**EXHIBIT "A"**

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 17,016.50 | 28,077.34 | 45,093.84 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 133,437.50 | 0.00 | 133,437.50 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 42,547.00 | 0.00 | 42,547.00 |
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 8,820.50 | 0.00 | 8,820.50 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 24,192.00 | 0.00 | 24,192.00 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 18,979.50 | 0.00 | 18,979.50 |
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 11,295.75 | 0.00 | 11,295.75 |
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 135,010.50 | 0.00 | 135,010.50 |
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 15,784.50 | 0.00 | 15,784.50 |
| 039535.0016 | COURT ATTENDANCE [L450] | 141,410.50 | 0.00 | 141,410.50 |
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 672,404.00 | 0.00 | 672,404.00 |
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 375,484.00 | 0.00 | 375,484.00 |
| | **Total** | **1,596,382.25** | **28,077.34** | **1,624,459.59** |

| | |
|---|---|
| Current Fees | $1,596,382.25 |
| 20% Holdback Amount | (319,276.45) |
| 80% Fee Amount Due | $1,277,105.80 |
| Total Current Costs | $28,077.34 |
| **Total Invoice** | **$1,305,183.14** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6959687 |
| C/O DAVID J. MOLTON | Date May 24, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## INVOICE

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 17,016.50 | 28,077.34 | 45,093.84 |
| | **Total** | **17,016.50** | **28,077.34** | **45,093.84** |

| | |
|---|---|
| Total Current Fees | $17,016.50 |
| Total Current Costs | $28,077.34 |
| **Total Invoice** | **$45,093.84** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6959687
May 24, 2023                                                                    Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/23 | SIEGER-GRIMM | COORDINATE AND ARRANGE MEETINGS AMONG COMMITTEE PROFESSIONALS, REPRESENTATIVES AND MEMBERS (.6); HOST AND PARTICIPATE IN MEETING WITH COMMITTEE REPRESENTATIVES RE: NEXT STEPS AND PREPARATION (1.8); COMPILE MEMBER RESPONSES TO PROPOSALS PRESENTED (.4); FOLLOW UP WITH MEMBERS RE: MULTIPLE QUESTIONS ABOUT MEETINGS (.4) | 3.20 | 3,376.00 |
| 04/16/23 | COHEN | STRATEGIZE REGARDING COMMITTEE REPRESENTATION (.3); RESEARCH AND COMPILE DOCUMENTS FOR S. SEIGER-GRIMM AS REQUESTED AND MAKE CERTAIN INQUIRIES (.5); REVIEW DOCKET (.3) | 1.10 | 539.00 |
| 04/17/23 | BEVILLE | CORRESPONDENCE REGARDING NEW CASE LOGISTICS (.7); ANALYSIS REGARDING TOP 20 UNSECURED CREDITOR LIST (.3) | 1.00 | 1,390.00 |
| 04/17/23 | SIEGER-GRIMM | COORDINATE AND SCHEDULE WEEKLY COMMITTEE MEETINGS (.4); NUMEROUS EMAIL FOLLOW UPS WITH COMMITTEE MEMBERS RE: MEETINGS AND RELATED ISSUES (.4) | 0.80 | 844.00 |
| 04/17/23 | COHEN | WORK ON DISTRIBUTION LISTS AND UPDATES TO COMMITTEE MATERIALS (1.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (1.4); STRATEGIZE REGARDING BY-LAWS (.1); WORK ON CREATION OF DOCUMENT DATABASES (.9) | 3.50 | 1,715.00 |
| 04/18/23 | COHEN | REVIEW AND REVISE TIMELINE AND PERTINENT DATES AND DEADLINES (1.3); WORK ON DISTRIBUTION LISTS AND UPDATES TO COMMITTEE MATERIALS (.6) | 1.90 | 931.00 |
| 04/19/23 | COHEN | REVIEW AND REVISE TIMELINE AND PERTINENT DATES AND DEADLINES (.8); ADJUSTMENTS AND UPDATES TO AND CROSS-CHECK DISTRIBUTION LISTS (1.3): STRATEGIZE WITH VARIOUS OTHER PROFESSIONALS REGARDING SAME (.4) | 2.50 | 1,225.00 |
| 04/20/23 | COHEN | STRATEGIZE RE: CASE CAPTIONS AND FORMS (.3); INQUIRIES RE: STATUS OF HEARING AND DEPOSITION TRANSCRIPTS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); MULTIPLE UPDATES AND ISSUES RELATING TO DISTRIBUTION LISTS AND DATA (1.2) | 2.20 | 1,078.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                              Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/21/23 | COHEN | RESEARCH DOCKET FOR DATA REQUESTED BY S. SIEGER-GRIMM (.2); UPDATE DOCKETS AND FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); REVIEW AND UPDATE DISTRIBUTION LISTS AND RELATED ISSUES (.9) | 1.90 | 931.00 |
| 04/21/23 | COHEN | CONTINUE UPDATES TO DOCUMENT DATABASES | 0.70 | 343.00 |
| 04/21/23 | SCHEIN | PRELIMINARY RESEARCH ON DISINTERESTEDNESS | 1.10 | 841.50 |
| 04/24/23 | COHEN | UPDATE DOCKETS AND FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES AND CIRCULATE TIMELINE AND REPORT FOR REVIEW (.6); REVIEW AND UPDATE DISTRIBUTION LISTS (.4) | 1.30 | 637.00 |
| 04/25/23 | COHEN | UPDATE DOCKETS AND FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.40 | 196.00 |
| 04/26/23 | COHEN | UPDATE VARIOUS DISTRIBUTION LISTS (.3); UPDATE DOCKETS AND FILINGS (.2); COMPILE AND SEND FCR OBJECTIONS FILED TO DATE TO GROUP (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); STRATEGIZE REGARDING DISSEMINATION OF FILINGS AND MATERIALS (.3) | 1.50 | 735.00 |
| 04/27/23 | COHEN | REVIEW AND COMPILE FILINGS AND CIRCULATE TO COMMITTEE (.3); UPDATE MULTIPLE DISTRIBUTION LISTS (.4); UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.10 | 539.00 |
| 04/27/23 | SIEGER-GRIMM | ATTENTION TO COMMITTEE COMMUNICATION AND DISTRIBUTIONS ISSUES | 0.40 | 422.00 |
| 04/28/23 | COHEN | REVIEW AND COMPILE FILINGS AND CIRCULATE TO COMMITTEE (.4); UPDATE MULTIPLE DISTRIBUTION LISTS (.3); UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 1.20 | 588.00 |
| 04/29/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); STRATEGIZE REGARDING OUTSTANDING ISSUES AND RESPONSES TO REPRESENTATIVE INQUIRIES (.3) | 0.90 | 441.00 |
| 04/30/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.1); UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.50 | 245.00 |
| | **Total Hours and Fees** | | **27.20** | **17,016.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                              Invoice 6959687
May 24, 2023                                                              Page 5

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.00 | hours at | 1,390.00 | 1,390.00 |
| HARRIET E. COHEN | 20.70 | hours at | 490.00 | 10,143.00 |
| SUSAN SIEGER-GRIMM | 4.40 | hours at | 1,055.00 | 4,642.00 |
| JENNIFER M. SCHEIN | 1.10 | hours at | 765.00 | 841.50 |
| **Total Fees** | | | | **17,016.50** |

## C O S T   D E T A I L

| Date | Description | Value |
|---|---|---|
| 04/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 04/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 118.00 |
| 04/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.92 |
| 04/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/17/23 | COPIES | 35.20 |
| 04/17/23 | COPIES | 7.20 |
| 04/17/23 | COPIES | 3.80 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 0.60 |
| 04/17/23 | COPIES | 3.00 |
| 04/17/23 | COPIES | 7.10 |
| 04/17/23 | COPIES | 1.60 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 2.40 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 2.20 |
| 04/17/23 | COPIES | 2.40 |
| 04/17/23 | COPIES | 8.80 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 04/17/23 | COPIES | 9.60 |
| 04/17/23 | COPIES | 8.80 |
| 04/17/23 | COPIES | 21.60 |
| 04/17/23 | COPIES | 50.40 |
| 04/17/23 | COPIES | 5.60 |
| 04/17/23 | COPIES | 5.60 |
| 04/17/23 | COPIES | 5.60 |
| 04/17/23 | COPIES | 5.60 |
| 04/17/23 | COPIES | 1.60 |
| 04/17/23 | COPIES | 0.80 |
| 04/17/23 | COPIES | 2.40 |
| 04/17/23 | COPIES | 11.20 |
| 04/17/23 | COPIES | 11.20 |
| 04/17/23 | COPIES | 5.60 |
| 04/17/23 | COPIES | 4.80 |
| 04/17/23 | COPIES | 15.20 |
| 04/17/23 | COPIES | 3.20 |
| 04/17/23 | COPIES | 0.50 |
| 04/17/23 | COPIES | 4.90 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 24.40 |
| 04/17/23 | COPIES | 22.60 |
| 04/17/23 | COPIES | 13.60 |
| 04/17/23 | COPIES | 30.90 |
| 04/17/23 | COPIES | 0.70 |
| 04/17/23 | COPIES | 0.10 |
| 04/17/23 | COPIES | 7.90 |
| 04/17/23 | COPIES | 23.70 |
| 04/17/23 | COPIES | 9.20 |
| 04/17/23 | COPIES | 0.20 |
| 04/17/23 | COPIES | 1.90 |
| 04/17/23 | COPIES | 0.80 |
| 04/17/23 | COPIES | 0.90 |
| 04/17/23 | COPIES | 0.50 |
| 04/17/23 | COPIES | 1.30 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 10.80 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6959687
May 24, 2023                                                                      Page 7

| Date | Description | Value |
|------|-------------|------:|
| 04/17/23 | COPIES | 12.60 |
| 04/17/23 | COPIES | 3.60 |
| 04/17/23 | COPIES | 1.20 |
| 04/17/23 | COPIES | 1.00 |
| 04/17/23 | COPIES | 0.30 |
| 04/17/23 | COPIES | 0.70 |
| 04/17/23 | COPIES | 2.20 |
| 04/17/23 | COPIES | 2.30 |
| 04/17/23 | COPIES | 1.10 |
| 04/17/23 | COPIES | 1.10 |
| 04/17/23 | COPIES | 2.30 |
| 04/17/23 | COPIES | 1.10 |
| 04/17/23 | COPIES | 0.40 |
| 04/17/23 | COPIES | 0.40 |
| 04/17/23 | COPIES | 30.90 |
| 04/17/23 | COPIES | 0.30 |
| 04/18/23 | COPIES | 1.90 |
| 04/18/23 | COPIES | 1.20 |
| 04/18/23 | COPIES | 0.10 |
| 04/18/23 | COPIES | 0.10 |
| 04/18/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/18/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/19/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/19/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/19/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/19/23 | COPIES | 0.10 |
| 04/19/23 | COPIES | 0.10 |
| 04/20/23 | COPIES | 0.10 |
| 04/20/23 | COPIES | 0.10 |
| 04/20/23 | COPIES | 0.10 |
| 04/20/23 | COPIES | 0.10 |
| 04/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 309.00 |
| 04/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 04/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,475.00 |
| 04/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                        Page 8

| Date | Description | Value |
|------|-------------|------:|
| 04/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 04/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/21/23 | MESSENGER SERVICES - VENDOR: NEED IT NOW DELIVERS; INVOICE#: 672560; DATE: 4/16/2023 | 29.75 |
| 04/21/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS; INVOICE#: 5002345; DATE: 4/20/2023 | 4,332.76 |
| 04/21/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS; INVOICE#: 5002346; DATE: 4/20/2023 | 288.29 |
| 04/21/23 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6509737; DATE: 4/20/2023 | 2,047.49 |
| 04/21/23 | COPIES | 0.30 |
| 04/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 04/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 192.00 |
| 04/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/24/23 | COPIES | 0.50 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 4.60 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 2.70 |
| 04/24/23 | COPIES | 34.30 |
| 04/24/23 | COPIES | 1.80 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 1.10 |
| 04/24/23 | COPIES | 0.20 |
| 04/24/23 | COPIES | 0.40 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 2.60 |
| 04/24/23 | COPIES | 1.30 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.30 |
| 04/24/23 | COPIES | 1.20 |
| 04/24/23 | COPIES | 2.00 |
| 04/24/23 | COPIES | 0.10 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                          Page 9

| Date | Description | Value |
|------|-------------|------:|
| 04/24/23 | COPIES | 5.00 |
| 04/24/23 | COPIES | 0.40 |
| 04/24/23 | COPIES | 24.20 |
| 04/24/23 | COPIES | 0.20 |
| 04/24/23 | COPIES | 0.60 |
| 04/24/23 | COPIES | 1.00 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 1.90 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 1.40 |
| 04/24/23 | COPIES | 0.40 |
| 04/24/23 | COPIES | 0.20 |
| 04/24/23 | COPIES | 1.40 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 1.70 |
| 04/24/23 | COPIES | 4.80 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.40 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 6.40 |
| 04/24/23 | COPIES | 0.30 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.90 |
| 04/24/23 | COPIES | 0.10 |
| 04/24/23 | COPIES | 0.20 |
| 04/24/23 | COPIES | 0.20 |
| 04/24/23 | COPIES | 0.10 |
| 04/25/23 | COPIES | 0.90 |
| 04/26/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435172; DATE: 4/26/2023 | 4,191.15 |
| 04/26/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435249; DATE: 4/26/2023 | 1,550.00 |
| 04/26/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435248; DATE: 4/26/2023 | 4,887.75 |
| 04/26/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: | 1,550.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                         Page 10

| Date | Description | Value |
|------|-------------|-------|
| | 1435176; DATE: 4/26/2023 | |
| 04/26/23 | COPIES | 0.20 |
| 04/26/23 | COPIES | 0.20 |
| 04/26/23 | COPIES | 0.30 |
| 04/26/23 | COPIES | 0.30 |
| 04/26/23 | COPIES | 0.20 |
| 04/26/23 | COPIES | 0.20 |
| 04/26/23 | COPIES | 0.40 |
| 04/26/23 | COPIES | 0.40 |
| 04/26/23 | COPIES | 0.10 |
| 04/26/23 | COPIES | 1.60 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 3.50 |
| 04/26/23 | COPIES | 4.00 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 1.40 |
| 04/26/23 | COPIES | 1.30 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 0.50 |
| 04/26/23 | COPIES | 68.60 |
| 04/26/23 | COPIES | 32.40 |
| 04/26/23 | COPIES | 0.30 |
| 04/26/23 | COPIES | 0.20 |
| 04/26/23 | COPIES | 11.00 |
| 04/26/23 | COPIES | 0.60 |
| 04/26/23 | COPIES | 0.60 |
| 04/26/23 | COPIES | 3.60 |
| 04/27/23 | TAXI - 4/16/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 82.36 |
| 04/27/23 | MEALS - 4/16/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 63.29 |
| 04/27/23 | HOTEL - 4/17/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 403.25 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                                Invoice 6959687
May 24, 2023                                                                               Page 11

| Date | Description | Value |
|------|-------------|-------|
| 04/27/23 | HOTEL - 4/18/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 296.88 |
| 04/27/23 | TAXI - 4/18/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 40.88 |
| 04/27/23 | TAXI - 4/18/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 8.73 |
| 04/27/23 | MEALS - 4/19/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 22.67 |
| 04/27/23 | PARKING AND TOLLS - 4/19/23; VENDOR: ERIC GOODMAN; INVOICE#: 042023-1; DATE: 4/20/2023 | 88.00 |
| 04/27/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002400; DATE: 4/26/2023 | 504.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 5.40 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 1.80 |
| 04/27/23 | COPIES | 1.80 |
| 04/27/23 | COPIES | 1.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 0.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 3.80 |
| 04/27/23 | COPIES | 12.20 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 3.80 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 9.80 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 7.60 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 5.20 |
| 04/27/23 | COPIES | 2.60 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 4.20 |
| 04/27/23 | COPIES | 0.60 |
| 04/27/23 | COPIES | 14.20 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 1.60 |
| 04/27/23 | COPIES | 1.20 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 5.40 |
| 04/27/23 | COPIES | 3.60 |
| 04/27/23 | COPIES | 1.20 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 25.00 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 15.40 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 3.40 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 4.00 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 4.00 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 10.20 |
| 04/27/23 | COPIES | 0.60 |
| 04/27/23 | COPIES | 22.80 |
| 04/27/23 | COPIES | 2.40 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 6.40 |
| 04/27/23 | COPIES | 1.60 |
| 04/27/23 | COPIES | 1.60 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 13

| Date | Description | Value |
|------|-------------|------:|
| 04/27/23 | COPIES | 1.20 |
| 04/27/23 | COPIES | 0.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 3.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 5.40 |
| 04/27/23 | COPIES | 2.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 2.40 |
| 04/27/23 | COPIES | 7.60 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 12.00 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 42.60 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 20.60 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 3.80 |
| 04/27/23 | COPIES | 0.60 |
| 04/27/23 | COPIES | 4.00 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 2.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 1.80 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 1.80 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 41.20 |
| 04/27/23 | COPIES | 1.60 |
| 04/27/23 | COPIES | 8.60 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                          Page 14

| Date | Description | Value |
|------|-------------|------:|
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 2.20 |
| 04/27/23 | COPIES | 0.80 |
| 04/27/23 | COPIES | 23.40 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 2.40 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 2.00 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 0.20 |
| 04/27/23 | COPIES | 1.00 |
| 04/27/23 | COPIES | 5.80 |
| 04/27/23 | COPIES | 8.20 |
| 04/27/23 | COPIES | 3.60 |
| 04/27/23 | COPIES | 0.40 |
| 04/27/23 | COPIES | 0.60 |
| 04/28/23 | TAXI - 4/14/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 042023; DATE: 4/20/2023 | 41.83 |
| 04/28/23 | TAXI - 4/16/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 042023; DATE: 4/20/2023 | 45.68 |
| 04/28/23 | DEPOSITIONS - SUPPLIES - FOLDING DOLLY 4/2023; VENDOR: JENNIFER SCHEIN; INVOICE#: 042023; DATE: 4/20/2023 | 78.23 |
| 04/28/23 | HOTEL - 4/17/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 042423; DATE: 4/24/2023 | 291.15 |
| 04/28/23 | PARKING AND TOLLS - 4/17/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 042423; DATE: 4/24/2023 | 40.43 |
| 04/28/23 | MILEAGE - 4/17/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 042423; DATE: 4/24/2023 | 146.72 |
| 04/28/23 | PARKING AND TOLLS - 4/18/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 042423; DATE: 4/24/2023 | 12.00 |
| 04/28/23 | TAXI - 4/25/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 8.43 |
| 04/28/23 | TAXI - 4/25/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 22.74 |
| 04/28/23 | TAXI - 4/25/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 38.83 |
| 04/28/23 | TAXI - 4/27/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 12.14 |
| 04/28/23 | TAXI - 4/27/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 39.88 |
| 04/28/23 | AIRFARE - WIFI 4/24/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 8.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                Invoice 6959687
May 24, 2023                                                          Page 15

| Date | Description | Value |
|------|-------------|------:|
| 04/28/23 | AIRFARE - WIFI 4/20/23; VENDOR: DAVID MOLTON; INVOICE#: 042723; DATE: 4/27/2023 | 8.00 |
| 04/28/23 | MEALS - 4/10/23; VENDOR: ANDREW RIZKALLA; INVOICE#: 042723-2; DATE: 4/27/2023 | 75.59 |
| 04/28/23 | MEALS - VENDOR: ANDREW RIZKALLA; INVOICE#: 042723-2; DATE: 4/27/2023 | 68.42 |
| | **Total Costs** | **28,077.34** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| AIRFARE | 16.00 |
| COPIES | 1,142.70 |
| DEPOSITIONS SUPPLIES | 78.23 |
| HOTEL | 991.28 |
| MEALS | 229.97 |
| MESSENGER SERVICES | 29.75 |
| MILEAGE | 146.72 |
| OUTSIDE COPIES | 5,125.45 |
| PARKING AND TOLLS | 140.43 |
| TAXI | 341.50 |
| TRANSCRIPTS | 14,226.39 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5,608.92 |
| **Total Costs** | **28,077.34** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 133,437.50 | 0.00 | 133,437.50 |
| | **Total** | **133,437.50** | **0.00** | **133,437.50** |

| | |
|---|---|
| Total Current Fees | $133,437.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$133,437.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 17

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | MOLTON | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING RE STRATEGY RE PI OPPOSITION THROUGH 18 APRIL | 1.20 | 2,340.00 |
| 04/14/23 | MOLTON | MEET WITH LTL II OFFICIAL TALC CLAIMANTS COMMITTEE MEMBER REPS | 0.80 | 1,560.00 |
| 04/14/23 | MOLTON | COMMUNICATE WITH LTL II TCC MEMBER REPS RE CASE PROGRESS AND STRATEGIES RE DEPOSITIONS AND 18 APRIL HEARING | 1.40 | 2,730.00 |
| 04/14/23 | JONAS | COMMITTEE CALL | 1.00 | 1,650.00 |
| 04/14/23 | BENSON, JR. | ATTEND COMMITTEE CALL RE: DISCOVERY AND OTHER ISSUES | 0.70 | 535.50 |
| 04/15/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE PREPARATION FOR 18 APRIL HEARING | 0.80 | 1,560.00 |
| 04/16/23 | MOLTON | ZOOM VIDEO CALL WITH TCC MEMBER REPS AND COUNSEL RE JD PROPOSAL FOR 18 APRIL HEARING AND STRATEGIES PERTAINING TO HEARING PREP AND PRESENTATION | 1.00 | 1,950.00 |
| 04/16/23 | BEVILLE | CONFERENCE CALL WITH TCC REPRESENTATIVES | 1.90 | 2,641.00 |
| 04/16/23 | CICERO | COMMITTEE MEMBER REPRESENTATIVE STRATEGY AND UPDATE CALL RE: LITIGATION | 1.60 | 1,600.00 |
| 04/16/23 | JONAS | COMMITTEE CALL | 1.00 | 1,650.00 |
| 04/17/23 | MOLTON | PARTICIPATE IN TCC MEETING RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 04/17/23 | CICERO | PARTICIPATE IN COMMITTEE MEMBER UPDATE CALL | 0.60 | 600.00 |
| 04/17/23 | BEVILLE | CONFERENCE CALL WITH TCC MEMBERS | 0.60 | 834.00 |
| 04/17/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN INITIAL LTL 2.0 COMMITTEE MEETING | 1.10 | 1,160.50 |
| 04/18/23 | MOLTON | NUMEROUS COMMUNICATION WITH COMMITTEE MEMBER REPS RE PI HEARING AND RELATED ISSUES | 1.70 | 3,315.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                        Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS AND LITIGATION ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); (OVER 45 EMAILS) AND FOLLOW UPS WITH COMMITTEE REPRESENTATIVES AND MEMBERS RE: MEETINGS AND RELATED ISSUES (2.4); HOST AND PARTICIPATE IN OFFICIAL COMMITTEE MEETING (1.6); DISCUSSION WITH COMMITTEE REPRESENTATIVE RE: DISCLOSURE CONCERNS (.3); FOLLOW UP WITH MEMBERS RE: CONFIDENTIALITY AND RELATED QUESTIONS (.4) | 5.60 | 5,908.00 |
| 04/19/23 | MOLTON | PARTICIPATE IN WEEKLY TCC MEETING RE CASE STATUS AND ACTION ITEMS | 1.80 | 3,510.00 |
| 04/19/23 | MOLTON | NUMEROUS COMMUNICATION WITH COMMITTEE MEMBER REPS RE PI HEARING AND RELATED ISSUES | 0.70 | 1,365.00 |
| 04/19/23 | CICERO | CALL WITH COMMITTEE MEMBERS RE: STRATEGY | 1.50 | 1,500.00 |
| 04/19/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING | 0.30 | 417.00 |
| 04/19/23 | WINOGRAD | ATTEND COMMITTEE CALL TO ADDRESS DISCOVERY AND APPEAL ISSUES | 0.50 | 640.00 |
| 04/20/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ACTION ITEMS FOLLOWING KAPLAN J RULING ON PI | 1.40 | 2,730.00 |
| 04/20/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS REGARDING CONFIDENTIALITY ISSUES (.3) | 1.20 | 1,266.00 |
| 04/20/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS REGARDING CONFIDENTIALITY ISSUES (.3); MULTIPLE EMAILS RESPONDING TO MEMBER QUESTIONS REGARDING BENCH RULING (.4) | 1.60 | 1,688.00 |
| 04/20/23 | CICERO | CALLS WITH CLIENTS RE: STRATEGY | 0.40 | 400.00 |
| 04/21/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); HOST AND PARTICIPATE IN COMMITTEE MEETING RE: CASE STATUS AND NEXT STEPS (1.4); COORDINATE MEETING FOR FOLLOW UP ON ACTION ITEMS (.2) | 2.50 | 2,637.50 |
| 04/21/23 | MOLTON | NUMEROUS CONFERENCES WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 1.80 | 3,510.00 |
| 04/21/23 | BEVILLE | ANALYSIS REGARDING COMMITTEE WEBSITE (.4); PARTICIPATE ON CONFERENCE CALL WITH TCC (1.4) | 1.80 | 2,502.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                        Invoice 6959687
May 24, 2023                                                                      Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/21/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE RULING, WORKSTREAM UPDATE | 1.40 | 1,246.00 |
| 04/21/23 | CICERO | CALLS WITH COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES RE: STRATEGY (1.1); INTERNAL COMMUNICATIONS RE: WORK PLAN AND STRATEGY (1.0) | 2.10 | 2,100.00 |
| 04/22/23 | MOLTON | NUMEROUS CONFERENCES WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 1.60 | 3,120.00 |
| 04/23/23 | SIEGER-GRIMM | EMAILS TO COMMITTEE RE: UPDATED BY-LAWS (.3); FOLLOW UP WITH COMMITTEE REPRESENTATIVES RE: ACTIONS ITEMS (.4); MULTIPLE EMAILS AND RESPONSES TO COMMITTEE MEMBERS RE: NEXT STEPS (.2) | 0.90 | 949.50 |
| 04/23/23 | SIEGER-GRIMM | COORDINATE MEETING CHANGES AND UPDATE REPRESENTATIVES AND PROFESSIONALS RE: SAME (.4); FOLLOW UP RE: CHANGES TO TCC WEBSITE (.2); COORDINATE WITH FTI RE: SAME (.2) | 0.80 | 844.00 |
| 04/23/23 | MOLTON | NUMEROUS CONFERENCES WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 1.80 | 3,510.00 |
| 04/24/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); LIAISE WITH COMMITTEE MEMBERS RE: MEETINGS NEEDED FOR WEEK (.6); MULTIPLE FOLLOW UP EMAILS WITH MEMBERS AND REPRESENTATIVES RE: MEETING SCHEDULE (.4); COMMITTEE CALL RE: STATUS OF PI ORDER AND RELATED ACTION ITEMS (.7) | 2.60 | 2,743.00 |
| 04/24/23 | CICERO | CALL WITH COMMITTEE MEMBER REPRESENTATIVES RE: UPDATE AND LITIGATION STRATEGY | 1.00 | 1,000.00 |
| 04/24/23 | BEVILLE | CONFERENCE CALL WITH TCC REPRESENTATIVES | 0.70 | 973.00 |
| 04/25/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF EXTENSIVE DAILY UPDATE EMAIL FOR COMMITTEE (1.6); ANALYSIS AND DISCUSSION WITH FTI RE: DISSEMINATION OF INFORMATION TO TALC CLAIMANTS (.7); FOLLOW UP DISCUSSIONS RE: TCC WEBSITE AND OTHER SOCIAL MEDIA AVENUES FOR CREDITOR COMMUNICATION (.4); HOST AND PARTICIPATE IN MEMBER MEETING (1.4); FOLLOW UP EMAILS WITH COMMITTEE PROFESSIONALS RE: COORDINATION OF INFORMATION FOR COMMITTEE MEMBERS (.4) | 4.50 | 4,747.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

May 24, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/23 | MOLTON | ATTEND MEETING WITH COMMITTEE MEMBER REPS IN WASHINGTON, DC RE FACTFINDING RE DEBTOR/WATTS DEAL | 5.50 | 10,725.00 |
| 04/25/23 | MOLTON | PARTICIPATE IN TCC MEMBER MEETING | 1.00 | 1,950.00 |
| 04/25/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH TCC MEMBERS RE FOLLOW-UP RE CASE AND OPTIONS | 1.20 | 2,340.00 |
| 04/25/23 | BEVILLE | UPDATE DRAFT AGENDA AND CIRCULATE TO TCC REPRESENTATIVES (.2); CONFERENCE CALL REGARDING COMMITTEE COMMUNICATION TOOLS (.4); FOLLOW UP REGARDING SAME (.1); CONFERENCE CALL WITH FTI REGARDING STRATEGIC COMMUNICATIONS (.7); FINALIZE AGENDA / DISTRIBUTE TO TCC (.1) | 1.50 | 2,085.00 |
| 04/26/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 3.10 | 6,045.00 |
| 04/26/23 | MOLTON | COMMUNICATIONS WITH MEMBER REPS RE CASE ACTION ITEMS | 1.30 | 2,535.00 |
| 04/26/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.7); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM COMMITTEE MEMBERS (.4) | 2.10 | 2,215.50 |
| 04/26/23 | BEVILLE | WEEKLY CALL WITH TCC (2.3); FOLLOW UP REGARDING SAME (.2) | 2.50 | 3,475.00 |
| 04/26/23 | CICERO | PARTICIPATE IN COMMITTEE STRATEGY AND UPDATE CALL | 2.50 | 2,500.00 |
| 04/26/23 | JONAS | PREPARE FOR AND COMMITTEE REPRESENTATIVES CALL | 3.00 | 4,950.00 |
| 04/26/23 | BEVILLE | ANALYSIS OF 2019 ISSUES (.4); CORRESPONDENCE WITH TCC REPS REGARDING SAME (.1); REVIEW MOTION FILED BY DEBTOR REGARDING DISMISSAL ORDER OBLIGATIONS (.2); CORRESPONDENCE REGARDING SAME (.2) | 0.90 | 1,251.00 |
| 04/27/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); ATTENTION TO OVERVIEW OF PROFESSIONALS' ROLES FOR MEMBERS (.7) | 1.60 | 1,688.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                          Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); PREPARATION OF NOTES ON PROFESSIONALS PER MEMBER REQUEST (1.2); MEETING WITH CO-COUNSEL AND FTI RE: COMMUNICATION WITH CLAIMANTS REPRESENTED BY COMMITTEE (1.1); RESEARCH AND FOLLOW UP WITH MEMBER INQUIRY RE: APPEARANCES ON BEHALF OF TALC CLAIMANTS (.8) | 4.20 | 4,431.00 |
| 04/28/23 | AXELROD | DRAFT OUTLINE AND PREP FOR TOWN HALL PREP MEETING (.3); MEET WITH FTI RE TOWN HALL COMMUNICATIONS (1.0) | 1.30 | 1,300.00 |
| 04/28/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING TOWN HALLS AND COMMUNICATIONS TO CLAIMANTS (1.1); FOLLOW UP CORRESPONDENCE REGARDING SAME (.3) | 1.40 | 1,946.00 |
| 04/28/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH COMMITTEE AND COMMITTEE COUNSEL RE RESPONSE TO ELLIS AND DEBTOR RESPONSES TO OBJECTIONS TO ELLIS FCR APPOINTMENT MOTION | 2.20 | 4,290.00 |
| 04/29/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC MEMBER REPS AND OTHER OBJECTORS RE STATUS OF DISCOVERY AND OPTIONS RE ELLIS FCR APPOINTMENT MOTION | 0.80 | 1,560.00 |
| 04/29/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF WEEKEND UPDATE EMAIL FOR COMMITTEE | 1.70 | 1,793.50 |
| 04/30/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC MEMBER REPS AND OTHER OBJECTORS RE STATUS OF DISCOVERY AND OPTIONS RE ELLIS FCR APPOINTMENT MOTION | 0.70 | 1,365.00 |
| | **Total Hours and Fees** | | **93.20** | **133,437.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                        Page 22

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 5.00 | hours at | 1,650.00 | 8,250.00 |
| SUNNI P. BEVILLE | 8.20 | hours at | 1,390.00 | 11,398.00 |
| DAVID J. MOLTON | 32.60 | hours at | 1,950.00 | 63,570.00 |
| TRISTAN G. AXELROD | 1.30 | hours at | 1,000.00 | 1,300.00 |
| GERARD T. CICERO | 9.70 | hours at | 1,000.00 | 9,700.00 |
| W. LYDELL BENSON, JR. | 0.70 | hours at | 765.00 | 535.50 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,280.00 | 640.00 |
| SUSAN SIEGER-GRIMM | 30.40 | hours at | 1,055.00 | 32,072.00 |
| MATTHEW A. SAWYER | 1.40 | hours at | 890.00 | 1,246.00 |
| **Total Fees** | | | | **133,437.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 42,547.00 | 0.00 | 42,547.00 |
| | **Total** | **42,547.00** | **0.00** | **42,547.00** |

| | |
|---|---|
| Total Current Fees | $42,547.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$42,547.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 24

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | SIEGER-GRIMM | PROFESSIONALS CALL TO DISCUSS TRO PROPOSAL | 0.80 | 844.00 |
| 04/15/23 | JONAS | CORRESPONDENCE REGARDING PI ISSUES (.8); PROFESSIONALS CALL (.9) | 1.70 | 2,805.00 |
| 04/15/23 | MOLTON | PARTICIPATE IN TCC COUNSEL CALL RE PREPARATION FOR 18 APRIL HEARING | 0.90 | 1,755.00 |
| 04/15/23 | SIEGER-GRIMM | FOLLOW UP WITH S. BEVILLE RE: COMMITTEE COMMUNICATIONS (.3); DRAFT COMMITTEE DOCUMENTS AND COMMUNICATIONS (1.8) | 2.10 | 2,215.50 |
| 04/15/23 | SIEGER-GRIMM | COMMITTEE PROFESSIONALS CALL RE: NEXT STEPS | 0.90 | 949.50 |
| 04/16/23 | GOODMAN | COMMUNICATIONS WITH CO-COUNSEL REGARDING FRUSTRATION OF PURPOSE ARGUMENT | 0.80 | 1,060.00 |
| 04/16/23 | BENSON, JR. | ATTEND COUNSEL CALL RE: PRELIMINARY INJUNCTION | 1.20 | 918.00 |
| 04/19/23 | SIEGER-GRIMM | COORDINATION WITH CO-COUNSEL AND FOLLOW UP RE: PROFESSIONALS CALL PRIOR TO WEEKLY COMMITTEE CALL (.4); HOST AND PARTICIPATE IN PROFESSIONALS PRE-CALL (.5); ANALYSIS AND DISCUSSION RE: CONFIDENTIALITY AND DESIGNATION SUBMISSIONS (.4) | 1.30 | 1,371.50 |
| 04/19/23 | MOLTON | PARTICIPATE IN TCC COUNSEL CALL AS PRE-CALL FOR WEEKLY COMMITTEE CALL | 0.50 | 975.00 |
| 04/19/23 | CICERO | CALL WITH CO-COUNSEL RE: STRATEGY | 0.50 | 500.00 |
| 04/19/23 | WINOGRAD | COUNSEL CALL | 0.50 | 640.00 |
| 04/21/23 | SIEGER-GRIMM | COORDINATE PROFESSIONALS CALL RE: ACTION ITEMS (.3); HOST AND PARTICIPATE IN MEETING RE: WEEKEND ACTION ITEMS AND TIMING OF FILINGS (1.1) | 1.40 | 1,477.00 |
| 04/21/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND MOTION TO DISMISS | 0.80 | 1,060.00 |
| 04/21/23 | BEVILLE | CONFERENCE CALL WITH TCC PROFESSIONALS REGARDING WEEKEND TO DO ITEMS | 1.00 | 1,390.00 |
| 04/23/23 | MOLTON | COMMUNICATE WITH TCC COUNSEL PLEADINGS IN PROGRESS AND ACTION ITEMS RELATED THERETO | 0.80 | 1,560.00 |
| 04/24/23 | DWOSKIN | CALL WITH CO-COUNSEL RE PI ORDER | 0.50 | 512.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/23 | MOLTON | PARTICIPATE IN CALL WITH MTD TRIAL TEAM RE MTD STRATEGY, OPTIONS AND DISCOVERY | 0.70 | 1,365.00 |
| 04/24/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING MOTION TO DISMISS, BAR DATE MOTION, AND UPCOMING TRIAL ON DISMISSAL (.8); CONFERENCE CALL WITH CO-COUNSEL REGARDING PI ORDER (.2) | 1.00 | 1,325.00 |
| 04/25/23 | MOLTON | PARTICIPATE IN MEETING WITH TCC ADVISORS RE COMMUNICATIONS ISSUES AND OPTIONS FOR CONSTITUENCY | 0.60 | 1,170.00 |
| 04/25/23 | MOLTON | PARTICIPATE IN MEETING WITH LITIGATION TEAM RE STANDING MOTION AND AVOIDANCE COMPLAINT | 0.50 | 975.00 |
| 04/25/23 | BEVILLE | ANALYSIS OF CASE STATUS, NEXT STEPS (.5); CORRESPONDENCE REGARDING PROFESSIONAL ONLY MEETINGS TODAY (.2) | 0.70 | 973.00 |
| 04/26/23 | MOLTON | PARTICIPATE IN MEETING WITH MTD TRIAL TEAM RE MTD ISSUES, OPTIONS AND DISCOVERY | 0.50 | 975.00 |
| 04/26/23 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH TCC COUNSEL RE PRE-CALL FOR WEEKLY TCC MEETING | 0.60 | 1,170.00 |
| 04/26/23 | BEVILLE | PREP CALL WITH TCC CO-COUNSEL | 0.80 | 1,112.00 |
| 04/26/23 | SAWYER | PROFESSIONALS ONLY CALL RE PREPARE FOR COMMITTEE MEETING | 0.80 | 712.00 |
| 04/26/23 | CICERO | PARTICIPATE IN CO-COUNSEL UPDATE AND STRATEGY CALL | 0.80 | 800.00 |
| 04/27/23 | SCHEIN | CORRESPONDENCE WITH MASSEY GAIL RE CONFIDENTIALITY DESIGNATIONS (1.1); CORRESPONDENCES WITH ALL COUNSEL RE KAPLAN ORDER, BYLAWS, CONFIDENTIALITY (1.3) | 2.40 | 1,836.00 |
| 04/28/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH COMMITTEE PROFESSIONALS RE CREDITOR COMMUNICATIONS ISSUES AND OPTIONS | 0.70 | 1,365.00 |
| 04/28/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE MTD CASE SCHEDULING AND DISCOVERY ISSUES AND ACTION ITEMS | 0.80 | 1,560.00 |
| 04/28/23 | REINING | CONFERENCE WITH COMMITTEE COUNSEL RE STRATEGY ON MOTION TO DISMISS AND OTHER LITIGATION ACTION ITEMS | 0.70 | 668.50 |
| 04/28/23 | BEVILLE | CONFERENCE CALL AMONG TCC PROFESSIONALS TO COORDINATE MOTION TO DISMISS DISCOVERY | 0.50 | 695.00 |
| 04/28/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING LITIGATION STRATEGY | 0.60 | 795.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/23 | CICERO | CALL WITH CO-COUNSEL RE: FCR ISSUES | 0.60 | 600.00 |
| 04/29/23 | SAWYER | MEETING WITH CO-COUNSEL RE FCR OBJECTION | 0.50 | 445.00 |
| 04/29/23 | CICERO | CO-COUNSEL STRATEGY CALL RE: FCR DISCOVERY AND RELATED ISSUES | 0.80 | 800.00 |
| 04/29/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH COMMITTEE COUNSEL RE STATUS OF DISCOVERY AND OPTIONS RE ELLIS FCR APPOINTMENT MOTION | 0.60 | 1,170.00 |
| 04/29/23 | SIEGER-GRIMM | CO-COUNSEL MEETING RE: LITIGATION STRATEGY | 0.50 | 527.50 |
| 04/29/23 | BEVILLE | CONFERENCE CALL WITH LITIGATION TEAM REGARDING SAME | 0.50 | 695.00 |
| 04/30/23 | MOLTON | COMMUNICATE WITH COMMITTEE COUNSEL RE STRATEGIES RE 3 MAY ELLIS FCR APPOINTMENT ORDER | 0.40 | 780.00 |
| | **Total Hours and Fees** | | **32.30** | **42,547.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.70 | hours at | 1,650.00 | 2,805.00 |
| SUNNI P. BEVILLE | 2.70 | hours at | 1,390.00 | 3,753.00 |
| DAVID J. MOLTON | 7.60 | hours at | 1,950.00 | 14,820.00 |
| SHARI I. DWOSKIN | 0.50 | hours at | 1,025.00 | 512.50 |
| GERARD T. CICERO | 2.70 | hours at | 1,000.00 | 2,700.00 |
| W. LYDELL BENSON, JR. | 1.20 | hours at | 765.00 | 918.00 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,280.00 | 640.00 |
| SUSAN SIEGER-GRIMM | 7.00 | hours at | 1,055.00 | 7,385.00 |
| MATTHEW A. SAWYER | 1.30 | hours at | 890.00 | 1,157.00 |
| ERIC R. GOODMAN | 3.20 | hours at | 1,325.00 | 4,240.00 |
| MICHAEL W. REINING | 0.70 | hours at | 955.00 | 668.50 |
| JENNIFER M. SCHEIN | 2.40 | hours at | 765.00 | 1,836.00 |
| **Total Fees** | | | | **42,547.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL
MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 8,820.50 | 0.00 | 8,820.50 |
| | **Total** | **8,820.50** | **0.00** | **8,820.50** |

| | |
|---|---|
| Total Current Fees | $8,820.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,820.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 28

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/23 | BEVILLE | DRAFT BY-LAWS (.4); CORRESPONDENCE REGARDING SAME (.2); PREPARE UPDATED BY-LAWS (.4) | 1.00 | 1,390.00 |
| 04/19/23 | BEVILLE | REVISE UPDATED BY-LAWS (.2); FURTHER ANALYSIS REGARDING POTENTIAL CONFLICT ISSUES (3.0); REVISE BY-LAWS TO ADDRESS SAME (.2) | 3.40 | 4,726.00 |
| 04/20/23 | SIEGER-GRIMM | COORDINATE COMMITTEE APPROVAL OF APPELLATE AND CANADIAN COUNSEL (.9); FOLLOW UP RE: CORRESPONDENCE WITH APPELLATE AND CANADIAN COUNSEL (.4); REVIEW DOCUMENTS AND FOLLOW UP RE: CONFLICT ISSUES (.4); COORDINATE ADDITION OF NEWLY RETAINED COUNSEL TO STANDING MEETINGS (.2) | 1.90 | 2,004.50 |
| 04/23/23 | SIEGER-GRIMM | REVIEW BY-LAWS AND PROVIDE COMMENTS | 0.40 | 422.00 |
| 04/26/23 | BEVILLE | UPDATE BY-LAWS PER TCC MEETING | 0.20 | 278.00 |
| **Total Hours and Fees** | | | **6.90** | **8,820.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 4.40 | hours at | 1,390.00 | 6,116.00 |
| SUSAN SIEGER-GRIMM | 2.30 | hours at | 1,055.00 | 2,426.50 |
| **Total Fees** | | | | **8,820.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 24,192.00 | 0.00 | 24,192.00 |
| | **Total** | **24,192.00** | **0.00** | **24,192.00** |

| | |
|---|---|
| Total Current Fees | $24,192.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$24,192.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RETENTION OF PROFESSIONALS (.4); TELEPHONE CONFERENCE WITH M. CYGANOWSKI REGARDING SAME/CASE STATUS (.3); CORRESPONDENCE TO A. RUSH REGARDING PARTIES LIST FOR CONFLICTS (.1) | 0.80 | 1,112.00 |
| 04/16/23 | COHEN | FEE COMPLIANCE AND RETENTION CONSIDERATIONS | 0.40 | 196.00 |
| 04/17/23 | COHEN | PREPARE FEE GUIDELINES MEMO AND ADDRESS ISSUES RELATING TO COMPLIANCE (.4); WORK ON AND FINALIZE FINAL FEE STATEMENT (1.2) | 1.60 | 784.00 |
| 04/17/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RETENTION ISSUES (.6); TELEPHONE CONFERENCE WITH D. STOLZ REGARDING SAME (.1); COMMUNICATIONS WITH T. HEDUS REGARDING HOULIHAN FEE REQUEST (.3) | 1.00 | 1,390.00 |
| 04/18/23 | BEVILLE | ANALYSIS REGARDING RETENTION APPLICATION ISSUES | 0.50 | 695.00 |
| 04/19/23 | COHEN | STRATEGIZE REGARDING COORDINATION OF UST FEE COMPLIANCE AND MEMO TO OTHER PROFESSIONALS (.4); WORK ON DRAFT RETENTION APPLICATION (1.4) | 1.80 | 882.00 |
| 04/20/23 | COHEN | CONTINUE WORK ON DRAFT RETENTION APPLICATION | 1.60 | 784.00 |
| 04/23/23 | COHEN | STRATEGIZE REGARDING RETENTION AND FEE GUIDELINE COMPLIANCE | 0.40 | 196.00 |
| 04/24/23 | COHEN | CONTINUE WORK ON RETENTION APPLICATION | 0.60 | 294.00 |
| 04/24/23 | SAWYER | REVIEW AND COMMENT RE RETENTION APPLICATION | 2.30 | 2,047.00 |
| 04/25/23 | BEVILLE | TELEPHONE CONFERENCE WITH HOULIHAN REGARDING RETENTION ISSUES | 0.20 | 278.00 |
| 04/26/23 | BEVILLE | REVISE BROWN RUDNICK RETENTION APPLICATION | 0.90 | 1,251.00 |
| 04/26/23 | BEVILLE | CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING DEBTOR MOTION TO HONOR OBLIGATIONS UNDER DISMISSAL ORDER (.4); CORRESPONDENCE TO CO-COUNSEL REGARDING COORDINATION PROTOCOL (.3) | 0.70 | 973.00 |
| 04/27/23 | BEVILLE | CORRESPONDENCE WITH TCC PROFESSIONALS REGARDING RETENTION ISSUES | 0.30 | 417.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                              Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/23 | COHEN | STRATEGIZE REGARDING RETENTION APPLICATION AND CONNECTIONS (.6); FOCUS ON GUIDELINE COMPLIANCE (.2) | 0.80 | 392.00 |
| 04/27/23 | BEVILLE | ANALYSIS REGARDING RETENTION APPLICATION (.3); REVISE BROWN RUDNICK RETENTION APPLICATION (.6); BEVILLE CERTIFICATION (.3) | 1.20 | 1,668.00 |
| 04/27/23 | SAWYER | DRAFT CONNECTIONS DISCLOSURES | 0.60 | 534.00 |
| 04/27/23 | BEVILLE | ANALYSIS REGARDING RETENTION ISSUES IN LIGHT OF PENDING DEBTOR MOTION TO COMPLY WITH DISMISSAL ORDER (.6); FURTHER CORRESPONDENCE AMONG TCC CO-COUNSEL REGARDING COORDINATION PROTOCOL (.2) | 0.80 | 1,112.00 |
| 04/28/23 | COHEN | STRATEGIZE REGARDING RETENTION APPLICATION | 0.60 | 294.00 |
| 04/28/23 | BEVILLE | CORRESPONDENCE WITH MILLER THOMSON REGARDING RETENTION (.1); CORRESPONDENCE WITH MOLOLAMKEN REGARDING SAME (.1) | 0.20 | 278.00 |
| 04/28/23 | BEVILLE | CONFERENCE CALL WITH UST REGARDING RETENTION OF TCC PROFESSIONALS (.3); DRAFT LANGUAGE FOR RETENTION APPLICATION REGARDING UNPAID PRIOR FEES/INTERIM APPROVAL (.9); CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING SAME (.2) | 1.40 | 1,946.00 |
| 04/28/23 | SAWYER | RESOLVE CONFLICTS ISSUES (.4); CONTINUE REVISIONS TO APPLICATION AND RELATED SCHEDULES (1.1) | 1.50 | 1,335.00 |
| 04/29/23 | BEVILLE | REVISE LANGUAGE FOR RETENTION APPLICATIONS ADDRESSING OUTSTANDING FEES FROM LTL 1.0 (.4); ANALYSIS OF SECTIONS 328 AND 1103 (.3); DRAFT INTERIM ORDER FOR BROWN RUDNICK RETENTION (.7); CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.2); FOLLOW UP REGARDING CONNECTIONS DISCLOSURES (.5) | 2.10 | 2,919.00 |
| 04/30/23 | BEVILLE | REVIEW/REVISE BROWN RUDNICK RETENTION APPLICATION AND SUPPORTING DOCUMENTATION | 0.60 | 834.00 |
| 04/30/23 | SAWYER | ADDITIONAL REVISIONS TO EMPLOYMENT APPLICATION | 0.90 | 801.00 |
| 04/30/23 | COHEN | STRATEGIZE REGARDING BUDGET AND STAFFING PLAN | 0.30 | 147.00 |
| 04/30/23 | SIEGER-GRIMM | ATTENTION TO RETENTION ISSUES AND NEXT STEPS | 0.60 | 633.00 |
| | **Total Hours and Fees** | | **24.70** | **24,192.00** |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 32

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 9.10 | hours at | 1,390.00 | 12,649.00 |
| HARRIET E. COHEN | 8.10 | hours at | 490.00 | 3,969.00 |
| SUSAN SIEGER-GRIMM | 0.60 | hours at | 1,055.00 | 633.00 |
| MATTHEW A. SAWYER | 5.30 | hours at | 890.00 | 4,717.00 |
| **Total Fees** | | | | **24,192.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## INVOICE

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 18,979.50 | 0.00 | 18,979.50 |
| | **Total** | **18,979.50** | **0.00** | **18,979.50** |

| | |
|---|---|
| Total Current Fees | $18,979.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,979.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 34

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/23 | REINING | PREPARE STRATEGY AND COORDINATE STAFFING PLAN RE DESIGNATION OF DEPOSITION TESTIMONY AND EXHIBITS FOR ADMISSION INTO EVIDENCE (1.6); REVISE DOCUMENTS REQUESTS RE MOTION TO APPOINT FCR (1.4) | 3.00 | 2,865.00 |
| 04/18/23 | COHEN | FOCUS ON  CREATION OF VARIOUS DOCUMENT DATABASES (1.3); ASSIST M. REINING WITH COMPILATION OF TRANSCRIPTS AND FILES (.3); AND VARIOUS TRANSCRIPTS TO C. THOMPSON (.2) | 1.80 | 882.00 |
| 04/18/23 | BALDWIN | RECEIPT AND REVIEW OF FINAL CFO DEPO TRANSCRIPT | 2.50 | 3,287.50 |
| 04/18/23 | WINOGRAD | EMAILS AND CALLS RE HEARING AND STRATEGY (1.8); EMAILS AND CALLS RE DEPO DESIGNATIONS AND EXHIBIT LISTS (.9); EMAILS AND REVIEW RE DISCOVERY FOR APPOINTMENT MOTIONS (1.1) | 3.80 | 4,864.00 |
| 04/18/23 | MERCIER | ORGANIZE DEPOSITIONS AND RELATED EXHIBITS (2.5); UPDATE DEPOSITION DATABASES (1.0) | 3.50 | 1,697.50 |
| 04/18/23 | SCHEIN | CORRESPONDENCE WITH TCC COUNSEL RE ARGUMENTS (1.1); REVIEW OF DESIGNATION TO PREPARE ANALYSIS OF SAME (1.8) | 2.90 | 2,218.50 |
| 04/25/23 | REINING | ANALYSIS OF STRATEGY RE CONFIDENTIALITY DESIGNATIONS WITH RESPECT TO TRANSCRIPTS (.5); REDACT TRANSCRIPT OF HAAS DEPOSITION IN RESPONSE TO VARIOUS CONFIDENTIALITY DESIGNATIONS (1.9) | 2.40 | 2,292.00 |
| 04/26/23 | MERCIER | CREATE BINDER AND INDEX OF TRANSCRIPTS AND ASSOCIATED EXHIBITS FOR M. WINOGRAD AND J. JONAS | 1.80 | 873.00 |
| | **Total Hours and Fees** | | **21.70** | **18,979.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MARK BALDWIN | 2.50 | hours at | 1,315.00 | 3,287.50 |
| CARLENE M. MERCIER | 5.30 | hours at | 485.00 | 2,570.50 |
| HARRIET E. COHEN | 1.80 | hours at | 490.00 | 882.00 |
| MICHAEL S. WINOGRAD | 3.80 | hours at | 1,280.00 | 4,864.00 |
| MICHAEL W. REINING | 5.40 | hours at | 955.00 | 5,157.00 |
| JENNIFER M. SCHEIN | 2.90 | hours at | 765.00 | 2,218.50 |
| **Total Fees** | | | | **18,979.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: NON-WORKING TRAVEL @ 50% [B195]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 11,295.75 | 0.00 | 11,295.75 |
| | **Total** | **11,295.75** | **0.00** | **11,295.75** |

| | |
|---|---|
| Total Current Fees | $11,295.75 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,295.75** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                        Page 37

RE: NON-WORKING TRAVEL @ 50% [B195]

| **T I M E   D E T A I L** |||||

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | SCHEIN | NON-WORKING TRAVEL TO/FROM DEPOSITION OF E. HAAS | 0.90 | 344.25 |
| 04/16/23 | SCHEIN | NON-WORKING TRAVEL TO/FROM MURDICCA DEPOSITION (1.1) | 1.10 | 420.75 |
| 04/17/23 | GOODMAN | NON-WORKING TRAVEL FROM NEW YORK TO NEW JERSEY FOR HEARING ON PRELIMINARY INJUNCTION | 1.00 | 662.50 |
| 04/17/23 | SIEGER-GRIMM | NON-WORKING TRAVEL TO NJ FOR HEARING | 1.90 | 1,002.25 |
| 04/17/23 | JONAS | NON-WORKING TRAVEL TO NJ FOR HEARING | 3.00 | 2,475.00 |
| 04/18/23 | JONAS | RETURN NON-WORKING TRAVEL | 3.00 | 2,475.00 |
| 04/18/23 | SIEGER-GRIMM | NON-WORKING TRAVEL - RETURN TRIP TO CT | 2.40 | 1,266.00 |
| 04/19/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM HEARING ON MOTION FOR PRELIMINARY INJUNCTION | 4.00 | 2,650.00 |
| | **Total Hours and Fees** | | **17.30** | **11,295.75** |

| **T I M E   S U M M A R Y** |||||

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 6.00 | hours at | 825.00 | 4,950.00 |
| SUSAN SIEGER-GRIMM | 4.30 | hours at | 527.50 | 2,268.25 |
| ERIC R. GOODMAN | 5.00 | hours at | 662.50 | 3,312.50 |
| JENNIFER M. SCHEIN | 2.00 | hours at | 382.50 | 765.00 |
| **Total Fees** | | | | **11,295.75** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 135,010.50 | 0.00 | 135,010.50 |
| | **Total** | **135,010.50** | **0.00** | **135,010.50** |

| | |
|---|---|
| Total Current Fees | $135,010.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$135,010.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | CASTALDI | REVIEW TAB WITH LIST OF LAW FIRMS ACCEPTING THE DEAL | 0.20 | 278.00 |
| 04/20/23 | GOODMAN | DRAFT AND EDIT MOTION FOR A CLAIMS BAR DATE (5.3); REVIEW FORMS OF BAR DATE MOTIONS FROM MASS TORT CASES (1.2) | 6.50 | 8,612.50 |
| 04/20/23 | SAWYER | REVIEW MOTION TO APPOINT FCR (1.0); CALL WITH J. SCHEIN RE OBJECTION RE SAME (.4); RESEARCH RE SAME (1.1) | 2.50 | 2,225.00 |
| 04/20/23 | MOLTON | REVIEW DEBTOR MOTIONS RE DS HEARING AND HEARING ON SHORTENED NOTICE | 0.70 | 1,365.00 |
| 04/20/23 | MOLTON | PROGRESS DRAFTING OF BAR DATE MOTION | 0.80 | 1,560.00 |
| 04/21/23 | GOODMAN | DRAFT AND EDIT BAR DATE MOTION AND PROPOSED ORDER (5.7); DRAFT AND EDIT MODEL CLAIM FORM FOR PERSONAL INJURY TALC CLAIMS (2.0); FURTHER RESEARCH IN SUPPORT OF BAR DATE MOTION (1.3); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING MODEL CLAIM FORM (.7) | 9.70 | 12,852.50 |
| 04/21/23 | BEVILLE | ANALYSIS REGARDING 1103 ISSUES (.4); FOLLOW UP REGARDING ACTION ITEMS (.6); ANALYSIS REGARDING 2019 ISSUES (.3) | 1.30 | 1,807.00 |
| 04/22/23 | GOODMAN | EDIT AND REVISE MOTION FOR CLAIMS BAR DATE AND MODEL CLAIM FORM | 3.20 | 4,240.00 |
| 04/22/23 | SAWYER | DRAFT OBJECTION TO APPOINTMENT OF FCR | 3.60 | 3,204.00 |
| 04/22/23 | WINOGRAD | EMAILS RE OPPOSITION TO FCR MOTION | 0.60 | 768.00 |
| 04/23/23 | SAWYER | CONTINUE DRAFT/RESEARCH RE FCR OBJECTION | 8.50 | 7,565.00 |
| 04/24/23 | WEINSTEIN | REVIEW TCC OBJECTION TO VICTIM APPOINTMENT OF FCR AND RELATED CORRESPONDENCE | 1.30 | 890.50 |
| 04/24/23 | MOLTON | REVIEW PROGRESS OF PLEADING RESPONSIVE TO ELLIS FCR APPOINTMENT MOTION | 1.70 | 3,315.00 |
| 04/24/23 | SAWYER | REVISIONS TO FCR OBJECTION | 1.70 | 1,513.00 |
| 04/25/23 | MOLTON | REVIEW, EDIT AND COMMENT ON RESPONSE RE FCR APPOINTMENT ORDER | 1.40 | 2,730.00 |
| 04/25/23 | GOODMAN | DRAFT AND EDIT MOTION TO TERMINATE EXCLUSIVITY | 3.50 | 4,637.50 |
| 04/25/23 | SAWYER | CONTINUE REVISIONS TO FCR OBJECTION | 4.20 | 3,738.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 40

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/25/23 | CICERO | DRAFT AND REVISE FCR OBJECTION | 4.50 | 4,500.00 |
| 04/25/23 | SIEGER-GRIMM | REVIEW REVISED FCR OBJECTION AND PROVIDE COMMENTS (.4); FOLLOW UP R: SAME (.2); CALL WITH G. CICERO RE: CHANGE IN TENOR OF PLEADINGS (.1) | 0.70 | 738.50 |
| 04/26/23 | SAWYER | FURTHER REVISIONS TO FCR OBJECTION (3.8); FINALIZE AND PREPARE SAME FOR FILING (1.2) | 5.00 | 4,450.00 |
| 04/26/23 | CICERO | PARTICIPATE IN CALL RE: LITIGATION AND DISCOVERY NEXT STEPS (.5); DRAFT AND REVISE CROSS MOTION TO SUSPEND CASE (1.9); FINALIZE ELLIS OBJECTION AND REDACTIONS (1.4) | 3.80 | 3,800.00 |
| 04/26/23 | MOLTON | REVIEW OBJECTIONS TO DEBTOR'S FCR APPOINTMENT MOTION | 1.70 | 3,315.00 |
| 04/26/23 | SCHEIN | UPDATE TIMELINE WITH PSA INFORMATION (.8); CORRESPONDENCE WITH S. SIEGER-GRIMM ON SAME (.5); RESEARCH ON TIMELINE ISSUES (1.4); EMAILS WITH COMMITTEE COUNSEL RE STRATEGY, MOTION PRACTICE, BYLAWS  (1.8) | 4.60 | 3,519.00 |
| 04/26/23 | SAWYER | REVIEW AND COMMENT RE DRAFT MOTION TO TERMINATE EXCLUSIVITY | 1.20 | 1,068.00 |
| 04/26/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING FCR OBJECTION (.3); REVIEW/REVISE FCR OBJECTION (.4); REVIEW OBJECTIONS TO FCR APPOINTMENT FILED BY OTHER CASE PARTIES (.4) | 1.10 | 1,529.00 |
| 04/26/23 | GOODMAN | REVIEW OBJECTIONS TO BAR DATE MOTIONS (1.2); REVIEW REVISED OBJECTION TO FCR MOTION (.3); EDIT AND REVISE BAR DATE MOTION (.5) | 2.00 | 2,650.00 |
| 04/27/23 | MOLTON | REVIEW OBJECTIONS FILED RE ELLIS FCR APPOINTMENT MOTION | 1.20 | 2,340.00 |
| 04/28/23 | REINING | ANALYSIS OF DECLARATION OF R. ELLIS IN SUPPORT OF FCR MOTION (.2); ANALYSIS OF DEBTOR'S REPLY IN SUPPORT OF FCR MOTION (.3) | 0.50 | 477.50 |
| 04/28/23 | SAWYER | REVIEW ELLIS DECLARATION IN SUPPORT OF FCR MOTION (.4); REVIEW DEBTOR REPLY RE SAME (.7) | 1.10 | 979.00 |
| 04/28/23 | CICERO | DRAFT AND REVISE BAR DATE MOTION (.8); DRAFT AND REVISE CROSS MOTION FOR SUSPENSION (1.7); REVIEW DISCOVERY REQUESTS RE: MOTION TO DISMISS (.6); REVIEW CLIENT COMMUNICATIONS AND DEVELOP STRATEGY RE: FCR (1.3) | 4.40 | 4,400.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6959687

May 24, 2023

Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/23 | SCHEIN | FURTHER PREPARATION OF CONFIDENTIALITY DESIGNATIONS (1.1); TELEPHONE CALLS AND EMAILS RE SAME (.8);  RECEIPT, REVIEW AND ANALYSIS OF REPLY TO FCR OBJECTION (.7); REVIEW OF DISCOVERY IN LIGHT OF SAME (1.9); TELEPHONE CALLS RE STATUS OF LITIGATION AND FURTHER HANDLING (2.8); CORRESPONDENCE WITH COUNSEL RE SAME (.7) | 8.00 | 6,120.00 |
| 04/28/23 | MOLTON | REVIEW PLEADINGS FILED BY ELLIS AND DEBTOR RE ELLIS FCR APPOINTMENT MOTION | 1.80 | 3,510.00 |
| 04/28/23 | CICERO | DRAFT AND REVISE EXCLUSIVITY TERMINATION BRIEF | 2.50 | 2,500.00 |
| 04/29/23 | WINOGRAD | REVIEW AND EDIT DRAFT WRIT (2.3); REVIEW FCR REPLY BRIEF (1.4); CALLS RE FCR DISCOVERY (.9); REVIEW AND EDIT DRAFT DISCOVERY (.8); REVIEW AND EMAILS RE LIABILITY (1.5); EMAILS AND EDITING RE DISCOVERY REQUESTS (1.0) | 7.90 | 10,112.00 |
| 04/29/23 | SAWYER | RESEARCH RE FCR OBJECTION | 2.20 | 1,958.00 |
| 04/29/23 | CICERO | REVIEW COMMENTS TO DISCLOSURE STATEMENT HEARING OBJECTION | 0.80 | 800.00 |
| 04/29/23 | MOLTON | ANALYZE ISSUES PERTAINING TO 3 MAY HEARING RE ELLIS FCR APPOINTMENT MOTION | 1.40 | 2,730.00 |
| 04/29/23 | SIEGER-GRIMM | EXTENSIVE CORRESPONDENCE RE: FRIDAY FILINGS AND FOLLOW UP (.6); FOLLOW UP CALL WITH M. WINOGRAD (.1); REVIEW AND ANALYSIS RE: FCR FILINGS AND DISCOVERY ISSUES (1.1); ANALYSIS RE: DOCUMENT REQUESTS (.7); CALL WITH FCR OBJECTING PARTIES RE: NEXT STEPS (.3) | 2.80 | 2,954.00 |
| 04/30/23 | REINING | PREPARE FOR CONFERENCE (.1); REVIEW AND REVISE DRAFT DISCOVERY REQUESTS IN CONNECTION WITH FCR HEARING (.7); ANALYSIS OF PLEADINGS IN CONNECTION WITH FCR HEARING (.3) | 1.10 | 1,050.50 |
| 04/30/23 | CICERO | CONDUCT FCR RELATED LEGAL RESEARCH (1.9); REVIEW COMMENTS TO CROSS MOTION RE: SUSPENSION (.4) | 2.30 | 2,300.00 |
| 04/30/23 | MOLTON | PREPARATION FOR HEARING SCHEDULED ON 3 MAY RE ELLIS FCR APPOINTMENT ORDER | 1.40 | 2,730.00 |
| 04/30/23 | MOLTON | REVIEW AND COMMENT ON DRAFT SUSPENSION MOTION | 0.90 | 1,755.00 |
| 04/30/23 | SAWYER | CONTINUE RESEARCH RE FCR OBJECTION | 1.60 | 1,424.00 |
| | **Total Hours and Fees** | | **117.90** | **135,010.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.30 | hours at | 1,390.00 | 1,807.00 |
| DAVID J. MOLTON | 13.00 | hours at | 1,950.00 | 25,350.00 |
| CATHRINE M. CASTALDI | 0.20 | hours at | 1,390.00 | 278.00 |
| GERARD T. CICERO | 18.30 | hours at | 1,000.00 | 18,300.00 |
| DAVID WEINSTEIN | 1.30 | hours at | 685.00 | 890.50 |
| MICHAEL S. WINOGRAD | 8.50 | hours at | 1,280.00 | 10,880.00 |
| SUSAN SIEGER-GRIMM | 3.50 | hours at | 1,055.00 | 3,692.50 |
| MATTHEW A. SAWYER | 31.60 | hours at | 890.00 | 28,124.00 |
| ERIC R. GOODMAN | 24.90 | hours at | 1,325.00 | 32,992.50 |
| MICHAEL W. REINING | 1.60 | hours at | 955.00 | 1,528.00 |
| JENNIFER M. SCHEIN | 12.60 | hours at | 765.00 | 9,639.00 |
| **Total Fees** | | | | **135,010.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: MEDIATION/SETTLEMENT [L160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 15,784.50 | 0.00 | 15,784.50 |
| | **Total** | **15,784.50** | **0.00** | **15,784.50** |

| | |
|---|---|
| Total Current Fees | $15,784.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$15,784.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 44

RE: MEDIATION/SETTLEMENT [L160]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/23 | REINING | DRAFT DOCUMENT REQUESTS RE MOTION TO APPOINT MEDIATORS | 0.80 | 764.00 |
| 04/20/23 | SCHEIN | RESEARCH ON MEDIATION MOTION (2.1); CORRESPONDENCE INCLUDING FINDINGS ON SAME (.6); REVIEW OF TRANSCRIPT (.8); FURTHER PREPARATION OF DESIGNATIONS (1.4) | 1.00 | 765.00 |
| 04/20/23 | CICERO | CALLS AND STRATEGY WITH DRAFTING TEAM RE: FCR AND MEDIATOR OBJECTIONS | 1.90 | 1,900.00 |
| 04/21/23 | CICERO | REVIEW MEDIATION FILING AND ELLIS MOTION | 1.00 | 1,000.00 |
| 04/21/23 | BEVILLE | CORRESPONDENCE REGARDING STATUS OF MOTION TO APPOINT MEDIATOR | 0.10 | 139.00 |
| 04/22/23 | MOLTON | PROGRESS PLEADINGS RE RUSSO MEDIATION APPOINTMENT AND ELLIS MEDIATION APPOINTMENT | 1.40 | 2,730.00 |
| 04/22/23 | SIEGER-GRIMM | REVIEW AND REVISE RESPONSE TO DEBTOR'S MEDIATION MOTION | 0.90 | 949.50 |
| 04/22/23 | GOODMAN | REVIEW AND EDIT OBJECTION TO APPOINT MEDIATOR | 0.40 | 530.00 |
| 04/22/23 | BEVILLE | CORRESPONDENCE REGARDING MEDIATOR NOMINEES | 0.30 | 417.00 |
| 04/23/23 | CICERO | REVIEW AND COMMENT ON MEDIATION OBJECTION | 1.20 | 1,200.00 |
| 04/24/23 | MOLTON | REVIEW PLEADING RESPONSIVE TO RUSSO MEDIATOR APPOINTMENT MOTION | 0.80 | 1,560.00 |
| 04/25/23 | BEVILLE | ANALYSIS REGARDING POTENTIAL MEDIATOR NOMINEES (.5); CONTINUED ANALYSIS REGARDING FCR OBJECTION (.3); CORRESPONDENCE REGARDING DEBTOR'S MEDIATOR MOTION (.2) | 1.00 | 1,390.00 |
| 04/25/23 | SIEGER-GRIMM | REVIEW COMMENTS AND REVISE MEDIATION MOTION OBJECTION | 0.60 | 633.00 |
| 04/26/23 | CASTALDI | RESEARCH RE: MEDIATION PARTIES AND LIMITS IN MEDIATION ORDER | 0.80 | 1,112.00 |
| 04/26/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING MEDIATOR NOMINEES (.3); REVIEW LETTER TO COURT REGARDING SAME (.2) | 0.50 | 695.00 |
| | **Total Hours and Fees** | | **12.70** | **15,784.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                              Page 45

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.40 | hours at | 1,390.00 | 1,946.00 |
| DAVID J. MOLTON | 2.20 | hours at | 1,950.00 | 4,290.00 |
| CATHRINE M. CASTALDI | 0.80 | hours at | 1,390.00 | 1,112.00 |
| GERARD T. CICERO | 4.10 | hours at | 1,000.00 | 4,100.00 |
| SUSAN SIEGER-GRIMM | 1.50 | hours at | 1,055.00 | 1,582.50 |
| ERIC R. GOODMAN | 0.40 | hours at | 1,325.00 | 530.00 |
| MICHAEL W. REINING | 0.80 | hours at | 955.00 | 764.00 |
| JENNIFER M. SCHEIN | 1.00 | hours at | 765.00 | 765.00 |
| **Total Fees** | | | | **15,784.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: COURT ATTENDANCE [L450]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0016 | COURT ATTENDANCE [L450] | 141,410.50 | 0.00 | 141,410.50 |
| | **Total** | **141,410.50** | **0.00** | **141,410.50** |

| | |
|---|---:|
| Total Current Fees | $141,410.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$141,410.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 47

RE: COURT ATTENDANCE [L450]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | SIEGER-GRIMM | ATTEND COURT CONFERENCE RE: DISCOVERY ISSUES | 0.40 | 422.00 |
| 04/14/23 | BENSON, JR. | ATTEND COURT HEARING ON DISCOVERY ISSUES | 0.30 | 229.50 |
| 04/18/23 | BEVILLE | REMOTELY ATTEND (PARTIAL) HEARING ON PRELIMINARY INJUNCTION (1.9); FOLLOW UP REGARDING HEARING (.5) | 2.40 | 3,336.00 |
| 04/18/23 | CICERO | CONTINUE FINALIZATION OF SLIDES AHEAD OF HEARING (2.6); DEBRIEF CALL WITH E. GOODMAN (.4) | 3.00 | 3,000.00 |
| 04/18/23 | SAWYER | PI HEARING | 7.00 | 6,230.00 |
| 04/18/23 | DWOSKIN | PARTIAL ATTENDANCE AT PI HEARING VIA ZOOM | 7.40 | 7,585.00 |
| 04/18/23 | GOODMAN | ATTEND HEARING ON MOTION FOR PRELIMINARY INJUNCTION | 8.70 | 11,527.50 |
| 04/18/23 | GOODMAN | PLAN AND PREPARE FOR HEARING ON MOTION FOR PRELIMINARY INJUNCTION | 1.80 | 2,385.00 |
| 04/18/23 | SIEGER-GRIMM | REVIEW, ANALYSIS AND EMAIL SUMMARY OF FILINGS FOR PI HEARING (1.2); ATTEND PI HEARING AND COORDINATE DOCUMENT MATTER (9.9); REVIEW AND SUMMARIZE HEARING NOTES FOR DOCUMENT DESIGNATION (1.1) | 12.20 | 12,871.00 |
| 04/18/23 | MOLTON | ATTEND PI TRIAL BEFORE KAPLAN J | 11.00 | 21,450.00 |
| 04/18/23 | CICERO | ATTEND PI HEARING | 8.10 | 8,100.00 |
| 04/18/23 | REINING | MONITOR AND ASSIST RE HEARING ON MOTION FOR PRELIMINARY INJUNCTION | 8.40 | 8,022.00 |
| 04/18/23 | WINOGRAD | PREP FOR HEARING (6.3); HEARING (9.8) | 16.10 | 20,608.00 |
| 04/18/23 | JONAS | PREPARE FOR AND TRIAL RE PI | 12.00 | 19,800.00 |
| 04/18/23 | SCHEIN | ATTEND PI HEARING | 8.80 | 6,732.00 |
| 04/18/23 | BENSON, JR. | OBSERVE LTL PRELIMINARY INJUNCTION HEARING | 4.40 | 3,366.00 |
| 04/20/23 | JONAS | DECISION HEARING AND FOLLOW UP | 1.00 | 1,650.00 |
| 04/20/23 | MOLTON | ATTEND, VIA TELEPHONE, HEARING BEFORE KAPLAN FOR DELIVERY OF PI RULING | 0.70 | 1,365.00 |
| 04/20/23 | REINING | MONITOR APRIL 20 BENCH RULING RE PRELIMINARY INJUNCTION MOTION | 0.70 | 668.50 |
| 04/20/23 | SAWYER | PI RULING | 0.70 | 623.00 |
| 04/20/23 | WINOGRAD | LISTEN TO RULING | 0.50 | 640.00 |
| 04/20/23 | CICERO | PARTICIPATE IN DECISION HEARING | 0.80 | 800.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **116.40** | **141,410.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 13.00 | hours at | 1,650.00 | 21,450.00 |
| SUNNI P. BEVILLE | 2.40 | hours at | 1,390.00 | 3,336.00 |
| DAVID J. MOLTON | 11.70 | hours at | 1,950.00 | 22,815.00 |
| SHARI I. DWOSKIN | 7.40 | hours at | 1,025.00 | 7,585.00 |
| GERARD T. CICERO | 11.90 | hours at | 1,000.00 | 11,900.00 |
| W. LYDELL BENSON, JR. | 4.70 | hours at | 765.00 | 3,595.50 |
| MICHAEL S. WINOGRAD | 16.60 | hours at | 1,280.00 | 21,248.00 |
| SUSAN SIEGER-GRIMM | 12.60 | hours at | 1,055.00 | 13,293.00 |
| MATTHEW A. SAWYER | 7.70 | hours at | 890.00 | 6,853.00 |
| ERIC R. GOODMAN | 10.50 | hours at | 1,325.00 | 13,912.50 |
| MICHAEL W. REINING | 9.10 | hours at | 955.00 | 8,690.50 |
| JENNIFER M. SCHEIN | 8.80 | hours at | 765.00 | 6,732.00 |
| **Total Fees** | | | | **141,410.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND
RELATED APPEALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 672,404.00 | 0.00 | 672,404.00 |
| | **Total** | **672,404.00** | **0.00** | **672,404.00** |

| | |
|---|---|
| Total Current Fees | $672,404.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$672,404.00** |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | REINING | CONFERENCE WITH COUNSEL AND AHC REPRESENTATIVES RE DEPOSITIONS (.7); OBTAIN AGREEMENTS TO CONFIDENTIALITY PROVISION AND COORDINATE ACCESS TO RECENTLY PRODUCED DOCUMENTS (2.0); ASSIST WITH E. HAAS DEPOSITION (.3); COORDINATE SCHEDULING AND LOGISTICS OF UPCOMING DEPOSITIONS (3.9) | 6.90 | 6,589.50 |
| 04/14/23 | SCHEIN | FINAL PREPARATION OF EXHIBITS FOR E. HAAS (.7); ATTEND STRATEGY CALL (.4); APPEAR FOR DEPOSITION OF E. HAAS (5.8); ATTEND DEPOSITION OF DEPOSITION OF J. KIM (3.5); RESEARCH FOR UPCOMING DEPOSITIONS (1.1); PREPARATION OF MURDICA DEPOSITION (1.3); EMAILS WITH LEXITAS RE DEPOSITIONS (.4) | 13.20 | 10,098.00 |
| 04/14/23 | WINOGRAD | DEPO PREP (2.1); HAAS DEPO (4.5); PREP FOR DEPO (.5); KIM DEPO (4.5); EMAIL SUMMARIES RE DEPOS (1.6); CALLS AND EMAILS WITH COUNSEL RE DISCOVERY ISSUES (.8) | 14.00 | 17,920.00 |
| 04/14/23 | CICERO | ATTEND DEPOSITIONS OF HAAS AND KIM AND RELATED WORK AROUND DISCOVERY | 9.00 | 9,000.00 |
| 04/14/23 | SIEGER-GRIMM | OBSERVE HAAS DEPOSITION AND TAKE NOTES RE: LITIGATION PREPARATION (1.2); MULTIPLE CALLS AND FOLLOW UP WITH D. MOLTON RE: COMMITTEE CONSTITUTION (.3); REVIEW DOCKET RE: LTL FILINGS RELATED TO NUMBER OF CREDITORS (.3); REVIEW APRIL 11 HEARING TRANSCRIPT RE: DEBTOR DIRECTION RE: SAME (.4); FOLLOW UP EMAILS RE: SAME (.3); ATTEND DEPOSITION OF JOHN KIM AND PREPARE NOTES RE: LITIGATION STRATEGY AND PREPARATION (3.1); FOLLOW UP WITH AD HOC COMMITTEE MEMBERS RE: WEEKEND DISCOVERY QUESTIONS (.2); MULTIPLE COORDINATION EMAILS WITH L. BENSON AND M. REINING RE: WEEKEND DISCOVERY MATTERS (.4); TEXTS WITH G. CICERO RE: SAME ( .2); COORDINATION OF LITIGATION AND DISCOVERY PREPARATION (.4) | 6.60 | 6,963.00 |
| 04/14/23 | JONAS | FURTHER PREPARE FOR DEPOSITIONS OF HAAS AND KIM (2.5); ATTEND HASS DEPO (3.5); CONDUCT KIM DEPOSITION (4.5) | 10.50 | 17,325.00 |
| 04/14/23 | WEINSTEIN | PREPARATION FOR DEPOSITIONS | 3.50 | 2,397.50 |
| 04/14/23 | MOLTON | ATTEND DEPOSITION OF ERIC HAAS | 4.00 | 7,800.00 |
| 04/14/23 | MOLTON | ATTEND DEPOSITION OF JOHN KIM | 4.00 | 7,800.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6959687
May 24, 2023                                          Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/23 | MOLTON | COMMUNICATE WITH UST RE CASE ISSUES | 0.20 | 390.00 |
| 04/14/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE CASE STATUS AND PROGRESS | 2.10 | 4,095.00 |
| 04/14/23 | DWOSKIN | PARTIAL ATTENDANCE AT DEPOSITION OF HAAS | 2.60 | 2,665.00 |
| 04/14/23 | CASTALDI | REVIEW EMAIL FROM D. STOLE RE: HOLDCO VALUE | 0.10 | 139.00 |
| 04/14/23 | CASTALDI | REVIEW DEPOSITION SCHEDULE | 0.10 | 139.00 |
| 04/14/23 | BALDWIN | EMAILS FROM/TO J. JONAS RE DEPOSITION (.5); EMAILS FROM/TO L. BENSON RE SAME (.5); PREP FOR DEPOSITION (2.5) | 3.50 | 4,602.50 |
| 04/14/23 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE: DEPOSITIONS (.2); DEPOSITION PREPARATION (5.4); ATTEND DEPOSITIONS (9.7) | 15.30 | 11,704.50 |
| 04/14/23 | AULET | REVIEWING PI OBJECTION AND PROVIDING COMMENTS | 2.30 | 2,760.00 |
| 04/14/23 | SAWYER | REVIEW PI BRIEF | 0.80 | 712.00 |
| 04/15/23 | REINING | COORDINATE SCHEDULING AND LOGISTICS OF UPCOMING DEPOSITIONS (2.9); OBTAIN AGREEMENTS TO CONFIDENTIALITY PROVISION (.8); CIRCULATE DEPOSITION TRANSCRIPTS TO AUTHORIZED RECIPIENTS (1.0); COORDINATE SCHEDULING OF STRATEGY CONFERENCE WITH COUNSEL (.5); CONFERENCE WITH PROPOSED COMMITTEE COUNSEL AND CERTAIN MEMBER REPS RE UPCOMING DEPOSITIONS (1.4); FOLLOW-UP EMAILS RE SAME (.2); REVIEW TRANSCRIPT OF HAAS DEPOSITION AND IDENTIFY CONFIDENTIAL DESIGNATIONS (1.6); CONFERENCE WITH PROPOSED COMMITTEE COUNSEL RE HEARING PREPARATION (.9) | 9.30 | 8,881.50 |
| 04/15/23 | GOODMAN | REVIEW LTL DOCUMENT PRODUCTION, INCLUDING BOARD MINUTES AND PLAN SUPPORT AGREEMENTS | 2.00 | 2,650.00 |
| 04/15/23 | GOODMAN | REVIEW AND ANALYSE ROUGH DRAFT OF KIM DEPOSITIONS TRANSCRIPT (2.5); DRAFT AND EDIT RESPONSE ARGUMENT ON VOID / VOIDABLE ISSUE (1.0); RESEARCH AND REVIEW CASE LAW ON FRUSTRATION OF PURPOSE DEFENSE (1.5); FURTHER REVIEW OF FUNDING AGREEMENT (.4); TELEPHONE CALL WITH MS. SCHEIN REGARDING FUNDING AGREEMENT RESEARCH (.2) | 5.60 | 7,420.00 |
| 04/15/23 | BEVILLE | ANALYSIS REGARDING  COMMITTEE INTERVENTION IN PRELIMINARY INJUNCTION ADVERSARY PROCEEDING (.5); DRAFT STIPULATION REGARDING SAME (.4) | 0.90 | 1,251.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/23 | SIEGER-GRIMM | NUMEROUS EMAILS, COORDINATION AND FOLLOW UP RE: PREPARATIONS FOR WEEKEND DISCOVERY, COMMITTEE START UP AND TUESDAY HEARING | 7.10 | 7,490.50 |
| 04/15/23 | CICERO | PREP FOR AND ATTEND PULASKI DEPOSITION (2.5); DE-BRIEF WITH LITIGATION TEAM (.7); PREPARE ADDITIONAL LINES OF QUESTIONS FOR J. MURDICA DEPOSITION (1.3) | 4.50 | 4,500.00 |
| 04/15/23 | SCHEIN | PREPARE FOR DEPOSITION AND REVIEW OF PRODUCED EXHIBITS (2.2); CORRESPONDENCE WITH D. WEINSTEIN, M. MAIMON RE MURDICCA DEPOSITION (1.1); PREPARE MAIMON EXHIBITS (1.4) | 4.70 | 3,595.50 |
| 04/15/23 | WINOGRAD | PREP FOR PULASKI DEPO (3.2); PULASKI DEPO (2.2); EMAILS WITH COUNSEL RE DEPOS AND TRIAL (1.0); PREP FOR MURDICA DEPO (3.8); REVIEW DRAFT FILINGS (1.2); ANALYSIS AND EMAILS RE DISCOVERY DISPUTES (1.2); EMAILS AND ANALYSIS RE IMPROPER PRIVILEGE OBJECTIONS (.8) | 13.40 | 17,152.00 |
| 04/15/23 | MOLTON | REVIEW LATEST ITERATION OF PI BRIEF | 2.30 | 4,485.00 |
| 04/15/23 | MOLTON | PARTICIPATE IN RE MURDICA DEPOSITION WITH PI OBJECTORS AND TCC MEMBER REPS | 0.70 | 1,365.00 |
| 04/15/23 | MOLTON | PREPARATION FOR 18 APRIL HEARING | 1.20 | 2,340.00 |
| 04/15/23 | WEINSTEIN | PREPARATION OF MURDICA DEPO OUTLINE AND DOCUMENTS | 3.20 | 2,192.00 |
| 04/15/23 | BENSON, JR. | DEPOSITION PREPARATION | 7.60 | 5,814.00 |
| 04/15/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DEPOSITION TESTIMONY | 0.80 | 1,112.00 |
| 04/15/23 | REINING | ANALYSIS OF STRATEGY AND LOGISTICS OF COMPILING EXHIBITS FOR PI OPPOSITION | 0.50 | 477.50 |
| 04/15/23 | GOODMAN | CONFERENCE CALL WITH LTL TEAM REGARDING OPPOSITION TO PRELIMINARY INJUNCTION AND RELATED MATTERS | 1.00 | 1,325.00 |
| 04/15/23 | BEVILLE | CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING DEPOSITION/TRIAL PREPARATION | 1.00 | 1,390.00 |
| 04/15/23 | JONAS | PI TRIAL STRATEGY/PREPARATION | 2.50 | 4,125.00 |
| 04/16/23 | GOODMAN | REVIEW BRIEF IN OPPOSITION TO PRELIMINARY INJUNCTION (1.0); BEGIN DRAFTING OUTLINE FOR ARGUMENT ON PRELIMINARY INJUNCTION (.5) | 1.50 | 1,987.50 |
| 04/16/23 | MILIBAND | DAVID MOLTON DEPOSITION PREPARATION | 1.20 | 1,362.00 |
| 04/16/23 | GOODMAN | PREPARATION FOR HEARING ON PRELIMINARY INJUNCTION | 4.00 | 5,300.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                              Invoice 6959687
May 24, 2023                                                                              Page 53

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/16/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING MURDICA DEPOSITION (.5); FOLLOW UP RE: INTERVENTION ISSUES (.3) | 0.80 | 1,112.00 |
| 04/16/23 | JONAS | ATTEND MURDICA DEPOSITION AND COMMUNICATIONS W/PROFESSIONS INCLUDING BR TEAM (4.5); PI TRIAL PREPARATION INCLUDING KIM CROSS EXAMINATION (5.5) | 10.00 | 16,500.00 |
| 04/16/23 | SCHEIN | PREPARE FOR DEPOSITION (1.9); ATTEND DEPOSITION OF J. MURDICCA (7.9); CORRESPONDENCE RE UPCOMING DEPOSITIONS (.8) | 10.60 | 8,109.00 |
| 04/16/23 | WINOGRAD | PREP FOR MOLTON DEP PREP (3.1); PREP MOLTON (1.4); PREP FOR MURDICA DEPO (3.8); MURDICA DEPO (5.1); REVIEW DEPO TRANSCRIPTS (2.8); EMAILS AND CALLS RE STRATEGY (1.3); EMAILS AND CALLS WITH COUNSEL (1.0) | 19.50 | 24,960.00 |
| 04/16/23 | MOLTON | PREP WITH TCC AND BR ATTORNEYS RE DEP PREP | 0.80 | 1,560.00 |
| 04/16/23 | MOLTON | ATTEND MURDICA DEPOSITION | 4.50 | 8,775.00 |
| 04/16/23 | MOLTON | CONFERENCES WITH TCC COUNSEL RE STRATEGY RE OPPOSITION TO PI | 1.30 | 2,535.00 |
| 04/16/23 | MOLTON | REVIEW LATEST ITERATION OF TCC PI OBJECTION | 1.70 | 3,315.00 |
| 04/16/23 | WEINSTEIN | DEPOSITION PREP (MURDICA AND WATTS) | 13.40 | 9,179.00 |
| 04/16/23 | BENSON, JR. | DEPOSITION PREPARATION (6.7); REVIEW AND UPLOAD DOCUMENTS PRODUCED IN CONNECTION WITH PI DISCOVERY (.1) | 6.80 | 5,202.00 |
| 04/16/23 | BALDWIN | TELEPHONE CONFERENCE WITH J. JONAS RE DEPOSITION (.5); EMAILS FROM/TO SAME (.5); EMAIL FROM L. BENSON (.2); PREPARE FOR DEPOSITION (1.5) | 2.70 | 3,550.50 |
| 04/16/23 | REINING | REVIEW TRANSCRIPT OF HAAS DEPOSITION AND IDENTIFY CONFIDENTIAL DESIGNATIONS (1.5); REVIEW TRANSCRIPT OF KIM DEPOSITION FOR POTENTIAL CONFIDENTIAL DESIGNATIONS (.8); COORDINATE LOGISTICS AND SCHEDULING OF UPCOMING DEPOSITIONS (1.2); PREPARE FOR DEPOSITION OF D. MOLTON (1.2); DRAFT DOCUMENT REQUESTS RE MOTION TO APPOINT FCR (1.5); DRAFT TRIAL SUBPOENA TO J. MURDICA (.4) | 6.60 | 6,303.00 |
| 04/16/23 | GOODMAN | ATTEND MURDICA DEPOSITION (VIA ZOOM) | 4.20 | 5,565.00 |
| 04/16/23 | CICERO | PREPARE FOR AND ATTEND J. MURDICA DEPOSITION | 5.40 | 5,400.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                          Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/23 | SIEGER-GRIMM | NUMEROUS CORRESPONDENCE AND FOLLOW UP WITH COMMITTEE PROFESSIONALS RE: DISCOVERY AND HEARING PREPARATION (1.1); DOCUMENT RETRIEVAL AND REVIEW FOR DEPOSITION PREPARATION (1.8); OBSERVE AND TAKE NOTES ON MURDICA DEPOSITION RE: LITIGATION STRATEGY AND PREPARATION (2.1); CONTINUED OBSERVATION AND SUMMARY OF DEPOSITION FOR HEARING PREPARATION (3.3); SUMMARY EMAIL RE: DEPOSITION POINTS (.4); MULTIPLE EMAILS AND FOLLOW UP RE: HEARING DOCUMENTS (.3) | 9.00 | 9,495.00 |
| 04/17/23 | CICERO | ATTEND WATTS DEPOSITION (4.0); ATTEND BIRCHFIELD PORTIONS OF DEPOSITION (2.0); ATTEND MOLTON DEPOSITION (.8); DRAFT LTL CLOSING ARGUMENT OUTLINE AND PREPARE PPT PRESENTATION (6.7) | 13.50 | 13,500.00 |
| 04/17/23 | REINING | COORDINATE LOGISTICS OF DEPOSITIONS (2.2); PREPARE FOR, AND MEET AND CONFER WITH, DEBTOR'S COUNSEL RE HEARING ON PRELIMINARY INJUNCTION MOTION (.5); PREPARE STRATEGY AND STAFFING PLAN RE DESIGNATION OF DEPOSITION TRANSCRIPTS FOR EVIDENCE (.4); PREPARE FOR HEARING ON PRELIMINARY INJUNCTION MOTION (2.5) | 5.60 | 5,348.00 |
| 04/17/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR CLOSING ARGUMENT (2.1); REVIEW UST OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (.5); ATTEND WATTS DEPOSITION (VIA ZOOM) (5.0); REVIEW TERM SHEET FOR PLAN SUPPORT AGREEMENT (.5); DRAFT AND EDIT SLIDES FOR CLOSING ARGUMENT (2.0); FURTHER REVIEW OF HAAS TRANSCRIPT (.3); REVIEW DICKINSON DEPOSITION TRANSCRIPT (.3); COMMUNICATIONS WITH MR. CICERO REGARDING CLOSING SLIDES (.1) | 10.80 | 14,310.00 |
| 04/17/23 | WINOGRAD | PREPARE FOR WATTS DEPO (3.5); WATTS DEPO (5.2); EMAILS AND CALLS RE STRATEGY (1.0); REVIEW DEPO TRANSCRIPTS (2.3); BIRCHFIELD DEPO (2.1); PREP MOLTON FOR DEPO (.3); MOLTON DEPO (2.5); TRIAL PREP (3.8) | 20.70 | 26,496.00 |
| 04/17/23 | SCHEIN | PREPARE ITEMS FOR PRELIMINARY INJUNCTION HEARING TOMORROW (1.7); CORRESPONDENCE RE REDACTIONS (.2); CORRESPONDENCE ON AND ADDITIONAL PREPARATION FOR HEARING (.9) | 2.80 | 2,142.00 |
| 04/17/23 | MILIBAND | ATTEND PORTION OF DEPOSITION OF ANDY BIRCHFIELD (2.0); ATTEND AND CO-DEFEND DEPOSITION OF DAVID MOLTON (2.0) | 4.00 | 4,540.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6959687

May 24, 2023

Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/23 | BALDWIN | PREPARE FOR DEPOSITION (1.5); CONFERENCE WITH L. BENSON RE SAME (.5); DEPOSITION OF CFO (3.5); CONFERENCE WITH J. JONAS RE SAME (.5) | 6.00 | 7,890.00 |
| 04/17/23 | COHEN | STRATEGIZE, RESEARCH AND COMPILE DOCUMENTS FOR APRIL 18TH HEARING (1.2); REVIEW DOCKETS AND INDICES AND LOGISTICS REGARDING SAME (.4) | 1.60 | 784.00 |
| 04/17/23 | DWOSKIN | PARTIAL ATTENDANCE AT WATTS DEPOSITION | 3.50 | 3,587.50 |
| 04/17/23 | DWOSKIN | PARTIAL ATTENDANCE AT BIRCHFIELD DEPOSITION | 0.60 | 615.00 |
| 04/17/23 | BENSON, JR. | PREPARE FOR PI HEARING | 2.80 | 2,142.00 |
| 04/17/23 | JONAS | FURTHER PREPARATION OF KIM EXAMINATION | 5.00 | 8,250.00 |
| 04/17/23 | WEINSTEIN | ASSIST WITH WATTS DEPOSITION (1.0); ATTEND MOLTON DEPOSITION (6.0); PREPARE FOR TUESDAY HEARING (2.8) | 9.80 | 6,713.00 |
| 04/17/23 | MOLTON | ATTEND DEPOSITION OF MIKAL WATTS | 3.30 | 6,435.00 |
| 04/17/23 | MOLTON | ATTEND DEPOSITION OF ANDY BIRCHFIELD | 5.80 | 11,310.00 |
| 04/17/23 | MOLTON | UNDERGO DEPOSITION BY DEBTOR AND J&J | 2.50 | 4,875.00 |
| 04/17/23 | MOLTON | PREPARE FOR COURT HEARING ON PI SCHEDULED FOR 18 APRIL | 0.80 | 1,560.00 |
| 04/17/23 | SAWYER | REVIEW REVISIONS TO PI BRIEF (.9); REVIEW UST OBJECTION TO PI (.5) | 1.40 | 1,246.00 |
| 04/17/23 | BEVILLE | CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING DEPOSITION TESTIMONY (.7); PREPARE FOR PI HEARING (.9) | 1.60 | 2,224.00 |
| 04/17/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DEBTOR LACK OF CONSENT ON INTERVENTION (.3); DRAFT MOTION TO INTERVENE IN PI ADVERSARY PROCEEDING (.8); COORDINATE DRAFTING OF MOTION TO SHORTEN NOTICE REGARDING SAME (.2); REVIEW US TRUSTEE OPPOSITION TO PI (.4) | 1.70 | 2,363.00 |
| 04/17/23 | SCHEIN | CORRESPONDENCE WITH D. WEINSTEIN RE WATTS DEPOSITION (.4); CORRESPONDENCE WITH PROPOSED COUNSEL TO COMMITTEE RE WATTS DEPOSITION (.6); ATTEND WATTS DEPOSITION (4.1); RECEIPT AND REVIEW OF OPPOSITIONS, LIST OF CREDITORS, DRAFTS TO OPPOSITION  AND EMAILS ON SAME (.8); ATTEND PARTIAL DEPOSITION OF BIRCHFIELD (1.9) | 7.80 | 5,967.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                      Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/23 | SIEGER-GRIMM | COORDINATION WITH OFFICE SERVICES RE: HEARING EXHIBIT PREPARATION (.7); SUMMARY OF MURDICA DEPOSITION POINTS (.9); OBSERVE AND TAKE NOTES ON WATTS DEPOSITION FOR COMMITTEE AND HEARING PREP (4.4); CORRESPONDENCE AND FOLLOW UP RE: DOCUMENT PREPARATION FOR TUESDAY HEARING (.9); FOLLOW UP WITH J. JONAS RE: SAME (.2); MULTIPLE FOLLOW UPS WITH J. JONAS RE: HEARING DOCUMENTS (.4) | 7.50 | 7,912.50 |
| 04/17/23 | MERCIER | CREATE EBINDER AND INDEX OF KEY DOCUMENTS FOR APRIL 18TH MOTION FOR STAY/PI HEARING (5.5); DOWNLOAD AND FILE CURRENT PLEADINGS IN MAIN AND ADVERSARY DOCKETS (2.1); FILE AND ORGANIZE DEPOSITION TRANSCRIPTS (2.5) | 10.10 | 4,898.50 |
| 04/17/23 | JONAS | NUMEROUS AND EXTENSIVE COMMUNICATIONS WITH CLIENTS AND BR TEAM RE PI HEARING ISSUES | 2.50 | 4,125.00 |
| 04/17/23 | BENSON, JR. | DEPOSITION PREPARATION (1.3); TAKE DEPOSITION OF DEBTOR'S CFO (3.6) | 4.90 | 3,748.50 |
| 04/18/23 | BENSON, JR. | REVIEW DEPOSITION DESIGNATIONS AND CIRCULATE TO TEAM | 0.20 | 153.00 |
| 04/18/23 | MOLTON | PREPARE FOR COURT HEARING ON PI | 1.40 | 2,730.00 |
| 04/19/23 | REINING | PREPARE STRATEGY AND COORDINATE AND SUPERVISE STAFFING RE DESIGNATION OF DEPOSITION TESTIMONY AS EVIDENCE IN CONNECTION WITH PI HEARING (4.0); COORDINATE LOGISTICS OF COMPILING AND SUBMITTING EVIDENCE TO COURT IN CONNECTION WITH PI HEARING (4.0); ANALYSIS OF CASE DEVELOPMENTS (.7) | 8.70 | 8,308.50 |
| 04/19/23 | BEVILLE | CORRESPONDENCE REGARDING DEPOSITION DESIGNATIONS FOR PRELIMINARY INJUNCTION HEARING (.3); VARIOUS CORRESPONDENCE REGARDING HEARING FOLLOW UP (.4); REVIEW DEBTOR LETTER SUBMISSION (.2); CORRESPONDENCE REGARDING SAME (.2); ANALYSIS REGARDING NEXT STEPS (.6) | 1.70 | 2,363.00 |
| 04/19/23 | WINOGRAD | DEPO DESIGNATIONS, CONFIDENTIALITY DESIGNATIONS AND EXHIBIT LISTS (4.6); DRAFTING RE APPOINTMENT MOTION DISCOVERY (1.8) | 6.40 | 8,192.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                      Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/23 | SIEGER-GRIMM | FOLLOW UP RE: HEARING EXHIBITS AND DESIGNATION SUBMISSIONS (.4); ANALYSIS RE: CONFIDENTIALITY ISSUES (.4); ANALYSIS OF MOTION TO DISMISS ISSUES RAISED DURING COMMITTEE CALL (1.6); REVIEW AND ANALYSIS OF DEBTORS' CONFIDENTIALITY DESIGNATIONS (1.1); NUMEROUS DISCUSSIONS AND FOLLOW UP RE: PREPARATION OF DESIGNATIONS AND SUBMISSION TO COURT (.8); REVIEW AND SUMMARY OF PI HEARING-RELATED FILINGS FOR COMMITTEE (.6) | 4.90 | 5,169.50 |
| 04/19/23 | MERCIER | ORGANIZE DEPOSITIONS AND RELATED EXHIBITS | 1.50 | 727.50 |
| 04/19/23 | CICERO | REVIEW MOLTON DEPOSITION FOR CONFIDENTIALITY DESIGNATIONS (.7) REVIEW AND WORK ON CONFIDENTIALITY DESIGNATIONS FROM DEBTORS ALONG WITH DOCUMENT DESIGNATIONS FOR DE-DESIGNATION (4.9) | 5.80 | 5,800.00 |
| 04/20/23 | REINING | PREPARE STRATEGY AND COORDINATE NEXT STEPS RE CONFIDENTIALITY DESIGNATIONS OF TRANSCRIPTS (.9); FACILITATE COURT'S ACCESS TO SUBMITTED EVIDENCE IN CONNECTION WITH PI HEARING (.3); ANALYSIS OF CASE DEVELOPMENTS (.5) | 1.70 | 1,623.50 |
| 04/20/23 | WINOGRAD | DISCUSS STRATEGY (1.1); CALLS RE APPEAL (1.6); OUTLINE AND SEND EMAIL TO CLIENT RE APPEAL STRATEGY (1.0); DRAFTING FOR APPEAL (1.0) | 4.70 | 6,016.00 |
| 04/20/23 | BEVILLE | ANALYSIS REGARDING JUDGE KAPLAN PI DECISION (1.6); VARIOUS CORRESPONDENCE REGARDING NEXT STEPS (.7); CORRESPONDENCE REGARDING INFORMATION TO CLAIMAINTS (.1) | 2.40 | 3,336.00 |
| 04/20/23 | SCHEIN | CORRESPONDENCE INCLUDING FINDINGS ON SAME (.6); REVIEW OF TRANSCRIPT (.8); FURTHER PREPARATION OF DESIGNATIONS (1.4); CORRESPONDENCE RE KAPLAN DECISION (1.1) | 3.00 | 2,295.00 |
| 04/20/23 | SIEGER-GRIMM | ANALYSIS AND RESEARCH RE: RULE 2019 ISSUES (1.9); ATTENTION TO LITIGATION STRATEGY MATTERS (2.4); OBSERVE HEARING FOR BENCH RULING AND PREPARE NOTES FOR COMMITTEE (.7); REVIEW DOCUMENTS AND FOLLOW UP RE: CONFLICT ISSUES (.4); REVISE BENCH RULING SUMMARY MAJOR POINTS FOR COMMITTEE MEMBERS (.9); EMAIL TO COMMITTEE AND PROFESSIONALS RE: SAME (.7); FURTHER ATTENTION TO LITIGATION STRATEGY MATTERS (.9) | 7.90 | 8,334.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 58

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/20/23 | SCHEIN | CORRESPONDENCE RE KAPLAN DECISION | 1.10 | 841.50 |
| 04/21/23 | WINOGRAD | CALLS AND EMAILS RE STRATEGY (1.1); EMAILS RE CONFIDENTIALITY DESIGNATION (.5) | 1.60 | 2,048.00 |
| 04/21/23 | SIEGER-GRIMM | CALL WITH G. CICERO RE: ANALYSIS OF CONFIDENTIALITY DESIGNATIONS (.2); ANALYSIS AND RESEARCH RE: LITIGATION STRATEGY (1.8); DOCUMENT REVIEW ANALYSIS RE: CONFIDENTIALITY DE-DESIGNATION (3.2); DRAFT WRITTEN CHALLENGE TO DESIGNATIONS (.4) | 5.60 | 5,908.00 |
| 04/21/23 | CICERO | COMMUNICATIONS RE: PI ORDERS AND STRATEGY RE: SAME | 1.30 | 1,300.00 |
| 04/21/23 | MOLTON | FOLLOW-UP WITH TCC COUNSEL RE FOLLOW-UP ON KAPLAN J PI DECISION | 0.70 | 1,365.00 |
| 04/21/23 | SCHEIN | PREPARE COMPREHENSIVE ANALYSIS OF CONFIDENTIALITY DESIGNATIONS OF ALL PARTIES, DEBTORS SUPPLEMENTAL DESIGNATIONS AND SUMMARY OF TESTIMONY (8.8); CORRESPONDENCE AND ANALYSIS REGARDING SUPPLEMENTAL DESIGNATIONS (.8) | 9.60 | 7,344.00 |
| 04/22/23 | BEVILLE | ANALYSIS OF COMPETING PI ORDERS (.8); ANALYSIS OF REVISED DRAFT OF MOTION TO DISMISS (.9); CORRESPONDENCE REGARDING FCR DISCOVERY (.2) | 1.90 | 2,641.00 |
| 04/22/23 | WINOGRAD | CALL AND OUTLINING RE DISCOVERY (1.1); EMAILS WITH COUNSEL RE TERM SHEET DESIGNATION (.5) | 1.60 | 2,048.00 |
| 04/22/23 | SIEGER-GRIMM | CORRESPONDENCE RE: ACTION ITEMS AND NEXT STEPS (.5); FOLLOW UP RE: CONFIDENTIALITY DE-DESIGNATION (.3); CORRESPONDENCE WITH DEBTOR'S COUNSEL RE: CONFIDENTIALITY AND DE-DESIGNATION MATTERS (.4); DISCUSSIONS WITH CO-COUNSEL RE: SAME (.4); DRAFT AND REVISE LETTER TO DEBTOR'S COUNSEL RE: CONFIDENTIALITY CHALLENGE (1.7); REVIEW MULTIPLE DRAFT PLEADINGS AND PROVIDE COMMENTS (2.6); ANALYSIS OF MATTERS RELATED TO LITIGATION STRATEGY (1.2) | 7.10 | 7,490.50 |
| 04/22/23 | WINOGRAD | EMAILS RE EXPERT REPORT (.8); REVIEW DOCS AND OUTLINING RE EXPERT REPORT (1.5); REVIEW DRAFT CERTIFICATION MOTION AND NOTICE OF APPEAL (1.9); RESEARCH AND EMAILS RE CHALLENGING CONFIDENTIALITY DESIGNATION (1.8) | 6.00 | 7,680.00 |
| 04/23/23 | BEVILLE | VARIOUS CORRSPONDENCE REGARDING FCR OBJECTION (.5); ANALYSIS REGARDING PROPOSED PRELIMINARY INJUNCTION ORDERS (1.0) | 1.50 | 2,085.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                          Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/23 | SIEGER-GRIMM | ATTENTION TO CORRESPONDENCE RE: WEEKEND ACTION ITEMS AND FOLLOW UP RE: SAME (.6); ANALYSIS RE: CONFIDENTIALITY WAIVER (.6); FOLLOW UP RE: CONFIDENTIALITY DESIGNATION ISSUES (.4); ANALYSIS RE: LITIGATION STRATEGY MATTERS (.9); CALL WITH D. STOLZ RE: MEDIATION BACKGROUND (.1); REVIEW COMMENTS TO MEDIATION MOTION RESPONSE AND FINALIZE RESPONSE (3.2); DOCUMENT REVIEW AND RESEARCH RE: CONFIDENTIALITY MATTERS (.7); FURTHER UPDATES TO BACKGROUND TIMELINE (.6); REVIEW AND PROVIDE COMMENTS TO DRAFT LETTER TO COURT RE: PI ORDER (.2); FOLLOW UP RE: MEET AND CONFER (.2); REVIEW MEMO RE: STATUTE OF LIMITATIONS MATTERS AND FOLLOW UP RE: SAME (.4) | 7.90 | 8,334.50 |
| 04/23/23 | BENSON, JR. | REVIEW AND REVISE LETTER TO COURT (.9); REVIEW AS-FILED MOTION TO DISMISS BRIEF (.2) | 1.10 | 841.50 |
| 04/23/23 | COHEN | WORK ON COMPILATION AND CATEGORIZATION OF DOCUMENTS (1.2); SEND TRANSCRIPTS AND EXHIBITS TO ATTORNEYS (.4) | 1.60 | 784.00 |
| 04/23/23 | CICERO | REVIEW AND COMMENT ON PROPOSED ORDERS RE: PI AND COMMUNICATIONS RE: SAME | 1.50 | 1,500.00 |
| 04/24/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PRESS RELEASE (.4); FOLLOW UP REGARDING FCR OBJECTION (.2); PREPARE AGENDA FOR TCC MEETING (.3); FURTHER CORRESPONDENCE REGARDING DRAFT PI ORDER (.2) | 1.10 | 1,529.00 |
| 04/24/23 | REINING | PREPARE STRATEGY RE CONFIDENTIALITY DESIGNATIONS AND COORDINATE RE SAME (1.1); ANALYSIS OF BANKRUPTCY DOCKET AND ADVISE RE SAME (.3) | 1.40 | 1,337.00 |
| 04/24/23 | WINOGRAD | REVIEW AND EDIT DOCUMENT REQUESTS (1.4); EMAILS RE DOC REQUESTS (.4); EMAILS AND DRAFTING RE CONFIDENTIALITY DISPUTE (1.1); FINALIZE LETTER RE CONFIDENTIALITY DISPUTE (.8); EMAILS AND MEET AND CONFER RE PROPOSED PI ORDER (1.0); CALL RE APPEAL STRATEGY (.3); REVIEW AND EDIT DRAFT WRIT OF MANDAMUS (2.8); CALL RE TRIAL TASK LIST AND STRATEGY (.8) | 8.60 | 11,008.00 |
| 04/24/23 | COHEN | CONTINUE UPDATES TO DOCUMENT DATABASES (.4); SEND DEPOSITION TRANSCRIPT AND EXHIBIT INFORMATION TO L. BENSON AND J. SCHEIN AS REQUESTED (.3) | 0.70 | 343.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

**BR**

Invoice 6959687

May 24, 2023

Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/23 | SIEGER-GRIMM | ATTENTION TO LITIGATION MATTERS AND REVIEW OF CURRENT VERSIONS OF PROPOSED FILINGS | 6.50 | 6,857.50 |
| 04/24/23 | MOLTON | REVIEW TRANSCRIPT FROM 20 APRIL KAPLAN J DECISION ON PI RE APPEAL ISSUES ARISING THEREFROM | 0.70 | 1,365.00 |
| 04/24/23 | SIEGER-GRIMM | LITIGATION STRATEGY PLANNING CALL | 0.90 | 949.50 |
| 04/24/23 | BEVILLE | ANALYSIS REGARDING COMPETING PI ORDERS | 0.80 | 1,112.00 |
| 04/24/23 | SAWYER | REVIEW DRAFT  ORDER RE PRELIMINARY INJUNCTION | 0.30 | 267.00 |
| 04/24/23 | REINING | CONFERENCE WITH COUNSEL AND REPRESENTATIVES RE PROPOSED ORDER ON PI AND PENDING ACTION ITEMS | 0.70 | 668.50 |
| 04/25/23 | SIEGER-GRIMM | REVIEW UPDATES TO  TIMELINE FOR LITIGATION PLANNING AND FOLLOW UP RE: SAME (.4); ANALYSIS RE: CONFIDENTIALITY DESIGNATIONS (.6); REVIEW AND PROVIDE COMMENTS TO PRESS RELEASE (.3); REVIEW MULTIPLE DRAFT PLEADINGS AND PROVIDE COMMENTS (1.3) | 2.60 | 2,743.00 |
| 04/25/23 | WEINSTEIN | REVIEW PI INJUNCTION ORDER AND LETTER CHALLENGING TERM SHEET CONFIDENTIAL DESIGNATION | 1.20 | 822.00 |
| 04/25/23 | SIEGER-GRIMM | ATTENTION TO CONFIDENTIALITY ISSUES RELATED TO LITIGATION (1.3); INTERNAL FOLLOW UP RE: SAME (.3) REVIEW AND PROVIDE COMMENTS TO PI ORDER (.4); FOLLOW UP R: SAME (.2) | 2.20 | 2,321.00 |
| 04/25/23 | BEVILLE | CORRESPONDENCE WITH CASE PARTIES REGARDING PROPOSED PI ORDER | 0.20 | 278.00 |
| 04/26/23 | REINING | REVIEW AND REVISE DRAFT MANDAMUS PETITION TO THIRD CIRCUIT (1.2); ANALYSIS OF NEXT STEPS RE DISCOVERY (.2); CONFERENCE WITH COUNSEL RE DISCOVERY STRATEGY (.5); COMPILE DOCUMENTS FOR MANDAMUS APPENDIX (.4); REVIEW AND REVISE DRAFT OBJECTION TO FCR MOTION (1.5); ANALYSIS OF UST OBJECTION TO DEBTOR'S FCR MOTION (.2); ANALYSIS OF MRHFM'S OBJECTION TO DEBTOR'S FCR MOTION (.2); ANALYSIS OF P. CROUCH'S OBJECTOIN TO DEBTOR'S FCR MOTION (.2); ANALYSIS OF NEXT STEPS RE CHALLENGES TO CONFIDENTIALITY DESIGNATIONS (.3) | 5.50 | 5,252.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                        Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/26/23 | SIEGER-GRIMM | RESEARCH AND DRAFTING RE: MOTION TO COMPEL 2019 DISCLOSURE (2.6); COORDINATE FILING OF OBJECTIONS (.3); ANALYSIS OF CONFIDENTIALITY AND REDACTION ISSUES (2.6); COMMITTEE DISCUSSION RE: LITIGATION STRATEGY (.5); CO-COUNSEL DISCUSSION RE: CONFIDENTIALITY MATTERS (.8); COMPILATION OF CONFIDENTIALITY CHALLENGES (2.8) | 9.60 | 10,128.00 |
| 04/26/23 | GOODMAN | REVIEW DRAFT WRIT OF MANDAMUS (.8); EDIT AND REVISE WRIT OF MANDAMUS (.4) | 1.20 | 1,590.00 |
| 04/26/23 | WINOGRAD | REVIEW AND ADDRESS COMMENTS RE DRAFT WRIT (1.0); EMAILS RE APPENDIX FOR WRIT (.5) | 1.50 | 1,920.00 |
| 04/26/23 | JONAS | BR TEAM CALLS RE MTD AND MANDAMUS | 0.40 | 660.00 |
| 04/27/23 | BEVILLE | CONFERENCE CALL WITH CO-COUNSEL REGARDING CONFIDENTIALITY DESIGNATIONS (.4); REVIEW MANDAMUS PETITION (.3); REVIEW OPINION ISSUED BY COURT RELATING TO PRELIMINARY INJUNCTION (.5); CORRESPONDENCE REGARDING IMPACT ON WRIT (.2) | 1.40 | 1,946.00 |
| 04/27/23 | REINING | ANALYSIS OF STRATEGY RE DOCUMENT CONFIDENTIALITY ISSUES (.4); PREPARE STRATEGY RE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS AND COORDINATE ACTION ITEMS RE SAME (2.9); COMPILE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS (5.7); COMPILE DOCUMENTS FOR MANDAMUS APPENDIX (.6); ANALYSIS OF MEMORANDUM OPINION RE PI (.4) | 10.00 | 9,550.00 |
| 04/27/23 | MOLTON | REVIEW LATEST ITERATION OF MANDAMUS PETITION | 1.60 | 3,120.00 |
| 04/27/23 | MOLTON | REVIEW KAPLAN J WRITTEN PI DECISION DOCKETED TODAY | 1.30 | 2,535.00 |
| 04/27/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH APPELLATE TEAM RE KAPLAN J WRITTEN PI DECISION FILED TODAY AND FINALIZATION OF MANDAMUS PETITION | 0.80 | 1,560.00 |
| 04/27/23 | MOLTON | REVIEW CASES AND ANALYSES THEREOF OF PRECEDENTS UTILIZED BY COURT IN ITS WRITTEN PI DECISION FILED TODAY | 0.90 | 1,755.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6959687
May 24, 2023                                                                              Page 62

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/27/23 | SIEGER-GRIMM | CORRESPONDENCE WITH CO-COUNSEL AND MEMBER REPRESENTATIVES RE: CONFIDENTIALITY AND REDACTION ISSUES (.4); COORDINATE MEETING FOR FURTHER DISCUSSION RE: SAME (.3); INTERNAL FOLLOW UP RE: STATUS OF CONFIDENTIALITY CHALLENGES (.3); FOLLOW UP WITH CONFIDENTIALITY PARTIES RE: UNREDACTED DOCUMENTS (.3); MEETING WITH MEMBER REPRESENTATIVES AND PROFESSIONALS RE: MOTION TO DISMISS STRATEGY (.7); CALL RE: LITIGATION STRATEGY AND NEXT STEPS (.6); DISCUSSION RE: CONFIDENTIALITY CHALLENGES (.3); CALL WITH CO-COUNSEL RE: PREPARATION OF WRITTEN CHALLENGES TO CONFIDENTIALITY DESIGNATIONS (.4); DRAFT LETTER RE: CONFI CHALLENGES (.3); FOLLOW UP RE: STATUS OF REDACTED DOCUMENTS (.2); EMAIL TO CONFIDENTIALITY PARTIES RE: UNREDACTED PAPERS (.3); UPDATE CHART FOR DEPOSITION  CONFI CHALLENGES (1.9);  FURTHER ANALYSIS RE: CONFIDENTIALITY ISSUES (1.3) | 7.30 | 7,701.50 |
| 04/27/23 | DWOSKIN | READ MEMORANDUM OPINION | 0.40 | 410.00 |
| 04/27/23 | WINOGRAD | EMAILS RE PI EXHIBITS AND UNREDACTED VERSIONS OF BRIEFS (.5); REVIEW AND RESEARCH RE PI WRITTEN OPINION (4.2); CALL RE DRAFT WRIT (.8); EMAILS TO CLIENT RE PI OPINION (.5); REVIEW AND EDIT DRAFT LETTER TO COURT RE CONFERENCE (1.0) | 7.00 | 8,960.00 |
| 04/28/23 | GOODMAN | REVIEW ORDER GRANTING PRELIMINARY INJUNCTION (IN PART | 0.50 | 662.50 |
| 04/30/23 | WINOGRAD | REVIEW AND EDIT DRAFT WRIT (2.9); EMAILS WITH CLIENT RE DRAFT WRIT (.4); EMAILS RE FCR DISCOVERY (.8); CALL RE DRAFT WRIT (.3); REVIEW DRAFT DISCOVERY (1.0); CALL RE FCR DISCOVERY (.5); REVIEW AND EDIT DRAFT LETTER RE SCHEDULE (.8); REVIEW COMMENTS AND EMAILS RE COMMENTS ON DRAFT WRIT (1.4); EMAILS RE ADDITIONAL COMPLAINT/MOTIONS (.5) | 8.60 | 11,008.00 |
| 04/30/23 | GOODMAN | REVIEW REVISED MANDAMUS PETITION TO THE THIRD CIRCUIT | 0.70 | 927.50 |
| | **Total Hours and Fees** | | **594.60** | **672,404.00** |

| T I M E   S U M M A R Y |
|---|

| Professional | Hours | Rate | Value |
|--------------|-------|------|-------|

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6959687

May 24, 2023

Page 63

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 30.90 | hours at | 1,650.00 | 50,985.00 |
| MARK BALDWIN | 12.20 | hours at | 1,315.00 | 16,043.00 |
| CARLENE M. MERCIER | 11.60 | hours at | 485.00 | 5,626.00 |
| SUNNI P. BEVILLE | 17.80 | hours at | 1,390.00 | 24,742.00 |
| DAVID J. MOLTON | 42.60 | hours at | 1,950.00 | 83,070.00 |
| JOEL S. MILIBAND | 5.20 | hours at | 1,135.00 | 5,902.00 |
| CATHRINE M. CASTALDI | 0.10 | hours at | 1,390.00 | 139.00 |
| SHARI I. DWOSKIN | 3.00 | hours at | 1,025.00 | 3,075.00 |
| GERARD T. CICERO | 41.00 | hours at | 1,000.00 | 41,000.00 |
| KENNETH J. AULET | 2.30 | hours at | 1,200.00 | 2,760.00 |
| HARRIET E. COHEN | 3.90 | hours at | 490.00 | 1,911.00 |
| W. LYDELL BENSON, JR. | 38.70 | hours at | 765.00 | 29,605.50 |
| DAVID WEINSTEIN | 31.10 | hours at | 685.00 | 21,303.50 |
| MICHAEL S. WINOGRAD | 113.60 | hours at | 1,280.00 | 145,408.00 |
| SUSAN SIEGER-GRIMM | 92.70 | hours at | 1,055.00 | 97,798.50 |
| MATTHEW A. SAWYER | 2.50 | hours at | 890.00 | 2,225.00 |
| ERIC R. GOODMAN | 27.30 | hours at | 1,325.00 | 36,172.50 |
| MICHAEL W. REINING | 56.90 | hours at | 955.00 | 54,339.50 |
| JENNIFER M. SCHEIN | 52.80 | hours at | 765.00 | 40,392.00 |
| **Total Fees** | | | | **672,404.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 375,484.00 | 0.00 | 375,484.00 |
| | **Total** | **375,484.00** | **0.00** | **375,484.00** |

| | |
|---|---|
| Total Current Fees | $375,484.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$375,484.00** |



RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/23 | CICERO | CALL WITH E. GOODMAN RE: MOTION TO DISMISS CLOSING | 0.20 | 200.00 |
| 04/16/23 | GOODMAN | REVIEW AND EDIT MOTION TO DISMISS CASE AS BAD FAITH FILING | 2.50 | 3,312.50 |
| 04/17/23 | AULET | REVISING STANDING MOTION COMPLAINT | 2.00 | 2,400.00 |
| 04/18/23 | AULET | REVISE STANDING MOTION COMPLAINT | 2.60 | 3,120.00 |
| 04/19/23 | CICERO | WORK ON ELLIS DISCOVERY ISSUES | 1.80 | 1,800.00 |
| 04/19/23 | SAWYER | MEETING WITH E. GOODMAN, G. CICERO, AND J. SCHEIN RE FCR OBJECTION | 0.70 | 623.00 |
| 04/19/23 | COHEN | RESEARCH (.6); COMPILE (.3) AND WORK ON DOCUMENT DATABASES FOR MOTION TO DISMISS AND OTHER PERTINENT ISSUES (.7) | 1.60 | 784.00 |
| 04/19/23 | GOODMAN | CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND LITIGATION STRATEGY (1.0); DRAFT OUTLINE FOR OBJECTION TO FCR RETENTION (.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING OBJECTION TO FCR RETENTION (.4) | 1.90 | 2,517.50 |
| 04/19/23 | SCHEIN | PREPARE ANALYSIS OF DESIGNATIONS OF DEBTORS TO TCC (5.3); CORRESPONDENCE WITH TCC RE: DESIGNATION, OBJECTIONS (.5); CALL WITH M. SAWYER AND G. CICERO RE: UPCOMING MOTION PRACTICE (.5); CALLS WITH M. REINING AND D. WEINSTEIN RE DESIGNATIONS (.9) | 7.20 | 5,508.00 |
| 04/19/23 | MOLTON | REVIEW LATEST ITERATION OF MOTION TO DISMISS | 2.80 | 5,460.00 |
| 04/19/23 | WEINSTEIN | REVIEW AND PREPARE DESIGNATIONS FROM DEPOS | 5.30 | 3,630.50 |
| 04/19/23 | AULET | REVISE STANDING MOTION COMPLAINT | 3.10 | 3,720.00 |
| 04/19/23 | SAWYER | MEETING WITH E. GOODMAN, G. CICERO, AND J. SCHEIN RE FCR OBJECTION | 0.50 | 445.00 |
| 04/19/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR DISMISSAL ARGUMENTS | 1.20 | 1,590.00 |
| 04/19/23 | WINOGRAD | RESEARCH AND OUTLINING FOR MTD | 2.40 | 3,072.00 |
| 04/19/23 | REINING | DRAFT AND REVISE DOCUMENT REQUESTS IN CONNECTION WITH FCR MOTION | 2.00 | 1,910.00 |
| 04/20/23 | COHEN | WORK ON CREATION OF AND UPDATES TO DOCUMENT DATABASES FOR MOTION TO DISMISS AND OTHER PERTINENT ISSUES | 1.60 | 784.00 |
| 04/20/23 | MOLTON | PROGRESS MTD TO FINALIZATION | 2.70 | 5,265.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/20/23 | CICERO | ORGANIZE AND ADVICE ON CONFIDENTIALITY AND DESIGNATION ISSUES | 3.50 | 3,500.00 |
| 04/20/23 | GOODMAN | REVIEW AND EDIT MOTION TO DISMISS CASE AS A BAD FAITH FILING (2.0); FURTHER RESEARCH IN SUPPORT OF MOTION TO DISMISS (1.5); COMMUNICATIONS WITH MS. SCHEIN REGARDING RESEARCH IN SUPPORT OF MOTION TO DISMISS (.1); FURTHER REVIEW OF CASE LAW IN SUPPORT OF MOTION TO DISMISS (1.3) | 4.90 | 6,492.50 |
| 04/20/23 | CICERO | REVIEW AND COMMENTS ON MOTION TO DISMISS | 2.30 | 2,300.00 |
| 04/20/23 | SCHEIN | RESEARCH ON MOTION TO DISMISS ARGUMENTS | 7.40 | 5,661.00 |
| 04/21/23 | REINING | PREPARE AND COORDINATE STRATEGY RE DEPOSITION TRANSCRIPT AND DOCUMENT CONFIDENTIALITY DESIGNATIONS (1.2); ANALYSIS OF CASE DEVELOPMENTS AND STRATEGY (.5) | 1.70 | 1,623.50 |
| 04/21/23 | AULET | REVISING COMPLAINT | 3.80 | 4,560.00 |
| 04/21/23 | DWOSKIN | DRAFT STANDING MOTION | 3.30 | 3,382.50 |
| 04/21/23 | MOLTON | REVIEW LATEST ITERATION OF MOTION TO DISMISS | 2.10 | 4,095.00 |
| 04/21/23 | GOODMAN | REVIEW UPDATED MOTION TO DISMISS | 0.50 | 662.50 |
| 04/21/23 | REINING | ANALYSIS OF NEXT STEPS RE DISCOVERY IN CONNECTION WITH MOTION TO DISMISS | 0.20 | 191.00 |
| 04/21/23 | WINOGRAD | REVIEW DRAFT MOTION | 3.10 | 3,968.00 |
| 04/21/23 | CICERO | RESEARCH AND COMMENTS TO DRAFT MOTION TO DISMISS | 3.90 | 3,900.00 |
| 04/22/23 | REINING | REVISE DOCUMENT REQUESTS TO R. ELLIS IN CONNECTION WITH FCR MOTION (.6); ANALYSIS OF DEVELOPMENTS RE CONFIDENTIALITY DESIGNATIONS RE DOCUMENTS (.1) | 0.70 | 668.50 |
| 04/22/23 | CICERO | DRAFT AND REVISE MOTION TO DISMISS (.7); ADDRESS DISCOVERY RELATED AND CONFIDENTIALITY ISSUES (1.5) | 2.20 | 2,200.00 |
| 04/22/23 | JONAS | ANALYSIS REGARDING MOTION TO DISMISS ISSUES | 0.80 | 1,320.00 |
| 04/22/23 | MOLTON | REVIEW LATEST ITERATION OF MOTION TO DISMISS | 1.80 | 3,510.00 |
| 04/22/23 | MOLTON | COMMUNICATE WITH MTD TEAM RE PROGRESS FOR MONDAY FILING | 0.80 | 1,560.00 |
| 04/22/23 | AULET | REVISING COMPLAINT CHALLENGING 2023 TRANSACTIONS | 2.90 | 3,480.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                       Invoice 6959687
May 24, 2023                                                                              Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/23 | GOODMAN | REVIEW AND EDIT MOTION TO DISMISS BANKRUPTCY AS BAD FAITH FILING (2.0); COMMUNICATIONS WITH MR. CASTLEMAN REGARDING MOTION TO DISMISS (.1) | 2.10 | 2,782.50 |
| 04/23/23 | REINING | ANALYSIS OF NEXT STEPS AND STRATEGY RE CONFIDENTIALITY CHALLENGES (1.0); ANALYSIS OF CASE DEVELOPMENTS (.2); DRAFT NOTE RE CONFIDENTIALITY CHALLENGE WITH RESPECT TO TERM SHEET (1.0) | 2.20 | 2,101.00 |
| 04/23/23 | WINOGRAD | CALL WITH EXPERT (.3); EMAILS AND OUTLINING RE EXPERT REPORT (1.8); EMAILS WITH COUNSEL RE CONFIDENTIALITY (.3); EMAILS RE PROPOSED ORDER (.5); RESEARCH AND DRAFTING RE CONFIDENTIALITY DISPUTE (3.8); CALL RE LITIGATION SCHEDULE AND MEET AND CONFERS (.3) | 7.00 | 8,960.00 |
| 04/23/23 | CICERO | REVIEW AND COMMENT AND RESEARCH ON DRAFT MOTION TO DISMISS | 1.80 | 1,800.00 |
| 04/23/23 | JONAS | CORRESPONDENCE RE MTD, CONFI ISSUES, PI ORDER AND RELATED ISSUES | 1.00 | 1,650.00 |
| 04/23/23 | GOODMAN | BEGIN REVIEWING FRAUDULENT TRANSFER COMPLAINT (1.6); COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING STANDING MOTION (.1) | 1.70 | 2,252.50 |
| 04/23/23 | MOLTON | REVIEW LATEST ITERATION OF MTD | 2.60 | 5,070.00 |
| 04/23/23 | BEVILLE | ANALYIS OF DRAFT MOTION TO DISMISS AND RELATED DISCOVERY ISSUES | 1.10 | 1,529.00 |
| 04/23/23 | REINING | DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEBTOR IN CONNECTION WITH MOTION TO DISMISS (2.7); ANALYSIS OF DRAFT OF MOTION TO DISMISS DEBTOR'S BANKRUPTCY CASE (.6) | 3.30 | 3,151.50 |
| 04/23/23 | WINOGRAD | REVIEW DRAFT MTD | 1.90 | 2,432.00 |
| 04/23/23 | GOODMAN | FURTHER REVIEW OF MOTION TO DISMISS | 0.50 | 662.50 |
| 04/24/23 | CICERO | DRAFT AND REVISE FCR OBJECTION (4.8); CALL WITH CO-COUNSEL RE: LITIGATION STRATEGY (1.2); REVIEW CONFIDENTIALITY ISSUES RE: MOTIONS AND OBJECTION TO BE FILED (1.0) | 7.00 | 7,000.00 |
| 04/24/23 | GOODMAN | DRAFT AND EDIT FRAUDULENT TRANSFER COMPLAINT (8.2); FURTHER REVIEW OF HEARING TRANSCRIPTS AND COURT OPINION FOR SUPPORT FOR FRAUDULENT TRANSFER COMPLAINT (1.2) | 9.40 | 12,455.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                                    Invoice 6959687
May 24, 2023                                                                                              Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/23 | SCHEIN | CONFERENCES WITH S. GRIMM RE: CONFIDENTIALITY (.4); RESEARCH FOR FCR MOTION (.9); RESEARCH FOR ADDITIONAL MOTION PRACTICE FEES/MTD (3.2); FURTHER PREPARATION OF CONFIDENTIALITY DESIGNATIONS (2.8); REVISIONS TO MOTIONS AND OTHER ITEMS TO BE CIRCULATED TO COMMITTEE COUNSEL (1.1); FOLLOW UP CORRESPONDENCE WITH COUNSEL FOR COMMITTEE (.7) | 9.10 | 6,961.50 |
| 04/24/23 | DWOSKIN | RESEARCH (2.1) AND DRAFT (4.0) STANDING MOTION; REVIEW DRAFT COMPLAINT (1.1) | 7.20 | 7,380.00 |
| 04/24/23 | MOLTON | REVIEW FINAL, FILED MTD | 2.10 | 4,095.00 |
| 04/24/23 | MOLTON | ANALYZE MTD DISCOVERY AND CASE MANAGEMENT ISSUES | 1.50 | 2,925.00 |
| 04/24/23 | CICERO | DRAFT AND REVISE AND FINALIZE MOTION TO DISMISS | 3.20 | 3,200.00 |
| 04/24/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING MOTION TO DISMISS (.7); VARIOUS CORRESPONDENCE REGARDING RELATED DISCOVERY (.2) | 0.90 | 1,251.00 |
| 04/24/23 | REINING | COORDINATE SCHEDULING OF CONFERENCE RE ACTION ITEMS CONCERNING MOTION TO DISMISS (.3); PROOFREAD AND REVISE PRESS RELEASE RE MOTION TO DISMISS (.3); REVISE DOCUMENT REQUESTS RE MOTION TO DISMISS (.3); CONFERENCE WITH COUNSEL RE MOTION TO DISMISS PLANNING (.9) | 1.80 | 1,719.00 |
| 04/24/23 | WINOGRAD | REVIEW AND EDIT MTD | 3.20 | 4,096.00 |
| 04/25/23 | GOODMAN | FURTHER REVIEW AND COMMENTS TO OBJECTION TO FCR MOTION (1.8); COMMUNICATIONS WITH MR. AULET REGARDING FRAUDULENT TRANSFER COMPLAINT (.2); CONFERENCE CALL WITH MR. AULET AND MS. DWOSKIN REGARDING FRAUDULENT TRANSFER COMPLAINT (.5); FURTHER REVIEW OF FRAUDULENT TRANSFER COMPLAINT (1.2); TELEPHONE CALL WITH MR. CASTLEMAN REGARDING FRAUDULENT TRANSFER COMPLAINT (.9); TELEPHONE CALL WITH BROWN RUDNICK TEAM REGARDING FRAUDULENT TRANSFER COMPLAINT (.4); CONFERENCE CALL WITH MS. DWOSKIN REGARDING FRAUDULENT TRANSFER CLAIMS AND RELATED MATTERS (.4); REVIEW CASE LAW IN SUPPORT FOR AIDING AND ABETTING CLAIMS (.4) | 5.80 | 7,685.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6959687
May 24, 2023                                                                      Page 69

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/25/23 | WINOGRAD | REVIEW AND HAVE LETTER SENT TO COURT RE DISCOVERY DISPUTE (.5); EMAILS RE NON-OC GYNECOLOGICAL CANCERS (.5); RESEARCH RE NON-OC GYNECOLOGICAL CANCERS (2.1); SET UP MEET AND CONFER (.2); OUTLINING FOR MEET AND CONFER RE SCHEDULE (.8); OUTLINING FOR DISCOVERY (1.5); MEET AND CONFER WITH COUNSEL (.4); REVIEW AND COMMENT ON DRAFT WRIT (1.5); EMAILS RE DISCOVERY (.5) | 8.00 | 10,240.00 |
| 04/25/23 | SAWYER | CALL WITH K. AULET RE COMPLAINT (.2); REVISIONS TO COMPLAINT (.5) | 0.70 | 623.00 |
| 04/25/23 | SCHEIN | CORRESPONDENCE WITH COUNSEL FOR ALL PARTIES (.9); FURTHER ANALYSIS OF CONFIDENTIALITY DESIGNATIONS (.6); RESEARCH FOR UPCOMING MOTION PRACTICE (5.9); PREPARE ANALYSIS ON DISINTERESTEDNESS (.7) | 8.10 | 6,196.50 |
| 04/25/23 | COHEN | CONTINUE UPDATES TO DOCUMENT DATABASES IN PREPARATION FOR APPEAL AND MOTION TO DISMISS | 0.70 | 343.00 |
| 04/25/23 | CICERO | REVIEW AND COMMENTS TO WRIT OF MANDAMUS (1.8); STRATEGY MEETING WITH CERTAIN COMMITTEE MEMBERS (.2); COMMUNICATIONS RE: PLEADING EDITS WITH COMMITTEE MEMBER REPRESENTATIVES (1.7) | 3.70 | 3,700.00 |
| 04/25/23 | DWOSKIN | RESEARCH STANDING MOTION FOR FRAUDULENT TRANSFER COMPLAINT (2.8); CALL RE SAME WITH E. GOODMAN, K. AULET, M. WINOGRAD, AND D. MOLTON (.4); CALL RE SAME WITH E. GOODMAN AND K. AULET (.6); DRAFT MOTION (3.6) | 7.40 | 7,585.00 |
| 04/25/23 | AULET | STRATEGIC DISCUSSIONS RE: COMPLAINT | 0.50 | 600.00 |
| 04/25/23 | SIEGER-GRIMM | UPDATE TIMELINE FOR MOTION TO DISMISS | 1.60 | 1,688.00 |
| 04/26/23 | BEVILLE | CORRESPONDENCE REGARDING DISCOVERY FOR MOTION TO DISMISS | 0.50 | 695.00 |
| 04/26/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DISCOVERY FOR MOTION TO DISMISS (.3); CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS (.7) | 1.00 | 1,325.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                        Invoice 6959687
May 24, 2023                                                                              Page 70

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/26/23 | WINOGRAD | CALL RE MTD STRATEGY (.5); CALL WITH EXPERT (.5); REVISE DOCUMENT REQUESTS (.6); CALL WITH COUNSEL RE STRATEGY (.5); CALL WITH BROADER COUNSEL GROUP RE STRATEGY (.7); CALL WITH CLIENT (3); REVIEW AND DISCUSS DRAFT COMPLAINT AND STANDING MOTION (1.1); EMAILS RE SERVICE OF WRIT (.3);. REVIEW AND RESEARCH RE FINANCIAL DISTRESS FACTORS (.8); FURTHER EDITS TO DISCOVERY REQUESTS; RESEARCH AND ANALYSIS RE SECTION 1112(B)(3) (2.1) | 10.10 | 12,928.00 |
| 04/26/23 | COHEN | CONTINUE UPDATES TO DOCUMENT DATABASES IN PREPARATION FOR APPEAL AND MOTION TO DISMISS | 0.60 | 294.00 |
| 04/26/23 | JONAS | CALL RE MTD DISCOVERY (.5); REVIEW CORRESPONDENCE RE MTD AND RELATED ISSUES (.7) | 1.20 | 1,980.00 |
| 04/26/23 | CASTALDI | REVIEW MTD | 0.40 | 556.00 |
| 04/26/23 | DWOSKIN | REVIEW DRAFT COMPLAINT (1.5); RESEARCH (1.2) AND DRAFT STANDING MOTION (3.1) | 5.80 | 5,945.00 |
| 04/27/23 | GOODMAN | REVIEW AND EDIT FRAUDULENT TRANSFER COMPLAINT (.9); FURTHER RESEARCH IN SUPPORT OF FRAUDULENT TRANSFER CLAIMS (1.2); TELEPHONE CALL WITH MS. DWOSKIN REGARDING STANDING MOTION (1.1) | 3.20 | 4,240.00 |
| 04/27/23 | WINOGRAD | EMAILS RE PROPOSED DISCOVERY (.8); PREP FOR MEET AND CONFER (.6); MEET AND CONFER (.8); EMAILS RE SCHEDULING (.5); REVIEW AND EDIT DRAFT WRIT (1.5); EMAILS RE LOGISTICS FOR FILING WRIT AND ASSEMBLING APPENDIX (.3); EMAILS AND CALL RE LEGAL ISSUE (1.3); EMAILS AND CALL RE CONFIDENTIALITY CHALLENGES (1.1); LEGAL RESEARCH (.9) | 7.80 | 9,984.00 |
| 04/27/23 | SAWYER | REVISIONS TO COMPLAINT | 6.10 | 5,429.00 |
| 04/27/23 | COHEN | STRATEGIZE REGARDING  PREPARATION FOR APPEAL AND MOTION TO DISMISS (.9); ASSIST ATTORNEYS WITH UPDATING DOCUMENTS AND DATABASES (.4) | 1.30 | 637.00 |
| 04/27/23 | REINING | MEET AND CONFER WITH DEBTOR AND UST RE SCHEDULING OF MOTION TO DISMISS | 0.70 | 668.50 |
| 04/27/23 | SCHEIN | ANALYZE AND PREPARE DOCUMENT PRODUCTION CONFIDENTIALITY DESIGNATIONS AND CLAW BACKS | 8.30 | 6,349.50 |
| 04/27/23 | JONAS | EXTENSIVE CLIENT AND PROFESSIONALS CORRESPONDENCE INCLUDING MTD AND OTHER LITIGATION ISSUES (2.6); CALLS W/BR TEAM (.4) | 3.00 | 4,950.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 71

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/23 | MOLTON | REVIEW MTD PLEADINGS FILED BY OTHER PARTIES | 1.10 | 2,145.00 |
| 04/27/23 | MOLTON | ATTENTION TO ISSUES RE MTD DISCOVERY AND TRIAL PREPARATION | 2.80 | 5,460.00 |
| 04/27/23 | MOLTON | REVIEW LATEST ITERATIONS OF PLEADINGS RE OBJECTION TO DS HEARING AND PROCEDURES AND CASE MANAGEMENT MOTION RE MTD AND DEBTOR'S PLAN ROLL-OUT | 1.30 | 2,535.00 |
| 04/27/23 | MERCIER | UPDATE PRODUCTION DOCUMENTS AND HANDLED CLAWBACK OF DEBTOR'S PRODUCTION DOCUMENTS (1.8); ORGANIZATION OF TRANSCRIPTS (.4); FILE ORGANIZATION IN ONE DRIVE (.8) | 3.00 | 1,455.00 |
| 04/27/23 | BENSON, JR. | REVIEW CORRESPONDENCE RE: DISMISSAL DISCOVERY | 0.50 | 382.50 |
| 04/27/23 | DWOSKIN | DRAFT STANDING MOTION (5.9); CALL WITH GOODMAN RE SAME (.8); REVIEW DEBTOR ADMISSIONS FOR STANDING MOTION (1.3); RESEARCH FOR STANDING MOTION (.6) | 8.60 | 8,815.00 |
| 04/27/23 | AULET | REVISE COMPLAINT | 3.40 | 4,080.00 |
| 04/27/23 | BEVILLE | MEET AND CONFER WITH DEBTOR AND OTHER PARTIES REGARDING MOTION TO DISMISS DISCOVERY (.8); FOLLOW UP REGARDING SAME (.2) | 1.00 | 1,390.00 |
| 04/28/23 | GOODMAN | TELEPHONE CALL WITH MR. CASTLEMAN REGARDING FRAUDULENT TRANSFER CLAIMS AND OTHER MATTERS (.6); EDIT AND REVISE FRAUDULENT TRANSFER COMPLAINT (7.6); EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (.4); EDIT AND REVISE BAR DATE MOTION (.1) | 8.70 | 11,527.50 |
| 04/28/23 | WINOGRAD | REVIEW, EMAILS AND CALLS RE CONFIDENTIALITY DESIGNATION CHALLENGES (3.9); RESEARCH RE DRAFT WRIT (1.5); OUTLINE FOR LITIGATION STRATEGY AND TO-DOS (1.0); CALL RE LITIGATION STATUS, STRATEGY AND TO-DOS (.8); EMAILS AND REVIEW RE KENVUE (.8); FINALIZE AND SEND CONFIDENTIALITY CHALLENGES (.8) | 8.80 | 11,264.00 |
| 04/28/23 | SAWYER | CONTINUE REVISIONS TO COMPLAINT | 3.20 | 2,848.00 |
| 04/28/23 | REINING | ANALYSIS OF MOTION TO DISMISS FILED BY P. CROUCH (.2); ANALYSIS OF MOTION TO DISMISS FILED BY ADHOC COMMITTEE OF STATES (.3) | 0.50 | 477.50 |
| 04/28/23 | COHEN | STRATEGIZE REGARDING DOCUMENT REVIEW ISSUES | 0.80 | 392.00 |
| 04/28/23 | BEVILLE | REVIEW MOTION TO DISMISS PLEADING FILED BY MR. CROUCH | 0.40 | 556.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

Invoice 6959687
Page 72

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/23 | JONAS | EXTENSIVE COMMUNICATIONS W/CLIENTS AND PROFESSIONALS RE MTD, FCR AND RELATED ISSUES (3.0); CALL W/BR TEAM RE STRATEGY (.7); REVIEW/COMMENT ON MULTIPLE PLEADINGS (2.0) | 5.70 | 9,405.00 |
| 04/28/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS OF CONFIDENTIALITY DESIGNATIONS FOR CHALLENGE (2.9); MULTIPLE CALLS AND EMAILS RE: STATUS OF CHALLENGES (.4); LITIGATION STATUS CALL (1.1); UPDATE CHARTS OF CONFI CHALLENGES (.9); REVISE CHART FOR SUBMISSION TO OPPOSING COUNSEL (.7); REVIEW AND ANALYZE FCR FILINGS AND FOLLOW UP EMAILS RE: SAME (1.2) | 7.20 | 7,596.00 |
| 04/28/23 | AULET | REVIEW AND REVISE COMPLAINT | 3.20 | 3,840.00 |
| 04/28/23 | DWOSKIN | REVIEW DRAFT COMPLAINT (.6); DRAFT STANDING MOTION (4.7) | 5.30 | 5,432.50 |
| 04/28/23 | MERCIER | UPDATE TEAM PRODUCTION FOLDERS | 1.10 | 533.50 |
| 04/29/23 | GOODMAN | FURTHER REVISIONS TO FRAUDULENT TRANSFER COMPLAINT (1.8); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING FRAUDULENT TRANSFER COMPLAINT (.2) | 2.00 | 2,650.00 |
| 04/29/23 | BEVILLE | ANALYSIS REGARDING POTENTIAL FCR DISCOVERY (.2); VARIOUS CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING SAME (.3); CORRESPONDENCE REGARDING DRAFT DOCUMENT REQUESTS REGARDING DISMISSAL (.3) | 0.80 | 1,112.00 |
| 04/29/23 | REINING | COORDINATE SCHEDULING OF CONFERENCE RE HEARING PREP (.1); IDENTIFY AND CIRCULATE DISCOVERY REQUEST TEMPLATES (.4) | 0.50 | 477.50 |
| 04/29/23 | MOLTON | REVIEW STATUS OF MTD STATUS, SCHEDULING AND DISCOVERY ISSUES | 1.20 | 2,340.00 |
| 04/30/23 | GOODMAN | REVIEW DRAFT STANDING MOTION FOR FRAUDULENT TRANSFER CLAIMS (.6); FURTHER REVISIONS TO FRAUDULENT TRANSFER COMPLAIN (1.4); EDIT AND REVISE MOTION FOR DERIVATIVE STANDING (1.5); TELEPHONE CALL WITH MS. DWOSKIN REGARDING COMMENTS TO STANDING MOTION (.5) | 4.00 | 5,300.00 |
| 04/30/23 | SAWYER | ADDITIONAL REVISIONS TO COMPLAINT | 1.10 | 979.00 |
| 04/30/23 | AULET | REVISE COMPLAINT CHALLENGING 2023/2021 TRANSACTIONS | 4.30 | 5,160.00 |
| | **Total Hours and Fees** | | **325.60** | **375,484.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
May 24, 2023

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 11.70 | hours at | 1,650.00 | 19,305.00 |
| CARLENE M. MERCIER | 4.10 | hours at | 485.00 | 1,988.50 |
| SUNNI P. BEVILLE | 4.20 | hours at | 1,390.00 | 5,838.00 |
| DAVID J. MOLTON | 22.80 | hours at | 1,950.00 | 44,460.00 |
| CATHRINE M. CASTALDI | 0.40 | hours at | 1,390.00 | 556.00 |
| SHARI I. DWOSKIN | 37.60 | hours at | 1,025.00 | 38,540.00 |
| GERARD T. CICERO | 29.60 | hours at | 1,000.00 | 29,600.00 |
| KENNETH J. AULET | 25.80 | hours at | 1,200.00 | 30,960.00 |
| HARRIET E. COHEN | 6.60 | hours at | 490.00 | 3,234.00 |
| W. LYDELL BENSON, JR. | 0.50 | hours at | 765.00 | 382.50 |
| DAVID WEINSTEIN | 5.30 | hours at | 685.00 | 3,630.50 |
| MICHAEL S. WINOGRAD | 52.30 | hours at | 1,280.00 | 66,944.00 |
| SUSAN SIEGER-GRIMM | 8.80 | hours at | 1,055.00 | 9,284.00 |
| MATTHEW A. SAWYER | 12.30 | hours at | 890.00 | 10,947.00 |
| ERIC R. GOODMAN | 49.40 | hours at | 1,325.00 | 65,455.00 |
| MICHAEL W. REINING | 13.60 | hours at | 955.00 | 12,988.00 |
| JENNIFER M. SCHEIN | 40.10 | hours at | 765.00 | 30,676.50 |
| **Total Fees** | | | | **375,484.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6959687 |
| Date | May 24, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance remit

**Balance Due:  $1,305,183.14**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: