**EXHIBIT "A"**

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/14/23 | DMS | B110 | Meeting with newly formed TCC. | .50 | 800.00 | 400.00 |
| 4/15/23 | DMS | B110 | Call with Winograd regarding strategy for depositions. | .40 | 800.00 | 320.00 |
| 4/15/23 | DMS | B110 | Call with Molton regarding next steps. | .30 | 800.00 | 240.00 |
| 4/15/23 | DMS | B110 | Pulaski Deposition. | 1.70 | 800.00 | 1,360.00 |
| 4/15/23 | DMS | B110 | Emails with LD regarding preparation of retention applications and Notices of Appearance. | .50 | 800.00 | 400.00 |
| 4/15/23 | DMS | B110 | Call with Rosen regarding status. | .30 | 800.00 | 240.00 |
| 4/15/23 | DMS | B110 | Calls with Molton regarding preparation for April 18th. | .60 | 800.00 | 480.00 |
| 4/15/23 | DMS | B110 | Calls with Melanie C. regarding preparation for April 18th. | .40 | 800.00 | 320.00 |
| 4/15/23 | DMS | B110 | Review Kim and Haas Transcripts. | .90 | 800.00 | 720.00 |
| 4/15/23 | DMS | B110 | Emails regarding Gordon proposal. | .40 | 800.00 | 320.00 |
| 4/15/23 | DWC | B110 | Counsel only zoom call re retention, strategy and other issues | 1.60 | 600.00 | 960.00 |
| 4/15/23 | DWC | B110 | Rvw emails for prep for pleadings and organization and staffing of case | 2.70 | 600.00 | 1,620.00 |
| 4/15/23 | LD | B160 | Prepare draft retention documents for Genova Burns, Brown Rudnick, Otterbourg and Massey Gail. | 3.00 | 250.00 | 750.00 |
| 4/15/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 4/16/23 | DMS | B110 | Review final Haas and Kim Deposition Transcripts and make notes. | 1.40 | 800.00 | 1,120.00 |
| 4/16/23 | DMS | B110 | Emails regarding preparation for Murdica Deposition. | .50 | 800.00 | 400.00 |
| 4/16/23 | DMS | B110 | Emails regarding preparation for April 18th hearings. | .70 | 800.00 | 560.00 |
| 4/16/23 | DMS | B110 | Emails with co-counsel and TCC regarding appellate issues. | .80 | 800.00 | 640.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/16/23 | DMS | B110 | Murdica Deposition. | 5.50 | 800.00 | 4,400.00 |
| 4/16/23 | DMS | B110 | TCC meeting by Zoom. | 1.00 | 800.00 | 800.00 |
| 4/16/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 4/16/23 | DWC | B110 | Prep for monday pleading filing; staffing issues; emails with co counsel re same; prepare withdrawal of NOA and PHV for AD HOC and refile for LTL2 committee | 3.80 | 600.00 | 2,280.00 |
| 4/16/23 | DWC | B110 | Co counsel call to discuss PI issues | 1.80 | 600.00 | 1,080.00 |
| 4/16/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/16/23 | GSK | B110 | Various corresp with DMS and DWC re 4/18 hearing. | .10 | 600.00 | 60.00 |
| 4/16/23 | GSK | B110 | Review various corresp among committee counsel re 4/18 hearing, etc. | .50 | 600.00 | 300.00 |
| 4/16/23 | GSK | B110 | Review Arnold & Itkin objection to preliminary injunction. | .50 | 600.00 | 300.00 |
| 4/17/23 | SHL | B110 | Attention to emails (x7) and texts (x11) with DWC, AJG, and admin regarding electronic filing of 46 exhibits and motion to seal. | .10 | 250.00 | 25.00 |
| 4/17/23 | SHL | B310 | Attention to email from DWC regarding process flowchart; review flowchart regarding submission guidelines for exhibits of motion to seal; review District of New Jersey Bankruptcy Court administrative procedures, local rules, and order template regarding same; attention to emails from DWC regarding exhibits, verify exhibits sizes and page length, calls (x2) to DNJ Case Manager regarding same, attention to emails (x3) to DWC regarding same; call with DWC regarding submission. | 1.60 | 250.00 | 400.00 |
| 4/17/23 | DMS | B110 | Email with Aulet regarding complaint. | .40 | 800.00 | 320.00 |
| 4/17/23 | DMS | B110 | TCC member call. | 1.60 | 800.00 | 1,280.00 |
| 4/17/23 | DMS | B110 | Calls with Molton and Melanie regarding strategy. | .70 | 800.00 | 560.00 |
| 4/17/23 | DMS | B110 | Dickinson Deposition. | 1.80 | 800.00 | 1,440.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/17/23 | DMS | B110 | Review US Trustee objection to PI and send to TCC. | .40 | 800.00 | 320.00 |
| 4/17/23 | DMS | B110 | Birchfield Deposition. | 5.00 | 800.00 | 4,000.00 |
| 4/17/23 | DMS | B110 | Molton Deposition. | 2.20 | 800.00 | 1,760.00 |
| 4/17/23 | DMS | B110 | Emails regarding confidentiality and designations for record. | .80 | 800.00 | 640.00 |
| 4/17/23 | SSR | B110 | Email from and to DMS regarding research common interest provision. | .20 | 600.00 | 120.00 |
| 4/17/23 | SSR | B110 | Research regarding common interest. | 1.70 | 600.00 | 1,020.00 |
| 4/17/23 | DWC | B110 | Watts deposition | 5.00 | 600.00 | 3,000.00 |
| 4/17/23 | DWC | B110 | Call with co counsel re status | .80 | 600.00 | 480.00 |
| 4/17/23 | DWC | B110 | Prep for filing (exhibits); draft NOM and orders for Motion to intervene, objection to Prelim Injunction; draft motions to seal for PI obj and intervention; draft applications for shot notice; multiple emails coordinating same with co counsel | 6.20 | 600.00 | 3,720.00 |
| 4/17/23 | DWC | B110 | Coordinate, draft and file PHV requests | 2.40 | 600.00 | 1,440.00 |
| 4/17/23 | DWC | B110 | Coordinate with outside counsel re appearance and prep for hearings | 2.10 | 600.00 | 1,260.00 |
| 4/17/23 | DWC | B110 | Appear for Watts deposition | 5.00 | 600.00 | 3,000.00 |
| 4/17/23 | MAS | B110 | Finalize and file Objection to Debtor's Motion to Preliminary Injunction, along with 46 exhibits; Motion to Seal; and Application and Order Shortening Time. | 3.00 | 250.00 | 750.00 |
| 4/17/23 | MAS | B110 | Email chambers with Motion to Seal and Order Shortening Time. | .20 | 250.00 | 50.00 |
| 4/17/23 | MAS | B110 | Serve all parties with Objection, Motion to Seal, and Order Shortening Time setting hearing for 4/18. | .50 | 250.00 | 125.00 |
| 4/17/23 | SS | B410 | Reviewing docket and pulling Pro Hac Vice applications and orders filed in previous proceeding and adversary proceeding. | 4.40 | 275.00 | 1,210.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|------|------|--------|
| 4/17/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/17/23 | GSK | B110 | Review various corresp among TCC counsel re objection to debtor's motion for preliminary objection; review objection; review exhibits; review various corresp re same. | 1.20 | 600.00 | 720.00 |
| 4/17/23 | GSK | B190 | Work on motion to seal re exhibits to TCC's objection to debtor's motion for preliminary objection; tel and corresp with DWC re same; review draft protective order for LTL 2; review letter from debtor's counsel re confidentiality designations; revise and finalize motion papers for order to seal; prepare application for shortened notice re motion to seal. | 2.50 | 600.00 | 1,500.00 |
| 4/17/23 | GSK | B190 | Review UST's objection to debtor's motion for preliminary injunction; review various corresp re same. | .30 | 600.00 | 180.00 |
| 4/17/23 | GSK | B190 | Review J. Slatterly's objection to debtor's motion for preliminary injunction; review various corresp re same. | .60 | 600.00 | 360.00 |
| 4/17/23 | GSK | B110 | Review various corresp among counsel to TCC re motion to intervene; review motion papers; prepare application for shortened notice. | 1.50 | 600.00 | 900.00 |
| 4/17/23 | GSK | B110 | Review various corresp among counsel to TCC re debtor's list of 20. | .20 | 600.00 | 120.00 |
| 4/17/23 | GSK | B110 | Review debtor's revised notices of agenda for 4/18 hearing; review corresp re same. | .20 | 600.00 | 120.00 |
| 4/17/23 | GSK | B110 | Various corresp with co-counsel re preparations for 4/18 hearing. | .50 | 600.00 | 300.00 |
| 4/17/23 | GSK | B190 | Review dockets; review various corresp; prepare for 4/18 hearing. | 1.00 | 600.00 | 600.00 |
| 4/18/23 | DMS | B195 | Travel to/from Basking Ridge, NJ to Trenton, NJ to the US Bankruptcy Court. | 2.60 | 400.00 | 1,040.00 |
| 4/18/23 | DMS | B110 | Hearings in US Bankruptcy Court, Trenton, NJ and meeting with clients. | 11.00 | 800.00 | 8,800.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 4/18/23 | DMS | B110 | Calls with Molton regarding hearing and several other issues. | .50 | 800.00 | 400.00 |
| 4/18/23 | DWC | B110 | Emails with co counsel appearing in court; coordinating trial efforts | 1.80 | 600.00 | 1,080.00 |
| 4/18/23 | SS | B110 | Sorting Pro Hac Vice orders from applications. | .20 | 275.00 | 55.00 |
| 4/18/23 | SS | B110 | Drafting application for admission pro hac vice, proposed order, and schedule. | 1.40 | 275.00 | 385.00 |
| 4/18/23 | GSK | B110 | Review debtor's supplemental filings re scope of protected parties; review various corresp re same. | .50 | 600.00 | 300.00 |
| 4/18/23 | GSK | B195 | Travel to/from Trenton Courthouse for hearing. | 3.00 | 300.00 | 900.00 |
| 4/18/23 | GSK | B190 | At Court for hearings on various matters; attend meetings with co-counsel. | 10.50 | 600.00 | 6,300.00 |
| 4/18/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/19/23 | DMS | B110 | Numerous emails regarding preparation of record. | 1.00 | 800.00 | 800.00 |
| 4/19/23 | DMS | B110 | Calls with Molton regarding next steps. | .60 | 800.00 | 480.00 |
| 4/19/23 | DMS | B110 | Call with co-counsel. | .60 | 800.00 | 480.00 |
| 4/19/23 | DMS | B110 | TCC call and follow up calls. | 1.90 | 800.00 | 1,520.00 |
| 4/19/23 | DWC | B110 | Cocounsel precall | .50 | 600.00 | 300.00 |
| 4/19/23 | DWC | B110 | Committee call on status and issues | 1.80 | 600.00 | 1,080.00 |
| 4/19/23 | DWC | B110 | Coordinate and rvw draft PHV application and docs; fees statements for HL; docket filings | 2.70 | 600.00 | 1,620.00 |
| 4/19/23 | DWC | B110 | Emails with chambers and co counsel re appearances and discovery designations | .80 | 600.00 | 480.00 |
| 4/19/23 | DWC | B110 | Co counsel and committee/committee rep meeting; discuss status, potential course of action; open issues | 2.00 | 600.00 | 1,200.00 |
| 4/19/23 | LD | B110 | Review docket in LTL1 and draft application regarding pro hac vices. | 1.00 | 250.00 | 250.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/23 | LD | B110 | Call with DWC regarding pro hacs, billings, etc. | .20 | 250.00 | 50.00 |
| 4/19/23 | LD | B110 | File status change forms and notices of appearance for DMS and DWC. | .50 | 250.00 | 125.00 |
| 4/19/23 | LD | B110 | Email to counsel regarding PHV applications. | .20 | 250.00 | 50.00 |
| 4/19/23 | LD | B110 | Prepare and file status change form withdrawing PHV applications for ad hoc committee. | .40 | 250.00 | 100.00 |
| 4/19/23 | LD | B110 | Revise PHV applications for D. Castleman and J. Drew; email for review. | .40 | 250.00 | 100.00 |
| 4/19/23 | LD | B110 | Email counsel regarding final bills. | .30 | 250.00 | 75.00 |
| 4/19/23 | LD | B110 | Finalize and file application for reauthorization of PHV orders. | .50 | 250.00 | 125.00 |
| 4/19/23 | LD | B110 | Finalize and file PHV for Castleman. | .40 | 250.00 | 100.00 |
| 4/19/23 | LD | B110 | Finalize and file PHV for Drew. | .40 | 250.00 | 100.00 |
| 4/19/23 | LD | B110 | Email to BMC regarding service of papers. | .20 | 250.00 | 50.00 |
| 4/19/23 | LD | B110 | Email to firms requesting final invoices. | .10 | 250.00 | 25.00 |
| 4/19/23 | GSK | B150 | Conf call with counsel to Committee. | .50 | 600.00 | 300.00 |
| 4/19/23 | GSK | B150 | Conference call with Committee and counsel. | .80 | 600.00 | 480.00 |
| 4/19/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/19/23 | GSK | B110 | Review various articles re Judge Kaplan's ruling; review various corresp re same. | .50 | 600.00 | 300.00 |
| 4/19/23 | GSK | B110 | Review various corresp re debtor's designations of confidential material, etc. | .50 | 600.00 | 300.00 |
| 4/20/23 | DMS | B110 | Review Motion on D.S. and application shortening time. | .30 | 800.00 | 240.00 |
| 4/20/23 | DMS | B110 | Emails with co-counsel and Kinoian regarding application to shorten time. | .70 | 800.00 | 560.00 |
| 4/20/23 | DMS | B110 | Call with Stark regarding status. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/20/23 | DMS | B110 | Review and file 408 pleading. | .60 | 800.00 | 480.00 |
| 4/20/23 | DMS | B110 | Review and file objection to order shortening time. | .50 | 800.00 | 400.00 |
| 4/20/23 | DMS | B110 | Judge's ruling and follow up with TCC and co-counsel. | 1.50 | 800.00 | 1,200.00 |
| 4/20/23 | DMS | B110 | Review and edit MTD. | 1.30 | 800.00 | 1,040.00 |
| 4/20/23 | DMS | B110 | Review April 20th transcript and send to TCC. | .70 | 800.00 | 560.00 |
| 4/20/23 | DMS | B110 | Calls with Molton. | .50 | 800.00 | 400.00 |
| 4/20/23 | DMS | B110 | Email to Prieto regarding mediators and FCR. | .30 | 800.00 | 240.00 |
| 4/20/23 | DWC | B110 | Email from FTI re access to information from court | .20 | 600.00 | 120.00 |
| 4/20/23 | DWC | B110 | Rvw and catch up on co counsel emails; email Canadian counsel re retention | .90 | 600.00 | 540.00 |
| 4/20/23 | DWC | B110 | Listen to kaplan decision on PI | .80 | 600.00 | 480.00 |
| 4/20/23 | LD | B110 | Prepare and file status change forms withdrawing ad hoc appearance in adversary case, and filing new appearances on behalf of TCC for DMS and DWC. | .80 | 250.00 | 200.00 |
| 4/20/23 | LD | B110 | Finalize and file TCC Notice of Submission. | .30 | 250.00 | 75.00 |
| 4/20/23 | LD | B110 | Finalize and file TCC's objection to Debtor's exhibit list and email to Chambers. | .30 | 250.00 | 75.00 |
| 4/20/23 | LD | B110 | Edits to summary of hearing. | .20 | 250.00 | 50.00 |
| 4/20/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/20/23 | GSK | B110 | Review debtor's motion papers for disclosure statement hearing on shortened notice, etc.; various corresp re same; prepare, revise and finalize objection to request for shortened notice; various corresp with counsel to TCC re same; file objection. | 3.00 | 600.00 | 1,800.00 |
| 4/20/23 | GSK | B110 | Review Court's text order re reading of ruling on debtor's motion for preliminary injunction on 4/20; review various corresp from counsel to TCC re same. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 4/20/23 | GSK | B110 | Review initial statement of ad hoc committee of supporting talc claimants; review various corresp among counsel to TCC re same. | .20 | 600.00 | 120.00 |
| 4/20/23 | GSK | B190 | Listen to Judge Kaplan's decision re debtor's motion for preliminary injunction. | .80 | 600.00 | 480.00 |
| 4/20/23 | GSK | B110 | Review various corresp among counsel to TCC re Judge Kaplan's decision re preliminary injunction and other matters. | .50 | 600.00 | 300.00 |
| 4/20/23 | GSK | B110 | Review Court's text order re pro hac vice applications. | .10 | 600.00 | 60.00 |
| 4/20/23 | GSK | B110 | Review various articles re LTL case, etc.; review various corresp re same. | .50 | 600.00 | 300.00 |
| 4/21/23 | DMS | B110 | Countless emails with TCC members and co-counsel regarding Judges Opinion and next steps. | 2.00 | 800.00 | 1,600.00 |
| 4/21/23 | DMS | B110 | Email with Court regarding Judge's availability. | .20 | 800.00 | 160.00 |
| 4/21/23 | DMS | B110 | Emails with Prieto regarding various issues. | .50 | 800.00 | 400.00 |
| 4/21/23 | DMS | B110 | TCC Meeting. | 1.80 | 800.00 | 1,440.00 |
| 4/21/23 | DMS | B110 | Follow up calls after TCC meeting. | .60 | 800.00 | 480.00 |
| 4/21/23 | DMS | B110 | Draft PI Order and redraft. | 2.10 | 800.00 | 1,680.00 |
| 4/21/23 | DMS | B110 | Review text Order regarding D.S. and emails with TCC and co-counsel regarding same. | .80 | 800.00 | 640.00 |
| 4/21/23 | DMS | B110 | Send draft PI Order to TCC. | .30 | 800.00 | 240.00 |
| 4/21/23 | DMS | B110 | Calls and emails regarding Order and revise. | .60 | 800.00 | 480.00 |
| 4/21/23 | DMS | B110 | Call with BR regarding drafting of MTD. | .40 | 800.00 | 320.00 |
| 4/21/23 | DMS | B110 | Send draft Order to US Trustee. | .30 | 800.00 | 240.00 |
| 4/21/23 | DMS | B110 | Emails with US Trustee regarding status. | .30 | 800.00 | 240.00 |
| 4/21/23 | SSR | B110 | Email from and to DMS regarding shortening time for hearing on disclosure statement. | .30 | 600.00 | 180.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/23 | SSR | B110 | Research regarding shortening time for hearing on disclosure statement. | .50 | 600.00 | 300.00 |
| 4/21/23 | DWC | B110 | Call with co counsel re PI decisions from Judge Kaplan | 1.20 | 600.00 | 720.00 |
| 4/21/23 | DWC | B110 | Evening zoom call to discuss status and strategy | 1.10 | 600.00 | 660.00 |
| 4/21/23 | DWC | B110 | Rvw/draft/revise notice of appeal; notice of request for direct appeal; order certifying direct appeal | 3.70 | 600.00 | 2,220.00 |
| 4/21/23 | DWC | B110 | Rv docket and forward PHV order to co counsel | .60 | 600.00 | 360.00 |
| 4/21/23 | LD | B110 | Assemble exhibits, finalize and file notice of appeal and request. | 1.00 | 250.00 | 250.00 |
| 4/21/23 | SS | B110 | Adding hearing dates to calendars. | .20 | 275.00 | 55.00 |
| 4/21/23 | GSK | B110 | Committee conference call. | 1.50 | 600.00 | 900.00 |
| 4/21/23 | GSK | B110 | Conference call with Committee counsel. | 1.00 | 600.00 | 600.00 |
| 4/21/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/21/23 | GSK | B110 | Review signed order re scheduling disclosure statement hearing, etc.; review Court's text order re same; review various corresp re same. | .30 | 600.00 | 180.00 |
| 4/21/23 | GSK | B110 | Review various corresp re proposed order resolving TRO; review drafts. | 1.00 | 600.00 | 600.00 |
| 4/21/23 | GSK | B110 | Review various corresp re proposed mediators/mediation. | .20 | 600.00 | 120.00 |
| 4/21/23 | GSK | B190 | Review TCC's notice of appeal of preliminary injunction; review motion for certification for direct appeal to Circuit Court; review various corresp re same. | .50 | 600.00 | 300.00 |
| 4/22/23 | DMS | B110 | Emails regarding next steps with TCC and co-counsel. | 1.10 | 800.00 | 880.00 |
| 4/22/23 | DMS | B110 | Call with Aulet regarding complaint. | .40 | 800.00 | 320.00 |
| 4/22/23 | DMS | B110 | Prepare objection to Debtor mediator motions. | 1.10 | 800.00 | 880.00 |
| 4/22/23 | DWC | B110 | Emails with Canadian counsel re retention | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/22/23 | GSK | B110 | Review various corresp re TCC's motion to dismiss Ch 11 case; review draft motion. | 2.00 | 600.00 | 1,200.00 |
| 4/22/23 | GSK | B110 | Review various corresp re draft objection re mediators/mediation; review and revise draft; corresp to DMS re comments to draft. | 1.20 | 600.00 | 720.00 |
| 4/22/23 | GSK | B110 | Review various corresp re draft bar date motion; review and revise draft; corresp to DMS re comments to draft. | 1.50 | 600.00 | 900.00 |
| 4/23/23 | DMS | B110 | Review and edit MTD. | 1.60 | 800.00 | 1,280.00 |
| 4/23/23 | DMS | B110 | Emails regarding coordination of effort with co-counsel. | .50 | 800.00 | 400.00 |
| 4/23/23 | DMS | B110 | Calls with Molton (3) regarding strategy. | .90 | 800.00 | 720.00 |
| 4/23/23 | DMS | B110 | Call with Grimm regarding mediation objection. | .30 | 800.00 | 240.00 |
| 4/23/23 | DMS | B110 | Review debtor draft Order, emails with co-counsel and TCC regarding same. | 1.20 | 800.00 | 960.00 |
| 4/23/23 | DMS | B110 | Call with DWC regarding letter to Court on Order. | .30 | 800.00 | 240.00 |
| 4/23/23 | DMS | B110 | Emails with TCC regarding confidentiality issues. | .30 | 800.00 | 240.00 |
| 4/23/23 | DMS | B110 | Email with Grimm regarding Schneider withdrawal. | .20 | 800.00 | 160.00 |
| 4/23/23 | DMS | B110 | Emails with Prieto et al regarding form of Order. | .60 | 800.00 | 480.00 |
| 4/23/23 | DMS | B110 | Review Appellate counsel input regarding PI Order. | .20 | 800.00 | 160.00 |
| 4/23/23 | DMS | B110 | Review and edit updated brief in support of MTD. | .90 | 800.00 | 720.00 |
| 4/23/23 | DMS | B110 | Emails with Canadian counsel. | .30 | 800.00 | 240.00 |
| 4/23/23 | DMS | B110 | Review proposed exhibits to MTD and my certification. | 1.10 | 800.00 | 880.00 |
| 4/23/23 | DMS | B110 | Email with DWC and GSK regarding Motion to seal. | .40 | 800.00 | 320.00 |
| 4/23/23 | DMS | B110 | Emails regarding meet and confer and letter to Court. | .50 | 800.00 | 400.00 |
| 4/23/23 | DWC | B110 | Emails re drafting letter to kaplan re debtor overstepping kaplan ruling in draft order; rvw proposed orders and emails detailing inconsistencies; rvw transcript; draft letter | 3.10 | 600.00 | 1,860.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/23 | DWC | B110 | Coordinate motion to seal and motion to dismiss drafting and filing with exhibits | 1.80 | 600.00 | 1,080.00 |
| 4/23/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/23/23 | GSK | B110 | Review various corresp re TCC's motion to dismiss Ch 11 case; review revised drafts. | 2.00 | 600.00 | 1,200.00 |
| 4/24/23 | DMS | B110 | Finalize TCC form Order and write to Prieto regarding meet and confer. | .70 | 800.00 | 560.00 |
| 4/24/23 | DMS | B110 | Finalize MTD and prepare for filing. | 1.10 | 800.00 | 880.00 |
| 4/24/23 | DMS | B110 | Send Prieto TCC draft PI Order. | .30 | 800.00 | 240.00 |
| 4/24/23 | DMS | B110 | Review and send to TCC objection to shortening time. | .30 | 800.00 | 240.00 |
| 4/24/23 | DMS | B110 | Emails with TCC regarding deadlines and status. | .60 | 800.00 | 480.00 |
| 4/24/23 | DMS | B110 | Email with Prieto regarding PI Order and mediators. | .30 | 800.00 | 240.00 |
| 4/24/23 | DMS | B110 | Calls with DWC regarding final preparation for filing MTD. | .50 | 800.00 | 400.00 |
| 4/24/23 | DMS | B110 | Emails with Prieto regarding meet and confer and call with Winograd regarding same. | .40 | 800.00 | 320.00 |
| 4/24/23 | DMS | B110 | Emails regarding draft objection to Ellis as FCR. | .30 | 800.00 | 240.00 |
| 4/24/23 | DMS | B110 | Meet and confer with Prieto. | .40 | 800.00 | 320.00 |
| 4/24/23 | DMS | B110 | Call with Busch regarding Order. | .20 | 800.00 | 160.00 |
| 4/24/23 | DMS | B110 | Review revised Order from Prieto and emails with co-counsel. | .50 | 800.00 | 400.00 |
| 4/24/23 | DMS | B110 | TCC call regarding Order and appeal. | .70 | 800.00 | 560.00 |
| 4/24/23 | DMS | B110 | Redraft PI Order and emails with co-counsel regarding same. | .80 | 800.00 | 640.00 |
| 4/24/23 | DMS | B110 | Review draft letter regarding confidentiality and reply. | .20 | 800.00 | 160.00 |
| 4/24/23 | DMS | B110 | Emails regarding beginning preparation for Third Circuit argument. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/24/23 | DMS | B110 | Finalize alternate Order and emails with co-counsel and Court. | .90 | 800.00 | 720.00 |
| 4/24/23 | DMS | B110 | Review Plan timeline and emails with Melanie C. regarding same. | .30 | 800.00 | 240.00 |
| 4/24/23 | SSR | B110 | Prepared memo regarding rules regarding time for hearing on disclosure statement.. | .90 | 600.00 | 540.00 |
| 4/24/23 | SSR | B110 | Email from DMS regarding memo on shortening time for hearing on disclosure statement. | .20 | 600.00 | 120.00 |
| 4/24/23 | SSR | B110 | Email from and to DMS regarding deadline for voting on plan - revision to memo. | .30 | 600.00 | 180.00 |
| 4/24/23 | SSR | B110 | Email from and to DMS regarding 1112(b)(3). | .20 | 600.00 | 120.00 |
| 4/24/23 | SSR | B110 | Research regarding 1112(b)(3). | .30 | 600.00 | 180.00 |
| 4/24/23 | DWC | B110 | Call with Debtor on PI draft order | .50 | 600.00 | 300.00 |
| 4/24/23 | DWC | B110 | Co counsel call for PI order discussion | .80 | 600.00 | 480.00 |
| 4/24/23 | DWC | B110 | Call with committee re post filing discussion of Motion to dismiss | 1.40 | 600.00 | 840.00 |
| 4/24/23 | DWC | B110 | Rvw and respond to emails from co counsel | 1.90 | 600.00 | 1,140.00 |
| 4/24/23 | DWC | B110 | Coordinate and prep for filing of motion to dismiss; motion to seal; motion for short notice; designation issues and motion to seal objection to designation | 2.40 | 600.00 | 1,440.00 |
| 4/24/23 | DWC | B110 | Forward unredacted copies to confidential parties | .30 | 600.00 | 180.00 |
| 4/24/23 | LD | B110 | Call with DWC regarding filing of dismiss and seal motions and service of same. | .40 | 250.00 | 100.00 |
| 4/24/23 | LD | B110 | Download, finalize and file motion to dismiss, motion to seal, and sealed documents. | 1.80 | 250.00 | 450.00 |
| 4/24/23 | LD | B110 | Review docket and emails to compose service lists for notices. | 1.00 | 250.00 | 250.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/24/23 | GSK | B110 | Review revisions to motion to dismiss; review various corresp re same. | 1.00 | 600.00 | 600.00 |
| 4/24/23 | GSK | B110 | Work on motion to seal re motion to dismiss; various corresp re same; review issues re same; revise and finalize same. | 2.80 | 600.00 | 1,680.00 |
| 4/24/23 | GSK | B110 | Conf call with Committee counsel. | .70 | 600.00 | 420.00 |
| 4/24/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/24/23 | GSK | B190 | Review other motion papers requesting certification of direct appeal to Circuit Court; review corresp re same. | .50 | 600.00 | 300.00 |
| 4/24/23 | GSK | B110 | Oversee review of master service list in adversary proceeding, etc. | .50 | 600.00 | 300.00 |
| 4/25/23 | DMS | B110 | Emails to co-counsel regarding beginning preparation for MTD. | .40 | 800.00 | 320.00 |
| 4/25/23 | DMS | B110 | Review and comment on agenda for April 26th TCC call. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Calls with Molton regarding preparation for MTD. | .50 | 800.00 | 400.00 |
| 4/25/23 | DMS | B110 | Call with DWC regarding preparation for MTD. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Research on Section 1112 limitations. | .50 | 800.00 | 400.00 |
| 4/25/23 | DMS | B110 | Review Order (PI) and emails regarding same. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Call with Molton regarding discovery. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Call with Satterly regarding PI Orders. | .20 | 800.00 | 160.00 |
| 4/25/23 | DMS | B110 | Listen to TCC member discussion. | 1.00 | 800.00 | 800.00 |
| 4/25/23 | DMS | B110 | Email regarding withdrawal of mediation motion. | .20 | 800.00 | 160.00 |
| 4/25/23 | DMS | B110 | Emails with TCC and HL regarding preparation for MTD. | .80 | 800.00 | 640.00 |
| 4/25/23 | DMS | B110 | Emails regarding withdrawal of mediator motion and Ellis objection. | .50 | 800.00 | 400.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/25/23 | DMS | B110 | Revise and send TCC memo regarding Section 1112(b). | .40 | 800.00 | 320.00 |
| 4/25/23 | DMS | B110 | Emails regarding Valadez case. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Call with Winograd regarding May 22nd hearing. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Draft memo to TCC regarding Section 1112(b). | 1.20 | 800.00 | 960.00 |
| 4/25/23 | DMS | B110 | Call with Massey regarding questions on Ambro opinion. | .30 | 800.00 | 240.00 |
| 4/25/23 | DMS | B110 | Review revised FCR objection. | .20 | 800.00 | 160.00 |
| 4/25/23 | DMS | B110 | Review draft objection to mediators. | .20 | 800.00 | 160.00 |
| 4/25/23 | SSR | B110 | Research regarding Section 1112(b)(3) - conversion or dismissal. | 1.90 | 600.00 | 1,140.00 |
| 4/25/23 | SSR | B110 | Email to DMS regarding section 1112(b)(3) research. | .10 | 600.00 | 60.00 |
| 4/25/23 | DWC | B110 | Rvw co counsel and member emails | .90 | 600.00 | 540.00 |
| 4/25/23 | DWC | B110 | Ltr to chambers re designations | .40 | 600.00 | 240.00 |
| 4/25/23 | DWC | B110 | Coordinate service list creation | .90 | 600.00 | 540.00 |
| 4/25/23 | LD | B160 | Prepare final invoice for all outstanding charges due to GB. | .50 | 250.00 | 125.00 |
| 4/25/23 | LD | B110 | Finalize and serve Galaxy Digital Holdings subpoena. | .50 | 250.00 | 125.00 |
| 4/25/23 | LD | B110 | Emails with T. Feil, DWC and GSK regarding service of papers. | .40 | 250.00 | 100.00 |
| 4/25/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/25/23 | GSK | B110 | Review signed order dissolving TRO, etc.; review various corresp re same. | .80 | 600.00 | 480.00 |
| 4/25/23 | GSK | B110 | Review issues re proper service of papers and master service list in adversary proceeding; coordinate proper service and vetting of service lists. | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/26/23 | PM | B110 | Reviewing Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys. Telephone calls with GSK regarding review of Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys. | 8.00 | 250.00 | 2,000.00 |
| 4/26/23 | DMS | B110 | Call with Molton and Melanie regarding next steps. | .60 | 800.00 | 480.00 |
| 4/26/23 | DMS | B110 | Call with DWC regarding coordination of TCC efforts. | .30 | 800.00 | 240.00 |
| 4/26/23 | DMS | B110 | Wrote to Court regarding mediators. | .30 | 800.00 | 240.00 |
| 4/26/23 | DMS | B110 | Emails with Winograd and Jonas regarding discovery. | .40 | 800.00 | 320.00 |
| 4/26/23 | DMS | B110 | Review and comment on drafts of FCR objection. | .40 | 800.00 | 320.00 |
| 4/26/23 | DMS | B110 | Call with Jonas regarding discovery. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Emails regarding FCR objection. | .40 | 800.00 | 320.00 |
| 4/26/23 | DMS | B110 | Review document demand draft and provide comments. | .50 | 800.00 | 400.00 |
| 4/26/23 | DMS | B110 | TCC counsel call regarding preparation for TCC meeting, MTD, etc. | 1.00 | 800.00 | 800.00 |
| 4/26/23 | DMS | B110 | TCC Meeting | 2.50 | 800.00 | 2,000.00 |
| 4/26/23 | DMS | B110 | Call with US Trustee regarding FCR. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Email with TCC member regarding timing. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Review revisions to FCR objection. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Emails with co-counsel regarding retentions. | .40 | 800.00 | 320.00 |
| 4/26/23 | DMS | B110 | Emails regarding experts for MTD trial. | .30 | 800.00 | 240.00 |
| 4/26/23 | DMS | B110 | Review Thompson opposition to Ellis retention. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Review US Trustee objection to motion to seal. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 4/26/23 | DMS | B110 | Review US Trustee Ellis objection. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/26/23 | DMS | B110 | Email with Falanga regarding unredacted pleadings. | .20 | 800.00 | 160.00 |
| 4/26/23 | DMS | B110 | Email with TCC regarding by laws. | .20 | 800.00 | 160.00 |
| 4/26/23 | DWC | B110 | Co-counsel and member rep zoom call to discuss issues | 2.90 | 600.00 | 1,740.00 |
| 4/26/23 | DWC | B110 | Co counsel only call | .70 | 600.00 | 420.00 |
| 4/26/23 | DWC | B110 | Committee member call | 1.20 | 600.00 | 720.00 |
| 4/26/23 | DWC | B110 | Rvw emails and draft orders and transcript re revisions to PI Order; call with JDrew; email memo re same | 2.10 | 600.00 | 1,260.00 |
| 4/26/23 | DWC | B110 | Gather retention docs; circulate conflict lists; prep objection to FCR motion; prep and coordinate seal and short notice docs | 2.70 | 600.00 | 1,620.00 |
| 4/26/23 | DWC | B110 | Revise DMS letter to Kaplan and circulate unredacted FCR Objection | .60 | 600.00 | 360.00 |
| 4/26/23 | LD | B110 | Download and prepare bios for mediators. | .50 | 250.00 | 125.00 |
| 4/26/23 | LD | B110 | File certifications of service regarding request for appeal, motion to dismiss, and motion to seal. | .50 | 250.00 | 125.00 |
| 4/26/23 | LD | B110 | Create new signature block adding GSK and distribute. | .20 | 250.00 | 50.00 |
| 4/26/23 | LD | B110 | Edits to Judge Kaplan letter. | .10 | 250.00 | 25.00 |
| 4/26/23 | LD | B110 | Finalize and file objection to FCR; motion to seal and application for shorten notice. | 1.30 | 250.00 | 325.00 |
| 4/26/23 | LD | B110 | Email to chambers and parties filed objection to FCR; motion to seal, and application for shorten notice. | .40 | 250.00 | 100.00 |
| 4/26/23 | LD | B110 | Finalize letter and send to Chambers with attachments. | .30 | 250.00 | 75.00 |
| 4/26/23 | LD | B110 | Email service of Order Shortening Time, application in support of order, Motion to Seal and redacted objection upon Debtor's counsel and US Trustee's Office. | .50 | 250.00 | 125.00 |
| 4/26/23 | LD | B110 | Prepare and file certification of service regarding order shortening time, motion to seal re objection to FCR. | .50 | 250.00 | 125.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/26/23 | GSK | B110 | Review revisions to objection to FCR; review various corresp re same. | 1.00 | 600.00 | 600.00 |
| 4/26/23 | GSK | B110 | Work on motion to seal re objection to FCR; various corresp re same; review issues re same; revise and finalize same. | 2.50 | 600.00 | 1,500.00 |
| 4/26/23 | GSK | B110 | Conf call with Committee counsel. | .80 | 600.00 | 480.00 |
| 4/26/23 | GSK | B110 | Conf call with committee and counsel. | 2.70 | 600.00 | 1,620.00 |
| 4/26/23 | GSK | B110 | Work on finalizing and filing objection to FCR, motion to seal and application for shortened notice; various corresp re same; review signed order shortening notice, work on service re same; various corresp re same. | .60 | 600.00 | 360.00 |
| 4/26/23 | GSK | B110 | Work on review prior transcripts; various corresp re same. | 2.00 | 600.00 | 1,200.00 |
| 4/26/23 | GSK | B110 | Review various Court notices; review docket; review Court calendar. | .20 | 600.00 | 120.00 |
| 4/26/23 | GSK | B110 | Review other objections to debtor's motion for appointment of R. Ellis as FCR; review UST's objection re same; review various corresp re same. | .60 | 600.00 | 360.00 |
| 4/26/23 | GSK | B110 | Review debtor's motion for authority to satisfy obligations under LTL 1.0 dismissal order; review various corresp re same. | .30 | 600.00 | 180.00 |
| 4/26/23 | GSK | B110 | Oversee issues re proper service of papers and master service list in adversary proceeding, etc. | .60 | 600.00 | 360.00 |
| 4/27/23 | DS | B110 | Telephone call with GSK regarding review of transcripts from LTL 1.0 of hearing on motion to dismiss; review transcripts from LTL 1.0 of hearing on motion to dismiss; correspondence with GSK regarding review of transcripts. | 5.50 | 250.00 | 1,375.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-----------------------------------|-------|------|--------|
| 4/27/23 | PM | B110 | Continue reviewing Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys.. Correspondence with GSK regarding review of Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys."Reviewing Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys. Telephone calls with GSK regarding review of Debtor's/Defendant's service lists in adversary proceeding for names of plaintiffs/claimants and their attorneys. | 9.00 | 250.00 | 2,250.00 |
| 4/27/23 | DMS | B110 | Review report of meet and confer and memo to TCC regarding same. | .60 | 800.00 | 480.00 |
| 4/27/23 | DMS | B110 | Numerous emails with TCC and co-counsel regarding preparation for MTD. | 1.10 | 800.00 | 880.00 |
| 4/27/23 | DMS | B110 | Meet and confer regarding preparation for MTD trial. | .70 | 800.00 | 560.00 |
| 4/27/23 | DMS | B110 | Calls with Molton and Winograd regarding next steps. | .60 | 800.00 | 480.00 |
| 4/27/23 | DMS | B110 | Call with Melanie regarding fees and pretrial. | .30 | 800.00 | 240.00 |
| 4/27/23 | DMS | B110 | Draft letter to Court requesting pretrial. | 1.00 | 800.00 | 800.00 |
| 4/27/23 | DMS | B110 | Review Judge's opinion and emails with TCC and co-counsel regarding same. | 1.10 | 800.00 | 880.00 |
| 4/27/23 | DMS | B110 | Emails with Falanga regarding unredacted motion. | .30 | 800.00 | 240.00 |
| 4/27/23 | DMS | B110 | Call with Winograd and Molton regarding pretrial preparation. | .40 | 800.00 | 320.00 |
| 4/27/23 | DMS | B110 | Emails with Appellate team regarding mondamus. | .40 | 800.00 | 320.00 |
| 4/27/23 | DMS | B110 | Emails with Winograd regarding discovery letter. | .30 | 800.00 | 240.00 |
| 4/27/23 | DWC | B110 | Emails re retention | .60 | 600.00 | 360.00 |
| 4/27/23 | DWC | B110 | Rvw emails from co counsel and members; circulate unredacted pleadings to confidential parties | 1.90 | 600.00 | 1,140.00 |
| 4/27/23 | DWC | B110 | Rvw docket and circulate docs per co counsel request; | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/27/23 | LD | B110 | Prepare draft pro hac vice application for T. Axelrod. | .60 | 250.00 | 150.00 |
| 4/27/23 | LD | B160 | Email with Anderson Kill regarding submission of final bill for LTL1. | .20 | 250.00 | 50.00 |
| 4/27/23 | LD | B160 | Email to N. Rubin regarding status on final bill in LTL1. | .10 | 250.00 | 25.00 |
| 4/27/23 | LD | B160 | Prepare rough draft of Otterbourg and Massey Gail retention papers. | 1.00 | 250.00 | 250.00 |
| 4/27/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/27/23 | GSK | B110 | Review MRHFM's motion to dismiss Ch 11 case; review corresp re same. | .20 | 600.00 | 120.00 |
| 4/27/23 | GSK | B110 | Review Judge Kaplan's opinion re dissolving TRO, etc.; review various corresp re same. | 1.00 | 600.00 | 600.00 |
| 4/27/23 | GSK | B110 | Review objection to debtor's confidentiality designations. | .20 | 600.00 | 120.00 |
| 4/27/23 | GSK | B110 | Oversee issues re proper service of papers and master service list in adversary proceeding, etc. | .20 | 600.00 | 120.00 |
| 4/27/23 | GSK | B110 | Review issues re motion to dismiss, etc. | .60 | 600.00 | 360.00 |
| 4/27/23 | GSK | B110 | Work on review of transcripts of preliminary injunction hearing in LTL 1; review summaries of same. | 2.50 | 600.00 | 1,500.00 |
| 4/28/23 | DS | B110 | Review transcripts from LTL 1.0 of hearing on motion to dismiss; correspondence with GSK regarding review of transcripts. | 4.30 | 250.00 | 1,075.00 |
| 4/28/23 | DMS | B110 | Numerous emails with co-counsel and TCC regarding preparation for MTD. | .80 | 800.00 | 640.00 |
| 4/28/23 | DMS | B110 | Calls with Molton regarding staging of issues and mediators. | .60 | 800.00 | 480.00 |
| 4/28/23 | DMS | B110 | Revise letter to Court regarding MTD. | .30 | 800.00 | 240.00 |
| 4/28/23 | DMS | B110 | Emails regarding scheduling conference with counsel and prepare for MTD. | .60 | 800.00 | 480.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 4/28/23 | DMS | B110 | Call with Melanie C. regarding mediation and call with US Trustee. | .20 | 800.00 | 160.00 |
| 4/28/23 | DMS | B110 | Review Crouch motion to dismiss and emails regarding same. | .30 | 800.00 | 240.00 |
| 4/28/23 | DMS | B110 | Call with litigation and appellate team regarding preparation for MTD. | .60 | 800.00 | 480.00 |
| 4/28/23 | DMS | B110 | Call with US Trustee regarding retention issues and follow up. | .50 | 800.00 | 400.00 |
| 4/28/23 | DMS | B110 | Review Prieto letter to Court and emails regarding same. | .30 | 800.00 | 240.00 |
| 4/28/23 | DMS | B110 | Emails with Winograd and JD regarding witnesses, experts, etc. | .70 | 800.00 | 560.00 |
| 4/28/23 | DMS | B110 | Review Ellis response and call with Molton regarding same. | .40 | 800.00 | 320.00 |
| 4/28/23 | DMS | B110 | Emails with co-counsel and review debtor emails regarding confidentiality and motion to dismiss. | .80 | 800.00 | 640.00 |
| 4/28/23 | DMS | B110 | Emails regarding amendment of notice of appeal in light of new opinion. | .30 | 800.00 | 240.00 |
| 4/28/23 | DMS | B110 | Review Barnes law firm Notice of Appearance and email with TCC regarding same. | .30 | 800.00 | 240.00 |
| 4/28/23 | SSR | B110 | Email from DMS regarding research - breach of fiduciary duty. | .40 | 600.00 | 240.00 |
| 4/28/23 | DWC | B110 | Revise Notice of Appeal to include PI Order and Opinion; email thoughts on direct cert | 1.90 | 600.00 | 1,140.00 |
| 4/28/23 | DWC | B110 | Calls on litigation issues and retention issues | 1.00 | 600.00 | 600.00 |
| 4/28/23 | DWC | B110 | Rvw emails from co counsel and members | 1.70 | 600.00 | 1,020.00 |
| 4/28/23 | LD | B160 | Prepare rough drafts of retention documents for BR, HL, FTI and GB. | 2.00 | 250.00 | 500.00 |
| 4/28/23 | LD | B110 | Review docket for motion regarding payment to professionals. | .20 | 250.00 | 50.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/28/23 | GSK | B110 | Attend zoom conf call with counsel re motion to dismiss. | .70 | 600.00 | 420.00 |
| 4/28/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 4/28/23 | GSK | B110 | Review letter to Judge Kaplan requesting status conference on TCC's motion to dismiss. | .10 | 600.00 | 60.00 |
| 4/28/23 | GSK | B190 | Review signed order re service procedures in adversary proceeding; review corresp re same. | .20 | 600.00 | 120.00 |
| 4/28/23 | GSK | B110 | Corresp with BMC re master service list in adversary proceeding, etc. | .20 | 600.00 | 120.00 |
| 4/28/23 | GSK | B110 | Oversee issues re proper service of papers and master service list in adversary proceeding, etc. | .20 | 600.00 | 120.00 |
| 4/28/23 | GSK | B110 | Review transcripts of preliminary injunction hearing in LTL 1; review summaries of same; work on memo re same. | 2.80 | 600.00 | 1,680.00 |
| 4/29/23 | DMS | B110 | Review additional MTD filed. | .50 | 800.00 | 400.00 |
| 4/29/23 | DMS | B110 | Zoom call with co-counsel regarding Ellis and prepare for MTD. | .60 | 800.00 | 480.00 |
| 4/29/23 | DMS | B110 | Call with Molton regarding mediator and FCR. | .30 | 800.00 | 240.00 |
| 4/29/23 | DMS | B110 | Draft letter to Prieto regard FCR motion. | .60 | 800.00 | 480.00 |
| 4/29/23 | DMS | B110 | Emails with TCC regarding various issues. | .70 | 800.00 | 560.00 |
| 4/29/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 4/29/23 | DWC | B110 | Emails on retention; rv docs and issues | .60 | 600.00 | 360.00 |
| 4/29/23 | DWC | B110 | Rvw emails from co counsel re retention and drafts of pleadings | 1.10 | 600.00 | 660.00 |
| 4/29/23 | GSK | B110 | Review transcripts of preliminary injunction hearing in LTL 1; work on memo re same. | 1.50 | 600.00 | 900.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 4/30/23 | DMS | B110 | Many emails with co-counsel and TCC regarding preparation for MTD and review Jones email regarding timing. | 1.60 | 800.00 | 1,280.00 |
| 4/30/23 | DMS | B110 | Call with co-counsel and TCC members regarding FCR motion and discovery. | .40 | 800.00 | 320.00 |
| 4/30/23 | DMS | B110 | Review draft mondamus and provide comments. | .90 | 800.00 | 720.00 |
| 4/30/23 | DWC | B110 | Emails re retention drafts and timing | .90 | 600.00 | 540.00 |
| 4/30/23 | GSK | B110 | Review corresp from HL re OC and meso claims; review reports. | 1.00 | 600.00 | 600.00 |
| 5/01/23 | DMS | B110 | Emails regarding discovery with TCC and co-counsel. | .40 | 800.00 | 320.00 |
| 5/01/23 | DMS | B110 | Call with Molton regarding Complaint and motions. | .30 | 800.00 | 240.00 |
| 5/01/23 | DMS | B110 | Emails with Cicero regarding Motions and Section 305. | .50 | 800.00 | 400.00 |
| 5/01/23 | DMS | B110 | Review cases on Chapter 22 and fiduciary duty and send to co-counsel. | .80 | 800.00 | 640.00 |
| 5/01/23 | DMS | B110 | Call with co-counsel regarding discovery. | .40 | 800.00 | 320.00 |
| 5/01/23 | DMS | B110 | Review OST regarding sealing and emails with co-counsel regarding same. | .30 | 800.00 | 240.00 |
| 5/01/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 5/01/23 | DMS | B110 | Review and comment on draft Complaint. | .90 | 800.00 | 720.00 |
| 5/01/23 | DMS | B110 | Emails with co-counsel regarding standing motion and core vs. non-core. | .60 | 800.00 | 480.00 |
| 5/01/23 | DMS | B110 | Emails regarding derivative standing. | .40 | 800.00 | 320.00 |
| 5/01/23 | DMS | B110 | Emails with SSR regarding research on fiduciary duty. | .30 | 800.00 | 240.00 |
| 5/01/23 | DMS | B110 | Call with US Trustee and co-counsel. | .50 | 800.00 | 400.00 |
| 5/01/23 | DMS | B110 | Review notice of Agenda. | .20 | 800.00 | 160.00 |
| 5/01/23 | DMS | B110 | Call with TCC regarding MTD. | 1.00 | 800.00 | 800.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/01/23 | DMS | B110 | Review filed Mandamus. | .60 | 800.00 | 480.00 |
| 5/01/23 | DMS | B110 | Review US Trustee and A&I motions to dismiss. | .90 | 800.00 | 720.00 |
| 5/01/23 | DMS | B110 | Review March Interim Report and emails regarding same. | .60 | 800.00 | 480.00 |
| 5/01/23 | SSR | B110 | Email to and from DMS regarding research - breach of fiduciary duty. | .20 | 600.00 | 120.00 |
| 5/01/23 | SSR | B110 | Research regarding debtor breach of fiduciary duty. | 2.80 | 600.00 | 1,680.00 |
| 5/01/23 | SSR | B110 | Research regarding successive bankruptcy filing and breach of fiduciary duty. | 2.30 | 600.00 | 1,380.00 |
| 5/01/23 | SSR | B110 | Email to DMS with cases regarding successive bankruptcy filing and breach of fiduciary duty. | .20 | 600.00 | 120.00 |
| 5/01/23 | SSR | B110 | Email to DMS with research regarding debtor in possession fiduciary duty. | .20 | 600.00 | 120.00 |
| 5/01/23 | DWC | B110 | Zoom with ad hoc claimants, clients and co counsel to discuss pending motions and issues | 1.20 | 600.00 | 720.00 |
| 5/01/23 | DWC | B110 | Zoom with co counsel to discuss discovery and other issues | 1.30 | 600.00 | 780.00 |
| 5/01/23 | DWC | B110 | Prep GB and other professionals' retention docs; review professionals' drafts; coordinate timing of filing and circulation to members with co counsel | 4.90 | 600.00 | 2,940.00 |
| 5/01/23 | DWC | B110 | Rvw mandamus filing and service issues; prepare and serve unsealed and sealed copies | 3.30 | 600.00 | 1,980.00 |
| 5/01/23 | DWC | B110 | Emails from outside counsel re confidential copies of pleadings filed | .40 | 600.00 | 240.00 |
| 5/01/23 | LD | B110 | File supplemental certificate of service regarding OST and Motion for appeal. | .30 | 250.00 | 75.00 |
| 5/01/23 | LD | B110 | Review third circuit docket in previous LTL case for form of COS. | .30 | 250.00 | 75.00 |
| 5/01/23 | LD | B110 | Proper service of mandamus documents. | 1.00 | 250.00 | 250.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/01/23 | SS | B110 | Phone call with GK regarding upcoming hearing. | .40 | 275.00 | 110.00 |
| 5/01/23 | SS | B110 | Updating calendars with deadlines and hearings. | .60 | 275.00 | 165.00 |
| 5/01/23 | GSK | B190 | Work on memo re LTL 1.0 motion to dismiss transcripts; corresp to DMS re same. | 3.50 | 600.00 | 2,100.00 |
| 5/01/23 | GSK | B110 | Review various corresp re 5/3 hearing. | .20 | 600.00 | 120.00 |
| 5/01/23 | GSK | B110 | Conf call with Committee counsel re 5/3 hearing. | 1.00 | 600.00 | 600.00 |
| 5/01/23 | GSK | B110 | Conf call with Committee counsel re motion to dismiss and related issues. | 1.00 | 600.00 | 600.00 |
| 5/01/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/01/23 | GSK | B110 | Review order shortening time re debtor's motion to seal re debtor's omnibus reply re R. Ellis appointment application as FCR. | .10 | 600.00 | 60.00 |
| 5/01/23 | GSK | B110 | Review letter from debtor's counsel to Judge Kaplan in response to 4/28 letter re various issues; review various corresp from co-counsel and DMS re same. | .30 | 600.00 | 180.00 |
| 5/01/23 | GSK | B110 | Review debtor's notice of agenda for 5/3 hearing. | .10 | 600.00 | 60.00 |
| 5/01/23 | GSK | B110 | Review UST's motion to dismiss Ch. 11 case; review Arnold & Itkin motion to dismiss review various corresp from co-counsel and DMS re motions to dismiss. | 1.80 | 600.00 | 1,080.00 |
| 5/01/23 | GSK | B110 | Tel with SMS re preparations for 5/3 hearing; corresp to DWC re same. | .50 | 600.00 | 300.00 |
| 5/02/23 | DMS | B110 | Review Grimm daily update. | .20 | 800.00 | 160.00 |
| 5/02/23 | DMS | B110 | Emails with Molton regarding Complaint and derivative standing. | .40 | 800.00 | 320.00 |
| 5/02/23 | DMS | B110 | Emails regarding confidentiality and discovery. | .30 | 800.00 | 240.00 |
| 5/02/23 | DMS | B110 | Call with Molton regarding preparation for hearings. | .40 | 800.00 | 320.00 |
| 5/02/23 | DMS | B110 | File Notice of Mandamus and send to Court. | .30 | 800.00 | 240.00 |
| 5/02/23 | DMS | B110 | Emails with SS and chambers regarding slides. | .30 | 800.00 | 240.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/02/23 | DMS | B110 | Review and prepare for filing Winograd letter. | .30 | 800.00 | 240.00 |
| 5/02/23 | DMS | B110 | Numerous emails with co-counsel and TCC regarding preparation for May 3rd and strategy. | 1.20 | 800.00 | 960.00 |
| 5/02/23 | DMS | B110 | Call with co-counsel regarding Complaint. | .80 | 800.00 | 640.00 |
| 5/02/23 | DMS | B110 | Review Kim Supplemental Certification and send to TCC. | .30 | 800.00 | 240.00 |
| 5/02/23 | DMS | B110 | Call with Molton regarding strategy and status. | .40 | 800.00 | 320.00 |
| 5/02/23 | DMS | B110 | Emails with Golumb regarding Third Circuit. | .20 | 800.00 | 160.00 |
| 5/02/23 | DMS | B110 | Review first draft of motion for derivative standing. | .50 | 800.00 | 400.00 |
| 5/02/23 | DMS | B110 | Review JD emails regarding discovery and discuss with co-counsel. | .40 | 800.00 | 320.00 |
| 5/02/23 | DMS | B110 | Emails with Molton regarding FCR issues. | .30 | 800.00 | 240.00 |
| 5/02/23 | SSR | B110 | Research regarding breach of fiduciary duty for DIP planning secured financing. | 1.70 | 600.00 | 1,020.00 |
| 5/02/23 | DWC | B110 | Call with cocounsel to discuss issues and strategy. | .50 | 600.00 | 300.00 |
| 5/02/23 | DWC | B110 | Rvw and revise retention docs (app, cert, schedule of case parties, disclosure list, proposed order)for Brown Rudnick, Otterbourg, Massey Gail, and Genova | 7.20 | 600.00 | 4,320.00 |
| 5/02/23 | DWC | B110 | Emails with multiple confidential parties re access to secured link of mandamus pleadings and exhibits. | .90 | 600.00 | 540.00 |
| 5/02/23 | DWC | B110 | Multiple emails with co counsel re prep and coordination during in person hearings | .80 | 600.00 | 480.00 |
| 5/02/23 | DWC | B110 | Prep and finalize amended Notice of Appeal | 1.20 | 600.00 | 720.00 |
| 5/02/23 | LD | B110 | Various emails regarding filing of notice, past due balances, etc. | .20 | 250.00 | 50.00 |
| 5/02/23 | LD | B110 | Prepare notice of filing of writ of mandamus. | .40 | 250.00 | 100.00 |
| 5/02/23 | LD | B110 | File notice of filing of writ of mandamus with attachment. | .30 | 250.00 | 75.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/02/23 | LD | B110 | File May 2, 2023 letter to Judge Kaplan. | .20 | 250.00 | 50.00 |
| 5/02/23 | LD | B110 | Finalize and file Amended Notice of Appeal with exhibits and arrange for service. | 1.00 | 250.00 | 250.00 |
| 5/02/23 | LD | B160 | Finalize retention documents. | 1.00 | 250.00 | 250.00 |
| 5/02/23 | SS | B110 | Conference call discussing upcoming hearing. | .90 | 275.00 | 247.50 |
| 5/02/23 | SS | B110 | Reviewing PowerPoint and preparing for hearing. | .80 | 275.00 | 220.00 |
| 5/02/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/02/23 | GSK | B110 | Review debtor's motion for procedures re interim compensation, etc. | .20 | 600.00 | 120.00 |
| 5/02/23 | GSK | B190 | Review various corresp from co-counsel and DMS re draft writ of mandamus; review petition for writ. | 1.00 | 600.00 | 600.00 |
| 5/02/23 | GSK | B190 | Review letter to Judge Kaplan by Committee's counsel re scheduling issues and response to 5/1 letter from debtor's counsel; review various corresp from co-counsel and DMS re same. | .20 | 600.00 | 120.00 |
| 5/02/23 | GSK | B140 | Review supplemental statement, etc. filed in support of Valadez stay relief motion. | .50 | 600.00 | 300.00 |
| 5/02/23 | GSK | B150 | Conf call (zoom) with Committee professionals re various matters. | .80 | 600.00 | 480.00 |
| 5/02/23 | GSK | B110 | Review issues re master service list; various corresp with DWC and LD re same; various corresp with BMC Group re same. | 1.20 | 600.00 | 720.00 |
| 5/02/23 | GSK | B190 | Review Committee's amended notice of appeal. | .10 | 600.00 | 60.00 |
| 5/03/23 | DMS | B110 | Review ad hoc Motion to Intervene and emails with co-counsel regarding same. | .40 | 800.00 | 320.00 |
| 5/03/23 | DMS | B110 | Emails and calls with Molton and Jonas regarding preparation for hearings. | .60 | 800.00 | 480.00 |
| 5/03/23 | DMS | B110 | Review Ellis documents produced and emails with co-counsel regarding same. | .90 | 800.00 | 720.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/03/23 | DMS | B110 | Review draft derivative standing motion and comment. | .70 | 800.00 | 560.00 |
| 5/03/23 | DMS | B110 | Emails with co-counsel regarding FCR argument. | .50 | 800.00 | 400.00 |
| 5/03/23 | DMS | B110 | Emails with Court and GSK regarding objection to application shortening time. | .30 | 800.00 | 240.00 |
| 5/03/23 | DMS | B110 | Review revised complaint from Aulet. | .40 | 800.00 | 320.00 |
| 5/03/23 | DMS | B110 | Court hearings by Zoom. | 5.40 | 800.00 | 4,320.00 |
| 5/03/23 | DMS | B110 | Calls and emails with co-counsel after hearing. | .70 | 800.00 | 560.00 |
| 5/03/23 | DMS | B110 | Review and edit fraud complaint and standing motion. | 1.10 | 800.00 | 880.00 |
| 5/03/23 | DMS | B110 | Call from Malone regarding NM/Miss. | .30 | 800.00 | 240.00 |
| 5/03/23 | DMS | B110 | More emails regarding next steps and call with Molton. | .60 | 800.00 | 480.00 |
| 5/03/23 | DWC | B110 | Hearings in trenton | 6.50 | 600.00 | 3,900.00 |
| 5/03/23 | DWC | B110 | Coordinate presenters with court | .40 | 600.00 | 240.00 |
| 5/03/23 | DWC | B110 | Email from Houlihan re retention docs | .30 | 600.00 | 180.00 |
| 5/03/23 | DWC | B110 | Emails re proposed service timeline for pleadings | .60 | 600.00 | 360.00 |
| 5/03/23 | DWC | B110 | Rvw agenda; proposed items for agenda and attach pleadings | .70 | 600.00 | 420.00 |
| 5/03/23 | LD | B160 | Finalize, prepare and file retention applications for Genova Burns, Brown Rudnick, Otterbourg and Massey & Gail, and arrange for service of same. | 2.50 | 250.00 | 625.00 |
| 5/03/23 | LD | B110 | File certificate of service re amended notice of appeal. | .30 | 250.00 | 75.00 |
| 5/03/23 | SS | B410 | Attending hearing. | 8.00 | 275.00 | 2,200.00 |
| 5/03/23 | SS | B195 | Travel to Hearing | 1.30 | 137.50 | 178.75 |
| 5/03/23 | SS | B195 | Travel from Hearing. | 1.30 | 137.50 | 178.75 |
| 5/03/23 | GSK | B110 | Review various Court notices; review Court minutes. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/03/23 | GSK | B110 | Review supplemental declaration by J. Kim re plan support agreements; review motion to seal. | .20 | 600.00 | 120.00 |
| 5/03/23 | GSK | B160 | Review filed retention applications for Committee's professionals; review various corresp from co-counsel and DWC re same. | .20 | 600.00 | 120.00 |
| 5/03/23 | GSK | B190 | Review motion of ad hoc committee of supporting counsel to intervene in debtor's adversary proceeding for PI, etc.; review application for shortened notice; review signed order granting application for shortened notice; review various corresp with co-counsel re same. | .50 | 600.00 | 300.00 |
| 5/03/23 | GSK | B190 | Research issues re motion of ad hoc committee of supporting counsel to intervene in debtor's adversary proceeding for PI, etc.; various corresp to/from co-counsel and DMS re same. | 3.50 | 600.00 | 2,100.00 |
| 5/03/23 | GSK | B110 | Prepare application for shortened notice re Committee's motion for standing; review draft standing motion; review various corresp from co-counsel re same; various corresp with and tel with DMS re same. | 2.00 | 600.00 | 1,200.00 |
| 5/03/23 | GSK | B110 | Review various articles re LTL case and related matters; review corresp to Committee members and professionals re same. | .50 | 600.00 | 300.00 |
| 5/04/23 | DMS | B110 | Call with Molton regarding next steps. | .30 | 800.00 | 240.00 |
| 5/04/23 | DMS | B110 | Review and edit standing motion and emails regarding same. | .50 | 800.00 | 400.00 |
| 5/04/23 | DMS | B110 | Review and edit cross motion on plan procedures. | .60 | 800.00 | 480.00 |
| 5/04/23 | DMS | B110 | Review revised complaint and edit. | .70 | 800.00 | 560.00 |
| 5/04/23 | DMS | B110 | Review and comment on objection to DS motion. | .30 | 800.00 | 240.00 |
| 5/04/23 | DMS | B110 | Call with Prieto regarding adjournment. | .20 | 800.00 | 160.00 |
| 5/04/23 | DMS | B110 | Draft letter to Court regarding adjournment of scheduling motion and emails regarding same. | .50 | 800.00 | 400.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/04/23 | DMS | B110 | Finalize and edit numerous pleadings and arrange for filing. | 1.20 | 800.00 | 960.00 |
| 5/04/23 | DMS | B110 | Call with Molton regarding preparation for TCC call. | .30 | 800.00 | 240.00 |
| 5/04/23 | DMS | B110 | Coordinate TCC call and  filings. | .50 | 800.00 | 400.00 |
| 5/04/23 | DMS | B110 | Calls with Melanie, David and DWC regarding complaint and motion. | .70 | 800.00 | 560.00 |
| 5/04/23 | DMS | B110 | Call with co-counsel regarding various issues. | .50 | 800.00 | 400.00 |
| 5/04/23 | DMS | B110 | TCC member meeting. | 2.60 | 800.00 | 2,080.00 |
| 5/04/23 | DMS | B110 | Draft reply to Ellis Declaration, emails with co-counsel and DWC and revise reply. | 2.10 | 800.00 | 1,680.00 |
| 5/04/23 | DMS | B110 | Review JD retention application and email with co-counsel regarding same. | .40 | 800.00 | 320.00 |
| 5/04/23 | DWC | B110 | Rvw HL and FTI proposed retention docs and circulate before meeting | 1.90 | 600.00 | 1,140.00 |
| 5/04/23 | DWC | B110 | Emails and calls and drafting; Motion to Dedesignate; motion to compel; motion for protective order; application and order shortening time; prep for filing; circulate with comments | 3.70 | 600.00 | 2,220.00 |
| 5/04/23 | DWC | B110 | Review and revise letter supplement to FCR reply supplement | .60 | 600.00 | 360.00 |
| 5/04/23 | MAS | B110 | Filed Objection and arranged for service of same with BMC, along with Cross-claim. | .50 | 250.00 | 125.00 |
| 5/04/23 | MAS | B110 | Prepared Adjournment Request and sent same to chambers. | .20 | 250.00 | 50.00 |
| 5/04/23 | SS | B110 | Reviewing emails from counsel regarding hearing and motions. | .20 | 275.00 | 55.00 |
| 5/04/23 | SS | B110 | Meeting with counsel regarding previous hearing and upcoming hearing and motions. | 1.80 | 275.00 | 495.00 |
| 5/04/23 | GSK | B110 | Tel with G. Cicero re case management cross-motion. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/04/23 | GSK | B110 | Various corresp with DMS re draft Committee's motion re standing; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/04/23 | GSK | B110 | Review Committee's cross-motion re temporarily suspending Ch. 11 proceedings pending motion to dismiss; review various corresp from co-counsel and DMS re same; tel with G. Cicero re same; review local court rules re cross-motions; prepare notice of motion and proposed order; various corresp with co-counsel re same; prepare cross-motion for filing. | 2.50 | 600.00 | 1,500.00 |
| 5/04/23 | GSK | B110 | Review Committee's objection to debtor's motion for approval of disclosure statement, etc.; review various corresp from co-counsel and DMS re same. | .30 | 600.00 | 180.00 |
| 5/04/23 | GSK | B110 | Various corresp with co-counsel and DMS re debtor's motion for approval of disclosure statement, etc. | .30 | 600.00 | 180.00 |
| 5/04/23 | GSK | B110 | Review corresp from Judge Kaplan's Chambers re scheduling of supporting counsel's motion to intervene; corresp to co-counsel, et al. re same. | .20 | 600.00 | 120.00 |
| 5/04/23 | GSK | B110 | Review various Court notices; review text order re scheduling of Committee's cross-motion re temporarily suspending Ch. 11 proceedings pending motion to dismiss; corresp with co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/04/23 | GSK | B110 | Review debtor's period report re value, etc. | .20 | 600.00 | 120.00 |
| 5/04/23 | GSK | B110 | Review amended supplemental declaration of R. Ellis. | .10 | 600.00 | 60.00 |
| 5/04/23 | GSK | B110 | Review draft response to R. Ellis amended supplemental declaration; review various corresp with co-counsel re same; various corresp with DMS and DWC re same. | .50 | 600.00 | 300.00 |
| 5/05/23 | DMS | B110 | Emails regarding mediation order. | .30 | 800.00 | 240.00 |
| 5/05/23 | DMS | B110 | Call with Molton regarding status and strategy. | .30 | 800.00 | 240.00 |
| 5/05/23 | DMS | B110 | Multiple emails with litigation team regarding discovery. | .90 | 800.00 | 720.00 |
| 5/05/23 | DMS | B110 | Call with co-counsel regarding ad hoc discovery. | .30 | 800.00 | 240.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/05/23 | DMS | B110 | Review and edit Beville letter regarding mediation order. | .30 | 800.00 | 240.00 |
| 5/05/23 | DMS | B110 | Review US Trustee objection to Plan process and send to TCC. | .40 | 800.00 | 320.00 |
| 5/05/23 | DMS | B110 | Draft supplemental FCR pleading, circulate, discuss and file. | 1.90 | 800.00 | 1,520.00 |
| 5/05/23 | DMS | B110 | Emails regarding discovery, confidentiality and protective order. | .50 | 800.00 | 400.00 |
| 5/05/23 | DMS | B110 | Review Maimon objection to Russo. | .20 | 800.00 | 160.00 |
| 5/05/23 | DMS | B110 | Review Thompson objection. | .20 | 800.00 | 160.00 |
| 5/05/23 | DMS | B110 | Review amended debtor witness list. | .20 | 800.00 | 160.00 |
| 5/05/23 | DMS | B110 | Emails regarding motion in limine and Haas testimony. | .40 | 800.00 | 320.00 |
| 5/05/23 | DMS | B110 | Review and file motion to dedesignate exhibit A. | .30 | 800.00 | 240.00 |
| 5/05/23 | DMS | B110 | Emails with co-counsel regarding MTD strategy. | .80 | 800.00 | 640.00 |
| 5/05/23 | DWC | B110 | Emails and calls REVISE for FINAL; Motion to Dedesignate; motion to compel; motion for protective order; application and order shortening time; e-file all | 3.60 | 600.00 | 2,160.00 |
| 5/05/23 | DWC | B110 | Rvw all emails from co counsel and committee reps from 5/3 through 5/5 | 2.70 | 600.00 | 1,620.00 |
| 5/05/23 | DWC | B110 | Rvw docket and circulation pleadings with committee | .70 | 600.00 | 420.00 |
| 5/05/23 | DWC | B110 | Call from Houlihan re retention app questions | .60 | 600.00 | 360.00 |
| 5/05/23 | MAS | B110 | Emailed BR correspondence to chambers and service list. | .10 | 250.00 | 25.00 |
| 5/05/23 | SS | B110 | Reviewing emails and updating calendars. | .90 | 275.00 | 247.50 |
| 5/05/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/05/23 | GSK | B110 | Review transcript of 5/3 hearing. | 2.00 | 600.00 | 1,200.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/05/23 | GSK | B110 | Review and revise Committee's response to amended supplemental declaration filed by R. Ellis; review various corresp from co-counsel and DMS re same; prepare for filing; organize exhibits; corresp to co-counsel re filing. | 1.00 | 600.00 | 600.00 |
| 5/05/23 | GSK | B110 | Review objection to appointment of G. Russo as co-mediator; review corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/05/23 | GSK | B110 | Review MRHFM's response to amended supplemental declaration of R. Ellis. | .10 | 600.00 | 60.00 |
| 5/05/23 | GSK | B110 | Review Committee's motion for protective order; review various corresp from co-counsel re same. | .30 | 600.00 | 180.00 |
| 5/05/23 | GSK | B110 | Review Committee's motion to designate debtor's term sheet to plan support agreements; review various corresp from co-counsel re same. | .30 | 600.00 | 180.00 |
| 5/05/23 | GSK | B110 | Review Committee's motion to compel discovery re 2021 Funding Agreement; review various corresp from co-counsel re same. | .30 | 600.00 | 180.00 |
| 5/05/23 | GSK | B110 | Review signed order shortening time re Committee's motions for protective order and to designate term sheet; review corresp to/from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/05/23 | GSK | B320 | Review Arnold & Itkin's objection to debtor's motion for approval of disclosure statement, etc.; review UST's objection to same; review various corresp to/from co-counsel re objections. | .30 | 600.00 | 180.00 |
| 5/05/23 | GSK | B110 | Review Court's text order re 5/16 hearing; corresp to co-counsel re same. | .10 | 600.00 | 60.00 |
| 5/06/23 | DMS | B110 | Review schedules and statement of financial affairs. | 2.30 | 800.00 | 1,840.00 |
| 5/06/23 | DWC | B110 | Email and call with canadian counsel re retention and issues | .60 | 600.00 | 360.00 |
| 5/06/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 5/06/23 | GSK | B110 | Review debtor's agenda for 5/9 hearing. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 5/06/23 | GSK | B110 | Review debtor's schedules; review debtor's statement of financial affairs. | 2.00 | 600.00 | 1,200.00 |
| 5/06/23 | GSK | B110 | Review MRHFM's objection to debtor's motion re disclosure statement, etc. | .20 | 600.00 | 120.00 |
| 5/07/23 | DMS | B110 | Review debtor's discovery requests and emails with co-counsel regarding same. | .80 | 800.00 | 640.00 |
| 5/07/23 | DMS | B110 | Emails regarding opposition to intervention of Ad Hoc Committee. | .60 | 800.00 | 480.00 |
| 5/07/23 | DMS | B110 | Emails with co-counsel regarding subpoenas and discovery. | .60 | 800.00 | 480.00 |
| 5/07/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/07/23 | GSK | B110 | Review objection to appointment of G. Russo as co-mediator; review corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/08/23 | DMS | B110 | Review drafts of objection to Adh intervention. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review Grimm daily update. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Submit clean copy of mediation order. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Review Judge's markup of mediation order and send to TCC. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review Thompson objection to Russo appointment. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Call with Molton regarding mediation. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Emails with Court and TCC regarding May 9th hearing. | .50 | 800.00 | 400.00 |
| 5/08/23 | DMS | B110 | Review redraft of AHC Motion objection and emails regarding same. | .40 | 800.00 | 320.00 |
| 5/08/23 | DMS | B110 | Call with Molton regarding status. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Review Ad Hoc Third Circuit Brief and discuss with co-counsel. | .50 | 800.00 | 400.00 |
| 5/08/23 | DMS | B110 | Call with Molton and Melanie regarding status and preparation for May 9th. | .40 | 800.00 | 320.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 5/08/23 | DMS | B110 | Review amended notice of agenda and emails regarding same. | .40 | 800.00 | 320.00 |
| 5/08/23 | DMS | B110 | Review numerous subpoenas issued by TCC. | 1.00 | 800.00 | 800.00 |
| 5/08/23 | DMS | B110 | Review Debtor reply on mandamus and send to TCC. | .80 | 800.00 | 640.00 |
| 5/08/23 | DMS | B110 | Emails with Appellate team regarding Reply. | .40 | 800.00 | 320.00 |
| 5/08/23 | DMS | B110 | Emails regarding scheduling of MTD trial. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Zoom meeting regarding discovery and MTD. | 1.00 | 800.00 | 800.00 |
| 5/08/23 | DMS | B110 | Review Order appointing co-mediators and emails regarding same. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Email with Court regarding schedule. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Emails regarding Mandamus and Third Circuit. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Emails regarding Zoom links for hearing. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review Torborg email with Interrogatories. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review Debtors opposition to motion for direct appeal and emails with co-counsel regarding same. | .40 | 800.00 | 320.00 |
| 5/08/23 | DMS | B110 | Email with Sponder regarding retentions. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Emails to TCC regarding MDL status. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Email with Kazan regarding 2019. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Email with Golumb regarding new complaints. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Emails with co-counsel regarding expert report. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review AHC objection to direct certification. | .20 | 800.00 | 160.00 |
| 5/08/23 | DMS | B110 | Review Third Circuit Notice regarding reply and emails regarding same. | .30 | 800.00 | 240.00 |
| 5/08/23 | DMS | B110 | Review debtor opposition to mandamus and emails with co-counsel regarding same. | .90 | 800.00 | 720.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/08/23 | DMS | B110 | Review TCC proposed MTD schedule. | .20 | 800.00 | 160.00 |
| 5/08/23 | DWC | B110 | Emails and press review per UST issues | .80 | 600.00 | 480.00 |
| 5/08/23 | DWC | B110 | Coordinate filings with co counsel | .80 | 600.00 | 480.00 |
| 5/08/23 | MAS | B110 | File 2 Certificates of Service on behalf of BMC Group. | .30 | 250.00 | 75.00 |
| 5/08/23 | MAS | B110 | File Objection to Motion of Ad Hoc Committee and email with BMC for service. | .30 | 250.00 | 75.00 |
| 5/08/23 | SS | B110 | Updating counsel's calendars. | .20 | 275.00 | 55.00 |
| 5/08/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/08/23 | GSK | B110 | Review debtor's omnibus objection to Committee's and others' motions for order certifying direct appeal re preliminary injunction order to 3rd Circuit; corresp to co-counsel re same; review various corresp with co-counsel re same. | .30 | 600.00 | 180.00 |
| 5/08/23 | GSK | B110 | Review debtor's notice of agenda for 5/9 hearing. | .10 | 600.00 | 60.00 |
| 5/08/23 | GSK | B190 | Review Committee's objection to ad hoc committee of supporting counsel's motion to intervene; review various corresp of co-counsel re same. | .30 | 600.00 | 180.00 |
| 5/08/23 | GSK | B190 | Review ad hoc committee of supporting counsel's omnibus objection to committee's and others' motion for certification of direct appeal of preliminary injunction order to 3rd Circuit. | .20 | 600.00 | 120.00 |
| 5/08/23 | GSK | B110 | Review debtor's amended agenda for 5/9 hearing. | .10 | 600.00 | 60.00 |
| 5/08/23 | GSK | B110 | Review order appointing co-mediators, etc.; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/08/23 | GSK | B110 | Review UST's motion to compel compliance with Rule 2019; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/09/23 | DMS | B110 | Review 2019 by Ad Hoc and emails regarding same. | .60 | 800.00 | 480.00 |
| 5/09/23 | DMS | B110 | Emails with Massey regarding presentation. | .30 | 800.00 | 240.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/09/23 | DMS | B110 | Review Majed email regarding subpoena and emails with co-counsel. | .30 | 800.00 | 240.00 |
| 5/09/23 | DMS | B195 | Travel From Basking Ridge to US Bankruptcy Court, Trenton, NJ. | 1.30 | 400.00 | 520.00 |
| 5/09/23 | DMS | B195 | Travel from US Bankruptcy Court in Trenton, NJ to Basking Ridge, NJ. | 1.30 | 400.00 | 520.00 |
| 5/09/23 | DMS | B110 | Court Hearings and Meeting with co-counsel and TCC attorneys. | 4.20 | 800.00 | 3,360.00 |
| 5/09/23 | DMS | B110 | Calls with Melanie and David regarding timing and strategy. | .80 | 800.00 | 640.00 |
| 5/09/23 | DMS | B110 | Emails with Jonas and Win regarding preparation for trial. | .60 | 800.00 | 480.00 |
| 5/09/23 | DMS | B110 | Call with DWC regarding hearing and next steps. | .30 | 800.00 | 240.00 |
| 5/09/23 | DMS | B110 | Review Kim slides from LTL 1. | .30 | 800.00 | 240.00 |
| 5/09/23 | DMS | B110 | Review CS notice of appeal and email TCC regarding same. | .30 | 800.00 | 240.00 |
| 5/09/23 | DWC | B110 | Call with DMS re status of hearing | .30 | 600.00 | 180.00 |
| 5/09/23 | DWC | B110 | Rvw emails from co counsel re outcome of hearings | .90 | 600.00 | 540.00 |
| 5/09/23 | DWC | B110 | Emails re information demands on AHC | .60 | 600.00 | 360.00 |
| 5/09/23 | DWC | B110 | Finalize Houlihan and FTI retentions; circulate to professionals for input | 2.70 | 600.00 | 1,620.00 |
| 5/09/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/09/23 | GSK | B110 | Review filings re ad hoc counsel's 2019 statements; review various corresp re same. | .30 | 600.00 | 180.00 |
| 5/09/23 | GSK | B110 | Attend hearing re ad hoc counsel's motion to intervene; motion to certify direct appeal; decision re FCR, etc. | 4.00 | 600.00 | 2,400.00 |
| 5/09/23 | GSK | B110 | Review various Court notices; review Court dockets. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/10/23 | DMS | B110 | Wrote to Court regarding US Trustee extension on retentions. | .20 | 800.00 | 160.00 |
| 5/10/23 | DMS | B110 | Review and edit agenda for TCC meeting. | .30 | 800.00 | 240.00 |
| 5/10/23 | DMS | B110 | Draft of reservation of rights. | 1.10 | 800.00 | 880.00 |
| 5/10/23 | DMS | B110 | Review Majed email and send to TCC. | .30 | 800.00 | 240.00 |
| 5/10/23 | DMS | B110 | Calls with Molton regarding strategy and next steps. | .50 | 800.00 | 400.00 |
| 5/10/23 | DMS | B110 | Calls with Winograd and Molton regarding status. | .60 | 800.00 | 480.00 |
| 5/10/23 | DMS | B110 | Review standing motion and edit. | .80 | 800.00 | 640.00 |
| 5/10/23 | DMS | B110 | TCC Counsel call. | .90 | 800.00 | 720.00 |
| 5/10/23 | DMS | B110 | TCC call with members. | 2.40 | 800.00 | 1,920.00 |
| 5/10/23 | DMS | B110 | Phone call with US Trustee regarding scheduling, etc. | .30 | 800.00 | 240.00 |
| 5/10/23 | DMS | B110 | Review NM/Miss Motion to Dismiss. | .40 | 800.00 | 320.00 |
| 5/10/23 | DWC | B110 | Co counsel call re issues | .60 | 600.00 | 360.00 |
| 5/10/23 | DWC | B110 | Revise Miller thomson, FTI, Houlihan retention papers; draft MoloLamken | 2.90 | 600.00 | 1,740.00 |
| 5/10/23 | DWC | B110 | Email to committee with draft retention docs | .50 | 600.00 | 300.00 |
| 5/10/23 | DWC | B110 | Multiple emails and research re form of document demand and subpoena | .80 | 600.00 | 480.00 |
| 5/10/23 | LD | B110 | Draft reservation of rights. | .60 | 250.00 | 150.00 |
| 5/10/23 | LD | B110 | Prepare draft PHV application for S. Dwoskin. | .50 | 250.00 | 125.00 |
| 5/10/23 | LD | B160 | File COS re GB, BR, MG and Otterbourg retentions. | .40 | 250.00 | 100.00 |
| 5/10/23 | LD | B110 | File COS re objection to ad hoc counsel to intervene. | .30 | 250.00 | 75.00 |
| 5/10/23 | LD | B160 | Prepare initial draft of MoloLamken retention documents. | .50 | 250.00 | 125.00 |
| 5/10/23 | LD | B160 | Revise and reformat MT retention documents. | 1.00 | 250.00 | 250.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/10/23 | LD | B110 | Revise draft motion and pdf. | .30 | 250.00 | 75.00 |
| 5/10/23 | GSK | B110 | Review agenda for conf call; review corresp re same. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B110 | Attend zoom conf call with TCC professionals; attend zoom conf call with TCC members and professionals. | 3.00 | 600.00 | 1,800.00 |
| 5/10/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B190 | Review notice re transmittal of record on appeal of Committee's appeal of preliminary injunction order to District Court. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B110 | Review motion to dismiss Ch 11 case filed by Mississippi and New Mexico; review various corresp re same. | .20 | 600.00 | 120.00 |
| 5/10/23 | GSK | B160 | Review docket entries re extensions of UST's objection deadline re retention applications of Committee's professionals; review various corresp re same. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B110 | Review text order re 5/16 hearing; review various corresp re same. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B110 | Review draft Committee motion for standing; review draft Committee complaint re fraudulent transfers; review various corresp among co-counsel and DMS re same. | 2.50 | 600.00 | 1,500.00 |
| 5/10/23 | GSK | B110 | Corresp with DMS and DWC re coverage of 341 meeting on 5/11. | .10 | 600.00 | 60.00 |
| 5/10/23 | GSK | B110 | Review various articles re LTL case and related matters; review corresp to Committee members and professionals re same. | .50 | 600.00 | 300.00 |
| 5/11/23 | DMS | B110 | Review Grimm daily update. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Finalize and file Reservation of Rights regarding Debtor professional. | .30 | 800.00 | 240.00 |
| 5/11/23 | DMS | B110 | Email with Goodman regarding derivative standing and complaint status. | .30 | 800.00 | 240.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/11/23 | DMS | B110 | Email with Court regarding June and July dates. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Listen to 341(a) meeting testimony. | 1.60 | 800.00 | 1,280.00 |
| 5/11/23 | DMS | B110 | Emails with reporter regarding 341 Transcript. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Email with Maiman regarding discovery. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Emails regarding preparation of standing motion and complaint. | .50 | 800.00 | 400.00 |
| 5/11/23 | DMS | B110 | Review final drafts of motion and complaint and prepare notice of motion. | 1.40 | 800.00 | 1,120.00 |
| 5/11/23 | DMS | B110 | Emails with BR regarding estimation and experts. | .30 | 800.00 | 240.00 |
| 5/11/23 | DMS | B110 | Last minute edits to standing motion with complaint. | 1.10 | 800.00 | 880.00 |
| 5/11/23 | DMS | B110 | Emails regarding Watts subpoena. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Review 2019 by States. | .20 | 800.00 | 160.00 |
| 5/11/23 | DMS | B110 | Review final edits and  file standing motion. | .80 | 800.00 | 640.00 |
| 5/11/23 | DMS | B110 | Emails with TCC regarding standing motion filed. | .40 | 800.00 | 320.00 |
| 5/11/23 | DMS | B110 | Call with Molton. | .30 | 800.00 | 240.00 |
| 5/11/23 | DMS | B110 | Review drafts of discovery responses. | .40 | 800.00 | 320.00 |
| 5/11/23 | DWC | B110 | Follow up with all professionals re retention | .60 | 600.00 | 360.00 |
| 5/11/23 | LD | B110 | Finalize and file reservation of rights re retention of proposed professionals. | .30 | 250.00 | 75.00 |
| 5/11/23 | LD | B110 | Prepare notice of motion granting exclusive leave. | .60 | 250.00 | 150.00 |
| 5/11/23 | LD | B110 | Edits to NOM for leave. | .20 | 250.00 | 50.00 |
| 5/11/23 | LD | B110 | Finalize and file S. Dwoskin PHV application. | .50 | 250.00 | 125.00 |
| 5/11/23 | LD | B110 | Finalize and file Motion re exclusive leave and arrange for service of same. | .50 | 250.00 | 125.00 |
| 5/11/23 | LD | B110 | Prepare PHV application for D. Moxley. | .50 | 250.00 | 125.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 5/11/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/11/23 | GSK | B190 | Review notice re docketing of Committee's appeal of preliminary injunction order with District Court. | .10 | 600.00 | 60.00 |
| 5/11/23 | GSK | B160 | Review Committee's reservation of rights re debtor's retention applications; review corresp with co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/12/23 | DMS | B110 | Numerous calls with Molton regarding preparation for May 16th. | .80 | 800.00 | 640.00 |
| 5/12/23 | DMS | B110 | Review discovery responses from AHC. | .70 | 800.00 | 560.00 |
| 5/12/23 | DMS | B110 | Review opposition and cross motion by debtor. | .90 | 800.00 | 720.00 |
| 5/12/23 | DMS | B110 | Review and file letter regarding discovery and scheduling. | .30 | 800.00 | 240.00 |
| 5/12/23 | DMS | B110 | Review Hofmeister email regarding Nachamati. | .20 | 800.00 | 160.00 |
| 5/12/23 | DMS | B110 | Review several Subpoena responses. | .30 | 800.00 | 240.00 |
| 5/12/23 | DWC | B110 | Coordinate filing of letter from Mike W | .60 | 600.00 | 360.00 |
| 5/12/23 | DWC | B110 | Rvw subpoenas; prep for service | .70 | 600.00 | 420.00 |
| 5/12/23 | LD | B110 | File certificate of service regarding motion for leave. | .30 | 250.00 | 75.00 |
| 5/12/23 | LD | B110 | File letter dated 5/12/23 to Judge Kaplan. | .20 | 250.00 | 50.00 |
| 5/12/23 | LD | B110 | Arrange for service of subpoenas on S&P and Moody. | .20 | 250.00 | 50.00 |
| 5/12/23 | LD | B110 | Email filed letter docket #494 to Chambers and cc's. | .30 | 250.00 | 75.00 |
| 5/12/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/12/23 | GSK | B110 | Review Rule 2019 statement of ad hoc committee of states holding consumer protection claims. | .20 | 600.00 | 120.00 |
| 5/12/23 | GSK | B110 | Review M. Winograd's letter to Judge Kaplan re hearing dates on motion to dismiss; review various corresp from co-counsel re same; review letter from debtor's counsel in response; review letter from MRHFM in support of Committee's letter. | .30 | 600.00 | 180.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/12/23 | GSK | B160 | Review debtor's reservation of rights re retention applications of Committee's professionals. | .10 | 600.00 | 60.00 |
| 5/12/23 | GSK | B110 | Review debtor's objection to Committee's suspension motion; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/12/23 | GSK | B110 | Review ad hoc committee of supporting counsel reply in support of debtor's disclosure statement motion; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/13/23 | DMS | B110 | Call with Molton regarding status. | .30 | 800.00 | 240.00 |
| 5/13/23 | DMS | B110 | Review agenda. | .20 | 800.00 | 160.00 |
| 5/13/23 | DMS | B110 | Review objection to motion to suspend. | .30 | 800.00 | 240.00 |
| 5/13/23 | DMS | B110 | Review Debtor reservation of rights regarding TCC professionals. | .20 | 800.00 | 160.00 |
| 5/13/23 | DMS | B110 | Review debtor omnibus reply. | .30 | 800.00 | 240.00 |
| 5/13/23 | DMS | B110 | Review draft motion to compel unredacted and emails regarding same. | .50 | 800.00 | 400.00 |
| 5/13/23 | DMS | B110 | Review motion to terminate exclusivity and emails regarding same. | .40 | 800.00 | 320.00 |
| 5/13/23 | DWC | B110 | Prepare and efile motion to compel and app and order shortening time; email and serve | 3.40 | 600.00 | 2,040.00 |
| 5/13/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/13/23 | GSK | B110 | Review filed Committee's motion for standing; review various corresp with co-counsel and DMS re same. | 1.50 | 600.00 | 900.00 |
| 5/13/23 | GSK | B110 | Review debtor's cross-motion for protective order; review debtor's objection to Committee's motion for protective order; review various corresp from co-counsel and DMS re same. | .30 | 600.00 | 180.00 |
| 5/13/23 | GSK | B320 | Review debtor's omnibus reply in support of disclosure statement motion, etc.; review various corresp from committee's counsel re same. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/23 | GSK | B110 | Review debtor's objection to Committee's suspension cross-motion; review corresp re same. | .20 | 600.00 | 120.00 |
| 5/13/23 | GSK | B110 | Review debtor's agenda for 5/16 hearing. | .10 | 600.00 | 60.00 |
| 5/13/23 | GSK | B110 | Review MRHFM's joinder to Committee's cross-motion for suspension of case. | .70 | 600.00 | 420.00 |
| 5/13/23 | GSK | B110 | Review Committee's motion to compel production of unredacted discovery; review various corresp from co-counsel re same. | .50 | 600.00 | 300.00 |
| 5/14/23 | DMS | B110 | Review Thomson motion regarding gyno concerns and emails with co-counsel regarding same. | .50 | 800.00 | 400.00 |
| 5/14/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/14/23 | GSK | B110 | Review MRHFM motion to preclude consideration of non-ovarian gyno cancers. | .50 | 600.00 | 300.00 |
| 5/15/23 | DMS | B110 | Call with Molton regarding next steps. | .30 | 800.00 | 240.00 |
| 5/15/23 | DMS | B110 | Emails regarding preparation for May 16th with Court and co-counsel. | .60 | 800.00 | 480.00 |
| 5/15/23 | DMS | B110 | Review Order Shortening Time regarding cross-motion and emails regarding same. | .30 | 800.00 | 240.00 |
| 5/15/23 | DMS | B110 | Review Order denying appeal certification. | .10 | 800.00 | 80.00 |
| 5/15/23 | DMS | B110 | Review text order and emails regarding same. | .40 | 800.00 | 320.00 |
| 5/15/23 | DMS | B110 | Review reply and call with Cicero regarding same. | .30 | 800.00 | 240.00 |
| 5/15/23 | DMS | B110 | Emails regarding filing of reply and appearances on May 16th. | .50 | 800.00 | 400.00 |
| 5/15/23 | DMS | B110 | Review 341 Transcript and send to TCC. | .60 | 800.00 | 480.00 |
| 5/15/23 | DMS | B110 | Review J&J objection to motion to compel and emails with TCC regarding same. | .40 | 800.00 | 320.00 |
| 5/15/23 | DMS | B110 | More emails regarding preparation for hearings with co-counsel. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| 5/15/23 | DMS | B110 | Review order subpoena. | .20 | 800.00 | 160.00 |
| 5/15/23 | DMS | B110 | Review and file reply in support of cross-motion. | .60 | 800.00 | 480.00 |
| 5/15/23 | DMS | B110 | Review 341 Transcript. | .50 | 800.00 | 400.00 |
| 5/15/23 | DWC | B110 | Rvw pleadings and exhibits; prep for efiling; rvw multiple emails with revisions | 2.80 | 600.00 | 1,680.00 |
| 5/15/23 | DWC | B110 | Follow up re professional retention sign off | .40 | 600.00 | 240.00 |
| 5/15/23 | DWC | B110 | Email chambers re panelists | .20 | 600.00 | 120.00 |
| 5/15/23 | DWC | B110 | Rvw multiple emails and draft pleadings | 1.30 | 600.00 | 780.00 |
| 5/15/23 | DWC | B110 | Zoom call with co counsel re case issues and strategy | 1.20 | 600.00 | 720.00 |
| 5/15/23 | MAS | B110 | Efile Objection to Debtor's Cross Motion for Entry of Protective Order and arrange for service of same and emailed courtesy copy to chambers. | .60 | 250.00 | 150.00 |
| 5/15/23 | MAS | B110 | Filed Reply in Support of TCC's Cross Motion and emailed courtesy copy to chambers. | .50 | 250.00 | 125.00 |
| 5/15/23 | SS | B110 | Updating attorney calendars with upcoming hearings and deadlines. | .20 | 275.00 | 55.00 |
| 5/15/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/15/23 | GSK | B110 | Review signed order shortening time re Committee' motion for compel production of unredacted documents; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/15/23 | GSK | B110 | Review committee's objection to debtor's cross-motion for protective order; review; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/15/23 | GSK | B190 | Review signed order denying Committee' motion for certification of direct appeal to 3rd Circuit; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/15/23 | GSK | B110 | Review response to objection to debtor's confidentiality designations; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 5/15/23 | GSK | B110 | Review limited objection to debtor's motion to authorize payment of obligations under order dismissing LTL 1.0; review response re same. | .10 | 600.00 | 60.00 |
| 5/15/23 | GSK | B110 | Review Committee's reply in support of suspension cross-motion; review various corresp of co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/15/23 | GSK | B110 | Review J&J's objection to Committee's motion to compel; review corresp from co-counsel and DMS re same. | .20 | 600.00 | 120.00 |
| 5/15/23 | GSK | B110 | Review debtor's objections to Committee's motion to de-designate term sheet and motion to compel; review various corresp re same. | .30 | 600.00 | 180.00 |
| 5/15/23 | GSK | B110 | Review text order re 5/16 hearing; review corresp with co-counsel re same. | .10 | 600.00 | 60.00 |
| 5/15/23 | GSK | B110 | Conf call (zoom) with co-counsel re preparations for 5/16 hearing, etc. | 1.00 | 600.00 | 600.00 |
| 5/16/23 | DMS | B320 | Review Debtor's Plan and Disclosure Statement (first read). | 1.30 | 800.00 | 1,040.00 |
| 5/16/23 | DMS | B320 | Second read of Plan, TDP and grid and emails with co-counsel regarding same. | 1.10 | 800.00 | 880.00 |
| 5/16/23 | DMS | B320 | Review TCC email comments on Plan. | .50 | 800.00 | 400.00 |
| 5/16/23 | DMS | B110 | Court hearings by Zoom. | 2.40 | 800.00 | 1,920.00 |
| 5/16/23 | DMS | B110 | Zoom meeting with co-counsel. | 2.20 | 800.00 | 1,760.00 |
| 5/16/23 | DMS | B110 | Calls with Melanie and Molton after hearing. | .50 | 800.00 | 400.00 |
| 5/16/23 | DMS | B110 | Review Transcripts and emails with co-counsel regarding same. | 1.40 | 800.00 | 1,120.00 |
| 5/16/23 | DWC | B110 | LTL hearings on disclosure statement hearing | 3.00 | 600.00 | 1,800.00 |
| 5/16/23 | DWC | B150 | Zoom meeting with co counsel re hearing debrief | 2.00 | 600.00 | 1,200.00 |
| 5/16/23 | DWC | B110 | Rvw draft subpoenas; coordinate service of subpoenas | .70 | 600.00 | 420.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/16/23 | DWC | B110 | Prep and confirm authority from committee to file several retention apps (HL,FTI, MT) | .70 | 600.00 | 420.00 |
| 5/16/23 | MAS | B110 | Arranged for service of Subpoenas to JP Morgan, AllianceBernstein, Goldman Sachs and Joele Frank Wilkinson by First Class Mail, Cert Mail, RRR and UPS Overnight delivery. | 2.50 | 250.00 | 625.00 |
| 5/16/23 | LD | B110 | Arrange for service of subpoenas for JP Morgan, Bernstein, Goldman and Joele. | .30 | 250.00 | 75.00 |
| 5/16/23 | SS | B110 | Attending hearing. | 3.40 | 275.00 | 935.00 |
| 5/16/23 | GSK | B160 | Review notice re debtors' retention application for plan noticing consultant and expert; corresp to DMS and DWC re same. | .10 | 600.00 | 60.00 |
| 5/16/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/16/23 | GSK | B110 | Review debtor's amended agenda for 5/16 hearing. | .10 | 600.00 | 60.00 |
| 5/16/23 | GSK | B320 | Review various corresp from co-counsel re debtor's proposed plan; review debtor's proposed disclosure statement. | .20 | 600.00 | 120.00 |
| 5/16/23 | GSK | B110 | Attend (by zoom) hearing re various matters. | 3.20 | 600.00 | 1,920.00 |
| 5/16/23 | GSK | B110 | Review debtor's objection to Committee's motion to compel unredacted documents; review corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/17/23 | DMS | B110 | Review morning update from Grimm. | .20 | 800.00 | 160.00 |
| 5/17/23 | DMS | B110 | Email with Goodman regarding strategy. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Review and approve AHC Int. Order. | .20 | 800.00 | 160.00 |
| 5/17/23 | DMS | B110 | Review agenda for TCC call. | .20 | 800.00 | 160.00 |
| 5/17/23 | DMS | B110 | Review Winograd email with MTD schedule. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Listen to voicemail from Plaintiff and discuss with co-counsel | .40 | 800.00 | 320.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/17/23 | DMS | B110 | Review all TCC LTL1 fee statements and send to Prieto. | .80 | 800.00 | 640.00 |
| 5/17/23 | DMS | B110 | Review Application to retain noticing expert and emails regarding same. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Emails regarding claims calculators. | .20 | 800.00 | 160.00 |
| 5/17/23 | DMS | B110 | Review Transcript of May 17th and send to TCC and US Trustee. | .80 | 800.00 | 640.00 |
| 5/17/23 | DMS | B110 | Emails regarding research on Section 1112(b). | .70 | 800.00 | 560.00 |
| 5/17/23 | DMS | B110 | Review applications to retain FTI, HL and Molo. | .40 | 800.00 | 320.00 |
| 5/17/23 | DMS | B110 | TCC Call. | 1.30 | 800.00 | 1,040.00 |
| 5/17/23 | DMS | B110 | Review proposed schedule for MT and emails regarding same. | .60 | 800.00 | 480.00 |
| 5/17/23 | DMS | B110 | Review AHC Motion to Intervene. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Coordinate with LD regarding TCC fees. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Emails with Prieto regarding Debtor bills. | .30 | 800.00 | 240.00 |
| 5/17/23 | DMS | B110 | Emails regarding 1112(b) research. | .60 | 800.00 | 480.00 |
| 5/17/23 | DWC | B150 | Weekly meeting with committee and co counsel only | 1.30 | 600.00 | 780.00 |
| 5/17/23 | DWC | B110 | Rvw and coordinate filing retention docs forMOLOLamken | .90 | 600.00 | 540.00 |
| 5/17/23 | DWC | B110 | Emails with professionals and committee re retention documents sign off and coordinate filing | .90 | 600.00 | 540.00 |
| 5/17/23 | DWC | B110 | Multiple emails re submissions of professional fees from LTL 1; coordinate collection of proofs | 1.30 | 600.00 | 780.00 |
| 5/17/23 | DWC | B110 | Emails with and rvw professional fees from FTI for LTL 1 | .40 | 600.00 | 240.00 |
| 5/17/23 | DWC | B110 | Rvw and circulate proof of service from subpoenas | .40 | 600.00 | 240.00 |
| 5/17/23 | DWC | B110 | Emails with court staff re scheduling | .40 | 600.00 | 240.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/17/23 | MAS | B160 | Filed Retentions Applications, etc. for Houlihan Lokey, FTI Consulting, Miller Thomson and MoloLamken and arranged for service of same. | 2.00 | 250.00 | 500.00 |
| 5/17/23 | LD | B160 | Assemble all final professionals' bills in LTL1 and email for review. | .50 | 250.00 | 125.00 |
| 5/17/23 | LD | B110 | Email with SB regarding payment of J&J invoices. | .20 | 250.00 | 50.00 |
| 5/17/23 | LD | B160 | Call with MS regarding filing of professional retentions. | .30 | 250.00 | 75.00 |
| 5/17/23 | LD | B110 | Draft letter to D. Prieto. | .30 | 250.00 | 75.00 |
| 5/17/23 | LD | B110 | Edits to Prieto letter. | .10 | 250.00 | 25.00 |
| 5/17/23 | SS | B110 | Updating attorney calendars with hearing information. | .30 | 275.00 | 82.50 |
| 5/17/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/17/23 | GSK | B110 | Review signed order granting motion of ad hoc committee of supporting counsel to intervene in debtor's adversary proceeding for preliminary injunction. | .10 | 600.00 | 60.00 |
| 5/17/23 | GSK | B110 | Review retention applications for Committee professionals; review corresp from DWC re same. | .20 | 600.00 | 120.00 |
| 5/17/23 | GSK | B110 | Review signed order denying Committee's cross-motion for suspension of Ch. case; review signed order denying Committee's motion to de-designate term sheet; review order denying debtor's cross-motion for protective order. | .10 | 600.00 | 60.00 |
| 5/17/23 | GSK | B110 | Review signed order re confidential material, etc.; review various corresp from co-counsel re same. | .60 | 600.00 | 360.00 |
| 5/17/23 | GSK | B110 | Review various articles re LTL case and related matters; review corresp to Committee members and professionals re same. | .50 | 600.00 | 300.00 |
| 5/18/23 | DMS | B110 | Call with Molton regarding status. | .30 | 800.00 | 240.00 |
| 5/18/23 | DMS | B110 | Review and file issues on appeal and corporate disclosure. | .80 | 800.00 | 640.00 |

**GENOVA BURNS LLC**

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 5/18/23 | DMS | B110 | Call with Melanie regarding town hall information and other issues. | .30 | 800.00 | 240.00 |
| 5/18/23 | DMS | B110 | Emails with Court and TCC regarding May 22nd hearings. | .40 | 800.00 | 320.00 |
| 5/18/23 | DMS | B110 | File appellate pleadings. | .40 | 800.00 | 320.00 |
| 5/18/23 | DWC | B110 | Rvw multiple emails from professionals and co counsel re status and strategy | 1.30 | 600.00 | 780.00 |
| 5/18/23 | MAS | B110 | Filed Certificate of Service. | .20 | 250.00 | 50.00 |
| 5/18/23 | LD | B110 | File Beville Supplemental Certification. | .30 | 250.00 | 75.00 |
| 5/18/23 | LD | B110 | Finalize and file Corporate Disclosure Statement with District Court. | .30 | 250.00 | 75.00 |
| 5/18/23 | LD | B110 | Finalize and file Statement of Issues on Appeal. | .30 | 250.00 | 75.00 |
| 5/18/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/18/23 | GSK | B190 | Review TCC's statement of issues on appeal re preliminary injunction order; review various corresp from co-counsel and DMS re same. | .20 | 600.00 | 120.00 |
| 5/18/23 | GSK | B320 | Review various corresp from co-counsel re debtor's proposed plan; review debtor's proposed disclosure statement. | .20 | 600.00 | 120.00 |
| 5/18/23 | GSK | B110 | Review signed order appointing R. Ellis as FCR, etc. | .10 | 600.00 | 60.00 |
| 5/18/23 | GSK | B110 | Review text order re 5/22 hearing; review various corresp with co-counsel re same. | .10 | 600.00 | 60.00 |
| 5/19/23 | DMS | B110 | Review answers to Interrogatories, ROAs and document production. | 1.00 | 800.00 | 800.00 |
| 5/19/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 5/19/23 | DMS | B110 | Email to Prieto regarding mediation order. | .20 | 800.00 | 160.00 |
| 5/19/23 | DMS | B110 | Review State Court pleadings regarding Janssen & Kenvue and send to co-counsel. | .80 | 800.00 | 640.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/19/23 | DMS | B110 | Emails with Prieto and US Trustee regarding production of bills. | .30 | 800.00 | 240.00 |
| 5/19/23 | DMS | B110 | More emails with Prieto regarding bills of debtor professionals paid. | .50 | 800.00 | 400.00 |
| 5/19/23 | DMS | B110 | Email with Beville regarding retentions. | .30 | 800.00 | 240.00 |
| 5/19/23 | DMS | B110 | Email with Jonas regarding experts. | .30 | 800.00 | 240.00 |
| 5/19/23 | DMS | B110 | Emails with Reining regarding Ellis appeal. | .30 | 800.00 | 240.00 |
| 5/19/23 | DMS | B110 | Emails regarding potential claims motion. | .30 | 800.00 | 240.00 |
| 5/19/23 | DWC | B110 | Multiple emails and call re fee statements from LTL 1; rvw and file | 1.60 | 600.00 | 960.00 |
| 5/19/23 | DWC | B110 | Rvw, file and coordinate service of new subpoenas on several non parties | 1.30 | 600.00 | 780.00 |
| 5/19/23 | LD | B110 | Email last 5 subpoenas served to cc list. | .20 | 250.00 | 50.00 |
| 5/19/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/19/23 | GSK | B320 | Review debtor's proposed plan; review debtor's proposed disclosure statement. | 3.50 | 600.00 | 2,100.00 |
| 5/19/23 | GSK | B110 | Review signed case management order. | .20 | 600.00 | 120.00 |
| 5/20/23 | DMS | B110 | Emails with co-counsel regarding discovery. | .30 | 800.00 | 240.00 |
| 5/20/23 | DMS | B110 | Emails regarding MTD scheduling. | .20 | 800.00 | 160.00 |
| 5/20/23 | DMS | B110 | Emails with Sponder regarding retentions. | .30 | 800.00 | 240.00 |
| 5/20/23 | DMS | B110 | Emails with counsel for AHC regarding discovery. | .30 | 800.00 | 240.00 |
| 5/20/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 5/21/23 | DMS | B110 | Review extensive emails regarding discovery scheduling. | .30 | 800.00 | 240.00 |
| 5/21/23 | DMS | B110 | Review Watts subpoena. | .20 | 800.00 | 160.00 |
| 5/21/23 | DMS | B110 | Emails regarding AHC discovery. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/21/23 | DMS | B110 | Emails with TCC regarding discovery and scheduling. | .40 | 800.00 | 320.00 |
| 5/21/23 | DMS | B110 | Review Torborg email regarding meet and confer and Winograd response. | .20 | 800.00 | 160.00 |
| 5/21/23 | DWC | B110 | Internal coordination; add Angelo to calendar invites | .30 | 600.00 | 180.00 |
| 5/21/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 5/22/23 | DMS | B110 | Numerous emails regarding discovery issues and meet and confer. | .80 | 800.00 | 640.00 |
| 5/22/23 | DMS | B110 | Emails regarding TCC town halls and TCC website. | .60 | 800.00 | 480.00 |
| 5/22/23 | DMS | B110 | Review US Trustee requests regarding retention of TCC professionals. | .70 | 800.00 | 560.00 |
| 5/22/23 | DMS | B110 | Wrote to Prieto regarding April report. | .20 | 800.00 | 160.00 |
| 5/22/23 | DMS | B110 | Emails regarding Watts Deposition. | .20 | 800.00 | 160.00 |
| 5/22/23 | DMS | B110 | Emails with TCC regarding bar date motion. | .30 | 800.00 | 240.00 |
| 5/22/23 | DMS | B110 | Emails regarding deposition schedule. | .20 | 800.00 | 160.00 |
| 5/22/23 | DMS | B110 | Emails regarding proposed motion. | .40 | 800.00 | 320.00 |
| 5/22/23 | DMS | B110 | Call with TCC member regarding questions. | .30 | 800.00 | 240.00 |
| 5/22/23 | DMS | B110 | Call with TCC counsel regarding 1112 research issues. | 1.10 | 800.00 | 880.00 |
| 5/22/23 | DMS | B110 | Call with SSR and SS regarding fraud issues. | .40 | 800.00 | 320.00 |
| 5/22/23 | DMS | B110 | Call with Molton. | .30 | 800.00 | 240.00 |
| 5/22/23 | DMS | B110 | Emails regarding Majed Deposition. | .30 | 800.00 | 240.00 |
| 5/22/23 | DMS | B110 | Meet and confer with Debtor, AHC and J&J counsel. | 1.00 | 800.00 | 800.00 |
| 5/22/23 | DMS | B110 | Call with Molton regarding status. | .30 | 800.00 | 240.00 |
| 5/22/23 | SSR | B110 | Email to DMS regarding research - Section 1112(b)(2)(B). | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/22/23 | SSR | B110 | Email from DMS regarding research - Section 1112(b)(2)(B). | .20 | 600.00 | 120.00 |
| 5/22/23 | SSR | B110 | Further research on 1112(b). | 1.90 | 600.00 | 1,140.00 |
| 5/22/23 | SSR | B110 | Reviewed brief for derivative standing and draft complaint. | 1.10 | 600.00 | 660.00 |
| 5/22/23 | SSR | B110 | Email to DMS regarding research regarding 1112(b). | .30 | 600.00 | 180.00 |
| 5/22/23 | SSR | B110 | Email and call from DMS with Sydney regarding research. | .30 | 600.00 | 180.00 |
| 5/22/23 | DWC | B110 | Cocounsel zoom re 1112B | 1.30 | 600.00 | 780.00 |
| 5/22/23 | DWC | B110 | Discovery meet and confer | 1.10 | 600.00 | 660.00 |
| 5/22/23 | DWC | B110 | Rvw multiple emails from UST re all professional retentions with proposed revisions | 1.20 | 600.00 | 720.00 |
| 5/22/23 | DWC | B110 | Rvw and revise and draft supplement cert for GB retention; D2 declaration; proposed order | 1.20 | 600.00 | 720.00 |
| 5/22/23 | LD | B110 | Finalize and file pro hac vice for C. Moxley. | .50 | 250.00 | 125.00 |
| 5/22/23 | SS | B110 | Conference call with DMS and SSR discussing research assignment. | .20 | 275.00 | 55.00 |
| 5/22/23 | SS | B110 | Strategizing with SSR on research approach. | .10 | 275.00 | 27.50 |
| 5/22/23 | GSK | B110 | Review various Court notices; review Court minutes; review and update calendar. | .20 | 600.00 | 120.00 |
| 5/22/23 | GSK | B110 | Review signed order re interim compensation procedures. | .10 | 600.00 | 60.00 |
| 5/23/23 | DMS | B110 | Emails regarding SOL issues with TCC. | .50 | 800.00 | 400.00 |
| 5/23/23 | DMS | B110 | Calls with Molton regarding action items. | .50 | 800.00 | 400.00 |
| 5/23/23 | DMS | B110 | Emails with Goodman and Cicero regarding derivative standing motion. | .30 | 800.00 | 240.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/23 | DMS | B110 | Review last LTL 1 Monthly Operating Report and first LTL 2 Monthly Operating Report and email to FTI and co-counsel regarding same. | 1.00 | 800.00 | 800.00 |
| 5/23/23 | DMS | B110 | Call with Goodman and Cicero regarding standing motion and exclusivity. | .60 | 800.00 | 480.00 |
| 5/23/23 | DMS | B110 | Emails with Melanie and David regarding standing Motion and exclusivity. | .30 | 800.00 | 240.00 |
| 5/23/23 | DMS | B110 | Email with Otterbourgh regarding experts. | .20 | 800.00 | 160.00 |
| 5/23/23 | DMS | B110 | Emails regarding retention of MDL experts. | .30 | 800.00 | 240.00 |
| 5/23/23 | DMS | B110 | Review and revise budget for TCC. | .30 | 800.00 | 240.00 |
| 5/23/23 | DMS | B110 | Review US Trustee requests for retentions and discuss with Beville. | .40 | 800.00 | 320.00 |
| 5/23/23 | DMS | B110 | Meeting with SSR regarding 1112 research. | .30 | 800.00 | 240.00 |
| 5/23/23 | DMS | B110 | Emails with co-counsel regarding Nachawati Deposition. | .50 | 800.00 | 400.00 |
| 5/23/23 | DMS | B110 | Call with Otterbourg team regarding retention of experts. | .30 | 800.00 | 240.00 |
| 5/23/23 | DMS | B110 | Call with Molton and Melanie | .30 | 800.00 | 240.00 |
| 5/23/23 | SSR | B110 | Research regarding 1112(b). | 2.60 | 600.00 | 1,560.00 |
| 5/23/23 | SSR | B110 | Email from DMS regarding 1112(b). | .10 | 600.00 | 60.00 |
| 5/23/23 | SSR | B110 | Research regarding 1112(b). | 3.60 | 600.00 | 2,160.00 |
| 5/23/23 | SSR | B110 | Email from DMS with Section 1112(b)(2) outline and reviewed. | .30 | 600.00 | 180.00 |
| 5/23/23 | DWC | B110 | Expert retention zoom meeting | .60 | 600.00 | 360.00 |
| 5/23/23 | DWC | B110 | Rvw, revise, and circulate revised budget | .80 | 600.00 | 480.00 |
| 5/23/23 | LD | B110 | Email letter to Chambers and cc's. | .30 | 250.00 | 75.00 |
| 5/23/23 | SS | B110 | Reviewing emails and attachments from counsel. | .20 | 275.00 | 55.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/23/23 | SS | B110 | Reviewing and analyzing case documents and case law regarding curing fraud. | 2.30 | 275.00 | 632.50 |
| 5/23/23 | GSK | B110 | Review corresp from co-counsel re projected budgets from Committee professionals; corresp with DMS and DWC re same. | .10 | 600.00 | 60.00 |
| 5/23/23 | GSK | B110 | Work on proposed budget and staffing; review GB's final fees and staffing for LTL 1.0; review GB's fees and staffing to date for LTL 2.0; corresp to/from DMS re same; revise same. | 2.00 | 600.00 | 1,200.00 |
| 5/23/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/23/23 | GSK | B110 | Review signed order authorizing debtor to satisfy obligations under order dismissing LTL 1.0: review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/23/23 | GSK | B110 | Review notice by FCR to be a party to protective order. | .10 | 600.00 | 60.00 |
| 5/23/23 | GSK | B110 | Review debtor's motion for authority to enter into expense reimbursement agreement with ad hoc committee of supporting counsel; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/24/23 | DMS | B110 | Review Motion to pay ad hoc fees and email with co-counsel and TCC regarding same. | .60 | 800.00 | 480.00 |
| 5/24/23 | DMS | B110 | Email with Morse and call with DWC regarding US Trustee issues. | .40 | 800.00 | 320.00 |
| 5/24/23 | DMS | B110 | Emails regarding Majed Deposition. | .90 | 800.00 | 720.00 |
| 5/24/23 | DMS | B110 | Email to Prieto regarding April 4th bills. | .30 | 800.00 | 240.00 |
| 5/24/23 | DMS | B110 | Call with Molton regarding status. | .30 | 800.00 | 240.00 |
| 5/24/23 | DMS | B110 | Call with BR regarding subpoenas and review subpoenas. | .60 | 800.00 | 480.00 |
| 5/24/23 | DMS | B110 | Email with Prieto regardinig bills, etc. | .20 | 800.00 | 160.00 |
| 5/24/23 | DMS | B110 | Nachawati Deposition. | 4.30 | 800.00 | 3,440.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/24/23 | DMS | B110 | Review debtor letter to Court regarding MTD and emails with Winograd regarding same. | .40 | 800.00 | 320.00 |
| 5/24/23 | DMS | B110 | Calls with Molton regarding various issues. | .40 | 800.00 | 320.00 |
| 5/24/23 | DMS | B110 | Emails with Beville regarding meet and confer regarding retentions. | .30 | 800.00 | 240.00 |
| 5/24/23 | DMS | B110 | Follow up emails after Nachawati Deposition. | .50 | 800.00 | 400.00 |
| 5/24/23 | DWC | B110 | Emails coordinating  professional retention supplements and staffing plans; final drafts and filing | 2.30 | 600.00 | 1,380.00 |
| 5/24/23 | DWC | B110 | Emails to experts (Rave and Royal) re retention protocol and next steps | .80 | 600.00 | 480.00 |
| 5/24/23 | DWC | B110 | Multiple emails re LTL 1 fees and rvw docket and file | 1.80 | 600.00 | 1,080.00 |
| 5/24/23 | DWC | B110 | Calls and emails re multiple issues with Alliance subpoena | .80 | 600.00 | 480.00 |
| 5/24/23 | DWC | B110 | Emails to and from Goldman re subpoena | .30 | 600.00 | 180.00 |
| 5/24/23 | DWC | B110 | Emails and calls re revisions to subpoenas; revise subpoenas | .90 | 600.00 | 540.00 |
| 5/24/23 | DWC | B110 | Coordinate service of subpoenas and distribution to other professionals | .80 | 600.00 | 480.00 |
| 5/24/23 | LD | B160 | Prepare drafts of retention applications for Hon. Furgeson and T. Rave. | 1.00 | 250.00 | 250.00 |
| 5/24/23 | SS | B110 | Updating attorney calendars with upcoming deadlines. | .20 | 275.00 | 55.00 |
| 5/24/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/24/23 | GSK | B160 | Review docket entries re extensions of UST's deadline to file objections to retention applications of Committee's professionals; review various corresp re same. | .20 | 600.00 | 120.00 |
| 5/24/23 | GSK | B110 | Review various articles re LTL case and related matters; review corresp to Committee members and professionals re same. | .50 | 600.00 | 300.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/25/23 | DMS | B110 | Emails with co-counsel regarding MTD strategy and issues. | .70 | 800.00 | 560.00 |
| 5/25/23 | DMS | B110 | Emails with co-counsel on 1112(b((2)(B). | .80 | 800.00 | 640.00 |
| 5/25/23 | DMS | B110 | Emails regarding LTL intent to expand PI. | .30 | 800.00 | 240.00 |
| 5/25/23 | DMS | B110 | Review Shipp notices regarding appeal and send to TCC and co-counsel. | .40 | 800.00 | 320.00 |
| 5/25/23 | DMS | B110 | Call with TCC co-counsel. | .50 | 800.00 | 400.00 |
| 5/25/23 | DMS | B110 | TCC call with members. | 1.50 | 800.00 | 1,200.00 |
| 5/25/23 | DMS | B110 | Emails with TCC and co-counsel regarding MTD issues. | .70 | 800.00 | 560.00 |
| 5/25/23 | DMS | B110 | Emails with co-counsel and members regarding ad hoc. | .80 | 800.00 | 640.00 |
| 5/25/23 | DMS | B110 | Review Application to shorten time and motion to compel filed by the debtor. | .30 | 800.00 | 240.00 |
| 5/25/23 | DMS | B110 | Emails regarding amended mediation order. | .30 | 800.00 | 240.00 |
| 5/25/23 | DWC | B110 | Co counsel and member rep zoom meetings | 1.80 | 600.00 | 1,080.00 |
| 5/25/23 | DWC | B110 | Rvw and edit letter to chambers | .70 | 600.00 | 420.00 |
| 5/25/23 | DWC | B110 | Emails to professionals re retention drafts and information (rave; royal) | .70 | 600.00 | 420.00 |
| 5/25/23 | DWC | B110 | Emails re LTL 1 fee filing protocol | .60 | 600.00 | 360.00 |
| 5/25/23 | DWC | B110 | Revise budget and staffing plans | .80 | 600.00 | 480.00 |
| 5/25/23 | DWC | B110 | Email with counsel for goldman re service of subpoena | .20 | 600.00 | 120.00 |
| 5/25/23 | LD | B110 | Email letter to Chambers and cc list. | .30 | 250.00 | 75.00 |
| 5/25/23 | SS | B110 | Reviewing court docket and updating attorney calendars as relevant. | .20 | 275.00 | 55.00 |
| 5/25/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/25/23 | GSK | B110 | Review notice re transmittal of record on appeal re Committee's appeal of preliminary injunction order. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/25/23 | GSK | B110 | Conf call (zoom) with co-counsel re various matters. | .50 | 600.00 | 300.00 |
| 5/25/23 | GSK | B110 | Conf call with Committee members and co-counsel re various matters. | 1.70 | 600.00 | 1,020.00 |
| 5/25/23 | GSK | B140 | Review signed order granting Valadez stay relief. | .10 | 600.00 | 60.00 |
| 5/25/23 | GSK | B110 | Review J&J's motion for protective order and related motion to seal and application for short notice; review signed order scheduling hearing on J&J's motions; review various corresp with co-counsel and DMS re same. | .50 | 600.00 | 300.00 |
| 5/25/23 | GSK | B110 | Review amended order appoint mediators, etc.; review various corresp re same. | .20 | 600.00 | 120.00 |
| 5/25/23 | GSK | B110 | Review debtor's limited objection to Committee's Houlihan Lokey retention application; review corresp with co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/26/23 | DMS | B110 | Review debtors document production. | .80 | 800.00 | 640.00 |
| 5/26/23 | DMS | B110 | Review Alystock motion for substantial contrib. | .30 | 800.00 | 240.00 |
| 5/26/23 | DMS | B110 | Prepare and file appeal of Ellis retention. | .40 | 800.00 | 320.00 |
| 5/26/23 | DMS | B110 | Review JD letter to Court regarding common interest., | .20 | 800.00 | 160.00 |
| 5/26/23 | DMS | B110 | Emails with co-counsel regarding common interest. | .50 | 800.00 | 400.00 |
| 5/26/23 | DMS | B110 | Draft letter to Court regarding JD conflict and void or voidable. | 1.30 | 800.00 | 1,040.00 |
| 5/26/23 | DMS | B110 | Emails with US Trustee regarding TCC professional retention. | .30 | 800.00 | 240.00 |
| 5/26/23 | DMS | B110 | Email with co-counsel regarding Plan noticing agent. | .30 | 800.00 | 240.00 |
| 5/26/23 | DMS | B110 | Many emails with co-counsel regarding preparation for MTD. | 1.20 | 800.00 | 960.00 |
| 5/26/23 | DMS | B110 | Review privilege log from debtor. | .20 | 800.00 | 160.00 |
| 5/26/23 | DWC | B110 | Emails and calls re retention docs for RAVE | 1.30 | 600.00 | 780.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/26/23 | DWC | B110 | Emails re ellis appeal | .40 | 600.00 | 240.00 |
| 5/26/23 | DWC | B110 | Emails from JPM re subpoena | .30 | 600.00 | 180.00 |
| 5/26/23 | DWC | B110 | Emails re retention doc supplements to professionals | .60 | 600.00 | 360.00 |
| 5/26/23 | DWC | B110 | Rvw file and forward docs to co counsel per request | .60 | 600.00 | 360.00 |
| 5/26/23 | DWC | B110 | Emails with service vendor re subpoenas and service confirmation | .50 | 600.00 | 300.00 |
| 5/26/23 | DWC | B110 | Revised final genova retention docs | 1.10 | 600.00 | 660.00 |
| 5/26/23 | DWC | B110 | Rvw professionals' proposed revisions to the retention docs | .80 | 600.00 | 480.00 |
| 5/26/23 | LD | B110 | Finalize and file Notice of Appeal re Ellis appointment. | .40 | 250.00 | 100.00 |
| 5/26/23 | LD | B110 | Arrange for service of notice of appeal. | .20 | 250.00 | 50.00 |
| 5/26/23 | LD | B110 | Amend and file Castaldi PHV application. | .50 | 250.00 | 125.00 |
| 5/26/23 | LD | B110 | Review Guaranteed Subpoena website for affidavits and send to counsel. | .40 | 250.00 | 100.00 |
| 5/26/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/26/23 | GSK | B110 | Review debtor's motion to compel re interrogatories and requests for production directed to TCC claimants' counsel; review order scheduling hearing on short notice re same; review various corresp with co-counsel re same. | .50 | 600.00 | 300.00 |
| 5/26/23 | GSK | B110 | Review Committee's notice of appeal re order appoint R. Ellis as FCR; review various corresp re same. | .20 | 600.00 | 120.00 |
| 5/26/23 | GSK | B110 | Review omnibus objections by debtor and ad hoc committee of supporting counsel to Committee's and others' motions to dismiss Ch. 11 case; review various corresp among co-counsel and DMS re same. | 1.50 | 600.00 | 900.00 |
| 5/27/23 | DMS | B110 | Review ad hoc and debtor objections to Motion to Dismiss. | 1.70 | 800.00 | 1,360.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/27/23 | DMS | B110 | Review JD time billings and emails to co-counsel. | 1.30 | 800.00 | 1,040.00 |
| 5/27/23 | DMS | B110 | Call with co-counsel to plan strategy. | 1.20 | 800.00 | 960.00 |
| 5/27/23 | DWC | B110 | Litigation strategy zoom | 1.10 | 600.00 | 660.00 |
| 5/27/23 | DWC | B110 | Email to and from Royal re next step in retention | .30 | 600.00 | 180.00 |
| 5/27/23 | GSK | B190 | Review draft TCC objection to J&J's motion for protective order; review various corresp re same; corresp to DMS re same. | .50 | 600.00 | 300.00 |
| 5/27/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/27/23 | GSK | B110 | Conf call (zoom) with co-counsel re various matters. | 1.00 | 600.00 | 600.00 |
| 5/27/23 | GSK | B110 | Review various corresp among co-counsel and DMS re omnibus objections by debtor and ad hoc committee of supporting counsel to Committee's and others' motions to dismiss Ch. 11 case; review issues same. | .50 | 600.00 | 300.00 |
| 5/28/23 | DMS | B110 | Draft letter to Court regarding JD conflict. | .60 | 800.00 | 480.00 |
| 5/28/23 | DMS | B110 | Review draft reply to Motion for protective order and emails with Winograd. | .30 | 800.00 | 240.00 |
| 5/28/23 | DMS | B110 | Emails with TCC co-counsel regarding relevant entries in JD time records. | 1.20 | 800.00 | 960.00 |
| 5/28/23 | DMS | B110 | Revise letter to Court to incorporate comment. | .50 | 800.00 | 400.00 |
| 5/28/23 | DMS | B110 | Call with Molton regarding letter and other developments. | .40 | 800.00 | 320.00 |
| 5/28/23 | GSK | B190 | Review final draft of TCC objection to J&J's motion for protective order; review various corresp re same; various corresp with DMS re same; prepare objection for filing; file objection; corresp to co-counsel re same. | .80 | 600.00 | 480.00 |
| 5/28/23 | GSK | B110 | Review issues re pre-LTL 2.0; various corresp with co-counsel re same; review various corresp from DMS re same. | 2.00 | 600.00 | 1,200.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/28/23 | GSK | B110 | Review draft TCC opposition to debtor's motion to compel; review various corresp re same; corresp with DMS re same; prepare final TCC opposition for filing; file opposition; corresp to co-counsel re same. | .60 | 600.00 | 360.00 |
| 5/28/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/29/23 | DMS | B110 | Coordinate finalization of letter to Court with exhibits. | .80 | 800.00 | 640.00 |
| 5/29/23 | DMS | B110 | Email with Rubio and Richenderfer regarding Depositions. | .40 | 800.00 | 320.00 |
| 5/29/23 | DMS | B110 | Emails with co-counsel regarding strategy. | .70 | 800.00 | 560.00 |
| 5/29/23 | DMS | B110 | Call with Molton regarding preparation for May 30th. | .30 | 800.00 | 240.00 |
| 5/29/23 | GSK | B110 | Review DMS letter to Judge Kaplan re LTL's counsel's pre-LTL 2.0 involvement; prepare letter for filing; file letter; corresp to co-counsel re filing. | .50 | 600.00 | 300.00 |
| 5/29/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/29/23 | GSK | B110 | Review J&J's reply in support of motion for protective order; review various corresp with co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/30/23 | DMS | B110 | Emails with Court regarding hearing. | .20 | 800.00 | 160.00 |
| 5/30/23 | DMS | B110 | Emails with co-counsel regarding preparation for hearings. | .50 | 800.00 | 400.00 |
| 5/30/23 | DMS | B110 | Call with Molton regarding agenda for hearing. | .30 | 800.00 | 240.00 |
| 5/30/23 | DMS | B110 | Murdica Deposition. | 3.30 | 800.00 | 2,640.00 |
| 5/30/23 | DMS | B110 | Emails with US Trustee and co-counsel regarding TCC professionals. | .30 | 800.00 | 240.00 |
| 5/30/23 | DMS | B110 | Westoff Deposition. | 2.60 | 800.00 | 2,080.00 |
| 5/30/23 | DMS | B110 | Calls and emails regarding adjournment of standing motion. | .50 | 800.00 | 400.00 |
| 5/30/23 | DMS | B110 | Court hearing before Judge Kaplan. | 1.70 | 800.00 | 1,360.00 |
| 5/30/23 | DMS | B110 | Calls and emails with co-counsel after hearing. | .60 | 800.00 | 480.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/30/23 | DMS | B110 | Birchfield Deposition. | 2.10 | 800.00 | 1,680.00 |
| 5/30/23 | DWC | B110 | Call with trial support staff; calls and emails | .60 | 600.00 | 360.00 |
| 5/30/23 | DWC | B110 | Calls and emails with co counsel and PHV coordination | .60 | 600.00 | 360.00 |
| 5/30/23 | DWC | B110 | Emails re revisions to retentions (all professionals) | .70 | 600.00 | 420.00 |
| 5/30/23 | LD | B110 | File certificate of service regarding notice of appeal Ellis retention. | .30 | 250.00 | 75.00 |
| 5/30/23 | LD | B160 | Finalize Rave retention documents. | .40 | 250.00 | 100.00 |
| 5/30/23 | LD | B110 | Prepare pro hac vice application for L. Benson. | 1.00 | 250.00 | 250.00 |
| 5/30/23 | LD | B110 | File Benson PHV. | .30 | 250.00 | 75.00 |
| 5/30/23 | LD | B110 | Review docket for PHVs filed for BR and any orders entered. | .50 | 250.00 | 125.00 |
| 5/30/23 | SS | B110 | Updating attorney calendars with upcoming hearings and deadlines. | .20 | 275.00 | 55.00 |
| 5/30/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 5/30/23 | GSK | B110 | Attend hearing (by zoom) re various matters. | 1.20 | 600.00 | 720.00 |
| 5/30/23 | GSK | B110 | Review notice of transmittal of record on appeal to District Court re Committee's appeal of order appointing R. Ellis as FCR. | .10 | 600.00 | 60.00 |
| 5/30/23 | GSK | B160 | Review docket entry re further extension of UST's deadline to objection to retention applications of Committee professionals; review various corresp with co-counsel re same. | .20 | 600.00 | 120.00 |
| 5/31/23 | DMS | B110 | Numerous emails with co-counsel regarding ongoing strategy. | 1.40 | 800.00 | 1,120.00 |
| 5/31/23 | DMS | B110 | Call with Molton regarding agenda for TCC meeting. | .30 | 800.00 | 240.00 |
| 5/31/23 | DMS | B110 | Deposition of Adam Lissman. | 3.40 | 800.00 | 2,720.00 |
| 5/31/23 | DMS | B110 | Review May 30th Transcript and send to TCC. | .60 | 800.00 | 480.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:    495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 5/31/23 | DMS | B110 | Call with Molton and emails with Court regarding hearing. | .40 | 800.00 | 320.00 |
| 5/31/23 | DMS | B110 | Call with co-counsel regarding ongoing issues. | .80 | 800.00 | 640.00 |
| 5/31/23 | DMS | B110 | TCC Zoom call. | 1.10 | 800.00 | 880.00 |
| 5/31/23 | DMS | B110 | Emails regarding change of hearing time. | .40 | 800.00 | 320.00 |
| 5/31/23 | DMS | B110 | Emails with BR and JD regarding discovery. | .40 | 800.00 | 320.00 |
| 5/31/23 | SSR | B110 | Email from and to DMS regarding research; frustration of purpose. | .40 | 600.00 | 240.00 |
| 5/31/23 | SSR | B110 | Research regarding frustration of purpose. | 3.40 | 600.00 | 2,040.00 |
| 5/31/23 | DWC | B110 | Coordinate D2 declarations to client | .80 | 600.00 | 480.00 |
| 5/31/23 | DWC | B110 | Zoom mtg with co counsel and member reps | 1.60 | 600.00 | 960.00 |
| 5/31/23 | DWC | B110 | Emails with discovery from goldman | .40 | 600.00 | 240.00 |
| 5/31/23 | DWC | B110 | Emails and rvw professional supplemental retention docs | .70 | 600.00 | 420.00 |
| 5/31/23 | DWC | B110 | Coordinate presenter status | .20 | 600.00 | 120.00 |
| 5/31/23 | DWC | B110 | Rvw and revise professional retention docs and request input (RAVE and ROYAL) | .80 | 600.00 | 480.00 |
| 5/31/23 | DWC | B110 | Emails with MW re PHV | .30 | 600.00 | 180.00 |
| 5/31/23 | LD | B160 | Review entered Fee Order for preparation of draft forms. | .30 | 250.00 | 75.00 |
| 5/31/23 | LD | B160 | Amend Miller Thomson retention order. | .40 | 250.00 | 100.00 |
| 5/31/23 | LD | B160 | Edits to Rave retention documents. | .40 | 250.00 | 100.00 |
| 5/31/23 | LD | B160 | Prepare initial draft of April fee statement for Miller Thomson. | 1.00 | 250.00 | 250.00 |
| 5/31/23 | GSK | B110 | Review various Court notices; review Court minutes. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

June 13, 2023
Invoice No.:   495962

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 5/31/23 | GSK | B190 | Review debtor's motion for bridge order extending preliminary injunction; review various corresp from co-counsel and DMS re same. | .50 | 600.00 | 300.00 |
| 5/31/23 | GSK | B110 | Conf call with Committee members and co-counsel re various matters. | 1.00 | 600.00 | 600.00 |
| 5/31/23 | GSK | B110 | Review debtor's omnibus motion to compel plaintiff's law firms re interrogatories and document requests; review order shortening notice re same; review various corresp with co-counsel re same. | .50 | 600.00 | 300.00 |
| 5/31/23 | GSK | B110 | Review notice re docketing of record on appeal re Committee's appeal of order appointing R. Ellis as FCR with District Court. | .10 | 600.00 | 60.00 |
| 5/31/23 | GSK | B110 | Review various articles re LTL case and related matters; review corresp to Committee members and professionals re same. | .50 | 600.00 | 300.00 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 508,280.00**

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Denise Sichenze | Paralegal | 9.80 | 250.00 | 2,450.00 |
| Patti McCurrie | Paralegal | 17.00 | 250.00 | 4,250.00 |
| Silas H. Lam | Paralegal | 1.70 | 250.00 | 425.00 |
| Daniel M Stolz | Partner | 5.20 | 400.00 | 2,080.00 |
| Daniel M Stolz | Partner | 307.10 | 800.00 | 245,680.00 |
| Scott S Rever | Counsel | 28.80 | 600.00 | 17,280.00 |
| Donald W. Clarke | Partner | 200.60 | 600.00 | 120,360.00 |
| Maria A. Sousa | Paraprofessional | 10.90 | 250.00 | 2,725.00 |
| Lorrie Denson | Paralegal | 48.90 | 250.00 | 12,225.00 |
| Sydney Schubert | Junior Associate | 2.60 | 137.50 | 357.50 |
| Sydney Schubert | Junior Associate | 27.30 | 275.00 | 7,507.50 |
| Gregory S. Kinoian | Counsel | 3.00 | 300.00 | 900.00 |
| Gregory S. Kinoian | Counsel | 153.40 | 600.00 | 92,040.00 |
| **TOTALS** | | **816.30** | | **$ 508,280.00** |