**EXHIBIT "A"**



**MILLER THOMSON LLP**
SCOTIA PLAZA
40 KING STREET WEST, SUITE 5800
P.O. BOX 1011
TORONTO, ON M5H 3S1
CANADA

**T** 416.595.8500
**F** 416.595.8695

_____

**MILLERTHOMSON.COM**

## Account Summary and Remittance Form

**May 26, 2023**

Invoice Number 3881669

Official Committee of Talc Claimants
c/o Brown Rudnick LLP
Seven Times Square
New York, NY  10036
United States

Attention:  David Molton, Counselor at Law

**Re:**    **Johnson & Johnson - Talc Litigation (2023)**
        **Our File No. 0265758.0002**

| | |
|---|---|
| **Fees:** | **$50,258.50** |
| **Total Amount Due** | **$50,258.50** |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



**MILLER THOMSON LLP**
SCOTIA PLAZA
40 KING STREET WEST, SUITE 5800
P.O. BOX 1011
TORONTO, ON  M5H 3S1
CANADA

**T** 416.595.8500
**F** 416.595.8695
_____

MILLERTHOMSON.COM

**May 26, 2023**

Invoice Number 3881669

Official Committee of Talc Claimants
c/o Brown Rudnick LLP
Seven Times Square
New York, NY  10036
United States

Attention: David Molton, Counselor at Law

To Professional Services Rendered in connection with the following matter(s) including:

**Re:    Johnson & Johnson - Talc Litigation (2023)
        Our File No. 0265758.0002**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/14/2023 | MF | Review orders and endorsement of LTL served on service list by Blakes; | 0.30 |
| 04/14/2023 | MF | Review correspondence from Susan Sieger-Grimm to committee regarding update on Canadian CCAA hearing; | 0.30 |
| 04/14/2023 | AI | Email to Committee members regarding additional court orders served by the Canadian Debtor's counsel; | 0.20 |
| 04/18/2023 | MF | Call with A. Filazzola regarding monthly fee statement issue; | 0.30 |
| 04/18/2023 | MF | Review orders issued and served by Debtor's counsel from hearing regarding termination of CCAA; | 0.30 |
| 04/18/2023 | MF | Review various emails regarding required next steps for monthly fee statement and changes to procedure; | 0.60 |
| 04/19/2023 | JCC | Correspondence with David Molton regarding engagement concerning second LTL proceeding; | 0.10 |
| 04/19/2023 | JCC | Correspondence with Mike Winograd, Jerry Block, Chris Tisi, Steve Kazan,  Moishe Maimon, Gerard Cicero regarding LTL pleadings; | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/20/2023 | AI | Email exchange with Debtor's counsel regarding Canadian proceeding following US court decision today; | 0.30 |
| 04/20/2023 | MF | Call with A Iqbal regarding  LTL next steps in new 2023 filing; | 0.20 |
| 04/20/2023 | AI | Discussion with G. Finlayson regarding Canadian litigation strategy for upcoming hearing in Canadian proceeding; | 0.30 |
| 04/20/2023 | GF | Communications with Linc Rogers of Canadian counsel to LTL regarding entry of preliminary order and recognition in Canada; | 0.30 |
| 04/20/2023 | MF | Prepare notice of appearance for LTL 2023 filing; | 0.30 |
| 04/20/2023 | GF | Discussion with A Iqbal regarding litigation strategy in Canada for upcoming hearing in Canada; | 0.30 |
| 04/20/2023 | GF | Emails with TCCC regarding US hearing and request of Canadian litigation counsel for extension of Canadian stay order; | 0.10 |
| 04/20/2023 | AI | Call with Ontario Class Plaintiff's counsel regarding proposed approach at upcoming hearing in Canadian proceeding and update from US court decision today; | 0.30 |
| 04/20/2023 | AI | Review emails from Committee counsel regarding update on terms of order granted in US court; | 0.10 |
| 04/20/2023 | AI | Finalize Notice of Appearance and email same to Local Counsel for filing; | 0.20 |
| 04/20/2023 | AI | Review emails from Committee members and counsel regarding Draft MTD; | 0.80 |
| 04/20/2023 | GF | Communications with G Moffat of Canadian class action representative counsel regarding lifting of TRO in US and recognition hearing for same in Canada; | 0.30 |
| 04/20/2023 | JCC | Correspondence with Melanie Cyganowski, Asim Iqbal regarding Canadian recognition hearing; | 0.20 |
| 04/20/2023 | JCC | Correspondence with Dan Stolz, Susan Sieger-Grimm regarding rulings by Justice Kaplan; | 0.30 |
| 04/20/2023 | JCC | Correspondence with Dan Stolz, Moishe Maimon, Steve Kazan, Dan Lapinski, Susan Sieger-Grimm | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on these dates of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | regarding Ad Hoc Committee; | |
| 04/20/2023 | JCC | Correspondence with Asim Iqbal, Don Clarke regarding Notice of Appearance; | 0.20 |
| 04/20/2023 | JCC | Correspondence with Dan Stolz regarding motion concerning LTL #2 proceeding; | 0.20 |
| 04/20/2023 | AI | Call with M. Faheim to provide instructions on preparation of retention application and Notice of Appearances; | 0.20 |
| 04/20/2023 | AI | Email to TCCC committee with advice regarding approach to upcoming Canadian hearing; | 0.30 |
| 04/20/2023 | AI | Call with Debtor's counsel regarding same; | 0.30 |
| 04/20/2023 | AI | Email to Canadian Counsel regarding Debtor regarding position on adjournment of upcoming hearing in Canadian proceeding; | 0.30 |
| 04/21/2023 | AI | Review emails from Committee members regarding impact of US court's holding; | 0.20 |
| 04/21/2023 | AI | Review agenda for upcoming committee counsel meeting; | 0.20 |
| 04/21/2023 | AI | Review draft motion for certification of direct appeal to Third Circuit of Kaplan decision; | 0.60 |
| 04/21/2023 | AI | Emails with committee counsel regarding retention application; | 0.10 |
| 04/21/2023 | AI | Attend conference call with committee to discuss appeal of Kaplan decision; | 0.70 |
| 04/21/2023 | GF | Attend TCCC counsel meting as Canadian litigation counsel regarding litigation strategy; | 0.90 |
| 04/21/2023 | MF | Review correspondence regarding requirements for new retention application including conflict check; | 0.40 |
| 04/21/2023 | GF | Communications with TCCC as Canadian litigation counsel regarding form of order dissolving CRO; | 0.60 |
| 04/21/2023 | GF | Review notice of appeal and request for appeal of bankruptcy case as Canadian litigation counsel; | 0.20 |
| 04/21/2023 | AI | Review emails and attachments from committee counsel regarding transcript evidence; | 0.60 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/21/2023 | AI | Review emails from committee counsel regarding appointment of future claims representative; | 0.20 |
| 04/21/2023 | AI | Consider role of FCR in Canada; | 0.20 |
| 04/21/2023 | MF | Review First report of the Information Officer dated April 23, 2023; | 0.30 |
| 04/21/2023 | GF | Review report to Canadian court by LTL in support of extension of Canadian stay of proceedings | 0.90 |
| 04/21/2023 | JCC | Correspondence with Jon Massey regarding appeal; | 0.20 |
| 04/21/2023 | JCC | Correspondence with Melanie Cyganowski, Sunni Beville regarding applications; | 0.20 |
| 04/21/2023 | JCC | Attend Committee Meeting regarding decisions of Justice Kaplan and other litigation steps; | 1.40 |
| 04/21/2023 | JCC | Correspondence with Dan Stolz, Jerry Block, Moshe Maimon, Michelle Parfitt, Jon Massey, Chris Tisi, Melanie Cyganowski, Leigh O'Dell regarding Temporary Restraining Order; | 0.30 |
| 04/21/2023 | JCC | Attend Committee Meeting regarding go forward steps in Canada and the US; | 0.90 |
| 04/21/2023 | JCC | Correspondence with Asim Iqbal regarding go forward steps in Canada and the US; | 0.10 |
| 04/21/2023 | JCC | Correspondence regarding report of Information Officer; | 0.10 |
| 04/21/2023 | AI | Instruction to M. Faheim regarding preparation of retention application; | 0.10 |
| 04/21/2023 | MF | Review Motion record of foreign rep dated April 21, 2023 in connection with April 24 motion; | 0.30 |
| 04/22/2023 | AI | Review emails from Committee members regarding position on confidentiality of term sheet; | 0.20 |
| 04/22/2023 | AI | Review emails from committee counsel on draft order from Kaplan decision; | 0.20 |
| 04/22/2023 | AI | Review first report of the Information Officer served in Canadian Proceeding; | 0.60 |
| 04/22/2023 | AI | Review motion record server by Debtor's Canadian Counsel regarding recognition of US Court order in | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | respect of 2023 TRO; | |
| 04/22/2023 | AI | Call with G. Finlayson regarding Canadian proceeding strategy for upcoming hearing before Canadian Court to recognize US Order; | 0.20 |
| 04/22/2023 | AI | Review motion, record of the debtor, in connection with upcoming hearing; | 1.00 |
| 04/22/2023 | AI | Review motion to reduce time for hearing to seek direct certification to third circuit; | 0.20 |
| 04/22/2023 | JCC | Correspondence with Perry Weitz, Andy Birchfield, Dan Stolz  regarding mediation; | 0.10 |
| 04/22/2023 | JCC | Correspondence with Don Clarke regarding application concerning direct appeal; | 0.20 |
| 04/22/2023 | JCC | Correspondence with Jerry Block, Dan Stolz, Melanie Cyganowski, David Molton, Joe Satterley, Steve Kazan, Jeff Jonas, Mike Winograd, Jon Massey, Jeff Lamken, James Drew, Gerard Cicero regarding Objection to LTL motion concerning Disclosure Statement; | 0.40 |
| 04/22/2023 | JCC | Correspondence with Eric Goodman regarding motion concerning claim's process; | 0.20 |
| 04/22/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding Term Sheet considerations; | 0.10 |
| 04/22/2023 | JCC | Correspondence with Joe Satterley regarding preliminary injunction; | 0.10 |
| 04/22/2023 | JCC | Correspondence with David Castleman regarding motion to dismiss; | 0.20 |
| 04/22/2023 | AI | Email to US committee counsel team, with summary of relief and advice on same; | 0.40 |
| 04/23/2023 | JCC | Correspondence with Dan Stolz regarding motion to dismiss; | 0.20 |
| 04/23/2023 | JCC | Correspondence with David Molton, Melanie Cyganowski, Dan Stolz, Sunni Beville, Mike Winograd, Steve Kazan, Leigh O'Dell regarding Term Sheet Considerations; | 0.30 |
| 04/23/2023 | JCC | Correspondence with Dan Lapinski regarding | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | mediation; | |
| 04/23/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding timeline considerations; | 0.20 |
| 04/23/2023 | JCC | Correspondence with Melanie Cyganowski, Gavin Finlayson, Asim Iqbal regarding Permanent Injunction; | 0.20 |
| 04/24/2023 | MF | Review previously filed retention application in preparation for application for 2023 Chapter 11 filing; | 0.60 |
| 04/24/2023 | AI | Attend hearing in Canadian proceeding regarding scheduling of adjourned hearing for recognition of PI order; | 1.00 |
| 04/24/2023 | MF | Review order and endorsement of Justice Osborne dated April 24, 2023; | 0.30 |
| 04/24/2023 | JCC | Correspondence with Moshe Maimon regarding mediation; | 0.10 |
| 04/24/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding Motion to shorten time; | 0.10 |
| 04/24/2023 | JCC | Correspondence with Moshe Maimon, David Molton, Dan Stolz,  Matthew Sawyer regarding Future Claims Representative; | 0.20 |
| 04/24/2023 | JCC | Correspondence with Gerard Cicero regarding suspension motion; | 0.20 |
| 04/24/2023 | JCC | Correspondence with Conor Tully, Saul Burian, Jonathan Massey, Dan Stolz, Jon Massey regarding press release; | 0.20 |
| 04/24/2023 | JCC | Correspondence with Asim Iqbal regarding recognition hearing in Canada; | 0.20 |
| 04/24/2023 | JCC | Correspondence with Dan Stolz, David Molton, Gerard Cicero regarding TCCC motion; | 0.20 |
| 04/24/2023 | JCC | Correspondence with Dan Stolz regarding Permanent Injunction motion; | 0.10 |
| 04/24/2023 | JCC | Correspondence with Mike Winograd regarding Term Sheet; | 0.20 |
| 04/24/2023 | JCC | Attend TCCC meeting to discuss Canadian strategic matters; | 0.10 |
| 04/24/2023 | JCC | Attend recognition hearing before Justice Osborne; | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/24/2023 | JCC | Correspondence with Asim Iqbal regarding hearing before Justice Osborne; | 0.20 |
| 04/24/2023 | GF | Communications with J Carhart and A Iqbal regarding attendance at Canadian stay extension hearing | 0.30 |
| 04/25/2023 | JCC | Correspondence with Leigh O'Dell, Moshe Maimon, Melanie Cyganowski, Matthew Sawyer, Jerry Block, Steve Kazan, Sunni Beville, Dan Stolz regarding Future Claims Representative; | 0.70 |
| 04/25/2023 | JCC | Correspondence with Susan Sieger-Grimm, Moshe Maimon, Steve Kazan / Dan Stolz, Gerard Cicero regarding mediators; | 0.30 |
| 04/25/2023 | JCC | Correspondence with Sunni Beville regarding TCCC meeting; | 0.10 |
| 04/25/2023 | JCC | Correspondence with Mike Winograd, Saul Burian regarding Term Sheet; | 0.20 |
| 04/25/2023 | JCC | Correspondence with Mike Winograd, Melanie Cyganowski MTD Hearing; | 0.20 |
| 04/25/2023 | JCC | Correspondence with Nancy Thompson, Asim Iqbal regarding Order of Justice Osborne; | 0.20 |
| 04/25/2023 | JCC | Correspondence with Asim Iqbal and Gavin Finlayson regarding Canadian Claims; | 0.40 |
| 04/26/2023 | AI | Conference call with J. Carhart and G. Finlayson regarding review of Canadian court's reasons for issuing the initial recognition order and necessity of clarification; | 0.60 |
| 04/26/2023 | AI | Attend weekly conference call with Committee counsel to discuss updates on the Canadian proceeding; | 0.60 |
| 04/26/2023 | GF | Communications with J Carhart and A Iqbal regarding stay of claims issues and notice to information officer in Canada of obligation to advise claimants of release of TRO; | 0.20 |
| 04/26/2023 | GF | Communications with J Carhart and A Iqbal regarding endorsement in Canadian proceedings; | 0.20 |
| 04/26/2023 | AI | Prepare remarks for upcoming weekly committee call | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | with committee members; | |
| 04/26/2023 | AI | Attend weekly committee call with committee members to provide updates on Canadian proceeding; | 1.10 |
| 04/26/2023 | GF | Review communications from TCCC regarding motions before court including submission of mediator names as Canadian litigation counsel | 0.70 |
| 04/26/2023 | MF | Discussion with A Iqbal regarding retention application including conflict checks and next steps; | 0.30 |
| 04/26/2023 | AI | Review emails from Committee members regarding relief being sought in third circuit and discovery matters; | 0.80 |
| 04/26/2023 | GF | Discussion with J Carhart and A Iqbal regarding treatment of Canadian Claims as Canadian litigation counsel; | 0.30 |
| 04/26/2023 | JCC | Correspondence with Jon Massey, Gerard Cicero regarding Mandamus Petition; | 0.30 |
| 04/26/2023 | JCC | Correspondence with Andy Birchfield, David Molton, Dan Stolz, Melanie Cyganowski regarding Plan process; | 0.40 |
| 04/26/2023 | JCC | Correspondence with Perry Weitz, Joe Satterley, Lisa Busch regarding mediation; | 0.40 |
| 04/26/2023 | JCC | Discussion with Asim Iqbal and Gavin Finlayson regarding treatment of Canadian Claims; | 0.30 |
| 04/26/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding TCCC meetings; | 0.10 |
| 04/26/2023 | JCC | Correspondence with Gerard Cicero, James Drew regarding cross motion; | 0.20 |
| 04/26/2023 | JCC | Correspondence with Mike Winograd regarding discovery process; | 0.20 |
| 04/26/2023 | JCC | Attend counsel pre-call regarding TCCC call to discuss Canadian Strategic matters; | 0.70 |
| 04/26/2023 | JCC | Attend TCCC meeting and report on Canadian proceedings; | 2.60 |
| 04/26/2023 | JCC | Correspondence with Matthew Sawyer, Moshe Maimon, Melanie Cyganowski, Chris Tisi, Michelle | 0.40 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Parfitt regarding Future Claims Representative; | |
| 04/26/2023 | JCC | Correspondence with Dan Stolz, Chris Tisi, Moshe Maimon regarding Mediator; | 0.30 |
| 04/26/2023 | JCC | Correspondence with Asim Iqbal, Sunni Beville, Monica Faheim, Don Clarke regarding retention application; | 0.20 |
| 04/26/2023 | JCC | Correspondence with Jon Massey regarding mandamus application; | 0.20 |
| 04/26/2023 | GF | Communications with LTL Canadian counsel regarding form of Canadian order dissolving PI; | 0.20 |
| 04/27/2023 | MF | Draft retention application on behalf of Miller Thomson for 2023 Chapter 11 case; | 2.70 |
| 04/27/2023 | AI | Conference with M. Faheim regarding updates to LTL 2 retention application; | 0.20 |
| 04/27/2023 | AI | Call with Debtor's Canadian Counsel regarding upcoming recognition hearing in Canadian proceeding to recognize US PI Order; | 0.10 |
| 04/27/2023 | MF | Communications regarding conflict reports / conflict list and required review for retention application; | 0.60 |
| 04/27/2023 | GF | Review form of Canadian court order proposed by LTL to dissolve PI in Canada; | 0.10 |
| 04/27/2023 | GF | Confer with A Iqbal regarding scope of Canadian proposed order dissolving PI in Canada; | 0.10 |
| 04/27/2023 | GF | Review revised decision of Judge Kaplan on TRO as Canadian litigation counsel; | 0.60 |
| 04/27/2023 | MF | Review Motion record of foreign representative in connection with motion returnable May 1, 2023; | 0.60 |
| 04/27/2023 | JCC | Correspondence with Chris Tisi, Michelle Parfitt, Jerry Block, Moshe Maimon regarding mandamus motion; | 0.40 |
| 04/27/2023 | JCC | Correspondence with Dan Lapinski, Moshe Maimon, Mike Winograd,  Saul Burian, Dan Stolz, Jerry Block, Melanie Cyganowski regarding discovery; | 0.30 |
| 04/27/2023 | JCC | Correspondence with Mike Winograd regarding confidentiality designations; | 0.10 |
| 04/27/2023 | JCC | Correspondence with Susan Sieger - Grimm regarding | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Future Claims representative; | |
| 04/27/2023 | JCC | Correspondence regarding opinion of Justice Kaplan regarding permanent injunction; | 0.30 |
| 04/27/2023 | JCC | Correspondence with Asim Iqbal, Melanie Cyganowski, David Molton regarding Canadian proceedings; | 0.20 |
| 04/27/2023 | JCC | Correspondence with Asim Iqbal and Gavin Finlayson regarding Canadian claims; | 0.20 |
| 04/28/2023 | AI | Review emails from Committee Counsel regarding objections to FCR motion; | 0.20 |
| 04/28/2023 | MF | Review conflicts reports produced by conflicts team in connection with retention application; | 0.60 |
| 04/28/2023 | AI | Review emails from committee counsel regarding relief sought in third circuit; | 0.10 |
| 04/28/2023 | AI | Review email with timetable for upcoming key events in case circulated by Brown Rudnick; | 0.20 |
| 04/28/2023 | AI | Review email chain from Committee members and counsel regarding discovery and Motion to dismiss; | 0.20 |
| 04/28/2023 | AI | Email exchange with S. Beville regarding specific language requirements of retention application; | 0.20 |
| 04/28/2023 | AI | Email exchange with J. Carhart regarding status of retention application and upcoming committee call regarding litigation matters; | 0.20 |
| 04/28/2023 | MF | Emails / review correspondence with J Carhart and A Iqbal regarding conflicts report review; | 0.50 |
| 04/28/2023 | AI | Attend conference call with committee counsel regarding discovery strategy, retention applications and status update (dropped early); | 0.50 |
| 04/28/2023 | MF | Review supplement to first report of information officer dated April 28, 2023; | 0.30 |
| 04/28/2023 | MF | Emails internally regarding review of supplement to first report of information officer in connection dated April 28, 2023; | 0.40 |
| 04/28/2023 | AI | Comment on draft retention application; | 0.80 |
| 04/28/2023 | JCC | Correspondence with Moshe Maimon, Melanie | 0.80 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Cyganowski, Gerard Cicero,  Dan Stolz, Jeff Jonas, Adam Silverstein, Mike Winograd, Leigh O'Dell, Michelle Parfitt, Richard Golomb, Chris Tisi  regarding mandamus petition; | |
| 04/28/2023 | JCC | Correspondence with Asim Iqbal and Monica Faheim regarding retention application; | 0.20 |
| 04/28/2023 | JCC | Review and memo regarding draft retention application; | 0.30 |
| 04/28/2023 | JCC | Review and memo regarding Supplementary Report of Information Officer; | 0.20 |
| 04/28/2023 | JCC | Correspondence with Don Clarke regarding correspondence to Justice Kaplan regarding Term Sheet; | 0.20 |
| 04/28/2023 | JCC | Attend TCCC Committee Call to discuss Canadian strategic matters; | 0.40 |
| 04/28/2023 | JCC | Correspondence with Mike Winograd regarding confidentiality designations; | 0.10 |
| 04/28/2023 | JCC | Correspondence with Mike Winograd regarding Future Claims Representative; | 0.10 |
| 04/29/2023 | GF | Review MHRFMs motion to dismiss as Canadian litigation counsel; | 0.60 |
| 04/29/2023 | JCC | Correspondence with Jennifer Schein, Sunni Beville, Dan Stolz, Susan Sieger-Grimm regarding Future Claims Representative; | 0.20 |
| 04/29/2023 | JCC | Correspondence with Mike Winograd, Leigh O'Dell, Richard Golomb,  Michelle Parfitt, Melanie Cyganowski, David Molton, Jerry Block, Moshe Maimon regarding discovery process; | 0.30 |
| 04/29/2023 | JCC | Correspondence with Sunni Beville, Don Clarke, Asim Iqbal regarding retention order; | 0.20 |
| 04/29/2023 | JCC | Correspondence with Gavin Finlayson regarding Canadian Claimants; | 0.20 |
| 04/30/2023 | AI | Review emails from committee members regarding retention applications, and pleadings filed in connection with motion to appoint FCR; | 0.40 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/30/2023 | AI | Review declaration of Randi Ellis in connection with motion to appoint FCR; | 0.30 |
| 04/30/2023 | AI | Review omnibus reply of debtor filed in connection with motion to appoint FCR; | 0.20 |
| 04/30/2023 | MF | Review emails regarding required revisions to retention application; | 0.60 |
| 04/30/2023 | MF | Revisions to draft retention application / incorporate all comments, additions and changes received internally and from U.S. counsel; | 1.00 |
| 04/30/2023 | AI | Review Motion Record of Debtor for recognition in Canada of US PI Order; | 0.70 |
| 04/30/2023 | AI | Prepare schedule "A" for Court's endorsement in connection with May 1 recognition hearing of US PI Order in Canadian Proceeding; | 0.30 |
| 04/30/2023 | AI | Email to US legal team confirming language of proposed Schedule A for Court's endorsement on Canadian recognition of US PI Order; | 0.10 |
| 04/30/2023 | AI | Email to Debtor's Canadian Counsel regarding proposed language for court endorsement; | 0.10 |
| 04/30/2023 | MF | Review lengthy conflict reports on call with A Iqbal; | 3.00 |
| 04/30/2023 | AI | Review lengthy conflict report in connection with retention application; | 2.20 |
| 04/30/2023 | GF | Emails with LTL Canadian counsel and TCCC regarding form of Canadian endorsement for May 1st Canadian stay extension hearing; | 0.20 |
| 04/30/2023 | GF | Review communications from TCCC regarding motions to dismiss as Canadian litigation counsel | 0.40 |
| 04/30/2023 | JCC | Correspondence with Melanie Cyganowski, Monica Faheim, Asim Iqbal,  Don Clarke regarding retention application; | 0.60 |
| 04/30/2023 | JCC | Correspondence with Jerry Block, Mike Winograd, David Molton, Saul Burian, Dan Stolz, Chris Tisi, Richard Golomb, Michelle Parfitt, Daniel Lapinski, Jeff Lamken, Steve Kazan, Matt Diaz regarding mandamus application; | 1.20 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

Invoice 3881669

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/30/2023 | JCC | Correspondence with Harriet Cohen regarding confidentiality designations; | 0.10 |
| | **Total Hours** | | **67.30** |

**Our Fee:** **50,258.50**

| TK ID | Initials | Name | Title | Rate | Hours | Amount |
|-------|----------|------|-------|------|-------|--------|
| 01177 | AI | A. Iqbal | Partner | $700.00 | 20.70 | $14,490.00 |
| 01208 | GF | G. Finlayson | Partner | $975.00 | 7.50 | $7,312.50 |
| 00615 | JCC | J. Carhart | Partner | $900.00 | 24.30 | $21,870.00 |
| 02853 | MF | M. Faheim | Associate | $445.00 | 14.80 | $6,586.00 |

**Total Amount Due** **$50,258.50**

E.&O.E.

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



**MILLER THOMSON LLP**
SCOTIA PLAZA
40 KING STREET WEST, SUITE 5800
P.O. BOX 1011
TORONTO, ON  M5H 3S1
CANADA

**T**  416.595.8500
**F**  416.595.8695

_____

**MILLERTHOMSON.COM**

## Account Summary and Remittance Form

**May 31, 2023**

Invoice Number 3886646

Official Committee of Talc Claimants
c/o Brown Rudnick LLP
Seven Times Square
New York, NY  10036
United States

Attention:  David Molton, Counselor at Law

**Re:** **Johnson & Johnson - Talc Litigation (2023)**
**Our File No. 0265758.0002**

| | |
|---|---:|
| **Fees:** | **$103,286.50** |
| **Total Amount Due** | **$103,286.50** |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



**MILLER THOMSON LLP**
SCOTIA PLAZA
40 KING STREET WEST, SUITE 5800
P.O. BOX 1011
TORONTO, ON  M5H 3S1
CANADA

**T** 416.595.8500
**F** 416.595.8695

_____

MILLERTHOMSON.COM

**May 31, 2023**

Invoice Number 3886646

Official Committee of Talc Claimants
c/o Brown Rudnick LLP
Seven Times Square
New York, NY  10036
United States

Attention: David Molton, Counselor at Law

To Professional Services Rendered in connection with the following matter(s) including:

**Re:     Johnson & Johnson - Talc Litigation (2023)**
**Our File No. 0265758.0002**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2023 | MF | Revisions to fee application based on conflict report; | 0.60 |
| 05/01/2023 | GF | Attend at Canadian LTL stay extension hearing as Canadian litigation counsel | 0.60 |
| 05/01/2023 | GF | Prepare for attendance at Canadian LTL stay extension hearing as Canadian litigation counsel | 1.20 |
| 05/01/2023 | MF | Email communications internally regarding fee application and next steps for retention; | 0.50 |
| 05/01/2023 | AI | Email exchange with L. Rogers, Debtor's Canadian counsel re: proposed language for Court's endorsement in connection with 2023 US PI Recognition Order in Canadian Proceeding; | 0.90 |
| 05/01/2023 | MF | Uploading schedule A (proposed endorsement) on caselines for review by judge in connection with motion on May 1, 2023; | 0.30 |
| 05/01/2023 | AI | Attend conference call with Committee re: FCR motion; | 0.90 |
| 05/01/2023 | AI | Attend Motion for Recognition of US PI Order; | 0.70 |
| 05/01/2023 | MF | Revisions to retention application based on various | 0.80 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | correspondence from U.S. counsel; | |
| 05/01/2023 | AI | Email to US TCC counsel team with update on status of Canadian proceeding; | 0.70 |
| 05/01/2023 | MF | Internal communications with A Filazzola and accounting team regarding HST credit issue; | 0.50 |
| 05/01/2023 | AI | Review Canadian Court's Endorsement from today's hearing; | 0.20 |
| 05/01/2023 | AI | Review emails from Committee counsel regarding Debtor's filed Monthly operating report; | 0.40 |
| 05/01/2023 | AI | Review US trustee motion to dismiss; | 0.50 |
| 05/01/2023 | GF | Review communications from TCC regarding motion to dismiss as Canadian litigation counsel; | 0.90 |
| 05/01/2023 | JCC | Correspondence with Monica Faheim , Asim Iqbal, Don Clarke regarding retention application; | 0.80 |
| 05/01/2023 | JCC | Correspondence with Eric Goodman, Melanie Cyganowski, David Molton, Dan Stolz, Shari Dwoskin, Gerard Cicero, Sunni Beville, Ken Aulet, Saul Burian regarding complaint; | 0.80 |
| 05/01/2023 | JCC | Correspondence with Gerard Cicero, David Molton, Dan Stolz, Adam Silverstein regarding motion concerning timing of LTL Chapter 11 proceedings; | 0.60 |
| 05/01/2023 | JCC | Correspondence with Mike Winograd, Jerry Block, Moshe Maimon, Daniel Lapinski regarding discovery; | 0.50 |
| 05/01/2023 | JCC | Correspondence with Nancy Thompson (Blakes), Asim Iqbal regarding preliminary injunction recognition order; | 0.40 |
| 05/01/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding motion by US Trustee; | 0.20 |
| 05/01/2023 | JCC | Attend committee meeting regarding discovery issues; | 1.00 |
| 05/01/2023 | AI | Review attachments from emails sent by Genova Burns re: retention applications; | 0.70 |
| 05/01/2023 | AI | Email to US legal team with copies of orders granted in Canadian proceeding and summary of endorsement; | 0.20 |
| 05/02/2023 | MF | Review Order and Endorsement of Justice Osborne | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | issued in May 1, 2023 hearing; | |
| 05/02/2023 | AI | Review emails from committee members regarding motion to dismiss; | 0.70 |
| 05/02/2023 | AI | Email exchange with Otterbourg re: update on Canadian proceeding; | 0.20 |
| 05/02/2023 | MF | Review retention application from co-counsel to official committee with view to revisions to MT retention application; | 1.60 |
| 05/02/2023 | JCC | Correspondence with Dan Stolz, Melanie Cyganowski, David Molton regarding monthly operating report; | 0.30 |
| 05/02/2023 | JCC | Correspondence with Mike Winograd, Jerry Block, Michelle Parfitt, Chris Tisi regarding confidentiality designations; | 0.20 |
| 05/02/2023 | JCC | Correspondence with James Drew regarding scheduling motion; | 0.10 |
| 05/02/2023 | JCC | Correspondence with Mike Winograd, Moshe Maimon regarding letter to Justice Kaplan; | 0.20 |
| 05/02/2023 | JCC | Correspondence with Don Clarke regarding confidentiality order; | 0.10 |
| 05/02/2023 | JCC | Correspondence with Gerard Cicero, Moshe Maimon, Jon Massey regarding suspension motion; | 0.20 |
| 05/02/2023 | JCC | Correspondence with Gerard Cicero regarding Future Claims Representative; | 0.30 |
| 05/02/2023 | JCC | Correspondence with Adam Silverstein, David Molton, Jon Massey regarding transfer complaint; | 0.30 |
| 05/02/2023 | JCC | Correspondence with Gerard Cicero regarding objection to disclosure statement; | 0.20 |
| 05/02/2023 | AI | Review emails from committee members re comments on draft court materials to be filed in US proceeding; | 0.20 |
| 05/03/2023 | MF | Review additional list for conflict checks for comparison against current version of retention application; | 0.70 |
| 05/03/2023 | AI | Review emails from Committee counsel regarding productions related to FCR; | 0.20 |
| 05/03/2023 | AI | Virtually attend US hearing for motion on the | 2.80 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | appointment of future claims representative; | |
| 05/03/2023 | GF | Review endorsement of Canadian court on stay extension; | 0.20 |
| 05/03/2023 | JCC | Correspondence with Mike Winograd, Liz Carter regarding Future Claims representative; | 0.30 |
| 05/03/2023 | JCC | Correspondence with Susan Sieger - Grimm regarding motions by Ad Hoc Committee; | 0.10 |
| 05/03/2023 | JCC | Attend hearings before Justice Kaplan; | 4.40 |
| 05/03/2023 | JCC | Correspondence with James Drew regarding Disclosure statement; | 0.20 |
| 05/04/2023 | AI | Call with D. Clarke regarding updates to retention application; | 0.30 |
| 05/04/2023 | MF | Correspondence with A Iqbal regarding retention application revisions; | 0.30 |
| 05/04/2023 | MF | Revisions to retention application based on discussion with A Iqbal; | 0.50 |
| 05/04/2023 | AI | Call with M. Faheim to provide instructions on revisions to retention application; | 0.60 |
| 05/04/2023 | GF | Review communications from TCC regarding Objection to Disclosure Statement Scheduling Motion as Canadian litigation counsel; | 0.40 |
| 05/04/2023 | JCC | Correspondence with Sunni Beville regarding TCC meeting; | 0.10 |
| 05/04/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding docket order of Third Circuit Court of Appeal; | 0.20 |
| 05/04/2023 | JCC | Correspondence with Don Clarke regarding retention of Houlihan Lokey and FTI; | 0.20 |
| 05/04/2023 | JCC | Correspondence with Dan Stolz, James Drew regarding scheduling considerations; | 0.10 |
| 05/04/2023 | JCC | Attend TCC meeting to discuss Canadian strategic issues; | 0.90 |
| 05/04/2023 | JCC | Correspondence with James Drew, Greg Kinoian, Dan Stolz, David Molton regarding disclosure statement; | 0.30 |
| 05/04/2023 | JCC | Correspondence with Gerard Cicero, David Molton, | 0.50 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Sunni Beville, Leigh O'Dell, Chris Tisi, Andy Birchfield regarding mediation; | |
| 05/04/2023 | JCC | Correspondence with Mike Winograd regarding common interest assertion; | 0.10 |
| 05/04/2023 | JCC | Correspondence with Eric Goodman, Asim Iqbal regarding Bar Date motion; | 0.20 |
| 05/04/2023 | JCC | Correspondence with Lisa Busch / Dan Stolz regarding witness disclosure; | 0.20 |
| 05/05/2023 | AI | Review emails from committee members regarding text order from their circuit; | 0.20 |
| 05/05/2023 | AI | Review emails with committee members and counsel re: draft mediation order; | 0.30 |
| 05/05/2023 | AI | Review emails from committee counsel regarding litigation strategy; | 0.20 |
| 05/05/2023 | MF | Review bar date motion and draft model proof of claim; | 0.30 |
| 05/05/2023 | AI | Review schedule of upcoming events sent by Brown Rudnick; | 0.20 |
| 05/05/2023 | AI | Review TCC statement in response to supplemental declaration filed by R. Ellis; | 0.20 |
| 05/05/2023 | AI | Review further response to R. Ellis third supplemental declaration filed by Maune Raichle Hartley French & Mudd, LLC; | 0.20 |
| 05/05/2023 | GF | Review communications from TCC regarding subpoenas and court attendances as Canadian litigation counsel; | 0.30 |
| 05/05/2023 | GF | Review UST bankruptcy objection as Canadian litigation counsel; | 0.40 |
| 05/05/2023 | JCC | Correspondence with Mike Winograd, David Castleman, Dan Stolz, David Molton, Adam Silverstein, Don Clarke, Saul Burian, Michelle Parfitt, Moshe Maimon, Jerry Block, Jeff Jonas regarding discovery motions; | 0.60 |
| 05/05/2023 | JCC | Correspondence with Sunni Beville, Melanie Cyganowski, Dan Stolz,  Moshe Maimon, Susan | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Sieger-Grimm regarding mediation; | |
| 05/05/2023 | JCC | Correspondence with Melanie Cyganowski, Dan Stolz, Gregory Kinoian,  Michelle Parfitt, Susan Sieger-Grimm regarding Future Claims representative; | 0.40 |
| 05/05/2023 | JCC | Correspondence with Dan Stolz regarding position of US Trustee; | 0.20 |
| 05/05/2023 | JCC | Correspondence with Harriet Cohen regarding agenda for May 9th hearing; | 0.10 |
| 05/06/2023 | JCC | Correspondence with Dan Stolz, Dan Lapinski, Melanie Cyganowski,  Jerry Block, Joe Satterley, Steve Kazan regarding LTL Statement of Affairs; | 0.40 |
| 05/06/2023 | JCC | Correspondence with Mike Winograd, Chris Tisi, Joe Satterley regarding discovery; | 0.30 |
| 05/07/2023 | AI | Review emails from Michael S. Winograd from Brown Rudnick LLP regarding the Proposed MTD Schedule; | 0.20 |
| 05/07/2023 | GF | Review communications from TCC regarding pending hearings in capacity as Canadian litigation counsel; | 0.30 |
| 05/07/2023 | JCC | Correspondence with Moshe Maimon, Steve Kazan, David Molton, Mike Winograd, Mark Robinson, Richard Golomb, Lisa Busch regarding subpoena and discovery process; | 0.80 |
| 05/08/2023 | MF | Review conflict report for additional list of law firms for fee application; | 0.20 |
| 05/08/2023 | AI | Attend conference call with Committee and counsel re: discovery issues; | 2.20 |
| 05/08/2023 | JCC | Correspondence with Mike Winograd regarding subpoena and discovery process; | 0.20 |
| 05/08/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding Disclosure Statement; | 0.10 |
| 05/08/2023 | JCC | Correspondence with Susan Sieger-Grimm/ Dan Stolz / Sunni Beville / Harriet Cohen regarding mediation; | 0.30 |
| 05/08/2023 | JCC | Attend TCC meeting regarding subpoena and discovery process; | 0.80 |
| 05/08/2023 | JCC | Correspondence with Sunni Beville, Jonathan Massey, Moshe Maimon regarding Ad Hoc Committee motion | 0.40 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on this account will be billed later.

 **MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | to intervene; | |
| 05/08/2023 | JCC | Correspondence with Harriet Cohen regarding May 9th hearing; | 0.10 |
| 05/08/2023 | JCC | Correspondence with Michael Reining regarding confidentiality designations; | 0.10 |
| 05/08/2023 | JCC | Correspondence with Sunni Beville regarding motion by US Trustee; | 0.20 |
| 05/08/2023 | JCC | Correspondence with Mike Winograd, Jon Massey regarding petition for mandamus; | 0.10 |
| 05/08/2023 | AI | Review emails from Committee counsel re: third circuit relief responses; | 0.40 |
| 05/09/2023 | AI | virtually attend hearing in US court in connection with decision in FCR case; | 1.00 |
| 05/09/2023 | JCC | Correspondence with Daniel Lapinski, Michael Winograd regarding direct appeal; | 0.10 |
| 05/09/2023 | JCC | Correspondence with Susan Sieger-Grimm, Mike Winograd, Melanie Cyganowski, David Molton regarding May 9th motion; | 0.20 |
| 05/09/2023 | JCC | Attend hearing before Justice Kaplan; | 3.50 |
| 05/09/2023 | AI | Review emails and attachment from Brown Rudnick re: discovery subpoenas; | 0.40 |
| 05/10/2023 | GF | Review communications from TCC on motions and plan developments; | 0.30 |
| 05/10/2023 | AI | Review emails from committee counsel re: motion strategy; | 0.70 |
| 05/10/2023 | AI | Review and comment on draft bar date motion; | 1.20 |
| 05/10/2023 | JCC | Correspondence with Sunni Beville, Dan Stolz, Saul Burian, Ken Aulet regarding TCC meetings; | 0.20 |
| 05/10/2023 | JCC | Attend counsel pre-call TCC Meeting to discuss Canadian Strategic matters; | 0.70 |
| 05/10/2023 | JCC | Attend TCC Meeting to discuss Canadian strategic matters; | 1.80 |
| 05/11/2023 | AI | Comment on draft FCR order sent by Debtor; | 0.40 |
| 05/11/2023 | MF | Review materials from U.S. counsel including Bar | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Date Motion and form; | |
| 05/11/2023 | MF | Review A Iqbal comments/correspondence regarding materials from U.S. counsel; | 0.30 |
| 05/11/2023 | GF | Revise pleading for BAR date order section on Canadian claims and litigation process, including Canadian class action regime and subrogated Canadian government claims; | 1.30 |
| 05/11/2023 | GF | Communicate with A Iqbal regarding description of Canadian claims process in proposed bar date pleading; | 0.20 |
| 05/11/2023 | GF | Review communications from TCC regarding discovery and interrogatories in capacity as Canadian litigation counsel; | 0.40 |
| 05/11/2023 | AI | Meeting with G. Finlayson and J. Carhart re: Bar Date motion and implications in Canada, limitations issues in Canada and next steps, case strategy; | 0.90 |
| 05/11/2023 | GF | Meeting with A Iqbal and J. Carhart re: Bar Date motion and implications in Canada, limitations issues in Canada and next steps, case strategy in Canada as Canadian litigation counsel; | 0.80 |
| 05/11/2023 | GF | Communications with TCC regarding Canadian FCR representative appointment; | 0.20 |
| 05/11/2023 | JCC | Correspondence with Richard Golomb regarding mediation; | 0.10 |
| 05/11/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding meeting of creditors; | 0.10 |
| 05/11/2023 | JCC | Correspondence with David Molton, Sunni Beville, Dan Lapinski,  Melanie Cyganowski, regarding intervention concerning PI; | 0.20 |
| 05/11/2023 | JCC | Correspondence with Cameron Moxley, Asim Iqbal, Michelle Parfitt,  Moshe Maimon, James Drew regarding discovery; | 0.30 |
| 05/11/2023 | JCC | Correspondence with Sunni Beville, Melanie Cyganowski, Michelle Parfitt regarding adversary proceeding; | 0.30 |
| 05/11/2023 | JCC | Correspondence with Eric Goodman, Yvette Austin | 0.30 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Smith, Tom Hedus regarding estimation; | |
| 05/11/2023 | JCC | Correspondence with Eric Goodman regarding press release; | 0.10 |
| 05/11/2023 | JCC | Correspondence with Eric Goodman, Harriet Cohen, Moshe Maimon regarding Committee Standing Motion; | 0.20 |
| 05/11/2023 | JCC | Meeting with Gavin Finlayson and Asim Iqbal regarding Bar Date and implications in Canada, limitations issues in Canada and next steps, case strategy; | 0.80 |
| 05/12/2023 | GF | Review motion to terminate exclusivity as Canadian litigation counsel; | 1.20 |
| 05/12/2023 | JCC | Correspondence with Michelle Parfitt, Michael Reining regarding subpoena for documents; | 0.20 |
| 05/12/2023 | JCC | Correspondence with Shari Dwoskin, Chris Tisi, Dan Stolz, Tom Hedus,  Michelle Parfitt regarding Press Release; | 0.20 |
| 05/12/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding hearing concerning Disclosure Statement; | 0.10 |
| 05/12/2023 | JCC | Correspondence with Don Clarke regarding letter to Justice Kaplan; | 0.20 |
| 05/12/2023 | JCC | Correspondence with Mike Winograd, Gavin Finlayson regarding filing of plan; | 0.40 |
| 05/12/2023 | JCC | Conference with Asim Iqbal, David Molton Melanie Cyganowski and Sunni Beville regarding Future Claims Representative Order; | 0.30 |
| 05/13/2023 | JCC | Correspondence with Cameron Moxley, Mike Winograd, Don Clarke, Chris Tisi, Leigh O'Dell, Jerry Block regarding motion to compel unredacted documents; | 0.30 |
| 05/14/2023 | JCC | Correspondence with Jerry Block, Dan Lapinski, Michelle Parfitt regarding subpoenas; | 0.20 |
| 05/14/2023 | JCC | Correspondence with Mike Winograd regarding protective order; | 0.10 |
| 05/15/2023 | GF | Review communications with TCC regarding May 16th hearing; | 0.20 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

Invoice 3886646

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/15/2023 | JCC | Correspondence with Susan Sieger- Grimm , Don Clarke and Sunni Beville and regarding May 16th hearing; | 0.20 |
| 05/15/2023 | JCC | Correspondence with Mike Winograd and Don Clarke regarding application to shorten time; | 0.10 |
| 05/15/2023 | JCC | Correspondence with Gerard Cicero regarding cross-motion to suspend bankruptcy case; | 0.10 |
| 05/15/2023 | JCC | Correspondence with Susan Sieger-Grimm, Dan Stolz regarding response to compel production of unredacted documents; | 0.20 |
| 05/15/2023 | JCC | Attend TCC meeting regarding estimation issues; | 0.90 |
| 05/16/2023 | AI | Attend post-hearing conference call with Committee counsel re: hearing debrief; | 0.50 |
| 05/16/2023 | AI | Begin review of Debtor Plan of Arrangement; | 0.70 |
| 05/16/2023 | AI | Continue to review plan of arrangement and trust distribution procedures in connection with Canadian treatment; | 1.60 |
| 05/16/2023 | GF | Email with J Carhart  regarding Canadian limitations periods and notice to foreign representative; | 0.10 |
| 05/16/2023 | JCC | Correspondence with Michael Reining, Susan Sieger-Grimm, Asim Iqbal , Eric Goodman, Saul Burian, Mike Berlin, Yvette Austin Smith, Joe Satterley, Chris Tisi regarding LTL Chapter 11 Plan; | 0.70 |
| 05/16/2023 | JCC | Correspondence with Jerry Block Erik Kast, Gavin Finlayson regarding claims; | 0.30 |
| 05/16/2023 | JCC | Attend hearing before Justice Kaplan; | 1.80 |
| 05/17/2023 | GF | Emails with TCC regarding motion to terminate exclusivity; | 0.10 |
| 05/17/2023 | GF | Review materials on motion top terminate exclusivity; | 0.60 |
| 05/17/2023 | GF | Communications with TCC regarding Proof of Claim form; | 0.10 |
| 05/17/2023 | GF | Review transcript of hearing of cross-motion to suspend case as Canadian litigation counsel; | 1.20 |
| 05/17/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

# MILLER THOMSON
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | TCC Meeting; | |
| 05/17/2023 | JCC | Correspondence with Sunni Beville regarding TCC meeting; | 0.10 |
| 05/17/2023 | JCC | Correspondence with Eric Goodman regarding Bar Date motion; | 0.20 |
| 05/17/2023 | JCC | Correspondence with David Molton, Matt Diaz, Gerard Cicero, Yvette Austin Smith, Melanie Cyganowski, James Drew regarding claims process; | 0.30 |
| 05/17/2023 | JCC | Attend TCC counsel meeting to discuss Canadian strategic matters; | 1.20 |
| 05/17/2023 | JCC | Correspondence with Harriet Cohen regarding Ad Hoc Committee Order; | 0.10 |
| 05/18/2023 | MF | Correspondence from J Carhart regarding update on case; | 0.30 |
| 05/18/2023 | JCC | Correspondence with Susan Sieger-Grimm, Jeff Jonas regarding upcoming TCC meetings and hearings; | 0.20 |
| 05/18/2023 | JCC | Correspondence with Gerard Cicero, Dan Stolz. David Molton, Michelle Parfitt regarding Plan; | 0.20 |
| 05/18/2023 | JCC | Correspondence with Greg Kinoian, Harriet Cohen regarding Future Claims Representative Order; | 0.20 |
| 05/18/2023 | JCC | Correspondence with Mike Winograd and Jeff Jonas regarding witnesses depositions; | 0.30 |
| 05/18/2023 | JCC | Correspondence with Cameron Moxley, Liz Carter regarding Discovery process; | 0.20 |
| 05/19/2023 | JCC | Correspondence with Cameron Moxley, Mike Winograd regarding discovery process; | 0.20 |
| 05/19/2023 | JCC | Correspondence with Susan Sieger-Grimm regarding Court scheduling; | 0.10 |
| 05/19/2023 | JCC | Correspondence with Eric Goodman, Asim Iqbal, Daniel Lapinski regarding claims process; | 0.30 |
| 05/20/2023 | GF | Review order establishing case management and administrative procedures as Canadian litigation counsel; | 0.20 |
| 05/20/2023 | GF | Review communications from TCC regarding MDL experts; | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/20/2023 | GF | Review communications from TCC regarding discovery issues an interrogatories as Canadian litigation counsel; | 0.10 |
| 05/20/2023 | GF | Review draft model proof of claim form from Leigh O'Dell as Canadian litigation counsel; | 0.10 |
| 05/20/2023 | AI | Continue review of Debtor Plan and TDP from Canadian perspective; | 3.00 |
| 05/20/2023 | JCC | Correspondence with Mike Winograd, Dan Stolz regarding production schedule; | 0.10 |
| 05/21/2023 | JCC | Correspondence with Moshe Maimon and Dan Stolz regarding Future Claims Representative; | 0.10 |
| 05/22/2023 | AI | Review Debtor Disclosure Statement; | 1.40 |
| 05/22/2023 | AI | Review agenda for upcoming events sent by Brown Rudnick; | 0.30 |
| 05/22/2023 | AI | Emails from Pleet counsel regarding TCC website updates; | 0.20 |
| 05/22/2023 | AI | Continue reviewing debtor, plan of arrangement in connection with effect on Canadian claims; | 0.80 |
| 05/22/2023 | AI | Email to Ontario class plaintiffs counsel regarding debtor plan of arrangement; | 0.20 |
| 05/22/2023 | AI | Review, emails from committee counsel regarding claim form; | 0.20 |
| 05/22/2023 | AI | Review emails from Committee counsel regarding research under section 112 and termination of exclusivity; | 0.20 |
| 05/22/2023 | AI | Review emails from Brown Rudnick re: status of discovery issues; | 0.20 |
| 05/22/2023 | JCC | Correspondence with Susan Sieger - Grimm regarding upcoming hearings and meetings; | 0.20 |
| 05/22/2023 | JCC | Attend TCC counsel meeting to discuss Canadian strategic matters; | 0.70 |
| 05/22/2023 | JCC | Correspondence with Don Clarke, Asim Iqbal regarding retention applications; | 0.10 |
| 05/22/2023 | JCC | Correspondence with Eric Goodman regarding claim | 0.20 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | process; | |
| 05/22/2023 | JCC | Correspondence with Eric Goodman, Dan Stolz, David Molton, Jeff Lamken regarding exclusivity; | 0.30 |
| 05/22/2023 | JCC | Correspondence with Eric Goodman regarding Bar Date process; | 0.10 |
| 05/22/2023 | JCC | Correspondence with Dan Stolz, Melanie Cyganowski regarding Funding Agreement; | 0.20 |
| 05/22/2023 | JCC | Correspondence with Mike Winograd regarding discovery process; | 0.10 |
| 05/22/2023 | JCC | Correspondence with Harriet Cohen regarding Monthly Operating Reports; | 0.20 |
| 05/22/2023 | AI | Email exchange with Genova Burns regarding comments from US trustee on retention application; | 0.20 |
| 05/23/2023 | GF | Review case update from TCC as Canadian litigation counsel; | 0.10 |
| 05/23/2023 | AI | Review emails from Committee counsel re: termination of exclusivity; | 0.20 |
| 05/23/2023 | AI | Review attachments on email re: bar date and plan of arrangement; | 0.20 |
| 05/23/2023 | AI | Review draft letter to Debtor's counsel prepared by Genova Burns; | 0.20 |
| 05/23/2023 | AI | Review emails from committee members re: discovery issues; | 0.10 |
| 05/23/2023 | AI | Review email from US Trustee re: comments on fee application; | 0.10 |
| 05/23/2023 | AI | Review emails from Committee members and Committee counsel re: limitations issues; | 0.30 |
| 05/23/2023 | AI | Email to M. Faheim regarding preparation of staffing budget; | 0.20 |
| 05/23/2023 | AI | Review email from Brown Rudnick re: case status; | 0.20 |
| 05/23/2023 | JCC | Correspondence with Asim Iqbal regarding retention application; | 0.10 |
| 05/23/2023 | JCC | Correspondence with Gavin Finlayson, Asim Iqbal, Mike Winograd, Susan Sieger-Grimm, Joe Satterley, | 0.90 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Dan Stolz, Steve Kazan, Jerry Block,  Kevin Calcagnie regarding limitation issues; | |
| 05/23/2023 | JCC | Correspondence with Dan Stolz regarding Monthly Report; | 0.20 |
| 05/23/2023 | JCC | Correspondence with Mike Winograd regarding depositions; | 0.20 |
| 05/23/2023 | JCC | Correspondence with Lisa Busch, Steve Kazan regarding claims process; | 0.20 |
| 05/23/2023 | JCC | Correspondence with Gerard Cicero regarding Plan; | 0.20 |
| 05/23/2023 | JCC | Correspondence with Susan Sieger - Grimm regarding Future Claims Representative; | 0.10 |
| 05/24/2023 | MF | Draft budget and staffing plan for period beginning April 14 through June 30 for LTL; | 0.50 |
| 05/24/2023 | MF | Call with J Carhart regarding budget and staffing plan and related MT retention matters; | 0.30 |
| 05/24/2023 | AI | Review emails from Committee members regarding depositions; | 0.60 |
| 05/24/2023 | AI | Review email from Brown Rudnick with case updates; | 0.20 |
| 05/24/2023 | JCC | Correspondence with Jonathan Massey, Dan Stolz, David Molton regarding Motion to Dismiss; | 0.20 |
| 05/24/2023 | JCC | Correspondence with Adam Silverstein, Chris Tisi, Mike Winograd, Dan Stolz, David Molton, Dan Lapinski, Chris Tisi. Jeff Jonas. Jonathan Massey, Joe Satterley, Steve Kazan, Michelle Parfitt, Jerry Block regarding examinations; | 1.30 |
| 05/24/2023 | JCC | Correspondence with Rachel Morse, Monica Faheim, Asim Iqbal and discussion with Monica Faheim regarding budget submission; | 0.30 |
| 05/25/2023 | AI | Emails with internal team regarding budget and staffing after reviewing draft of same; | 0.20 |
| 05/25/2023 | AI | Emails with M. Faheim regarding supplemental certification for fee application based on request for trustee; | 0.20 |
| 05/25/2023 | MF | Review correspondence regarding detail additional required material from U.S. Trustee and information to | 0.50 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | include in supplemental certification for retention application; | |
| 05/25/2023 | MF | Complete supplemental certification based on review of email from US Trustee for update to retention application; | 1.30 |
| 05/25/2023 | AI | Review email from Brown Rudnick regarding media reports; | 0.20 |
| 05/25/2023 | AI | Comment on draft letter to court regarding discovery issues; | 0.30 |
| 05/25/2023 | MF | Correspondence internally with J Carhart G Finlayson and A Iqbal regarding updates on case and communication to debtors' counsel and information officer; | 0.50 |
| 05/25/2023 | AI | Revise supplemental certification; | 0.50 |
| 05/25/2023 | MF | Discussion meeting with A Iqbal regarding required revisions to supplemental certification based on comments from D. Clarke; | 0.50 |
| 05/25/2023 | GF | Communications with J Carhart and A Iqbal regarding Canadian limitations memo; | 0.20 |
| 05/25/2023 | GF | Review research in connection with Canadian limitations period memo; | 0.80 |
| 05/25/2023 | JCC | Correspondence with Mike Winograd, Dan Stolz, Sunni Beville, Moshe Maimon regarding discovery and scheduling; | 0.30 |
| 05/25/2023 | JCC | Correspondence with Jeff Jonas,  Steve Kazan, Michelle Parfitt, Moshe Maimon, Adam Silverstein, Dan Stolz,  Jerry Block, David Molton regarding depositions; | 0.50 |
| 05/25/2023 | JCC | Attend TCC counsel meeting to discuss Canadian strategic matters; | 0.50 |
| 05/25/2023 | JCC | Attend TCC meeting to discuss Canadian strategic matters; | 1.60 |
| 05/25/2023 | JCC | Correspondence with Dan Stolz, Melanie Cyganowski, Susan Sieger-Grimm, Jerry Block regarding appeal process; | 0.20 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

Invoice 3886646

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/25/2023 | JCC | Correspondence with Harriet Cohen regarding motion for protective order; | 0.20 |
| 05/25/2023 | JCC | Correspondence with Dan Stolz regarding dialogue with claimant; | 0.20 |
| 05/25/2023 | JCC | Correspondence with Gavin Finlayson, Asim Iqbal regarding communication with LTL and Information Officer; | 0.40 |
| 05/25/2023 | AI | Call with D. Clarke in connection with supplemental certification; | 0.20 |
| 05/26/2023 | MF | Revisions to supplemental certification based on information received from accounting team; | 0.40 |
| 05/26/2023 | MF | Call with A Iqbal regarding final review and delivery of verified statement and supplemental certification; | 0.30 |
| 05/26/2023 | JCC | Correspondence with Harriet Cohen regarding retention of Houlihan and interrogatories; | 0.20 |
| 05/26/2023 | JCC | Correspondence with Leigh O'Dell, David Molton, Joe Satterley, Richard Golomb, Michelle Parfitt, Mike Winograd, Jerry Block regarding LTL Plan; | 0.70 |
| 05/26/2023 | JCC | Correspondence with Dan Stolz, Cameron Moxley regarding position of TCC Claimants; | 0.20 |
| 05/26/2023 | JCC | Correspondence with Mike Winograd, Michael Reining regarding examinations; | 0.20 |
| 05/26/2023 | JCC | Correspondence with Jerry Block, Mike Winograd, Dan Stolz regarding redactions; | 0.20 |
| 05/26/2023 | JCC | Correspondence with Michael Reining, David Molton, Mike Winograd, Dan Stolz, Melanie Cyganowski, Jeff Jonas regarding production of documents; | 0.40 |
| 05/27/2023 | MF | Final revisions to package including verified statement and supplemental certification on behalf of Miller Thomson; | 0.50 |
| 05/27/2023 | AI | Review emails from committee member and the counsel regarding depositions, to be conducted; | 0.20 |
| 05/27/2023 | JCC | Correspondence with Michael Winograd, Tom Hedus, Susan Sieger-Grimm, Jonathan Massey, Dan Stolz, Chris Tisi, Adam Silverstein regarding qualification | 0.70 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | issues; | |
| 05/27/2023 | JCC | Attend counsel meeting regarding litigation considerations; | 0.90 |
| 05/28/2023 | AI | Email from Daniel Stolz regarding litigation strategy; | 0.20 |
| 05/28/2023 | AI | Review draft letter to court, prepared by Genova Burns; | 0.30 |
| 05/28/2023 | AI | Review email from Jonathan Massey regarding objection to protective order motion; | 0.20 |
| 05/28/2023 | AI | Review draft objection to protective order; | 0.30 |
| 05/28/2023 | MF | Correspondence with J Carhart regarding protective order and issues relating to preparation of note to debtor's and information officer's counsel; | 0.30 |
| 05/28/2023 | MF | Review protective order draft circulated internally; | 0.30 |
| 05/28/2023 | AI | Email to Armando regarding comments on letter; | 0.10 |
| 05/28/2023 | AI | Comment on litigation strategy; | 0.20 |
| 05/28/2023 | AI | Consider issues regarding litigation strategy; | 0.20 |
| 05/29/2023 | AI | Review Plan related to Canadian matters; | 1.00 |
| 05/29/2023 | AI | Review emails from Genova Burns re: discovery issues and integrated transaction; | 0.30 |
| 05/29/2023 | GF | Review letter to Judge Kaplan from TCC regarding Jones Day advice on voiding of funding agreement; | 0.30 |
| 05/29/2023 | JCC | Correspondence with Michael Winograd, Dan Stolz, Jonathan Massey, Adam Silverstein, Greg Kinoian regarding motion for entry of protective order concerning consumer business; | 0.90 |
| 05/29/2023 | JCC | Correspondence with Dan Stolz, Mike Winograd, Jonathan Massey, Jeff Jonas, Jerry Block, Melanie Cyganowski, Greg Kinoian, Denyse Clancy, David Molton, Don Clarke regarding Funding Agreement; | 1.40 |
| 05/29/2023 | JCC | Correspondence with Michael Winograd regarding interrogatories; | 0.20 |
| 05/29/2023 | AI | Begin preparation of presentation regarding treatment of Canadian claims under Debtor's Plan; | 1.00 |
| 05/30/2023 | GF | Review communications from TCC regarding | 0.60 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | discovery issues and depositions; | |
| 05/30/2023 | MF | Emails with J Carhart regarding update on case and depositions held involving Jim Murdica; | 0.30 |
| 05/30/2023 | AI | Review email from Brown Rudnick with updated case timeline; | 0.20 |
| 05/30/2023 | AI | Email from Genova Burns regarding request for extension to file opposition from US Trustee; | 0.10 |
| 05/30/2023 | AI | Email from D. Stolz regarding follow up on hearing before Judge Kaplan on discovery issues and strategy; | 0.20 |
| 05/30/2023 | AI | Email from M. Winograd regarding discovery issues related to depositions; | 0.10 |
| 05/30/2023 | AI | Email from committee member regarding status of discovery on rating agencies; | 0.10 |
| 05/30/2023 | JCC | Correspondence with Susan Sieger-Grimm, Melanie Cyganowski, Don Clarke, Asim Iqbal regarding retention applications; | 0.20 |
| 05/30/2023 | JCC | Attend deposition of James Murdica; | 1.70 |
| 05/30/2023 | JCC | Attend hearing before Justice Kaplan; | 1.60 |
| 05/30/2023 | JCC | Correspondence with Harriet Cohen, Michael Falk regarding Future Claims representative; | 0.10 |
| 05/30/2023 | JCC | Correspondence with Gavin Finlayson regarding limitation period considerations; | 0.20 |
| 05/30/2023 | JCC | Correspondence with Eric Goodman, Dan Stolz, Melanie Cyganowski, Sunni Beville. Jerry Block, Jonathan Massey, Mike Winograd regarding rulings in hearing; | 0.50 |
| 05/30/2023 | JCC | Attend deposition of Andy Birchfield; | 1.40 |
| 05/30/2023 | AI | Email exchange with J. Carhart regarding same; | 0.10 |
| 05/30/2023 | AI | Further email from M. Winograd regarding ruling from today's discover motions and summary of Kaplan rulings; | 0.20 |
| 05/30/2023 | AI | Email from Committee member counsel regarding Kaplan rulings from today's discovery motions; | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.

**MILLER THOMSON**
AVOCATS | LAWYERS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/30/2023 | AI | Email from Brown Rudnick regarding status of discovery on rating agencies; | 0.10 |
| 05/30/2023 | AI | Further email from M. Cyganowski regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Email from S. Beville regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Further email from M. Cyganowski regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Email from E. Goodman regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Further email from D. Stolz regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Email from A. Silverstein at Otterbourg regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Email from Otterbourg regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Email from Brown Rudnick regarding discovery issues and strategy; | 0.10 |
| 05/30/2023 | AI | Consider issues raised by D. Stolz; | 0.10 |
| 05/31/2023 | AI | Email from Dan Stolz regarding derivative claims; | 0.10 |
| 05/31/2023 | AI | Email from Brown Rudnik with daily update on case matters; | 0.20 |
| 05/31/2023 | AI | Review email and article attached from Dan Stolz regarding update on Valadez trail; | 0.20 |
| 05/31/2023 | JCC | Attend cross examination of Adam Lisman; | 1.70 |
| 05/31/2023 | JCC | Attend counsel pre-call concerning TCC meeting; | 0.70 |
| 05/31/2023 | JCC | Attend TCC meeting to discuss Canadian strategic matters; | 0.90 |
| 05/31/2023 | AI | Further email from Daniel Stolz regarding derivative claims; | 0.10 |
| 05/31/2023 | AI | Email from Jonathan Massey regarding derivative claims; | 0.10 |

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.


MILLER THOMSON
AVOCATS | LAWYERS

Page 20

Invoice 3886646

**Total Hours** 129.00

**Our Fee:** 103,286.50

| TK ID | Initials | Name | Title | Rate | Hours | Amount |
|-------|----------|------|-------|------|-------|--------|
| 01177 | AI | A. Iqbal | Partner | $700.00 | 39.10 | $27,370.00 |
| 01208 | GF | G. Finlayson | Partner | $975.00 | 13.50 | $13,162.50 |
| 00615 | JCC | J. Carhart | Partner | $900.00 | 63.20 | $56,880.00 |
| 02853 | MF | M. Faheim | Associate | $445.00 | 13.20 | $5,874.00 |

**Total Amount Due** $103,286.50

E.&O.E.

Please return the Account Summary and Remittance Form with your payment.
Terms: Accounts due when rendered. Interest at the rate of 12.0% per annum will be
charged on accounts overdue 30 days or more. Any disbursements not posted to your account on the date of this account will be billed later.