# **EXHIBIT C**

Walsh Time and Expense Invoice

**WALSH PIZZI O'REILLY FALANGA**

Telephone: (973) 757-1100

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Fax: (973) 757-1090

Randi S. Ellis, Legal Representative for Future Talc Claimants
United States Bankruptcy Court
District of New Jersey
402 East State Street
Trenton, NJ 08608

June 06, 2023
Client:          001737
Matter:          000001
Invoice #:       20496
Resp. Atty:      LMW
Page:            1

RE: In Re: LTL Management, LLC
    Case No.: 23-12825-MBK
    Judge: Michael B. Kaplan
    Chapter: 11

For Professional Services Rendered Through May 31, 2023

---

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 4/5/2023 | CIG | B200 | REVIEW FIRST DAY FILINGS (1.6); CORRESPOND WITH WALSH TEAM AND FCR REGARDING FIRST DAY FILINGS (.3); REVIEW DEBTOR'S NOTICE OF INTENT REGARDING APPEALS (.1); REVIEW DEBTOR'S APPLICATION TO APPOINT EPIQ (.1); REVIEW DEBTOR'S MOTION TO ACT AS FOREIGN REPRESENTATIVE FOR DEBTOR'S ESTATE (.1); REVIEW DEBTOR'S MOTION APPROVING BANK ACCOUNTS AND AUTHORIZING BANK (.1); REVIEW DEBTOR'S MOTION EXTENDING TIME TO FILE SCHEDULES AND FINANCIAL STATEMENT (.1); REVIEW DEBTOR'S APPLICATION FOR EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.2); REVIEW COURT ORDER ON EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); REVIEW SUMMARY OF RECENT FILINGS FOR FCR (.2); CORRESPOND WITH FCR AND WALSH TEAM REGARDING REAPPOINTMENT OF FCR (.2); REVIEW EX PARTE TRO (.1). | 3.1 | $520.00 | $1,612.00 |
| 4/5/2023 | CIG | B140 | CORRESPOND WITH FCR AND BRG REGARDING NEW PETITION AND NEXT STEPS (.1); TELEPHONE CALL WITH FCR AND BRG REGARDING NEW PETITION AND STATUS (.3). | 0.4 | $520.00 | $208.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 2 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2023 | CIG | B180 | REVIEW OF MR'S OBJECTION TO FEBRUARY FEE APPLICATIONS OF WALSH, ELLIS AND BRG (.4); CORRESPOND WITH WALSH TEAM AND FCR REGARDING RESPONSE TO MR'S OBJECTION (.2). | 0.6 | $520.00 | $312.00 |
| 4/5/2023 | LMW | B200 | ANALYZE NOTICE OF DEBTOR'S INTENT REGARDING APPEALS (.1); JUDGE SHIPP'S TEXT ORDER TERMINATING STATES' ADVERSARY PROCEEDING (.1); DEBTOR'S APPLICATION TO APPOINT EPIQ (.1); DEBTOR'S MOTION TO ACT AS FOREIGN REPRESENTATIVE FOR DEBTOR'S ESTATE (.1); DEBTOR'S MOTION APPROVING BANK ACCOUNTS AND AUTHORIZING BANK (.1); DEBTOR'S MOTION EXTENDING TIME TO FILE SCHEDULES AND FINANCIAL STATEMENT (.1); DEBTOR'S APPLICATION FOR EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); KAPLAN ORDER ON EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); EX PARTE TEMPORARY RESTRAINING ORDER (.1). | 0.9 | $905.00 | $814.50 |
| 4/5/2023 | LMW | B200 | ATTEND INTERNAL AND CLIENT MEETINGS RE DEBTOR'S MOTION FOR FCR APPOINTMENT. | 3.3 | $905.00 | $2,986.50 |
| 4/5/2023 | LMW | B180 | REVIEW MRHFM'S OBJECTION TO FEBRUARY 2023 FEE APPLICATIONS OF FCR AND PROFESSIONALS. | 0.5 | $905.00 | $452.50 |
| 4/5/2023 | SVF | B140 | ATTEND TO DEBTOR MOTION TO REAPPOINT FCR AND RELATED ISSUES AND RECENT PLEADINGS (.8); COMMUNICATE FCR, L. WALSH REGARDING MOTION TO REAPPOINT FCR (2.1). | 3.3 | $695.00 | $2,293.50 |
| 4/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.7); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.6). | 1.3 | $405.00 | $526.50 |
| 4/6/2023 | CIG | B180 | ADDITIONAL REVIEW OF MR'S OBJECTION TO FEBRUARY FEE APPLICATIONS OF WALSH, ELLIS AND BRG (.2); CORRESPOND WITH FCR, L. WALSH, S. FALANGA, AND M. FALK REGARDING DRAFT RESPONSE TO MR'S OBJECTION AND STRATEGY FOR REVISIONS TO DRAFT (.4); REVISE DRAT RESPONSE TO MR'S OBJECTIONS (.2); CORRESPOND WITH BRG REGARDING MR'S OBJECTION AND LETTER RESPONSE (.1). | 0.9 | $520.00 | $468.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 3 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2023 | CIG | B140 | ATTEND WALSH TEAM MEETING REGARDING CASE STATUS. | 0.5 | $520.00 | $260.00 |
| 4/6/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.2); REVIEW DRAFT SUMMARY OF DAILY DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 4/6/2023 | CIG | B200 | REVIEW DRAFT OF DEBTOR'S MOTION TO APPOINT R. ELLIS AS FCR (.4); CORRESPOND WITH R. ELLIS AND S. FALANGA, AND L. WALSH REGARDING DRAFT MOTION TO APPOINT FCR (.1). | 0.5 | $520.00 | $260.00 |
| 4/6/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR. | 0.2 | $520.00 | $104.00 |
| 4/6/2023 | LMW | B180 | ATTEND TO CT OBJECTIONS TO FEE APPLICATIONS. | 1.5 | $905.00 | $1,357.50 |
| 4/6/2023 | LMW | B180 | REVIEW DRAFT RESPONSE TO MRHFM'S OBJECTION TO FEBRUARY 2023 FEE APPLICATIONS OF FCR AND PROFESSIONALS. | 1.5 | $905.00 | $1,357.50 |
| 4/6/2023 | SVF | B140 | REVIEW DEBTOR MOTION FOR REAPPOINTMENT OF FCR (1.1); COMMUNICATE FCR AND L. WALSH REGARDING MOTION FOR REAPPOINTMENT OF FCR (.3). | 1.4 | $695.00 | $973.00 |
| 4/6/2023 | SVF | B180 | ANALYZE MAUNE RAICHLE FEE OBJECTION AND RELATED ISSUES (1.1); COMMUNICATE FCR REGARDING SAME (.3); REVIEW AND REVISE DRAFT RESPONSE TO OBJECTION (.7). | 2.1 | $695.00 | $1,459.50 |
| 4/6/2023 | FWY | B140 | ANALYZE RECENT BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.5); PREPARE SUMMARY FOR CLIENT AND WALSH TEAM (0.4). | 0.9 | $405.00 | $364.50 |
| 4/6/2023 | JKF | B180 | ANALYZE OBJECTION TO FEE APP. | 0.3 | $375.00 | $112.50 |
| 4/6/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM CALL. | 0.5 | $375.00 | $187.50 |
| 4/6/2023 | JKF | B170 | CONFER WITH B. TROYAN REGARDING RETENTION APPLICATION. | 0.2 | $375.00 | $75.00 |
| 4/6/2023 | BET | B180 | REVIEW DOCKET SHEET TO ASSIST IN PREPARATION OF FCR'S DRAFT RESPONSE TO MAUNE RAICHLE OBJECTION TO FCR, WALSH AND BRG'S FEE APPLICATIONS. | 0.3 | $210.00 | $63.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 4 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/6/2023 | BET | B170 | DRAFT APPLICATION FOR RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP, SUPPORTING CERTIFICATION OF MARK FALK AND PROPOSED ORDER (LTL II). | 3.5 | $210.00 | $735.00 |
| 4/6/2023 | BET | B180 | FINALIZE AND ELECTRONICALLY FILE LETTER TO JUDGE KAPLAN RESPONDING TO MR'S OBJECTIONS TO FCR, WPOF AND BRG'S FEBRUARY FEE APPLICATIONS. | 0.2 | $210.00 | $42.00 |
| 4/7/2023 | CIG | B140 | REVIEW SUMMARY FOR FCR OF DOCKET REVIEW AND NEW FILINGS. | 0.1 | $520.00 | $52.00 |
| 4/7/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR FCR APPOINTMENT. | 0.6 | $905.00 | $543.00 |
| 4/7/2023 | SVF | B140 | REVIEW REAPPOINTMENT MOTION (1.6); COMMUNICATE FCR, DEBTOR COUNSEL AND L. WALSH THROUGHOUT THE DAY REGARDING REAPPOINTMENT MOTION (.8). | 2.4 | $695.00 | $1,668.00 |
| 4/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.2); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |
| 4/8/2023 | CIG | B140 | REVIEW US TRUSTEE COMMITTEE QUESTIONNAIRE (.1); CORRESPOND WITH FCR REGARDING US TRUSTEE COMMITTEE QUESTIONNAIRE (.1); CORRESPOND WITH R. ELLIS AND S. FALANGA REGARDING MOTION TO APPOINT R. ELLIS  (.2). | 0.4 | $520.00 | $208.00 |
| 4/8/2023 | CIG | B140 | ANALYZE INFORMATION FOR R. ELLIS CERTIFICATION IN SUPPORT OF MOTION FOR APPOINTMENT OF FCR (.3); CONFER WITH S. FALANGA REGARDING INFORMATION FOR R. ELLIS CERTIFICATION IN SUPPORT OF MOTION FOR APPOINTMENT OF FCR (.2). | 0.5 | $520.00 | $260.00 |
| 4/8/2023 | LMW | B200 | ADDITIONAL REVIEW DEBTOR'S MOTION FOR FCR APPOINTMENT. | 0.1 | $905.00 | $90.50 |
| 4/8/2023 | LMW | B200 | REVIEW COMMITTEE QUESTIONNAIRE FROM THE US TRUSTEE'S OFFICE. | 0.1 | $905.00 | $90.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 5 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 4/10/2023 | CIG | B200 | REVIEW DAILY DOCKET FILINGS (.6); REVIEW DRAFT SUMMARY OF DAILY DOCKET FILINGS FOR FCR (.2); CORRESPONDENCE WITH S. FALANGA AND R. ELLIS REGARDING DEBTOR'S MOTION TO APPOINT R. ELLIS AS FCR AND ELLIS CERTIFICATION (.1); CORRESPOND WITH S. FALANGA REGARDING MOTION TO APPOINT FCR (.1); CORRESPOND WITH S. FALANGA AND R. ELLIS REGARDING DEBTOR'S LETTER RESPONDING TO MR'S OBJECTION TO FCR FEBRUARY FEE APPLICATIONS AND MR'S RESPONSE TO DEBTOR'S LETTER (.1). | 1.1 | $520.00 | $572.00 |
| 4/10/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 4/10/2023 | LMW | B200 | REVIEW AND ANALYZE VALDEZ MOTION FOR RELIEF FROM STAY (.1); VALDEZ APPLICATION FOR ORDER TO SHORTEN TIME (.1); MESO CLAIMANTS' OPPOSITION TO DEBTOR'S MOTION TO FILE LIST OF TOP LAW FIRMS (.1); VALADEZ' MOTION TO SHORTEN TIME TO HEAR RELIEF FROM STAY (.1); WALLMUTH FIRM (DEBTOR) RESPONSE TO MAUNE RAICHLE LETTER (.1); MAUNE RAICHLE REPLY LETTER (.1); AD HOC COMMITTEE'S INFORMATIONAL BRIEF (.1); LITE DEPALMA VERIFIED STATEMENT UNDER RULE 2019 (.1); MAUNE RAICHLE'S STATEMENT AGAINST SECOND BANKRUPTCY AND JOINDER OF AD HOC COMMITTEE'S INFORMATIONAL BRIEF (.1). | 0.9 | $905.00 | $814.50 |
| 4/10/2023 | SVF | B200 | ATTEND TO MOTION TO REAPPOINT FCR (1.3). | 1.3 | $695.00 | $903.50 |
| 4/10/2023 | SVF | B180 | REVIEW MAUNE RACHLE FEE OBJECTION AND DEBTOR RESPONSE. | 0.3 | $695.00 | $208.50 |
| 4/10/2023 | FWY | B140 | ANALYZE RECENT BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (2.8); PREPARE SUMMAY OF DAILY DOCKET FILINGS FOR CLIENT AND WALSH TEAM (0.9). | 3.7 | $405.00 | $1,498.50 |
| 4/10/2023 | JKF | B170 | ANALYZE ISSUES RELATED TO APPLICATION FOR RETENTION. | 0.2 | $375.00 | $75.00 |

June 06, 2023

Client: 001737
Matter: 000001
Invoice #: 20496
Resp. Atty: LMW
Page: 6

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 4/10/2023 | BET | B170 | CONTINUE DRAFTING CERTIFICATION OF MARK FALK IN SUPPORT OF APPLICATION FOR RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP (LTL II). | 0.7 | $210.00 | $147.00 |
| 4/11/2023 | CIG | B140 | ANALYZE DAILY FILINGS (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1); REVIEW SUMMARY OF COURT HEARING (.5). | 0.9 | $520.00 | $468.00 |
| 4/11/2023 | LMW | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN VIA ZOOM (5.9); CONFERENCE WITH S. FALANGA REGARDING HEARING (.3). | 6.2 | $905.00 | $5,611.00 |
| 4/11/2023 | LMW | B200 | REVIEW AND ANALYZE AD HOC COMMITTEE'S OBJECTION TO DEBTOR'S FIRST DAY RELIEF (.1); MESO'S JOINDER OPPOSING DEBTOR'S MOTION TO FILE LAW FIRMS (.1); DEBTOR'S MOTION APPOINTING MEDIATORS AND ESTABLISHING PROTOCOLS (.1); DEBTOR'S MOTION TO SHORTEN TIME TO HEAR MOTION ON MEDIATION (.1); MAUNE RAICHLE JOINDER TO AHC'S OBJECTION TO DEBTOR'S FIRST DAY RELIEF (.1). | 0.5 | $905.00 | $452.50 |
| 4/11/2023 | SVF | B195 | TRAVEL TO TRENTON FOR COURT HEARING. | 1.4 | $347.50 | $486.50 |
| 4/11/2023 | SVF | B195 | TRAVEL FROM COURT HEARING IN TRENTON. | 1.1 | $347.50 | $382.25 |
| 4/11/2023 | SVF | B140 | ATTEND COURT HEARING ON INITIAL FIRST DAY MATTERS. | 6.7 | $695.00 | $4,656.50 |
| 4/11/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING HEARING STATUS. | 0.3 | $695.00 | $208.50 |
| 4/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.8); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.4). | 1.2 | $405.00 | $486.00 |
| 4/11/2023 | FWY | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN ON FIRST DAY FILINGS AND OTHER MOTIONS. | 5.9 | $405.00 | $2,389.50 |
| 4/11/2023 | JKF | B140 | ANALYZE SUMMARY OF 4/11 COURT HEARING. | 0.3 | $375.00 | $112.50 |
| 4/12/2023 | CIG | B140 | CORRESPOND WITH M. FALK AND L. WALSH REGARDING WALSH TEAM WEEKLY CASE STATUS MEETING. | 0.1 | $520.00 | $52.00 |
| 4/12/2023 | CIG | B140 | REVIEW DRAFT SUMMARY OF DOCKET ACTIVITY FOR FCR. | 0.1 | $520.00 | $52.00 |
| 4/12/2023 | LMW | B200 | REVIEW ORDER PERMITTING DEBTOR TO ACT AS FOREIGN REPRESENTATIVE. | 0.1 | $905.00 | $90.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 7 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/12/2023 | BET | B140 | REVIEW TRANSCRIPT OF APRIL 11, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.2 | $210.00 | $42.00 |
| 4/13/2023 | CIG | B140 | ATTEND WALSH WEEKLY CASE STATUS/STRATEGY MEETING (.5); CORRESPOND WITH R. ELLIS REGARDING CASE STATUS CALL (.1). | 0.6 | $520.00 | $312.00 |
| 4/13/2023 | CIG | B140 | ANALYZE SUMMARY OF DOCKET FILINGS FOR FCR. | 0.1 | $520.00 | $52.00 |
| 4/13/2023 | LMW | B140 | ATTEND TEAM MEETING. | 0.5 | $905.00 | $452.50 |
| 4/13/2023 | LMW | B200 | REVIEW ORDER SUSPENDING STANDARD NOTICE OF COMMENCEMENT (.1); ORDER GRANTING COMPLEX CHAPTER 11 CASE DESIGNATION (.1); ORDER APPOINTING EPIQ AS CLAIMS AND NOTICING AGENT (.1); ORDER APPROVING CONTINUED USE OF DEBTOR BANK ACCOUNTS (.1); ORDER EXTENDING TIME TO FILE DEBTOR SCHEDULES (.1); ORDER DENYING APPLICATION TO SHORTEN TIME FOR MOTION TO APPOINT RANDI ELLIS (.1); ORDER DENYING APPLICATION TO SHORTEN TIME FOR MOTION FOR MEDIATION PROCEDURE (.1); NOTICE OF FILING OF TOP 30 LAW FIRMS (.1). | 0.8 | $905.00 | $724.00 |
| 4/13/2023 | SVF | B140 | ATTEND TEAM CASE STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 4/13/2023 | FWY | B140 | ATTEND TEAM CALL REGARDING NEW LTL BANKRUPTCY AND UPCOMING HEARINGS. | 0.5 | $405.00 | $202.50 |
| 4/13/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/13/2023 | FWY | B200 | PREPARE SUMMARY OF TEAM MEETING. | 0.1 | $405.00 | $40.50 |
| 4/13/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM MEETING. | 0.5 | $375.00 | $187.50 |
| 4/13/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.5 | $210.00 | $105.00 |
| 4/14/2023 | CIG | B140 | REVIEW DRAFT SUMMARY FOR FCR OF DOCKET REVIEW AND FILINGS. | 0.1 | $520.00 | $52.00 |
| 4/14/2023 | LMW | B140 | REVIEW AGENDA FOR HEARING. | 0.1 | $905.00 | $90.50 |
| 4/14/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 8 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2023 | MF | B200 | MEETINGS WITH CLIENT AND LIZA WALSH; REVIEW AND ANALYZE DIFFERENT PARTIES POSITIONS ON REAPPOINTMENT OF FCR INCLUDING SUBPOENAS AND DISCOVERY REQUESTS AND OTHER PAPERS. | 2.6 | $960.00 | $2,496.00 |
| 4/14/2023 | FWY | B140 | ANALYZE DAILY BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/14/2023 | FWY | B140 | ANALYZE NEW LTL DOCKET FOR HEARING DATES AND MOTION RESPONSE DATES TO MOTIONS. | 0.2 | $405.00 | $81.00 |
| 4/14/2023 | BET | B140 | CORRESPONDENCE FROM J&J COURT TRANSCRIBERS REGARDING COURT HEARING TRANSCRIPTS (.1); PREPARE RESPONSE TO J&J COURT TRANSCRIBERS (.1). | 0.2 | $210.00 | $42.00 |
| 4/16/2023 | CIG | B140 | REVIEW RECENT FILINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/16/2023 | LMW | B140 | REVIEW US TRUSTEE'S NOTICE OF APPOINTMENT OF TCC. | 0.1 | $905.00 | $90.50 |
| 4/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.2); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |
| 4/17/2023 | CIG | B140 | REVIEW DAILY FILINGS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.4 | $520.00 | $208.00 |
| 4/17/2023 | LMW | B200 | REVIEW AND ANALYZE REPLY TO DEBTOR'S  OBJECTIONS TO VALADEZ MOTION FOR STAY RELIEF (.1); DEBTOR'S NOTICE OF FILING OF LIST OF CREDITORS (.1); DEBTOR'S OBJECTION TO MOTION SEEKING RELIEF FROM AUTO STAY, TRO, INJUNCTION (.1); NOTICE OF AGENDA FOR APRIL 18 HEARING (.1). | 0.4 | $905.00 | $362.00 |
| 4/17/2023 | SVF | B140 | TELECONFERENCE R. ELLIS REGARDING STATUS AND UPCOMING HEARING. | 0.2 | $695.00 | $139.00 |
| 4/17/2023 | SVF | B200 | REVIEW RECENT BANKRUPTCY PLEADINGS FILED IN CONNECTION WITH STAY RELIEF AND PI ADVERSARY PROCEEDING. | 0.7 | $695.00 | $486.50 |
| 4/17/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.9); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.4 | $405.00 | $567.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 9 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2023 | CIG | B140 | ATTEND TO DAILY DOCKET FILINGS (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 4/18/2023 | LMW | B200 | REVIEW AND ANALYZE MESO'S JOINDER TO US TRUSTEE'S OBJECTION TO MOTION FOR STAY, TRO, AND INJUNCTION (.1); MESO'S JOINDER TO OCTC'S OBJECTION TO DEBTOR'S MOTION FOR STAY, TRO, AND INJUNCTION (.1). | 0.2 | $905.00 | $181.00 |
| 4/18/2023 | LMW | B140 | ATTEND ALL DAY HEARING IN LTL2. | 9.0 | $905.00 | $8,145.00 |
| 4/18/2023 | SVF | B140 | ATTEND PART OF COURT HEARING ON NEW FILING VIA ZOOM. | 5.5 | $695.00 | $3,822.50 |
| 4/18/2023 | MF | B140 | ATTEND TO JUDGE KAPLAN'S ARGUMENTS ON THE SECOND LTL BANKRUPTCY MATTER. | 7.4 | $960.00 | $7,104.00 |
| 4/18/2023 | FWY | B200 | ANALYZE DAILY BANKRUPTCY DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF DAILY FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/19/2023 | CIG | B140 | CORRESPOND WITH FCR TEAM REGARDING CASE STATUS. | 0.1 | $520.00 | $52.00 |
| 4/19/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR J&J REGARD BILLING INFORMATION. | 0.2 | $520.00 | $104.00 |
| 4/19/2023 | CIG | B140 | ANALYZE DAILY FILINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/19/2023 | LMW | B200 | REVIEW NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE (.1); ORDER AUTHORIZING DEBTOR TO FILE LIST OF LAW FIRMS (.1). | 0.2 | $905.00 | $181.00 |
| 4/19/2023 | SVF | B140 | CONFERENCE L. WALSH REGAIRDNG CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 4/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.4); PREPARE SUMMARY FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/20/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING CASE STATUS. | 0.1 | $520.00 | $52.00 |
| 4/20/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.3); REVIEW AND REVISE SUMMARY OF FILINGS FOR R. ELLIS (.1); REVIEW SUMMARY OF COURT DECISION (.1). | 0.5 | $520.00 | $260.00 |
| 4/20/2023 | LMW | B200 | ATTEND HEARING (DECISION). | 0.7 | $905.00 | $633.50 |
| 4/20/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS. | 0.3 | $905.00 | $271.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 10 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO SCHEDULE APPROVAL OF DISCLOSURE STATEMENT (.1); APPLICATION FOR ORDER SHORTENING TIME (.1); BERGERON JOINDER-OBJECTION TO DEBTOR'S MOTION FOR STAY, INJUNCTION, TRO (.1); TCC'S OBJECTION TO DEBTOR'S APPLICATION TO SHORTEN TIME (.1); AD HOC COMMITTEE'S INITIAL STATEMENT SUPPORTING TALC CLAIMANTS (.1); OCC'S OBJECTION TO DEBTOR'S APPLICATION TO SHORTEN TIME (.1). | 0.6 | $905.00 | $543.00 |
| 4/20/2023 | SVF | B140 | ATTEND COURT HEARING. | 0.7 | $695.00 | $486.50 |
| 4/20/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING HEARING. | 0.2 | $695.00 | $139.00 |
| 4/20/2023 | MF | B200 | ATTEND HEARING ON JUDGE KAPLANS DECISION ON PI AND STAY. | 0.7 | $960.00 | $672.00 |
| 4/20/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.9); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.4 | $405.00 | $567.00 |
| 4/20/2023 | FWY | B200 | ATTEND HEARING ON COURT'S RULING AS TO MOTION FOR PRELIMINARY INJUNCTION. | 0.7 | $405.00 | $283.50 |
| 4/20/2023 | BET | B140 | ATTEND TO TRANSCRIPT OF APRIL 18, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |
| 4/21/2023 | CIG | B140 | CORRESPOND WITH L. WALSH REGARDING COURT APPOINTED MEDIATOR. | 0.1 | $520.00 | $52.00 |
| 4/21/2023 | CIG | B140 | ANALYZE DAILY FIINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/21/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 4/21/2023 | BET | B140 | REVIEW REVISED TRANSCRIPT OF HEARING HELD BEFORE JUDGE KAPLAN ON APRIL 18, 2023 (.1); REVIEW TRANSCRIPT OF RULING MADE BY JUDGE KAPLAN ON APRIL 20, 2023 (.1); REVIEW AND PROCESS FOR PAYMENT INVOICE FROM J&J COURT TRANSCRIBERS FOR APRIL TRANSCRIPTS (.2). | 0.4 | $210.00 | $84.00 |
| 4/23/2023 | CIG | B140 | REVIEW DRAFT SUMMARY FOR FCR OF RECENT FILINGS. | 0.1 | $520.00 | $52.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 11 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/23/2023 | LMW | B200 | REVIEW VALADEZ PROPOSED ORDER ON STAY RELIEF. | 0.1 | $905.00 | $90.50 |
| 4/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.3); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 4/24/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION TO DISMISS AND RELATED SEALING MOTION (.6); REVIEW DRAFT SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 4/24/2023 | LMW | B200 | ATTEND TO OCTC'S MOTION TO DISMISS BANKRUPTCY (.1); OCTC'S MOTION TO SEAL (.1). | 0.2 | $905.00 | $181.00 |
| 4/24/2023 | LMW | B140 | ATTEND TO PROPOSED SCHEDULING ORDER. | 0.1 | $905.00 | $90.50 |
| 4/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT DOCKET FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 4/25/2023 | CIG | B140 | ANALYZE DAILY DOCKET FILINGS (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/25/2023 | LMW | B200 | ATTEND TO ORDER PARTIALLY GRANTING VALADEZ' MOTION FOR STAY RELIEF. | 0.1 | $905.00 | $90.50 |
| 4/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/26/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING REDACTED OBJECTIONS TO R. ELLIS APPOINTMENT AS FCR (.7); REVISE DRAFT SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.8 | $520.00 | $416.00 |
| 4/26/2023 | CIG | B200 | CORRESPONDENCE WITH US TRUSTEE, DEBTOR'S COUNSEL AND TCC'S COUNSEL REQUESTING UNREDACTED COPIES OF FILINGS RELATED TO MOTION TO APPOINT FCR. | 0.1 | $520.00 | $52.00 |
| 4/26/2023 | CIG | B200 | CORRESPOND WITH WALSH TEAM REGARDING RESPONSE TO OBJECTIONS TO MOTION TO APPOINT FCR. | 0.1 | $520.00 | $52.00 |
| 4/26/2023 | LMW | B200 | ATTEND TO OCTC'S MOTION TO DISMISS BANKRUPTCY (.1); OCTC'S OBJECTION TO DEBTOR'S MOTION APPOINTING RANDI ELLIS AS FCR (1.1); OCTC'S APPLICATION FOR ORDER SHORTENING TIME (.1). | 1.3 | $905.00 | $1,176.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 12 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/26/2023 | SVF | B200 | REVIEW OPPOSITION TO REAPPOINTMENT MOTION AND RELATED PLEADINGS (1.6); COMMUNICATE FCR AND L. WALSH REGARDING COURSE OF ACTION (.4); COMMUNICATE OTHER PARTIES REGARDING UNREACTED PLEADINGS (.2). | 2.2 | $695.00 | $1,529.00 |
| 4/26/2023 | MF | B200 | ANALYZE PAPERS IN OPPOSITION TO MOTION TO REAPPOINT RANDI ELLIS AS FCR IN NEW LTL BANKRUPTCY (1.2); COMMUNICATIONS WITH R. ELLIS AND S. FALANGA AND L. WALSH REGARDING SAME (.4); ANALYSIS ISSUES AND LAW CONCERNING REDACTIONS IN COURT FILINGS (.5). | 2.1 | $960.00 | $2,016.00 |
| 4/26/2023 | FWY | B200 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.2); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.7). | 1.9 | $405.00 | $769.50 |
| 4/27/2023 | CIG | B200 | REVIEW DRAFT ELLIS DECLARATION IN RESPONSE TO OBJECTIONS TO DEBTOR'S MOTION TO REAPPOINT FCR AND DRAFT BILLING EXHIBIT TO DECLARATION (.8); CORRESPOND WITH WALSH TEAM THROUGHOUT THE AY REGARDING DRAFT ELLIS DECLARATION AND EXHIBIT IN RESPONSE TO OBJECTIONS TO REAPPOINTMENT AS FCR (.4). | 1.2 | $520.00 | $624.00 |
| 4/27/2023 | CIG | B140 | ATTEND WALSH TEAM MEETING. | 0.5 | $520.00 | $260.00 |
| 4/27/2023 | CIG | B140 | ANALYZE DAILY FILINGS AND UNREDACTED OBJECTIONS TO MOTION TO APPOINT FCR (1.1); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.2). | 1.3 | $520.00 | $676.00 |
| 4/27/2023 | CIG | B140 | CORRESPOND WITH WALSH TEAM REGARDING ACCESSING UNREDACTED OBJECTIONS TO DEBTOR'S MOTION TO REAPPOINT FCR (.1); CORRESPOND WITH US TRUSTEE, TCC COUNSEL, AND DEBTOR'S COUNSEL REGARDING ACCESS TO UNREDACTED FILINGS (.1). | 0.2 | $520.00 | $104.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 13 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/27/2023 | LMW | B200 | REVIEW AND ANALYZE MAUNE RAICHLE'S OPPOSITION TO DEBTOR'S MOTION TO APPOINT RANDI ELLIS AS FCR (.1); US TRUSTEE'S OPPOSITION TO DEBTOR'S MOTION TO APPOINT RANDI ELLIS AS FCR (.1); US TRUSTEE'S MOTION TO SEAL REDACTED PORTIONS OF OBJECTION (.1); US TRUSTEE'S APPLICATION TO HEAR MOTION TO SEAL ON SHORTENED NOTICE (.1); AHC OF MESO'S MOTION TO CERTIFY DIRECT APPEAL AS TO KAPLAN'S PRELIMINARY INJUNCTION ORDER (.1); WITHDRAWAL OF AHC OF MESO'S MOTION TO CERTIFY DIRECT APPEAL (.1); AHC OF MESO'S MOTION TO DISMISS SECOND BANKRUPTCY (.1) PREPARE RESPONSE (2.0). | 2.7 | $905.00 | $2,443.50 |
| 4/27/2023 | SVF | B140 | ATTEND TEAM STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 4/27/2023 | SVF | B140 | ANALYZE OPPOSITION TO REAPPOINTMENT AND REVIEW UNREDACTED PLEADINGS (2.6); CONFERENCES AND CORRESPONDENCE WITH L. WALSH AND FCR REGARDING RESPONSE AND COURSE OF ACTION (.7). | 3.3 | $695.00 | $2,293.50 |
| 4/27/2023 | MF | B200 | REVIEW FILINGS REGARDING APPOINTMENT OF RANDI ELLIS AS FCR IN LTL 2 (1.9); COMMUNICATIONS WITH COUNSEL REGARDING FCR REAPPOINTMENT (.9); REVIEW AND REVISE CERTIFICATION REGARDING REAPPOINTMENT (.4). | 3.2 | $960.00 | $3,072.00 |
| 4/27/2023 | FWY | B200 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.1); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 4/27/2023 | FWY | B200 | ATTEND TEAM STRATEGY CALL REGARDING CASE STATUS AND FCR REAPPOINTMENT. | 0.5 | $405.00 | $202.50 |
| 4/27/2023 | FWY | B200 | ATTEND PLANNING CALL WITH J. FORMICHELLA AND B. TROYAN REGARDING DRAFT REPLY TO DEBTOR'S MOTION TO APPOINT FCR. | 0.3 | $405.00 | $121.50 |
| 4/27/2023 | FWY | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 3.6 | $405.00 | $1,458.00 |
| 4/27/2023 | FWY | B200 | FINALIZE APPENDIX A TO REPLY SUBMISSION TO DEBTOR'S APPOINTMENT APPLICATION. | 0.8 | $405.00 | $324.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 14 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/27/2023 | JKF | B200 | ANALYZE OBJECTIONS TO APPOINTMENT OF FCR. | 0.2 | $375.00 | $75.00 |
| 4/27/2023 | JKF | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 2.0 | $375.00 | $750.00 |
| 4/27/2023 | JKF | B200 | ATTEND WALSH WEEKLY TEAM CALL (.5); CALL WITH F. YOOK AND B. TROYAN RE REVIEW OF DOCS (.1). | 0.6 | $375.00 | $225.00 |
| 4/27/2023 | JKF | B140 | DRAFT SUMMARY OF WALSH WEEKLY TEAM MEETING. | 0.1 | $375.00 | $37.50 |
| 4/27/2023 | BET | B200 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.5 | $210.00 | $105.00 |
| 4/27/2023 | BET | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 2.3 | $210.00 | $483.00 |
| 4/28/2023 | CIG | B200 | REVIEW REVISIONS TO DRAFT ELLIS DECLARATION WITH EXHIBITS (.6); CORRESPOND WITH R. ELLIS AND WALSH TEAM THROUGHOUT THE DAY CONCERNING DRAFT ELLIS DECLARATION WITH EXHIBITS (.4); REVIEW DEBTOR'S REPLY TO OBJECTIONS TO MOTION TO APPOINT R. ELLIS AS FCR (.3). | 1.3 | $520.00 | $676.00 |
| 4/28/2023 | CIG | B140 | REVIEW DAILY FILINGS AND SUMMARY OF FILINGS FOR FCR. | 0.3 | $520.00 | $156.00 |
| 4/28/2023 | LMW | B200 | REVIEW MOTION TO APPOINT FCR. | 0.1 | $905.00 | $90.50 |
| 4/28/2023 | LMW | B200 | REVIEW TCC'S LETTER TO KAPLAN REQUESTING CONFERENCE ON MOTION TO DISMISS (.1); PAUL CROUCH'S MOTION TO DISMISS BANKRUPTCY (.1). | 0.2 | $905.00 | $181.00 |
| 4/28/2023 | SVF | B200 | ATTEND TO SUPPLEMENTAL DECLARATION PREPARATION (1.4); CONFERENCES FCR AND L. WALSH REGARDING SUPPLEMENTAL DECLARATION (.6); COMMUNICATE DEBTOR COUNSEL REGARDING OPPOSITION (.3); ATTEND TO CLAY THOMPSON'S SUPOENA/REQUEST FOR DOCUMENTS (2.2). | 4.5 | $695.00 | $3,127.50 |
| 4/28/2023 | FWY | B200 | TEAMS CALL WITH J. FORMICHELLA AND B. TROYAN REGARDING FILINGS FOR DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.4 | $405.00 | $162.00 |
| 4/28/2023 | FWY | B200 | CONTINUE TO ANALYZE FILINGS FOR DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.9 | $405.00 | $364.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 15 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2023 | FWY | B200 | FINALIZE APPENDIX A TO DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.8 | $405.00 | $324.00 |
| 4/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.7). | 1.8 | $405.00 | $729.00 |
| 4/28/2023 | JKF | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 1.6 | $375.00 | $600.00 |
| 4/28/2023 | JKF | B200 | ANALYZE REPLIES ISO MOTION TO APPOINT FCR. | 0.4 | $375.00 | $150.00 |
| 4/28/2023 | JKF | B200 | ANALYZE SUBPOENAS TO R ELLIS. | 0.3 | $375.00 | $112.50 |
| 4/28/2023 | BET | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.6 | $210.00 | $126.00 |
| 4/28/2023 | BET | B200 | FINALIZE AND ELECTRONICALLY FILE DECLARATION OF RANDI S. ELLIS IN SUPPORT OF DEBTOR'S MOTION FOR APPOINTMENT AS FCR. | 0.6 | $210.00 | $126.00 |
| 4/29/2023 | LMW | B200 | PREPARE SUPPLEMEMTATL CERTIFICATION (1.5); REVIEW DEBTOR'S REPLY IN SUPPORT OF ITS MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS; SEARCH FOR RESPONSIVE DOCUMENTS (2.9). | 4.4 | $905.00 | $3,982.00 |
| 4/30/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR'S MOTION TO DISMISS (.4); REVIEW AND REVISE DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 4/30/2023 | LMW | B200 | REVIEW SUBPOENA TO RANDI ELLIS FOR THE PRODUCTION OF DOCUMENTS AND PREPARE PRODUCTION (2.1); SEARCH FOR DOCUMENTS (1.0); CALLS WITH RANDI ELLIS (.7). | 3.7 | $905.00 | $3,348.50 |
| 4/30/2023 | FWY | B140 | PREPARE SUMMARY OF TEAM STRATEGY CALL. | 0.2 | $405.00 | $81.00 |
| 4/30/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.6); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |

June 06, 2023

Client:          001737
Matter:          000001
Invoice #:        20496
Resp. Atty:        LMW
Page:               16

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/1/2023 | CIG | B200 | REVIEW SUBPOENA AND RELATED CORRESPONDENCE SERVED ON R. ELLIS (.6); CORRESPOND WITH WALSH TEAM REGARDING SUBPOENA TO R. ELLIS (.1); CORRESPONDENCE WITH TCC COUNSEL REGARDING SUBPOENA (.1). | 0.8 | $520.00 | $416.00 |
| 5/1/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING HEARING AGENDA (.4); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING DISCOVERY REQUESTS. | 0.5 | $905.00 | $452.50 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING SUBPOENA. | 0.2 | $905.00 | $181.00 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING DOCUMENT SEARCH. | 0.3 | $905.00 | $271.50 |
| 5/1/2023 | LMW | B200 | REVIEW ORDER SHORTENING TIME TO HEAR MOTION TO SEAL (.1); DEBTOR'S LETTER TO KAPLAN AS TO COMMON INTEREST PRIVILEGE AND MOTIONS TO DISMISS (.1); NOTICE OF AGENDA FOR 05 03 2023 HEARING (.1). | 0.3 | $905.00 | $271.50 |
| 5/1/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING FCR APPOINTMENT HEARING. | 0.2 | $695.00 | $139.00 |
| 5/1/2023 | SVF | B140 | COMMUNICATE CLAIMANTS REGARDING SUBPOENA. | 0.2 | $695.00 | $139.00 |
| 5/1/2023 | MF | B200 | ATTEND TO SUBPOENAS, SEARCH FOR DOCUMENTS. | 3.9 | $960.00 | $3,744.00 |
| 5/1/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |
| 5/1/2023 | JKF | B200 | ANALYZE SUBPOENAS TO R ELLIS. | 0.3 | $375.00 | $112.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 17 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/2/2023 | CIG | B200 | REVIEW AND PROPOSE REVISIONS TO OBJECTIONS AND RESPONSES TO SUBPOENA TO R. ELLIS (.6); REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO SUBPOENA TO R. ELLIS (.7); CORRESPOND WITH WALSH TEAM REGARDING SUBPOENA RESPONSE AND DOCUMENT PRODUCTION (.3); CORRESPONDENCE TO ALL COUNSEL REGARDING R. ELLIS RESPONSE TO SUBPOENA (.1); CORRESPONDENCE WITH ALL COUNSEL REGARDING JONES DAY WRITTEN RESPONSE TO SUBPOENA AND DOCUMENT PRODUCTION (.2); REVIEW JONES DAY WRITTEN RESPONSE TO SUBPOENA AND RELATED DOCUMENT PRODUCTION (.6). | 2.5 | $520.00 | $1,300.00 |
| 5/2/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING ARNOLD & ITKLIN'S MOTION TO DISMISS, US TRUSTEE'S MOTION TO DISMISS, AND DEBTOR'S MOTION TO ESTABLISH COMPENSATION AND REIMBURSEMENT PROCEDURES (.8); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |
| 5/2/2023 | LMW | B200 | SEARCH FOR RESPONSIVE DOCUMENTS AND PREPARE RESPONSES TO DISCOVERY REQUESTS. | 4.3 | $905.00 | $3,891.50 |
| 5/2/2023 | LMW | B200 | REVIEW US TRUSTEE'S MOTION TO DISMISS (.1); ARNOLD & ITKIN MOTION TO DISMISS (.1); ARNOLD & ITKIN MOTION TO SEAL (.1); DEBTOR'S MOTION TO ESTABLISH COMPENSATION AND REIMBURSEMENT (.1). | 0.3 | $905.00 | $271.50 |
| 5/2/2023 | SVF | B140 | TELECONFERENCE US TRUSTEE OFFICE REGARDING FCR APPOINTMENT MOTION. | 0.2 | $695.00 | $139.00 |
| 5/2/2023 | SVF | B140 | CONFERENCES L. WALSH REGARDING HEARING AND DOCUMENT PRODUCTION ISSUES. | 0.7 | $695.00 | $486.50 |
| 5/2/2023 | SVF | B140 | SEARCH FIR DOCUMENTS AND REVIEW DOCUMENT PRODUCTION RESPONSE AND PRODUCTION AND ARRANGE FOR PRODUCTION. | 2.4 | $695.00 | $1,668.00 |
| 5/2/2023 | MF | B200 | MEETINGS WITH WALSH FCR GROUP REGARDING DEVELOPMENTS (.3). | 0.3 | $960.00 | $288.00 |
| 5/2/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.8) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.1). | 3.9 | $405.00 | $1,579.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 18 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/2/2023 | BET | B200 | REVIEW SUBPOENA TO RANDI S. ELLIS FROM DEAN MCELROY, SUSAN BADER AND MARLIN EAGLES AND DRAFT RESPONSES/OBJECTIONS THERETO (2.3); REVIEW AND BATES-STAMP RESPONSIVE DOCUMENTS (.7). | 3.0 | $210.00 | $630.00 |
| 5/3/2023 | CIG | B140 | REVIEW SUMMARY OF COURT HEARING. | 0.6 | $520.00 | $312.00 |
| 5/3/2023 | LMW | B140 | MEET WITH RANDI ELLIS(3.3); TRAVEL TO TRENTON (1.6-50%0F 3.2HOURS). | 4.9 | $905.00 | $4,434.50 |
| 5/3/2023 | LMW | B200 | ATTEND HEARING IN TRENTON. | 4.6 | $905.00 | $4,163.00 |
| 5/3/2023 | SVF | B140 | ATTEND TO FILING OF SUPPLEMENTAL ELLIS DECLARATION. | 0.4 | $695.00 | $278.00 |
| 5/3/2023 | MF | B200 | ATTEND HEARING REGARDING VARIOUS ISSUES AND REAPPOINTENT OF CLIENT AND MEET WITH CLIENT. | 7.5 | $960.00 | $7,200.00 |
| 5/3/2023 | MF | B195 | TRAVEL TO AND FROM COURT HEARING IN TRENTON. | 3.0 | $960.00 | $2,880.00 |
| 5/3/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.6 | $405.00 | $243.00 |
| 5/3/2023 | FWY | B200 | ATTEND OMNIBUS HEARING ON PENDING MOTIONS AND SCHEDULED CONFERENCES (Lunch Break at 12:47; Resumed at 1:30pm). | 4.6 | $405.00 | $1,863.00 |
| 5/3/2023 | BET | B170 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATION OF RANDI S. ELLIS IN SUPPORT OF MOTION FOR APPOINTMENT AS FCR. | 0.6 | $210.00 | $126.00 |
| 5/4/2023 | CIG | B140 | REVIEW AMENDED ELLIS DECLARATION. | 0.1 | $520.00 | $52.00 |
| 5/4/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO SEAL EXHIBITS TO JOHN KIM SUPPLEMENTAL DECLARATION (.1); AHC'S MOTION TO INTERVENE (.1); APPLICATION TO SHORTEN TIME (.1); DRAFT SUPPLEMENTAL CERTIFICATION OF FCR (.1). | 0.4 | $905.00 | $362.00 |
| 5/4/2023 | LMW | B200 | REVIEW DRAFT AMENDED CERTIFICATION OF R. ELLIS IN SUPPORT OF APPLICATION FOR APPOINTMENT AS FCR. | 0.1 | $905.00 | $90.50 |
| 5/4/2023 | SVF | B140 | ATTEND TO FILING OF AMENDED SUPPLEMENTAL DECLARATION. | 0.2 | $695.00 | $139.00 |
| 5/4/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.1). | 0.3 | $405.00 | $121.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 19 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/4/2023 | BET | B140 | ATTEND TO TRANSCRIPT OF MAY 3, 2023 HEARING BEFORE JUDGE KAPLAN (.1); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS AND PROCESS THE SAME FOR PAYMENT (.2). | 0.3 | $210.00 | $63.00 |
| 5/4/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS IN SUPPORT OF MOTION FOR APPOINTMENT AS FCR. | 0.3 | $210.00 | $63.00 |
| 5/5/2023 | CIG | B170 | ANALYZE WALSH APRIL INVOICE FOR PRIVILEGE AND CONFORMANCE WITH US TRUSTEE GUIDELINES AND MAKE NECESSARY REVISIONS (3.2); CORRESPOND WITH G. PINEIRO THROUGHOUT THE DAY REGARDING WALSH APRIL INVOICE AND REVISIONS (.4); CORRESPOND WITH B. TROYAN REGARDING EXPENSES ON APRIL INVOICE (.1). | 3.7 | $520.00 | $1,924.00 |
| 5/5/2023 | CIG | B140 | CORRESPOND WITH R. ELLIS AND L. WALSH REGARDING CASE STATUS AND RELATED CALL. | 0.1 | $520.00 | $52.00 |
| 5/5/2023 | CIG | B140 | ANALYZE RECENT DOCKET FILINGS INCLUDING P. CROUCH OBJECTION TO G. RUSSON AS MEDIATOR, MR'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF R. ELLIS, TCC'S MOTION FOR PO, TCC'S MOTION TO COMPEL, TCC'S MOTION TO DESIGNATE, A&I'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT, US TRUSTEES' OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT, AND AGENDA FOR HEARING (1.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.2). | 1.3 | $520.00 | $676.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 20 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/5/2023 | LMW | B200 | REVIEW ORDER ON RESPONSE TO PETITION FOR MANDAMUS (.1); DEBTOR'S MOTION TO SEAL (.1); TCC'S APPLICATION TO RETAIN GENOVA BURNS (.1); TCC'S APPLICATION TO RETAIN BROWN RUDNICK (.1); TCC'S APPLICATION TO RETAIN OTTERBOURG (.1); TCC'S APPLICATION TO RETAIN MASSEY & GAIL (.1); TCC'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1); TCC'S CROSS-MOTION TO SUSPEND CHAPTER 11 (.1); ORDER ON TCC'S CROSS-MOTION AND DEBTOR'S MOTION FOR HEARING (.1); DEBTOR'S MONTHLY OPERATING REPORT (.1); TCC'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS (.3). | 1.2 | $905.00 | $1,086.00 |
| 5/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.1). | 3.5 | $405.00 | $1,417.50 |
| 5/6/2023 | LMW | B200 | REVIEW PAUL CROUCH OBJECTION TO GARY RUSSO AS MEDIATOR (.1); MAUNE RAICHLE'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS (.1). | 0.2 | $905.00 | $181.00 |
| 5/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.3) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.5 | $405.00 | $202.50 |
| 5/7/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING DEBTOR STATEMENT OF ASSETS AND LIABILITIES, DEBTOR STATEMENT OF FINANCIAL AFFAIRS, MR'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.4 | $520.00 | $208.00 |
| 5/7/2023 | LMW | B200 | REVIEW STATEMENT OF ASSETS AND LIABILITIES OF LTL MANAGEMENT LLC (.1); STATEMENT OF FINANCIAL AFFAIRS OF LTL MANAGEMENT LLC (.1); MAUNE RAICHLE'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1). | 0.3 | $905.00 | $271.50 |
| 5/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.5 | $405.00 | $607.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 21 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING DEBTOR'S RESPONSE TO PETITION FOR WRIT OF MANDAMUS, AHC OF SUPPORTING FIRMS' RESPONSE TO PETITION FOR WRIT OF MANDAMUS, MR'S OBJECTION TO GARY RUSSO AS MEDIATOR, ORDER APPOINTING CO-MEDIATORS, AND NOTICE OF AGENDA AND AMENDED AGENDA, US TRUSTEE'S MOTION TO COMPEL, DEBTOR'S MOTION OBJECTING TO CERTIFICATION FOR DIRECT APPEAL, TCC'S OBJECTION TO AHC OF SUPPORTING FIRMS MOTION TO INTERVENE, AND ACH OF SUPPORTING FIRMS' OBJECTION TO CERTIFICATION FOR DIRECT APPEAL (.8); REVIEW SUMMARY OF RECENT FILINGS FOR R. ELLIS (.3). | 1.1 | $520.00 | $572.00 |
| 5/8/2023 | LMW | B200 | REVIEW AND ANALYZE DEBTOR'S RESPONSE TO PETITION FOR WRIT OF MANDAMUS (.1); AHC OF SUPPORTING FIRMS' RESPONSE TO PETITION FOR WRIT OF MANDAMUS (.1); MAUNE RAICHLE'S OBJECTION TO GARY RUSSO AS MEDIATOR (.1); ORDER APPOINTING CO-MEDIATORS (.1); NOTICE OF AGENDA (.1); US TRUSTEE'S MOTION TO COMPEL (.1); REVISED NOTICE OF AGENDA (.1); PREPARE FOR HEARING (1.5). | 2.2 | $905.00 | $1,991.00 |
| 5/8/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT BANKRUPTCY CASE FILINGS AND DEBTORS SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | 1.1 | $695.00 | $764.50 |
| 5/8/2023 | MF | B140 | REVIEW VARIOUS DOCUMENTS AND ORDERS REGARDING AGENDA AND MATTERS TO BE ADDRESSED AT MEETING TOMORROW(.6). | 0.6 | $960.00 | $576.00 |
| 5/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.9). | 3.1 | $405.00 | $1,255.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 22 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/9/2023 | CIG | B140 | ANALYZE RECENT FILINGS INCLUDING GRANT OF MOTION TO APPOINT FCR, DENIAL OF MOTIONS TO CERTIFY FOR DIRECT APPEAL OF THE PRELIMINARY INJUNCTION OPINION, GRANT OF AHC OF SUPPORTING FIRMS MOTION TO INTERVENE IN ADVERSARY PROCEEDING, THIRD CIRCUIT ORDER DENYING PETITION FOR WRIT OF MANDAMUS AND THIRD CIRCUIT ORDER PARTIALLY DENYING MOTION TO SEAL PETITION APPENDICES, AHC OF SUPPORTING FIRMS RULE 2019 DISCLOSURE STATEMENT AND RELATED MOTION TO SEAL, AND GEORDIA STATE COURT CLAIMANTS' JOINDER TO MOTION TO DISMISS (.9); REVIEW AND PROPOSE REVISIONS TO DRAFT SUMMARY OF FILINGS FOR CLIENT (.2). | 1.1 | $520.00 | $572.00 |
| 5/9/2023 | CIG | B140 | REVIEW SUMMARY OF COURT HEARING. | 0.4 | $520.00 | $208.00 |
| 5/9/2023 | LMW | B200 | ATTEND HEARING. | 3.9 | $905.00 | $3,529.50 |
| 5/9/2023 | LMW | B200 | REVIEW AND ANALYZE THIRD CIRCUIT ORDER DENYING PETITION FOR WRIT OF MANDAMUS (.1); THIRD CIRCUIT ORDER PARTIALLY DENYING MOTION TO SEAL PETITION APPENDICES (.1); VERIFIED STATEMENT UNDER RULE 2019 (.1); AHC OF SUPPORTING FIRMS' MOTION TO SEAL (.1); GEORGIA STATE COURT CLAIMANTS' JOINDER TO MOTIONS TO DISMISS (.1). | 0.5 | $905.00 | $452.50 |
| 5/9/2023 | SVF | B140 | TELECONFERENCES FCR REGARDING HEARING. | 0.2 | $695.00 | $139.00 |
| 5/9/2023 | SVF | B140 | COMMUNICATE FCR REGARDING HEARING. | 0.1 | $695.00 | $69.50 |
| 5/9/2023 | SVF | B140 | ATTEND COURT ZOOM HEARING. | 3.9 | $695.00 | $2,710.50 |
| 5/9/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT CASE PLEADINGS INCLUDING MANDAMUS AND OBJECTIONS TO MEDIATORS. | 0.8 | $695.00 | $556.00 |
| 5/9/2023 | MF | B200 | REVIEW MULTIPLE FILINGS REGARDING DISMISSAL MOTIONS, APPEALS, APPOINTMENT OF MEDIATORS AND MEDIATION PROPOSAL (1.3); ATTEND OMNIBUS HEARING BY ZOOM (2). | 3.3 | $960.00 | $3,168.00 |
| 5/9/2023 | MF | B200 | ATTEND MEETING WITH CLIENT AND TEAM. | 1.0 | $960.00 | $960.00 |
| 5/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.1) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.5). | 1.6 | $405.00 | $648.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 23 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/9/2023 | FWY | B200 | ATTEND COURT HEARING ON PENDING MOTIONS AND STATUS CONFERENCE. | 3.9 | $405.00 | $1,579.50 |
| 5/9/2023 | JKF | B200 | REVIEW SUMMARY OF COURT'S DECISION GRANTING MOTION TO APPOINT FCR. | 0.1 | $375.00 | $37.50 |
| 5/10/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING STATE MOTION TO DISMISS AND JOINDER, TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION F PROFESSIONALS, AHC OF STATES WITH CONSUMER CLAIMS VERIFIED 2019 STATEMENT, AND TCC'S MOTION TO COMMENCE AND PROSECUTE CERTAIN CLAIMS ON BEHALF OF ESTATE (.4); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 5/10/2023 | CIG | B140 | ATTEND MEETING WITH WALSH TEAM AND CLIENT REGARDING FCR APPOINTMENT AND CASE STATUS. | 1.0 | $520.00 | $520.00 |
| 5/10/2023 | CIG | B140 | REVIEW REVISIONS TO DRAFT FCR APPOINTMENT ORDER (.1); CORRESPOND WITH CLIENT REGARDING REVISIONS TO DRAFT FCR APPOINTMENT ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 5/10/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS. | 1.0 | $905.00 | $905.00 |
| 5/10/2023 | LMW | B200 | REVIEW WPOF DRAFT RETENTION APPLICATION. | 0.5 | $905.00 | $452.50 |
| 5/10/2023 | LMW | B200 | ATTEND TEAM MEETING. | 1.0 | $905.00 | $905.00 |
| 5/10/2023 | SVF | B140 | ATTEND TEAM STATUS CALL. | 1.0 | $695.00 | $695.00 |
| 5/10/2023 | SVF | B140 | COMMUNICATE FCR REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 5/10/2023 | SVF | B140 | COMMUNICATE BRG REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 5/10/2023 | SVF | B170 | REVIEW DRAFT RETENTION APPLICATION AND COMMUNICATE L. WALSH REGARDING SAME. | 0.6 | $695.00 | $417.00 |
| 5/10/2023 | SVF | B140 | REVIEW CORRESPONDENCE AND REVISIONS TO FCR APPOINTMENT ORDER (.4) AND COMMUNICATE FCR REGARDING SAME. | 0.6 | $695.00 | $417.00 |
| 5/10/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.3) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.5 | $405.00 | $202.50 |
| 5/10/2023 | JKF | B200 | DRAFT SUMMARY OF TEAM STRATEGY CALL. | 0.3 | $375.00 | $112.50 |
| 5/10/2023 | BET | B200 | ATTEND TO TRANSCRIPT OF MAY 9, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 24 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/11/2023 | CIG | B140 | REVIEW REVISIONS TO DRAFT ORDER OF APPOINTMENT FOR FCR (.2); RELATED COMMUNICATIONS WITH CLIENT AND WALSH TEAM CONCERNING ORDER OF APPOINTMENT AND CANADIAN FUTURES (.2). | 0.4 | $520.00 | $208.00 |
| 5/11/2023 | LMW | B200 | ANALYZE NEW MEXICO AND MISSISSIPPI MOTION TO DISMISS AND JOINDER (.2); TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS (.1); AHC OF STATES WITH CONSUMER CLAIMS VERIFIED 2019 STATEMENT (.1); TCC'S MOTION TO COMMENCE AND PROSECUTE CERTAIN CLAIMS (.1). | 0.5 | $905.00 | $452.50 |
| 5/11/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING FCR APPOINTMENT ORDER. | 0.1 | $695.00 | $69.50 |
| 5/11/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPOINTMENT ORDER. | 0.1 | $695.00 | $69.50 |
| 5/11/2023 | SVF | B140 | REVIEW FURTHER VERSIONS TO FCR APPOINTMENT ORDER REGARDING CANADIAN CLAIMS. | 0.4 | $695.00 | $278.00 |
| 5/11/2023 | MF | B200 | REVIEW DEBTORS CHAPTER 11 PLAN AND DEBTORS DISCLOSURE STATEMENT (1.6); REVIEW DIFFERENT RESPONSES TO TCC MOTION TO COMPEL (.6). | 2.2 | $960.00 | $2,112.00 |
| 5/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 2.2 | $405.00 | $891.00 |
| 5/12/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S JOINDER TO TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS, DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER, TCC'S LETTER REGARDING MOTIONS TO DISMISS SCHEDULING, DEBTOR'S OMNIBUS ROR AS TO TCC APPLICATIONS TO RETAIN PROFESSIONALS, DEBTOR'S RESPONSE TO TCC LETTER AND DISCOVERY MATTERS, AND TCC'S NOTICE OF APPEAL (.8); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 25 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2023 | CIG | B140 | CORRESPOND WITH CLIENT AND WALSH TEAM REGARDING REVISED APPOINTMENT ORDER AND RELATED ISSUES (.1); REVIEW REVISED DRAFT APPOINTMENT ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 5/12/2023 | CIG | B170 | ANALYZE ISSUES REGARDING WALSH AND BRG RETENTION APPLICATIONS. | 0.2 | $520.00 | $104.00 |
| 5/12/2023 | LMW | B200 | REVIEW DRAFT PROPOSED ORDER APPOINTING FCR. | 0.1 | $905.00 | $90.50 |
| 5/12/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRM'S JOINDER TO TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS (.1); DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER (.1); TCC (BROWN RUDNICK) LETTER AS TO MOTIONS TO DISMISS SCHEDULING (.1); DEBTOR'S OMNIBUS ROR AS TO TCC APPLICATIONS TO RETAIN PROFESSIONALS (.1); DEBTOR'S RESPONSE LETTER TO TCC AND DISCOVERY MATTERS (.1); AHC OF SUPPORTING FIRMS' OBJECTION TO TCC'S CROSS-MOTION SUSPENDING BANKRUPTCY (.1); AHC OF SUPPORTING FIRMS' REPLY AS TO SCHEDULING MOTION (.1). | 0.8 | $905.00 | $724.00 |
| 5/12/2023 | SVF | B140 | REVIEW FCR APPOINTMENT ORDER REVISIONS TO COMMUNICATE DEBTOR COUNSEL REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING FCR APPOINTMENT ORDER REVISIONS. | 0.1 | $695.00 | $69.50 |
| 5/12/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC MOTION TO ASSERT CLAIMS. | 0.5 | $695.00 | $347.50 |
| 5/12/2023 | SVF | B140 | COMMUNICATE BRG REGARDING RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 26 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2023 | MF | B200 | REVIEW DEBTORS CROSS-MOTION FOR PROTECTIVE ORDER (.3); REVIEW DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER (.4); REVIEW DEBTORS RESERVATION OF RIGHTS REGARDING RETENTION OF PROFESSIONALS (.2); REVIEW DISCOVERY ISSUES (.3);  REVIEW VARIOUS BRIEFING AND CORRESPONDENCE REGARDING SUSPENSION OF BANKRUPTCY (1). | 2.2 | $960.00 | $2,112.00 |
| 5/12/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.8 | $405.00 | $729.00 |
| 5/12/2023 | FWY | B200 | ANALYZE SUMMARY OF TEAM STRATEGY CALL REGARDING ACTION ITEMS. | 0.2 | $405.00 | $81.00 |
| 5/14/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S LETTER ON HEARING DATES, DEBTOR'S REPLY TO MOTION FOR HEARING ON DISCLOSURE STATEMENT, DEBTOR'S RESPONSE TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY, NOTICE OF HEARING AGENDA, MR FIRM'S JOINDER TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY, TCC'S MOTION TO COMPEL AND MOTION TO SHORTEN TIME (.6); REVIEW SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.7 | $520.00 | $364.00 |
| 5/14/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRMS' LETTER ON HEARING DATES (.1); DEBTOR'S REPLY TO MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1); DEBTOR'S REPLY TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); NOTICE OF AGENDA FOR HEARING (.1); MR FIRM'S JOINDER TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); TCC'S MOTION TO COMPEL (.1); TCC'S APPLICATION TO SHORTEN TIME (.1). | 0.7 | $905.00 | $633.50 |
| 5/14/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 27 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S MOTION TO PRECLUDE NON-OC CANCERS IN PLAN OR TRUST, MR FIRM'S JOINDER TO TCC'S MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET, ORDER SHORTENING TIME AND ORDER RESETTING HEARING TIME, TCC's OBJECTION TO DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, CONTRIBUTION CLAIMANTS' LIMITED OBJECTION TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, TCC's REPLY TO CROSS-MOTION TO SUSPEND BANKRUPTCY, AYLSTOCK FIRM'S RESPONSE TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, AND J&J'S RESPONSE TO TCC'S MOTION TO COMPEL (.9); REVIEW AND PROPOSE REVISION TO DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 1.0 | $520.00 | $520.00 |
| 5/15/2023 | CIG | B140 | CORRESPOND WITH R. ELLIS AND S. FALANGA REGARDING STATUS OF PROPOSED ORDER APPOINTING R. ELLIS AS FCR. | 0.1 | $520.00 | $52.00 |
| 5/15/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRM'S MOTION TO PRECLUDE NON-OC CANCERS IN PLAN OR TRUST (.1); MR FIRM'S JOINDER TO TCC'S MOTION TO DE-DESIGNATE EXHIBIT A OF TERM SHEET (.1); ORDER SHORTENING TIME (.1); TCC'S OBJECTION TO DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); CONTRIBUTION CLAIMANTS' LIMITED OBJECTION TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER (.1); TCC'S REPLY TO CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); AYLSTOCK FIRM'S RESPONSE TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER (.1); J&J'S RESPONSE TO TCC'S MOTION TO COMPEL (.1). | 0.8 | $905.00 | $724.00 |
| 5/15/2023 | LMW | B200 | ATTEND CALL WITH S. FALANGA REGARDING ORDER OF APPOINTMENT AND MEDIATOR'S REACH OUT. | 0.3 | $905.00 | $271.50 |
| 5/15/2023 | SVF | B140 | COMMUNICATE FCR AND WALSH REGARDING STATUS AND MEDIATOR CONTACT. | 0.2 | $695.00 | $139.00 |
| 5/15/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING FCR APPROVAL ORDER. | 0.2 | $695.00 | $139.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 28 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2023 | SVF | B140 | COMMUNICATE FCR REGARDING FCR APPROVAL ORDER. | 0.1 | $695.00 | $69.50 |
| 5/15/2023 | MF | B200 | REVIEW MULTIPLE FILINGS, BY DEBTORS, MESO ATTORNEYS AND TCC PARTIES INCLUDING DETAILED CORRESPONDENCE AND FORMAL MOTIONS REGARDING HOW CASE SHOULD PROCEED (1.9). | 1.9 | $960.00 | $1,824.00 |
| 5/15/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.8) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.4 | $405.00 | $567.00 |
| 5/15/2023 | BET | B140 | REVIEW TRANSCRIPT OF THE 341 MEETING OF CREDITORS HELD ON MAY 11, 2023. | 0.2 | $210.00 | $42.00 |
| 5/16/2023 | CIG | B140 | COMMUNICATIONS WALSH TEAM AND R. ELLIS REGARDING COURT HEARING (.2); CORRESPONDENCE WALSH TEAM AND R. ELLIS REGARDING PLAN FILING (.2). | 0.4 | $520.00 | $208.00 |
| 5/16/2023 | LMW | B200 | ATTEND HEARING. | 3.5 | $905.00 | $3,167.50 |
| 5/16/2023 | SVF | B140 | ATTEND PART OF HEARING. | 1.2 | $695.00 | $834.00 |
| 5/16/2023 | SVF | B230 | ANALYZE DEBTOR PLAN AND DISCLOSURE STATEMENT. | 0.8 | $695.00 | $556.00 |
| 5/16/2023 | SVF | B230 | ATTEND TO BRG RETENTION ISSUES. | 0.1 | $695.00 | $69.50 |
| 5/16/2023 | MF | B200 | ATTEND ZOOM HEARING WITH JUDGE KAPLAN (3.5). | 3.5 | $960.00 | $3,360.00 |
| 5/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKETS AND FILINGS (0.6) TO PREPARE SUMMARIES FOR CLIENT AND WALSH TEAM (0.4). | 1.0 | $405.00 | $405.00 |
| 5/16/2023 | BET | B140 | REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 11, 2023 MEETING OF CREDITORS; PROCESS THE SAME FOR PAYMENT (.2); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 9, 2023 COURT HEARING; PROCESS THE SAME FOR PAYMENT (.2). | 0.4 | $210.00 | $84.00 |
| 5/17/2023 | CIG | B140 | CORRESPOND WITH S. FALANGA AND R. ELLIS REGARDING ORDER OF APPOINTMENT OF FCR. | 0.1 | $520.00 | $52.00 |
| 5/17/2023 | CIG | B170 | CORRESPONDENCE WITH R. ELLIS REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 5/17/2023 | LMW | B200 | REVIEW DRAFT APPLICATION FOR RETENTION OF WALSH. | 0.3 | $905.00 | $271.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 29 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2023 | SVF | B140 | TELECONFERENCE A. MOORE REGARDING BRG ENGAGEMENT. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B140 | COMMUNICATE FCR REGARDING RETENTION APPLICATIONS. | 0.3 | $695.00 | $208.50 |
| 5/17/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING STATUS OF FCR APPOINTMENT ORDER. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B170 | ATTEND TO RETENTION APPLICATION REVIEW AND PREPARATION (1.6); COMMUNICATE L. WALSH AND B. TROYAN REGARDING COURSE OF ACTION (.5); REVIEW CURRENT CASE PROCEDURES (.6). | 2.7 | $695.00 | $1,876.50 |
| 5/17/2023 | SVF | B140 | ATTEND TO BRG RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/17/2023 | MF | B200 | REVIEW REQUEST FOR RETENTION (.2); COMMUNICATIONS ABOUT RETENTION OF PROFESSIONALS (.2); REVIEW MOTION TO PRECLUDE NON-OC DISEASE IN PLAN OR TRUST (.5); REVIEW MOTION TO DESIGNATE EXHIBIT TO TERM SHEET (.4); REVIEW MATERIALS REGARDING MOTION TO COMPEL AND CONFIDENTIALITY (.5). | 1.8 | $960.00 | $1,728.00 |
| 5/17/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS INCLUDING EXTENSIVE PLAN AND DISCLOSURE STATEMENT (6.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.7). | 8.1 | $405.00 | $3,280.50 |
| 5/17/2023 | BET | B170 | REVISE APPLICATION FOR RETENTION OF WALSH AS COUNSEL FOR RANDI S. ELLIS. | 1.7 | $210.00 | $357.00 |
| 5/18/2023 | CIG | B140 | REVIEW DEBTOR'S CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.7); REVIEW SUMMARY OF PLAN DOCUMENTS FOR R. ELLIS (.2). | 0.9 | $520.00 | $468.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 30 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING ORDER DENYING TCC'S CROSS-MOTION TO SUSPEND, ORDER DENYING MOTION TO DE-DESIGNATE TERM SHEET, ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR, ORDER DENYING DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, TCC'S PROFESSIONAL RETENTION APPLICATIONS, ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO INTERVENE, TCC APPEAL COUNSEL LETTER ON APPENDICES, TCC'S CORPORATE DISCLOSURE STATEMENT, ORDER ON SCHEDULING/APPEARANCES, NOTICES OF HEARING SCHEDULING/RESCHEDULING, AND TCC'S STATEMENT ON APPEAL ISSUES (.8); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |
| 5/18/2023 | CIG | B140 | REVIEW DRAFT INTERIM COMPENSATION ORDER (.2); REVIEW DRAFT PROPOSED CASE MANAGEMENT ORDER (.2). | 0.4 | $520.00 | $208.00 |
| 5/18/2023 | LMW | B200 | REVIEW ORDER DENYING TCC'S CROSS-MOTION TO SUSPEND (.1); ORDER DENYING MOTION TO DE-DESIGNATE TERM SHEET EXHIBIT (.1); ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR (.1); ORDER DENYING DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); TCC'S SEVERAL PROFESSIONAL RETENTION APPLICATIONS (.1). | 0.5 | $905.00 | $452.50 |
| 5/18/2023 | LMW | B200 | REVIEW DEBTOR'S DRAFT MOTION SEEKING AUTHORITY TO SATISFY DISMISSAL ORDER OBLIGATIONS. | 0.1 | $905.00 | $90.50 |
| 5/18/2023 | LMW | B200 | REVIEW PROPOSED CASE MANAGEMENT ORDER. | 0.1 | $905.00 | $90.50 |
| 5/18/2023 | LMW | B200 | REVIEW ORDER APPOINTING RANDI ELLIS AS FCR (.1); APPLICATION TO RETAIN WPOF FOR FCR (.1); ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR (.1). | 0.3 | $905.00 | $271.50 |
| 5/18/2023 | SVF | B140 | TELECONFERENCE BRG COUNSEL REGARDING RENEWED RETENTION. | 0.1 | $695.00 | $69.50 |
| 5/18/2023 | SVF | B170 | ATTEND TO FINALIZATION OF RETENTION APPLICATION. | 2.4 | $695.00 | $1,668.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 31 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/18/2023 | SVF | B140 | REVIEW SUMMARY OF RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.4 | $695.00 | $278.00 |
| 5/18/2023 | SVF | B140 | REVIEW CORRESPONDENCE REGARDING INTERIM COMPENSATION ORDER AND ORDER TO SATISFY DISMISSAL ORDER OBLIGATIONS. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | SVF | B140 | COMMUNICATE FCR REGARDING PROPOSED CASE ORDERS. | 0.3 | $695.00 | $208.50 |
| 5/18/2023 | SVF | B140 | REVIEW PROSED CASE MANAGEMENT ORDER. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | SVF | B230 | ANALYZE PLAN AND DISCLOSURE STATEMENT AND RELATED CASE ISSUES. | 1.2 | $695.00 | $834.00 |
| 5/18/2023 | SVF | B140 | REVIEW ENTERED APPOINTMENT ORDER AND COMMUNICATE FCR REGARDING SAME. | 0.1 | $695.00 | $69.50 |
| 5/18/2023 | SVF | B170 | CONFERENCE L. WALSH REGARDING RETENTION APPLICATION DISCLOSURES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | MF | B200 | REVIEW AND REVISE RETENTION AFFIDAVIT AND SUPPORTING DOCUMENTS(.3); IN DEPTH REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND DEBTOR'S PLAN WITH FOCUS ON FCR ROLE(1.8); REVIEW FILINGS AND MOTIONS (.2). | 2.3 | $960.00 | $2,208.00 |
| 5/18/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.5). | 1.4 | $405.00 | $567.00 |
| 5/18/2023 | BET | B170 | PREPARE/FINALIZE EXHIBITS IN SUPPORT OF APPLICATION FOR RETENTION OF WALSH AS COUNSEL FOR RANDI S. ELLIS (1.9); FINALIZE AND ELECTRONICALLY FILE WITH THE COURT THE RETENTION APPLICATION AND SUPPORTING PAPERS (.6). | 2.5 | $210.00 | $525.00 |
| 5/19/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING CASE MANAGEMENT PROCEDURES ORDER (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/19/2023 | CIG | B200 | REVIEW ISSUES CONCERNING ELLIS NOTICE OF ELECTION CONCERNING CONFIDENTIALITY ORDER. | 0.1 | $520.00 | $52.00 |
| 5/19/2023 | LMW | B200 | REVIEW PROPOSED CASE MANAGEMENT ORDER. | 0.1 | $905.00 | $90.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 32 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/19/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE MANAGEMENT AND RELATED ORDERS AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 5/19/2023 | SVF | B140 | ANALYZE PROPOSED CASE MANAGEMENT AND RELATED ORDERS. | 0.8 | $695.00 | $556.00 |
| 5/19/2023 | SVF | B140 | ATTEND TO DCO ACCEPTANCE ON BEHALF OF FCR. | 0.2 | $695.00 | $139.00 |
| 5/19/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING PROPOSED FORMS OF ORDER. | 0.1 | $695.00 | $69.50 |
| 5/19/2023 | SVF | B170 | ATTEND TO BRG RETENTION AND COMMUNICATE L. WALSH REGARDING COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/19/2023 | MF | B110 | COMMUNICATIONS WITH TEAM OVER STRATEGY (.4); REVIEW ORDER ESTABLISHING CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES (.3); REVIEW ORDER APPOINTING RANDI ELLIS AND WALSH APPLICATION (.4). | 1.1 | $960.00 | $1,056.00 |
| 5/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.6 | $405.00 | $243.00 |
| 5/21/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING ENTERED ORDER ESTABLISHING CASE MANAGEMENT PROCEDURES (.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/21/2023 | LMW | B200 | REVIEW DRAFT ORDER ON CONFIDENTIALITY. | 0.1 | $905.00 | $90.50 |
| 5/21/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.1). | 0.3 | $405.00 | $121.50 |
| 5/21/2023 | FWY | B200 | DRAFT FCR'S NOTICE OF ELECTION TO PROTECTIVE ORDER ON CONFIDENTIAL INFORMATION. | 0.3 | $405.00 | $121.50 |
| 5/22/2023 | CIG | B140 | REVIEW DRAFT NOTICE OF ELECTION FOR FCR CONCERNING ORDER ON CONFIDENTIALITY. | 0.1 | $520.00 | $52.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 33 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/22/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING ORDER GRANTING ARNOLD & ITKIN'S MOTION TO SEAL, ORDER GRANTING DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, ORDER GRANTING TCC'S MOTION TO SEAL, AND WITHDRAWAL OF MR'S MOTION FOR DIRECT APPEAL (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/22/2023 | LMW | B200 | REVIEW COURT'S ORDER ESTABLISHING COMPENSATION PROCEDURES (.1); ORDER GRANTING ARNOLD & ITKIN'S MOTION TO SEAL (.1); ORDER GRANTING TCC'S MOTION TO SEAL (.1). | 0.3 | $905.00 | $271.50 |
| 5/22/2023 | LMW | B200 | REVIEW FCR'S DRAFT NOTICE OF ELECTION. | 0.1 | $905.00 | $90.50 |
| 5/22/2023 | SVF | B140 | ATTEND TO DCO ACCEPTANCE NOTIFICATION AND COMMUNICATE TEAM REGARDING COURSE OF ACTION. | 0.3 | $695.00 | $208.50 |
| 5/22/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 5/22/2023 | MF | B200 | REVIEW MONTHLY OPERATING REPORT.(2); REVIEW VARIOUS NOTICES FROM JUDGE KAPLAN REGARDING HEARINGS, APPLICATIONS AND OTHER ISSUES (.2). | 0.4 | $960.00 | $384.00 |
| 5/22/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.8 | $405.00 | $324.00 |
| 5/22/2023 | BET | B140 | REVIEW ORDER ESTABLISHING CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES (.2); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR FEBRUARY 14, 2023 TRANSCRIPT; PROCESS THE SAME FOR PAYMENT (.2). | 0.4 | $210.00 | $84.00 |
| 5/23/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR LTL REGARDING ELLIS, WALSH, BRG AND BEDERSON OUTSTANDING FEES (.2); ANALYZE ISSUES FOR RESPONSE TO INQUIRY FROM DEBTOR'S COUNSEL CONCERNING OUTSTANDING FEES TO FCR AND HER RETAINED PROFESSIONALS (.4); CORRESPOND WITH BRG REGARDING RESPONSE TO LTL'S INQUIRY CONCERNING OUTSTANDING FEES (.1). | 0.7 | $520.00 | $364.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 34 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2023 | CIG | B170 | REVIEW INQUIRY FROM US TRUSTEE CONCERNING WALSH RETENTION APPLICATION AND INFORMATION FOR RESPONSE (.6); CORRESPOND WITH S. FALANGA AND B. TROYAN REGARDING WALSH RETENTION APPLICATION (.2). | 0.8 | $520.00 | $416.00 |
| 5/23/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S MONTHLY OPERATING REPORT AND ENTERED ORDER AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/23/2023 | CIG | B140 | ATTEND TO REVISED NOTICE OF ELECTION FOR FCR TO BE A PARTY TO THE DCO. | 0.1 | $520.00 | $52.00 |
| 5/23/2023 | CIG | B140 | CONFER WITH R. ELLIS REGARDING CALL WITH MEDIATORS. | 0.1 | $520.00 | $52.00 |
| 5/23/2023 | LMW | B200 | ATTEND TO EXPERT ISSUES. | 2.6 | $905.00 | $2,353.00 |
| 5/23/2023 | LMW | B200 | ANALYZE PROPOSED ORDER REGARDING DEBTOR'S MOTION FOR AN ORDER AUTHORIZING IT TO SATISFY ITS OBLIGATIONS UNDER THIS COURTS DISMISSAL ORDER ENTERED IN THE DEBTOR'S PRIOR CHAPTER 11 CASE. | 0.1 | $905.00 | $90.50 |
| 5/23/2023 | LMW | B200 | REVIEW DEBTOR'S MONTHLY OPERATING REPORT (.1); ORDER AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS (.1). | 0.2 | $905.00 | $181.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B170 | REVIEW FEE ORDER AND COMMUNICATE L. WALSH REGARDING FEE APPLICATION PROCESS. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING BRG. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | ATTEND TO BRG RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B170 | REVIEW CORRESPONDENCE J. SPONDER REGARDING RETENTION ORDER ISSUES AND COMMUNICATE TEAM REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B170 | ANALYZE US TRUSTEE GUIDELINES AND RELATED ISSUES. | 0.7 | $695.00 | $486.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 35 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.4 | $695.00 | $278.00 |
| 5/23/2023 | MF | B200 | REVIEW AND PLAN RESPONSE TO LENGTHY COMMUNICATION FROM MR. WINOGRAD RE; DISCOVERY AND OTHER ISSUES (.8); REVIEW AND COMMENT ON ORDER FOR CONFIDENTIALITY (.3); REVIEW VARIETY OF FILINGS, INCLUDING MR'S, TCC'S PAUL CROUCH , US TRUSTEES. ARNOLD AND ITKIN'S MOTION TO DISMISS (2.3); REVIEW ORDER RE PROCEDURES FOR COMPENSATION AND COMMUNICATIONS RE; SAME (.6); MOTION TO SEAL (.3); REVIEW NOTICE OF ELECTION FOR FILING (.4); REVIEW AND BEGIN RESPONSE TO US TRUSTEE'S REQUEST (.5). | 5.2 | $960.00 | $4,992.00 |
| 5/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.4). | 1.3 | $405.00 | $526.50 |
| 5/23/2023 | FWY | B200 | FINALIZE FCR'S NOTICE OF ELECTION TO PROTECTIVE ORDER ON CONFIDENTIAL INFORMATION. | 0.2 | $405.00 | $81.00 |
| 5/23/2023 | FWY | B140 | ANALYZE UPDATE FROM US TRUSTEE'S OFFICE ON FCR'S RETENTION APPLICATION ORDER. | 0.1 | $405.00 | $40.50 |
| 5/23/2023 | FWY | B170 | ANALYZE ORDER APPOINTING FCR AND ORDER ON COMPENSATION PROCEDURES FOR TIMING OF FEE APPLICATIONS. | 0.4 | $405.00 | $162.00 |
| 5/23/2023 | BET | B200 | FINALIZE AND ELECTRONICALLY FILE NOTICE OF ELECTION OF RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS TO BE A PARTY TO THE AGREED PROTECTIVE ORDER. | 0.3 | $210.00 | $63.00 |
| 5/23/2023 | BET | B140 | REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 16, 2023 HEARING BEFORE JUDGE KAPLAN (.1); PROCESS THE SAME FOR PAYMENT (.1). | 0.2 | $210.00 | $42.00 |
| 5/24/2023 | CIG | B170 | CORRESPOND WITH BEDERSON REGARIDNG PAYMENT OF OUTSTANDING FEES (.1); CONFER WITH WALSH TEAM RE WALSH AND ELLIS OUTSTANDING FEES/EXPENSE(.4); REVIEW SUMMARY INVOICES FOR LTL FOR WALSH AND FOR ELLIS (.2); DRAFT CORRESPONDENCE CONCERNING PAYMENT OF FEES (.2). | 0.9 | $520.00 | $468.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 36 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2023 | CIG | B140 | REVIEW ISSUES CONCERNING CALL WITH MEDIATORS. | 0.2 | $520.00 | $104.00 |
| 5/24/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S MOTION TO ENTER EXPENSE AGREEMENT WITH AHC OF SUPPORTING FIRMS, ENTRIES EXTENDING US TRUSTEE'S OBJECTION DEADLINE TO APPLICATIONS TO RETAIN PROFESSIONALS (.2); REVIEW DRAFT SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/24/2023 | CIG | B170 | CONFER WITH S. FALANGA REGARDING COMMUNICATIONS WITH US TRUSTEE CONCERNING WALSH RETENTION APPLICATION (.1); REVIEW US TRUSTEE REQUIREMENTS FOR WALSH RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 5/24/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO ENTER EXPENSE AGREEMENT WITH AHC OF SUPPORTING FIRMS. | 0.1 | $905.00 | $90.50 |
| 5/24/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERT ISSUES. | 0.5 | $905.00 | $452.50 |
| 5/24/2023 | SVF | B140 | COMMUNICATE J. SPONDER REGARDING RETENTION ORDER REVISIONS. | 0.1 | $695.00 | $69.50 |
| 5/24/2023 | SVF | B140 | ANALYZE GUIDELINE ISSUES AND ATTEND TO SUPPLEMENT CERTIFICATIONS. | 0.7 | $695.00 | $486.50 |
| 5/24/2023 | MF | B200 | REVIEW DEBTORS MOTIONS REGARDING EXPENSE ISSUES, AND MOTION TO SEAL (.2); REVIEW COMMUNICATIONS REGARDING LETTER FROM AD HOC COMMITTEE OF SUPPORTING COUNSEL RESPONSE TO LETTER OF OFFICIAL COMMITTEE OF TALC CLAIMANTS(.4); REVIEW DEBTOR'S MONTHLY OPERATING REPORT AND ORDER  AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS PROFESSIONALS INCLUDING FCR (.4); FURTHER REVIEW OF DISCLOSURE STATEMENT AND PLAN IN ADVANCE OF MEETING WITH MEDIATORS (1.6). | 2.6 | $960.00 | $2,496.00 |
| 5/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.8 | $405.00 | $324.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 37 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING ENTERED ORDER GRANTING VALDEZ MOTION FOR STAY RELIEF, J&J PARTIES' MOTION FOR PROTECTIVE ORDER, J&J PARTIES' MOTIONS TO FILE EXHIBIT UNDER SEAL AND TO SHORTEN TIME, ENTERED ORDER SHORTENING TIME, AND ENTERED AMENDED ORDER APPOINTING CO-MEDIATORS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 5/25/2023 | LMW | B200 | REVIEW ORDER GRANTING VALADEZ MOTION FOR STAY RELIEF (.1); J&J PARTIES' MOTION FOR PROTECTIVE ORDER (.1); J&J PARTIES' MOTION TO FILE EXHIBIT UNDER SEAL (.1); J&J PARTIES' MOTION TO SHORTEN TIME (.1); ORDER SHORTENING TIME (.1); AMENDED ORDER APPOINTING CO-MEDIATORS (.1). | 0.6 | $905.00 | $543.00 |
| 5/25/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.4 | $695.00 | $278.00 |
| 5/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |
| 5/26/2023 | CIG | B180 | REVIEW MR OBJECTION TO WALSH RETENTION APPLICATION (.2); CORRESPOND WITH FCR, L. WALSH AND S. FALANGA REGARDING OBJECTION TO WALSH RETENTION APPLICAITON (.1). | 0.3 | $520.00 | $156.00 |
| 5/26/2023 | CIG | B170 | REVIEW DRAFT SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION (.2); CORRESPOND WITH FCR AND S. FALANGA REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICAITON (.1); CORRESPONDENCE US TRUSTEE REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION REQUESTED BY US TRUSTEE AND EXTENSION OF US TRUSTEE TIME TO OBJECT TO WALSH APPLICATION (.1). | 0.4 | $520.00 | $208.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 38 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S LIMITED OBJECTION TO TCC'S APPLICATION TO RETAIN HOULIHAN LOKEY CAPITAL AS AN INVESTMENT BANKER AND OMNIBUS RESERVATION OF RIGHTS TO ADDITIONAL TCC APPLICATIONS TO RETAIN AND EMPLOY PROFESSIONALS, DEBTOR'S MOTION TO COMPEL THE TCC TO SUPPLEMENT CERTAIN RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTIONS, ORDER GRANTING APPLICATION TO SHORTEN TIME FOR MOTION TO COMPEL, TCC NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR, AND MR'S OBJECTION TO FCR'S RETENTION OF WALSH  (.5); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.6 | $520.00 | $312.00 |
| 5/26/2023 | LMW | B200 | REVIEW LIMITED OBJECTION TO APPLICATION OF THE TCC TO RETAIN HOULIHAN LOKEY CAPITAL, INC. AS INVESTMENT BANKER AND OMNIBUS RESERVATION OF RIGHTS TO ADDITIONAL TCC APPLICATIONS TO RETAIN AND EMPLOY PROFESSIONALS (.1); DEBTORS MOTION TO COMPEL THE TCC TO SUPPLEMENT CERTAIN OF ITS RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTION; EX. C – TCC RESPONSES AND OBJECTIONS TO DEBTORS ROGS; EX. D – TCC RESPONSES AND OBJECTIONS TO DEBTORS RFPS (.1); ORDER GRANTING APPLICATION TO SHORTEN TIME REGARDING DEBTORS MOTION TO COMPEL (.1). | 0.3 | $905.00 | $271.50 |
| 5/26/2023 | LMW | B200 | REVIEW AND ANALYZE TCC'S NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW DRAFT SUPPLEMENTAL DECLARATION OF JUDGE FALK AND RANDI REGARDING PARAGRAPH D.1 OF THE U.S. TRUSTEE LARGE CASE FEE GUIDELINES. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW MRHFM'S RESPONSE TO THE LETTER SUBMISSIONS OF THE TCC AND THE DEBTOR. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.2 | $905.00 | $181.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 39 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2023 | LMW | B200 | REVIEW AND REVISE DRAFT RESPONSE TO MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.5 | $905.00 | $452.50 |
| 5/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING MEDIATOR MEETING. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | SVF | B140 | ATTEND MEETING WITH MEDIATORS. | 0.6 | $695.00 | $417.00 |
| 5/26/2023 | SVF | B140 | ANALYZE PLAN ISSUES. | 1.6 | $695.00 | $1,112.00 |
| 5/26/2023 | SVF | B140 | PREPARE FOR INITIAL ZOOM MEETING WITH MEDIATORS. | 0.8 | $695.00 | $556.00 |
| 5/26/2023 | SVF | B170 | COMMUNICATE L. WALSH REGARDING RETENTION APPLICATION AND OBJECTION RESPONSE. | 0.3 | $695.00 | $208.50 |
| 5/26/2023 | SVF | B170 | ATTEND TO DRAFT SUPPLEMENTAL CERTIFICATIONS REGARDING LARGE FEE CASE GUIDELINES. | 1.3 | $695.00 | $903.50 |
| 5/26/2023 | SVF | B170 | ATTEND TO DRAFT RESPONSE TO MAUNE RACHEL RETENTION OBJECTION. | 0.7 | $695.00 | $486.50 |
| 5/26/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING REVISED ORDER AND SUPPLEMENTAL CERTIFICATIONS. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING SUPPLEMENTAL CERTIFICATIONS AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | MF | B200 | PREPARE FOR MEETING WITH MEDIATORS BY READING CHAPTER 11 PLAN AND DISCLOSURE STATEMENT, MOTIONS FOR DISMISSAL; MOTIONS REGARDING DISCOVERY (3.5) COMMUNICATIONS WITH CLIENT PRIOR TO MEETING (.3); ATTEND MEETING WITH MEDIATORS GREEN AND RUSSO WITH CLIENT (1.3). | 5.1 | $960.00 | $4,896.00 |
| 5/26/2023 | JKF | B170 | REVISE PROPOSED ORDER REGARDING WPOF RETENTION. | 0.2 | $375.00 | $75.00 |
| 5/26/2023 | JKF | B170 | DRAFT SUPP DECL RE US TRUSTEE GUIDELINES. | 0.2 | $375.00 | $75.00 |
| 5/26/2023 | JKF | B170 | DRAFT SUPP DECL OF FCR REGARDING US TRUSTEE GUIDELINES. | 0.3 | $375.00 | $112.50 |
| 5/26/2023 | JKF | B200 | ANALYZE DAILY DOCKET FILINGS (.5); DRAFT SUMMARY OF SAME (.5). | 1.0 | $375.00 | $375.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 40 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/27/2023 | CIG | B170 | REVISIONS TO SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICAITON (.1). | 0.2 | $520.00 | $104.00 |
| 5/27/2023 | CIG | B180 | REVIEW DRAFT RESPONSE TO MR OBJECTION TO WALSH RETENTION APPLICATION (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING DRAFT RESPONSE TO WALSH RETENTION APPLICAITON (.1). | 0.2 | $520.00 | $104.00 |
| 5/27/2023 | LMW | B200 | REVIEW DRAFT RESPONSE TO MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.1 | $905.00 | $90.50 |
| 5/27/2023 | MF | B200 | REVIEW AND PLAN RESPONSE TO MAUNE RAICHLE LETTER REGARDING RETENTION OF WALSH (.5); REVIEW AND CONSIDER US. TRUSTEES REQUESTS FOR FURTHER INFORMATION(ETC) (.9). | 1.4 | $960.00 | $1,344.00 |
| 5/27/2023 | FWY | B200 | ANALYZE DAILY CLIENT SUMMARY OF NEW DOCKET FILINGS. | 0.2 | $405.00 | $81.00 |
| 5/27/2023 | FWY | B200 | ANALYZE TCC'S NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR. | 0.1 | $405.00 | $40.50 |
| 5/29/2023 | CIG | B140 | ANALYZE DAILY FILINGS INCLUDING AD HOC COMMITTEE'S OBJECTION TO MOTION TO DISMISS, DEBTOR'S OMNIBUS OBJECTION TO MOTION TO DISMISS, TCC OBJECTION TO J&J'S MOTION FOR ENTRY OF PROTECTIVE ORDER, AND TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 5/29/2023 | LMW | B200 | ANALYZE AD HOC COMMITTEE'S OBJECTION TO MOTION TO DISMISS (.1); DEBTOR'S OMNIBUS OBJECTION TO MOTIONS TO DISMISS (.1); TCC OBJECTION TO J&J PARTIES MOTION FOR ENTRY OF PROTECTIVE ORDER (.1); TCC OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1). | 0.3 | $905.00 | $271.50 |
| 5/29/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET FILINGS (.8); DRAFT SUMMARY OF DOCKET FILINGS (.9). | 1.7 | $375.00 | $637.50 |
| 5/30/2023 | CIG | B140 | CORRESPONDENCE WITH WALSH TEAM AND DOCUMENT VENDOR RE DOCUMENT HOSTING. | 0.1 | $520.00 | $52.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 41 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S LETTER TO THE COURT REGARDING TCC'S MOTION TO COMPEL, AND J&J'S REPLY ISO MOTION FOR ENTRY OF PROTECTIVE ORDER (.2); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/30/2023 | CIG | B170 | CORRESPOND WITH WALSH TEAM REGARDING COMMUNICATIONS WITH US TRUSTEE CONCERNING WALSH RETENTION APPLICATION (.1); CORRESPONDENCE WITH US TRUSTEE REGARDING WALSH RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 5/30/2023 | CMH | B295 | ANALYZE ISSUES REGARDING EXPERT ISSUES. | 0.8 | $520.00 | $416.00 |
| 5/30/2023 | LMW | B200 | ANALYZE PURDUE 2ND CIRCUIT OPINION. | 0.1 | $905.00 | $90.50 |
| 5/30/2023 | LMW | B200 | REVIEW LETTER TO JUDGE KAPLAN FROM TCC RESPONDING TO DEBTOR'S 5/24/26 LETTER (.1); J&J PARTIES' REPLY ISO MOTION FOR ENTRY OF PROTECTIVE ORDER (.1). | 0.2 | $905.00 | $181.00 |
| 5/30/2023 | LMW | B200 | REVIEW DRAFT LETTER RESPONSE TO MR OBJECTION TO WALSH RETENTION. | 0.1 | $905.00 | $90.50 |
| 5/30/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL CERTIFICATIONS REGARDING US GUIDELINES. | 0.8 | $695.00 | $556.00 |
| 5/30/2023 | SVF | B170 | ATTEND TO RESPONSE TO MAUNE RAICHLE LETTER OBJECTION TO RETENTION. | 0.2 | $695.00 | $139.00 |
| 5/30/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.3 | $695.00 | $208.50 |
| 5/30/2023 | SVF | B170 | TELECONFERENCE J. SPONDER REGARDING REVISED FORM OF RETENTION ORDER. | 0.1 | $695.00 | $69.50 |
| 5/30/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING DEBTOR AND TCC DISCOVERY DISPUTE FILINGS. | 0.8 | $695.00 | $556.00 |
| 5/30/2023 | SVF | B140 | REVIEW PERDUE PHARMA SECOND CIRCUIT DECISION. | 0.4 | $695.00 | $278.00 |
| 5/30/2023 | SVF | B140 | COMMUNICATE J. SPONDER REGARDING FORMS OF SUPPLEMENTAL CERTIFICATIONS. | 0.2 | $695.00 | $139.00 |
| 5/30/2023 | SVF | B140 | ATTEND TO INITIAL CASE BUDGET ISSUES. | 1.1 | $695.00 | $764.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 42 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/30/2023 | MF | B200 | REVIEW COMMUNICATIONS TO JUDGE KAPLAN IN FURTHER SUPPORT OF TCC MOTION TO COMPEL RELATED TO DOZENS OF TIME RECORDS SUBMITTED AND DEBTORS OBJECTIONS TO MOTION TO COMPELAND RELATED LETTERS RESPONDING AND SEEKING RELIEF. | 2.2 | $960.00 | $2,112.00 |
| 5/30/2023 | FWY | B200 | ANALYZE E-MAIL EXCHANGES WITH VENDOR ON STORAGE OF DATABASE MATERIALS. | 0.2 | $405.00 | $81.00 |
| 5/30/2023 | FWY | B200 | ANALYZE E-MAIL EXCHANGES WITH US TRUSTEE'S OFFICE ON RETENTION APPLICATION. | 0.4 | $405.00 | $162.00 |
| 5/30/2023 | JKF | B200 | ATTEND TO ISSUES RELATED TO DOCUMENT RETENTION AND STORAGE. | 0.2 | $375.00 | $75.00 |
| 5/30/2023 | JKF | B200 | ANALYZE DOCKET FOR FUTURE HEARINGS. | 0.3 | $375.00 | $112.50 |
| 5/30/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET (.3); DRAFT SUMMARY OF DAILY DOCKET ENTRIES (.3). | 0.6 | $375.00 | $225.00 |
| 5/30/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE LETTER TO JUDGE KAPLAN REGARDING: OBJECTIONS TO WALSH FIRM'S RETENTION APPLICATION. | 0.3 | $210.00 | $63.00 |
| 5/31/2023 | CIG | B170 | CORRESPOND WITH LTL'S COUNSEL REGARDING OUTSTANDING FEES FROM LTL 1 FOR ELLIS, WALSH, BEDERSON AND BRG (.2); CORRESPOND WITH WALSH TEAM CONCERNING LTL'S OBJECTION DEADLINE (.2); CORRESPOND WITH MEAGAN HAVERKAMP REGARDING BRG'S INVOICE FOR OUTSTANDING FEES FROM LTL 1 (.1). | 0.5 | $520.00 | $260.00 |
| 5/31/2023 | CIG | B140 | REVIEW ISSUES CONCERNING UPCOMING COURT HEARINGS. | 0.2 | $520.00 | $104.00 |
| 5/31/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S OMNIBUS MOTION TO COMPEL CERTAIN FIRMS TO SUPPLEMENT RESPONSES AND OBJECTIONS TO ROGS AND RFP'S, AND DOCKETING NOTICE OF APPEAL OF FCR ORDER (.3); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/31/2023 | LMW | B200 | ATTEND TO EXPERT ISSUES. | 0.5 | $905.00 | $452.50 |
| 5/31/2023 | LMW | B200 | REVIEW TRANSCRIPT OF MAY 30 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $905.00 | $90.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 43 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/31/2023 | LMW | B200 | REVIEW DEBTOR'S OMNIBUS MOTION TO COMPEL IDENTIFIED PLAINTIFF'S FIRMS TO SUPPLEMENT CERTAIN RESPONSES TO DEBTOR'S INTERROGATORIES AND REQUESTS FOR PRODUCTION. | 0.1 | $905.00 | $90.50 |
| 5/31/2023 | SVF | B140 | TELECONFERENCE POSSIBLE EXPERT. | 0.3 | $695.00 | $208.50 |
| 5/31/2023 | SVF | B140 | ATTEND TO BUDGET PREPARATION. | 1.2 | $695.00 | $834.00 |
| 5/31/2023 | SVF | B140 | REVIEW CORRESPONDENCE REGARDING FEE ORDERS. | 0.2 | $695.00 | $139.00 |
| 5/31/2023 | SVF | B230 | ANALYZE PLAN AND TRUST DISTRIBUTION PROCEDURE ISSUES. | 1.2 | $695.00 | $834.00 |
| 5/31/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION. | 0.1 | $695.00 | $69.50 |
| 5/31/2023 | MF | B200 | REVIEW MOTIONS TO DISMISS (.9). | 0.9 | $960.00 | $864.00 |
| 5/31/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET (.3); DRAFT SUMMARY OF DOCKET FILINGS. | 0.7 | $375.00 | $262.50 |
| 5/31/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO APPEAL OF FCR APPOINTMENT ORDER. | 0.3 | $375.00 | $112.50 |
| 5/31/2023 | BET | B140 | TELEPHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING: UPCOMING CASE HEARINGS (.1); EMAIL COMMUNICATION TO TEAM REGARDING: SAME (.1). | 0.2 | $210.00 | $42.00 |
| 5/31/2023 | BET | B140 | REVIEW TRANSCRIPT OF MAY 30, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |
| | | | Total Professional Services | 409.7 | | $271,352.75 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| SVF | Stephen V. Falanga | 82.9 | $695.00 | $57,615.50 |
| SVF | Stephen V. Falanga | 2.5 | $347.50 | $868.75 |
| CIG | Christine I. Gannon | 50.1 | $520.00 | $26,052.00 |
| CMH | Christopher M. Hemrick | 0.8 | $520.00 | $416.00 |
| LMW | Liza M. Walsh | 84.3 | $905.00 | $76,291.50 |
| MF | Mark Falk | 68.4 | $960.00 | $65,664.00 |
| FWY | Francis W. Yook | 86.6 | $405.00 | $35,073.00 |
| JKF | Jessica K. Formichella | 13.4 | $375.00 | $5,025.00 |
| BET | Barbara Troyan | 20.7 | $210.00 | $4,347.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 44 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|---|---|---|---|
| 4/5/2023 | E100 - E101 | PHOTOCOPIES (20 @ $0.20) | $4.00 |
| 4/14/2023 | E100 - E115 | J&J Court Transcribers, Inc.- April 11, 2023 Court Hearing Transcript -  TRANSCRIPT FEE | $255.60 |
| 4/21/2023 | E100 - E115 | J&J Court Transcribers, Inc.- April 18 and 20 Court Hearing Transcripts - TRANSCRIPT FEE | $441.60 |
| 4/30/2023 | E100 - E106 | PACER CHARGES  - April 2023 | $3.80 |
| 4/30/2023 | E100 - E106 | PACER CHARGES - April 2023 | $467.80 |
| 4/30/2023 | E100 - E106 | PACER CHARGES - April 2023 | $7.50 |
| 5/4/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript Fee | $206.40 |
| 5/16/2023 | E100 - E115 | J&J Court Transcribers, Inc.- May 11, 2023 Meeting of Creditors Transcript Fee | $69.60 |
| 5/16/2023 | E100 - E115 | J&J Court Transcribers, Inc.- May 9, 2023 Court Hearing Transcript Fee | $182.40 |
| 5/16/2023 | E100 - E118 | Xact Data Discovery- Professional Services- March 2023 Services | $69.00 |
| 5/16/2023 | E100 - E118 | Xact Data Discovery- Professional Services- April 2023 Services | $69.00 |
| 5/22/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript fee for Court Hearing before Judge Kaplan on February 14, 2023 | $52.80 |
| 5/23/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript of May 16, 2023 Court Hearing before Judge Kaplan | $147.60 |

|  | Total Expenses | $1,977.10 |
|---|---|---|

| | | |
|---|---|---|
| Total Services | $271,352.75 | |
| Total Disbursements | $1,977.10 | |
| Total Current Charges | | $273,329.85 |

| | |
|---|---|
| **PAY THIS AMOUNT** | **$273,329.85** |

---

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 45 |

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| B110 | 1.10 | $1,056.00 | E100 - E101 | $4.00 |
| B140 | 184.30 | $108,956.50 | E100 - E106 | $479.10 |
| B170 | 30.00 | $14,308.50 | E100 - E115 | $1,356.00 |
| B180 | 8.70 | $6,093.00 | E100 - E118 | $138.00 |
| B195 | 5.50 | $3,748.75 | | $0.00 |
| B200 | 176.00 | $134,480.50 | | $0.00 |
| B230 | 3.30 | $2,293.50 | | $0.00 |
| B295 | 0.80 | $416.00 | | $0.00 |
| | 409.70 | $271,352.75 | | $1,977.10 |