# EXHIBIT B

# Wollmuth Maher & Deutsch LLP

500 Fifth Avenue

New York, New York 10110

(212) 382-3300

(212) 382-0050

Taxpayer I.D. 13-3997794

| Bill To: | Invoice Date | 6/21/2023 |
|---|---|---|
| LTL Bankruptcy (LTL, LLC) - JJL2021019389 | Invoice Number | 00002644 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs Update captions and dates on to-file PHV documents | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Petition and Debtor's Statement w/ JFP and SEM | 0.80 | $235.00 | $188.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs Finalize PHV documents and convert to PDF for filing w/ SEM | 0.50 | $235.00 | $117.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Declaration ISO Ch. 11 Petitions w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A111 Preparation of Pleadings and Briefs File Complaint for Injunctive and Declaratory Relief w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A111 Preparation of Pleadings and Briefs File Mot. for TRO and Preliminary Injunction w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Mot. to Approve Service Procedures w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Counsel Declaration for Exhibits w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File LMT PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File JFP PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File A. Rush's PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File B. Erens PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Prieto's PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Merrett's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Torborg's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File G. Gordon's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File J. Jones PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File M. Rasmussen's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File JNL's NOA | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/PRD and JNL re: filing of petition and attendant documents | 0.50 | $635.00 | $317.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing of petition | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone Calls w/SEM re: payment of fee for filing petition | 0.10 | $635.00 | $63.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SEM and ATC re: filing debtor's statement | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing debtor's statement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SEM and ATC re: filing first day declaration | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client re: filing of petition, statement, and first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/PRD re: filing of petition, statement, and first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and ATC re: filing mot. to suspend commencement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing mot. to suspend commencement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone calls w/JD and ATC re: filing application for complex case designation | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone calls w/JD re: filing application for complex case designation | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | SEM | A105 Telephone Calls w/JFP re: payment of fee for filing petition | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | SEM | A105 Internal Office Mtgs, with Applicants' Staff w/JFP and ATC re: filing debtor's statement | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Internal Office Mtgs, with Applicants' Staff w/JFP and ATC re: filing first day declaration | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file first day declaration | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Preparation of Pleadings and Briefs finalize PHV papers for 10 attorneys | 0.60 | $235.00 | $141.00 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing PI complaint | 0.50 | $635.00 | $317.50 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD re: filing PI complaint | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: filing PI complaint | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD re: filing PI motion | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: filing PI motion | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing PI motion | 0.30 | $635.00 | $190.50 |
| 04/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final 1st day submissions after petition filed | 0.80 | $910.00 | $728.00 |
| 04/04/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple O/cs JFP, PRD re: filing status, next steps, order of filing | 1.00 | $910.00 | $910.00 |
| 04/04/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP re: Notice of Intent | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and approve filing of Notice of Intent | 0.10 | $910.00 | $91.00 |
| 04/04/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails w/JFP and JD on motion to approve service of AP complaint | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JNL | A111 Telephone Calls Follow up t/c w/JFP on service motion filing | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: top law firms mot. | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: declaration in support of Mot. and Complaint | 0.70 | $635.00 | $444.50 |
| 04/04/2023 | JFP | A111 Preparation of Pleadings and Briefs re: declaration in support of Mot. and Complaint | 0.20 | $635.00 | $127.00 |
| | | A111 Correspondence/Memorandum Drafted w/JD re: declaration in | | | |

| 04/04/2023 | JFP | support of Mot. and Complaint | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to appoint foreign representative | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to appoint foreign representative | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: to appoint foreign representative | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: cash management mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: cash management mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: cash management mot. | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: finalizing and filing notice of intent regarding appeals | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, PRD, and Epiq re: notice of intent regarding appeals | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone Calls w/JD re: application for expedited consideration | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: application for expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: application for expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Preparation of Pleadings and Briefs re: service procedures mot. in adversary | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD and JNL re: service procedures mot. in adversary | 0.60 | $635.00 | $381.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: service procedures mot. in adversary | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: service procedures mot. in adversary | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: appearances | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Telephone Calls w/PRD re: notice of intent regarding appeals | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | PRD | A105 Preparation of Pleadings and Briefs Attend to filing of petition and ancillary documents | 0.80 | $975.00 | $780.00 |
| 04/04/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and finalize complaint for injunction against continuation of talc suits, and supporting papers | 2.30 | $975.00 | $2,242.50 |
| 04/04/2023 | PRD | A105 Telephone Calls w/client re: status of filings and next steps | 0.60 | $975.00 | $585.00 |
| 04/04/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP and SEM re. plans to file First Day Ch. 11 motions | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | ATC | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: End of Case Statement | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Draft checklist for meeting with UST regarding early action items | 0.50 | $910.00 | $455.00 |
| 04/05/2023 | JNL | A105 Correspondence Reviewed Emails from/to PRD re: UST call | 0.20 | $910.00 | $182.00 |
| | | A105 Preparation of Pleadings and Briefs Review NOAs and approve | | | |

| 04/05/2023 | JNL | for filing | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review PHV applications filed for various creditors and parties in interest | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff w/JFP re: service of PI docs and motion for OST | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review filing by C. Thompson re: objection to FCR fees | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review amended draft TRO | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order from J. Shipp re: dismissing mooted appeal | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | PRD | A111 Telephone Calls w/client re status of TRO, necessary modification to list of appeals, and other matters | 0.80 | $975.00 | $780.00 |
| 04/05/2023 | PRD | A105 Telephone Calls w/JD re: work plan | 0.70 | $975.00 | $682.50 |
| 04/05/2023 | PRD | A113 Telephone Calls: 2d call w/client re: status of discussions with supporting counsel and additional steps to be taken balance of week | 1.40 | $975.00 | $1,365.00 |
| 04/05/2023 | PRD | A105 Preparation of Pleadings and Briefs: Review and revise additional pleadings to be filed | 1.30 | $975.00 | $1,267.50 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Draft JNL's NOA in adversary case | 0.80 | $235.00 | $188.00 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs File JNL's NOA in adversary case | 0.20 | $235.00 | $47.00 |
| 04/05/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP and JNL re. JNL adversary NOA | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs: re: First Day filings on WMD internal storage | 1.60 | $235.00 | $376.00 |
| 04/05/2023 | ATC | A111 Correspondence/Memorandum Drafted w/JFP re: circulation of Adversary docket no. 13 | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs finalize and file supplemental declaration of D. Merrett in support of debtor's complaint for injunctive relief and related motion | 0.40 | $235.00 | $94.00 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of supplemental declaration of D. Merrett in support of debtor's complaint for injunctive relief and related motion | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/PRD re: filing supplemental declaration in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: supplemental declaration in adversary proceeding | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SEM, PRD, JNL, and Epiq re: supplemental declaration in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SEM re: order granting expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: order granting expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: calendaring new omnibus hearing date | 0.20 | $235.00 | $47.00 |
| 04/05/2023 | SEM | A105 Telephone Calls w/ECF help desk re: registering JFP for ECF notices in both main and adversary proceeding | 0.40 | $235.00 | $94.00 |
| 04/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/PRD, JNL, and BJA re: first day matters | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: JNL notice of appearance in adversary | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: JNL notice of appearance in adversary | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: recent media coverage re: petition filing | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A108 Telephone Calls w/JNL re: retention applications | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/JD and JNL re: | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/05/2023 | JFP | retention applications | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: petition filing and related matters | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and ATC re: coverage and preparation for upcoming hearings | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TRO order | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and Epiq re: service of TRO order | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: entry of TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SEM, ATC, and Epiq re: OST in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM and ATC re: filing system for new matter | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM re: ECF notices | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: PI hearing | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring hearing on the preliminary injunction in the adversary proceeding | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: begin drafting WMD retention application | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the recently entered hearing information re: preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: saving full docket reports for all LTL I cases | 0.50 | $235.00 | $117.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring mot. to be heard at 4/18 hearing re: approval of service procedures for summons, complaint, and other pleadings | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: calendaring chapter 11 status conference | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: billing procedures | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SEM, JD, JNL, and PRD re: mot to seal and OST | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for an OST re: mot. to seal | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: docket notice re: hearing re: service procedures | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: docket notice re: hearing re: service procedures | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Telephone Calls w/clerks re: chapter 11 petition and upcoming hearings | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: summons issued to LTL Management LLC for service on the parties listed on appendix A to the complaint | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring pre-trial hearing | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/SEM re: filing mot. to seal and OST | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of confidential exhibits subject to mot. to seal | 0.40 | $635.00 | $254.00 |
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file motion to seal | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of motion to seal | 0.10 | $235.00 | $23.50 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of order granting application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, JD, PRD, SEM, and CR re: letter to C.J. Kaplan re: TRO | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Telephone Calls w/CR re: letter to C.J. Kaplan re: TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to C.J. Kaplan re: TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/Epiq re: service of OST in adversary | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: adversary summons | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Case update and status of next filings and review of key filing documents | 2.00 | $910.00 | $1,820.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC dockets as to status of appeals as a result of dismissal and need to contact DC | 0.30 | $910.00 | $273.00 |
| 04/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review materials in connection preparation of new retention application | 0.40 | $910.00 | $364.00 |
| 04/05/2023 | JNL | A114 Correspondence Reviewed: Review email correspondence from PI counsel regarding stay violations | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from A. Brown, PRD, JFP, D. Merrett re: suppl. Dec. attaching stay violation emails | 0.50 | $910.00 | $455.00 |
| 04/05/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple o/cs with LTL team on first days, open issues for adversary case, status of additional filings | 2.50 | $910.00 | $2,275.00 |
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order setting hearing on 1st days | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A105 Correspondence/Memorandum Drafted Email WMD team re: 1st Day hearing notice | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review ex parte TRO | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Notice of Status conf., deadlines for exclusivity | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review sealed exhibits to PI motion | 0.80 | $910.00 | $728.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on motion to seal | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to FCR fees | 0.30 | $635.00 | $190.50 |
| 04/06/2023 | PRD | A105 Telephone Calls: Call w/UST re: issues re: first day papers and other items | 0.60 | $975.00 | $585.00 |
| 04/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: recently filed notices of appearance and pro hac vice applications | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: continue drafting WMD retention application | 0.80 | $635.00 | $508.00 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, JD and Epiq re: service of adversary complaint | 0.50 | $635.00 | $317.50 |
| 04/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 2.90 | $635.00 | $1,841.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD and JNL re: potential new filing | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: notice of status conference | 0.10 | $635.00 | $63.50 |

| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and JD re: notice of status conference | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/06/2023 | JFP | A105 Telephone Calls w/K. Pfeiffer re: Appendix A for service | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC, Skadden and JNL re: A. Brown notice of appearance | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: amended TRO order | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, court, and JNL re: amended TRO order | 0.30 | $635.00 | $190.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and JD re: R. Malone letter filed in NM/MS appellate docket | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: FCR letter response to MRHFM objection to FCR fees | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A108 Correspondence Reviewed w/JD and OCP regarding OCP matters | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: potential new filing | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: recently filed letter in Securities appellate docket | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A105 Telephone Calls w/JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter re: status of bankruptcy appeal in the district court | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A109 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter re: FCR and her retained professionals February 2023 fee applications | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter requesting dismissal and close of docket | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | JFP | A111 Telephone Calls w/JNL re: amended TRO | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review C. Thompson email servicing objection to FCR fees; review objection letter | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review statements by certain PI counsel regarding chapter 11 case | 0.50 | $910.00 | $455.00 |
| 04/06/2023 | JNL | A105 Telephone Calls w/J. Sponder re: request for conf. | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Emails to/from UST re: conf. call on first days | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Legal Research Prep for call with UST | 0.50 | $910.00 | $455.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Review email from I. Perez re: conflict check lists; emails from/to JFP re: conflict list | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Email from JFP re: service of order and omitted schedule | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and approve filing of Skadden NOA | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple NOAs filed by parties in interest | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review conflict check list | 0.30 | $910.00 | $273.00 |
| 04/06/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/cs w/GP re: conflict check | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs w/PRD re: UST call | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Internal Office mtgs - Third Party Conf. Conf. call with UST, PRD re: issues for first days | 0.60 | $910.00 | $546.00 |
| | | A105 Correspondence Reviewed Email confirmation to UST re: | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/2023 | JNL | issues | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Email JD LTL team on open issues for first days | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review amended Ex Parte Order in PI Adversary | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A109 Correspondence Reviewed Review Letter from M. Falk in response to objection to former FCR fees | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review letter from R. Malone re: dismissal of DC appeal and forward same for proper service on JD LTL team | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls Multiple t/cs R. Malone re: State AG matters | 0.60 | $910.00 | $546.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Email from PRD re: Counsel for AG issues | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls T/c w/D. Prieto re: counsel for AG's request | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls Multiple t/cs w/D. Merrett, D. Prieto, PRD, JFP re: State AG attorney matters | 1.00 | $910.00 | $910.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Emails to/from D. Merrett re: potential filing | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP re: potential new order to correct typo | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Review emails from DD, GP re: conflict review | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review letter from J. Cecchi to J. Quraishi re: dismissal of DC appeal | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: conflict review | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review potential changes to 1st days to conform to certain UST requests | 0.30 | $910.00 | $273.00 |
| 04/06/2023 | ATC | A105 Correspondence/Memorandum Drafted Circulate JNL NOAs to JFP | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review Maune objection to FCR fees | 0.30 | $975.00 | $292.50 |
| 04/06/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise potential pleading | 1.70 | $975.00 | $1,657.50 |
| 04/06/2023 | PRD | A105 Telephone Calls: Call w/client and JD re: strategy for first day hearing and other matters | 0.70 | $975.00 | $682.50 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Malone letter filed in NM/MS appellate docket | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: potential filing | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review 2021 filing schedules and statements and prep for UST call re First day motions, schedules, questions | 1.00 | $910.00 | $910.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: second amended TRO | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: second amended TRO | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: second amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/07/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 04/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/WCG, JNL, and DD re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM re: monitoring dockets | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: document management | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A105 Telephone Calls w/ATC re: document management | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A108 Telephone Calls w/WCG re: WMD retention application | 0.20 | $635.00 | $127.00 |

| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: schedules | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/07/2023 | JFP | A105 Telephone Calls w/JD and JNL re: filing schedules | 0.40 | $635.00 | $254.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.50 | $635.00 | $317.50 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.80 | $635.00 | $508.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: first day motions | 0.30 | $635.00 | $190.50 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter in adversary re: TRO | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, CR, JD, Court, PRD and JNL re: letter in adversary re: TRO | 0.50 | $635.00 | $317.50 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: agenda for first day hearing | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | CR | A111 Preparation of Pleadings and Briefs: e-file letter to court re: second amended ex parte temporary restraining order | 0.20 | $235.00 | $47.00 |
| 04/07/2023 | JFP | A111 Telephone Calls w/PRD re: letter to C.J. Kaplan in adversary | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 3.10 | $355.00 | $1,100.50 |
| 04/07/2023 | WTG | A108 Telephone Calls w/JFP re: drafting WMD retention application | 0.10 | $355.00 | $35.50 |
| 04/07/2023 | WTG | A108 Correspondence/Memorandum Drafted w/JFP re: drafting WMD retention application | 0.70 | $355.00 | $248.50 |
| 04/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated conflicts results for retention | 0.80 | $910.00 | $728.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Review Multiple emails from JFP, D. Merrett re: status of potential filing | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A111 Correspondence/Memorandum Drafted Follow up with JFP re: state AG matters | 0.30 | $910.00 | $273.00 |
| 04/07/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review amended order on Temp Stay | 0.10 | $910.00 | $91.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Emails to/from JFP re: error in 2d amended Temp Stay order | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Review letter to Court in adversary case | 0.10 | $910.00 | $91.00 |
| 04/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review potential filing | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review state AG matters | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review UST email on first days | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Emails to/from A. Rush on UST issues | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A112 Telephone Calls: T/cs scheduling 341, other open issues; follow up call re: same | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A108 Legal Research Review draft memo on retention for new Chapter 11, comments to same, follow up queries | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, I. Perez, A. Rush re: CMO necessity | 0.60 | $910.00 | $546.00 |
| 04/07/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of 3d Amended TRO and letter | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails re: Agenda for expedited hearing | 0.40 | $910.00 | $364.00 |
| 04/07/2023 | JFP | A105 Legal Research re: recent media coverage re: petition filing | 0.10 | $635.00 | $63.50 |
| 04/08/2023 | JFP | A105 Correspondence Reviewed w/JD and JNL re: t/c w/UST | 0.10 | $635.00 | $63.50 |
| 04/08/2023 | JFP | A108 Correspondence Reviewed w/AMB re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/09/2023 | JFP | A113 Legal Research re: mot. in support of appointment of FCR | 0.20 | $635.00 | $127.00 |
| 04/09/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: mot. in support of appointment of FCR | 0.20 | $635.00 | $127.00 |

| 04/10/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from PRD re: call with UST | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 04/10/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on draft reply letter to challenge by Raichle firm; review revised letter and approve for filing | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple Ad Hoc committee appearances | 0.20 | $910.00 | $182.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review omni oppo brief by Ad Hoc Committee | 1.20 | $910.00 | $1,092.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts 3d Amended ex parte PI bridge order | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Reviewed Multiple emails A. Rush, I. Perez re: schedules extension, scheduling 341, questions and answers for UST | 0.50 | $910.00 | $455.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder, I. Perez re: confirmation for UST issues on first days | 0.80 | $910.00 | $728.00 |
| 04/10/2023 | JNL | A113 Correspondence Reviewed Review and respond to FCR motion emails from I. Perez, JFP, PRD | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft FCR motion | 0.50 | $910.00 | $455.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review ad hoc letter objections to various first days | 0.40 | $910.00 | $364.00 |
| 04/10/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on agenda for hearing | 0.20 | $910.00 | $182.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional opposition by Moshe firm | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review multiple joinder pleadings by talc claimants opposing first days | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle sur reply | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review documents for 4-11 hearing | 1.00 | $910.00 | $910.00 |
| 04/10/2023 | ATC | A105 Telephone Calls W/ JFP re. 4/11 hearing | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ D. Stone re. logistics for 4/11 hearing | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez motion for relief from stay and shorten time motion | 2.60 | $975.00 | $2,535.00 |
| 04/10/2023 | PRD | A114 Preparation of Pleadings and Briefs: Prepare opp to Valadez motion to shorten time | 0.40 | $975.00 | $390.00 |
| 04/10/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts: Review opposition to first day motions | 1.60 | $975.00 | $1,560.00 |
| 04/10/2023 | PRD | A111 Preparation of Pleadings and Briefs: Review and revise potential new filing | 1.10 | $975.00 | $1,072.50 |
| 04/10/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts: Review motion to appoint FCR | 0.40 | $975.00 | $390.00 |
| 04/10/2023 | PRD | A105 Telephone Calls w client and JD in prep for 4/11 hearing | 0.80 | $975.00 | $780.00 |
| 04/10/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Valadez's Motion for Relief from Stay and related OST and order granting OST | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | SAW | A111  Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Various Talc Claimants' Brief in Opposition to first day motion | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Third Amended Ex Parte TRO | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Informational Brief of the Ad Hoc Committee of Certain Talc Claimants Regarding Second Bankruptcy Filing | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Verified Statement of Lite DePalma Greenberg & Afanador, LLC Pursuant to Bankruptcy Rule 2019 | 0.10 | $440.00 | $44.00 |

| 04/10/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines related to Order Granting Application to Shorten Time re: Valadez's Motion for Relief from Stay | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 04/10/2023 | SAW | A105 Telephone Calls w/JFP re: upcoming case items | 0.20 | $440.00 | $88.00 |
| 04/10/2023 | SAW | A108 Correspondence Reviewed re: attn to correspondence between JFP, JNL, and WCG re: WMD retention application | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: upcoming filings in case | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of Debtor's Statement Regarding Refiling of Chapter 11 Case | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application preparation | 1.20 | $440.00 | $528.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and ATC re: update on document management system | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD, JD and SEM re: mediation protocol motion and OST | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: preparing Future Claimants Representative motion and related OST for filing | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Maune Raichle Hartley French & Mudd, LLC's response to LTL Management's letter to Judge Kaplan | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Preparation of Pleadings and Briefs re: mediation protocol motion and OST | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JD and SEM re: approval, finalization, filing, and service of Future Claimant Representative motion and OST | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of Declaration of John K. Kim in Support of First Day Pleadings | 1.80 | $440.00 | $792.00 |
| 04/10/2023 | SAW | A105 Preparation of Pleadings and Briefs re: notice of agenda | 0.20 | $440.00 | $88.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JD, JNL and JFP re: approval, filing and service of notice of agenda | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD, UST, JD, and JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, AMB, RAK, and WCG re: WMD retention application | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and JNL re: potential new filing | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD, UST and JNL re: UST comments to first day motions | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez application for an order shortening time | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez mot. for relief from stay | 1.20 | $635.00 | $762.00 |
| 04/10/2023 | JFP | A109 Correspondence/Memorandum Drafted w/Client, KS, JNL, JD, SEM and PRD re: letter to court re: FCR fee objection | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A109 Preparation of Pleadings and Briefs re: letter to court re: FCR fee objection | 0.40 | $635.00 | $254.00 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden, JD, and ATC re: presentation of materials at 4/11 hearing | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/JD, UST, and JNL re: first day motions | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/ATC re: presentation of materials at 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: third amended TRO | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: third amended TRO | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SEM re: attendees at 4/11 hearing | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/court re: attendees at 4/11 hearing | 0.10 | $635.00 | $63.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. for relief from stay | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: brief in opp. to mot. for an order approving the form and manner of notice of commencement of this case | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: third amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: adding order granting application to shorten time to 4/11 omnibus hearing on case calendar | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A109 Preparation of Pleadings and Briefs e-file letter to Chief Judge Kaplan in response to Maune Raichle Hartley French & Mudd, LLC's objection to debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A109 Correspondence/Memorandum Drafted w/process server re: service of letter to Chief Judge Kaplan in response to Maune Raichle Hartley French & Mudd, LLC's objection to debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW, SEM, JNL, JD and PRD re: mot. to appoint FCR | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A105 Telephone Calls w/SAW re: petition filing and upcoming deadlines | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. to appoint FCR | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for OST re: mot. to appoint FCR | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/SAW re: document management | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: informational brief of the Ad Hoc Committee of Certain Talc Claimants regarding second bankruptcy | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JNL, SAW and JD re: agenda for 4/11 hearing | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: verified statement of Lite DePalma Greenberg & Afanador, LLC pursuant to bankruptcy rule 2019 | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: DePalma 2019 declaration | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 4/11 hearing | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Order granting Valadez application for OST | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Kazan opposition to Debtor's mot. to serve top 20 law firms | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD and Epiq re: retention of Epiq | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | SEM | A113 Preparation of Pleadings and Briefs e-file mot. for an order appointing R. Ellis as legal representative for future talc claimants | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A113 Correspondence/Memorandum Drafted w/process server re: service of mot. for an order appointing R. Ellis as legal representative for future talc claimants | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of application to shorten time | 0.10 | $235.00 | $23.50 |
| | | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM | | | |

| Date | Tmkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2023 | JFP | response re: Debtor's letter to court re: FCR issue | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to petition and first day motions | 1.00 | $635.00 | $635.00 |
| 04/10/2023 | SEM | A109 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to objection to Debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agenda | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agenda | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mediation motion | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mediation motion | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD and JNL re: bank accounts motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: proposed order re: appointment of claims agent | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for an OST re: mediation motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Telephone Calls w/JNL re: mediation motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | WTG | A108 Correspondence/Memorandum Drafted w/JFP and SAW re: drafting WMD retention application | 0.90 | $355.00 | $319.50 |
| 04/10/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 0.60 | $355.00 | $213.00 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file application to shorten time re: debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process sever re: service of application to shorten time re: debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JNL | A108 Correspondence Reviewed Multiple emails from/to JFP re: conflict search responses, open items | 0.70 | $910.00 | $637.00 |
| 04/10/2023 | JNL | A108 Correspondence Reviewed Review responsive emails from WAM, AB, JFP re: conflict update | 0.40 | $910.00 | $364.00 |
| 04/10/2023 | JNL | A105 Legal Research Finish prep for call with UST | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A105 Telephone Calls Attend UST call with A. Rush and JFP | 0.60 | $910.00 | $546.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Emails from/to PRD re: UST call on open items for 1st days | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised draft of potential new filing | 0.80 | $910.00 | $728.00 |
| 04/10/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review Stay relief motion by PI Plaintiff | 0.50 | $910.00 | $455.00 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: objection to debtor's mot. to seal exhibits related to debtor's complaint for injunctive relief | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: omnibus objection to debtor's first day relief | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mesothelioma Claimants joinder to Kazan Law Claimants opposition to debtor's mot. for an order | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's joinder to AHC's | 0.10 | $235.00 | $23.50 |

omnibus objection to debtor's first day relief

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter from J. Cecchi to the Hon. Zahid N. Quraishi requesting dismissal and close of docket | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter order granting parties' request to dismiss the case | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: civil case terminated | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: copy of district court letter order granting request to dismiss notice of appeal | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: service list | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, and ATC re: materials for 4/11 hearing | 0.40 | $635.00 | $254.00 |
| 04/11/2023 | JFP | A105 Telephone Calls w/ ATC re: materials for 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A123 Travel Time to/from bankruptcy court for 4/11 hearing | 3.00 | $317.50 | $952.50 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: pre-4/11 hearing | 1.20 | $635.00 | $762.00 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: mid-4/11 hearing | 0.60 | $635.00 | $381.00 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: post-4/11 hearing | 0.40 | $635.00 | $254.00 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: submission of orders for first day motions | 0.20 | $635.00 | $127.00 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: transcript for 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Court Appearance re: 4/11 hearing re: first day motions | 6.10 | $635.00 | $3,873.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: Initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional objections filed in advance of 1st days | 0.30 | $910.00 | $273.00 |
| 04/11/2023 | JNL | A105 Court Appearance Attend Zoom hearing on 1st days | 6.60 | $910.00 | $6,006.00 |
| 04/11/2023 | JNL | A105 Correspondence Reviewed Review UST response to emails from counsel for debtor | 0.10 | $910.00 | $91.00 |
| 04/11/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff T/cs w/JFP re: next steps following 1st day hearing, location for 341 | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | JNL | A105 Correspondence Reviewed Emails from/to A. Rush, I. Perez, JFP re: MORs, IDI scheduling, location, CMO, commencement notice | 0.70 | $910.00 | $637.00 |
| 04/11/2023 | JNL | A105 Telephone Calls T/c and email re: service matters | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | JNL | A105 Correspondence/Memorandum Drafted Draft email to LTL team on next steps and assignments | 0.50 | $910.00 | $455.00 |
| 04/11/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple new PHV filings by PI attorneys | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | ATC | A105 Preparation of Pleadings and Briefs Print slide decks and related documents before 4/11 hearing | 0.50 | $235.00 | $117.50 |
| 04/11/2023 | ATC | A105 Court Appearance re: 4/11 hearing re: first day motions | 6.10 | $235.00 | $1,433.50 |
| 04/11/2023 | ATC | A123 Travel Time Travel to and from 4/11 hearing | 3.50 | $117.50 | $411.25 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals before 4/11 hearing | 0.80 | $235.00 | $188.00 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals mid 4/11 hearing | 0.60 | $235.00 | $141.00 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals post 4/11 hearing | 0.40 | $235.00 | $94.00 |
| 04/11/2023 | PRD | A123 Travel Time: Travel to and from Trenton for first day hearings | 2.70 | $487.50 | $1,316.25 |

| 04/11/2023 | PRD | A105 Court Appearance: Appear at first day hearings | 5.80 | $975.00 | $5,655.00 |
|---|---|---|---|---|---|
| 04/11/2023 | PRD | A105 Internal Office mtgs - Third Party Conf: Post hearing conference with client | 0.50 | $975.00 | $487.50 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Ad Hoc Committee of Certain Talc Claimants' Objection to Debtor's First Day Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: searching docket for recently filed objections for circulation | 0.20 | $440.00 | $88.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Various Talc Claimants' Joinder in Opposition to first day filing | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: MRHFM Joinder to AHCs Omnibus Objection to the Debtors First Day Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Ad Hoc Committee of Certain Talc Claimants' Objection to Debtor's Motion to Seal Exhibits Related to Debtor's Complaint for Injunctive Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Letter from James E. Cecchi to the Hon. Zahid N. Quraishi, U.S.D.J. requesting dismissal and close of docket | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: LETTER ORDER granting parties' request to dismiss the securities adversary PI appeal case and docket text closing case | 0.20 | $440.00 | $88.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Copy Of District Court Letter Order Granting Request To Dismiss Notice Of Appeal | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A105 Preparation of Pleadings and Briefs re: spreadsheet regarding submission of orders re: first day motions | 1.20 | $440.00 | $528.00 |
| 04/11/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, JFP and Epiq re: service matters | 0.30 | $440.00 | $132.00 |
| 04/11/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review objections to first day motions for emails of parties for service list | 0.70 | $440.00 | $308.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: cash management proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: cash management proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: extension of schedules deadline proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: extension of schedules deadline proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/11 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/11 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: service of entered foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order authorizing the debtor to act as foreign representative on behalf of the debtor's estate | 0.10 | $235.00 | $23.50 |
| 04/12/2023 | NCR | A105 Internal Office Mtgs, with Applicants' Staff: Meeting w/JNL, JFP, SAW, and LRL re: case onboarding and upcoming assignments for bankruptcy filing | 1.00 | $635.00 | $635.00 |
| 04/12/2023 | NCR | A108 Legal Research re: fee matters | 2.90 | $635.00 | $1,841.50 |
| 04/12/2023 | LRL | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, JFP, NCR, and SAW re: case onboarding | 1.00 | $440.00 | $440.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2023 | LRL | A105 Correspondence Reviewed from SAW re: billing guidance for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | SAW | A105 Organize Files re: creation of foldering system for new case | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and DD re: expense receipts in preparation for WMD MFS | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/NCR and LRL re: case onboarding overview of billing practices | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review new filings | 0.50 | $975.00 | $487.50 |
| 04/12/2023 | SAW | A105 Telephone Calls w/JFP and JNL re: case staffing | 0.60 | $440.00 | $264.00 |
| 04/12/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, JFP, NCR, LRL re: case onboarding | 1.10 | $440.00 | $484.00 |
| 04/12/2023 | SAW | A105 Preparation of Pleadings and Briefs re: submission of first day orders | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: submission of first day orders | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | SAW | A113 Legal Research re: recent bankruptcy opinion re: confirmation | 0.70 | $440.00 | $308.00 |
| 04/12/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP and PRD re: developments in case raising related issues | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, NCR, LRL re: case onboarding and initial documents to review | 1.80 | $440.00 | $792.00 |
| 04/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: proposed case management order | 1.40 | $440.00 | $616.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 3CA opinion for onboarding of case | 0.80 | $440.00 | $352.00 |
| 04/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Draft list of tasks for WMD LTL meeting; revise same; revise per additional open issues identified by LTL teams at JD and WMD | 1.20 | $910.00 | $1,092.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review PHC for ad hoc members | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple o/cs w/JFP, NCR re: WMD LTL team meeting on upcoming projects, next steps | 0.50 | $910.00 | $455.00 |
| 04/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to PRD re: retention matters | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff WMD LTL Team meeting re: upcoming projects, next steps | 1.00 | $910.00 | $910.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, A. Rush re: submission of For. Rep Order, IDI | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from I. Perez re: order submission process | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review NOAs for Talc claimants | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review draft email to J. Kaplan's chambers re: revised for. rep Order | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Foreign Rep Order draft and approve submission | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review transcript for additional revisions to notice of commencement, order revisions and addressing lists of claimants and creditors | 0.50 | $910.00 | $455.00 |
| 04/12/2023 | JNL | A113 Legal Research re: recent bankruptcy opinion re: confirmation | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs w/JFP re: submission of additional orders on 1st days | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review final submissions of outstanding orders on 1st days and approve for filing | 0.40 | $910.00 | $364.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review emails from K. Tran, D. Meija re: service matters | 1.00 | $910.00 | $910.00 |
| 04/12/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/c NCR re: issues for retention of firms | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review and | | | |

| 04/12/2023 | JNL | forward Dep demands to JD team | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from A. Rush re: amending schedule filing | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing petition for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts including debtor's statement re: refiling for onboarding for case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing Ad Hoc Information Brief for onboarding of case | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing J. Kim declaration for onboarding of case | 1.70 | $440.00 | $748.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing application for expedited consideration for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing bank accounts motion for onboarding of case | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing claims agent motion for onboarding of case | 0.80 | $440.00 | $352.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing complex ch. 11 application for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing foreign representation motion for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing notice of commencement motion for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing top law firms motion for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | JFP | A105 Telephone Calls w/SAW and JNL re: case staffing | 0.60 | $635.00 | $381.00 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices from court re: 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: submission of first day orders | 0.40 | $635.00 | $254.00 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/NCR, JNL and LRL re: case staffing | 0.50 | $635.00 | $317.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: IDI and 341 meeting | 0.30 | $635.00 | $190.50 |
| 04/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order dismissing Securities Appeal | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, SAW, NCR, LRL re: case onboarding | 1.10 | $635.00 | $698.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: drafting case management order | 0.20 | $635.00 | $127.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft case management order | 0.40 | $635.00 | $254.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: Foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and Court re: submission of order re: foreign rep | 0.50 | $635.00 | $317.50 |
| 04/12/2023 | JFP | A105 Telephone Calls w/clerk re: submission of order re: foreign rep | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | ATC | A105 Preparation of Pleadings and Briefs: re: hearing prep documents | 0.10 | $235.00 | $23.50 |
| 04/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/NCR re: background materials for onboarding of case | 0.30 | $235.00 | $70.50 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: submission of proposed orders to court | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: notice suspension proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: notice suspension proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: complex case proposed order to be submitted | 0.10 | $635.00 | $63.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: complex case proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: appointment of Epiq proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and Court re: appointment of Epiq proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: drafting CMO | 0.10 | $440.00 | $44.00 |
| 04/13/2023 | SAW | A112 Correspondence/Memorandum Drafted w/GP and JFP re: zoom credentials for upcoming 341 meeting re: notice of commencement | 0.20 | $440.00 | $88.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and UST re: initial debtor interview scheduling and document requests | 0.60 | $440.00 | $264.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: pro hac vice payments to District Court and Lawyers Fund | 0.30 | $440.00 | $132.00 |
| 04/13/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review dismissal order regarding pending motions in LTL I bankruptcy case | 0.40 | $440.00 | $176.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and SEM re: pending motions from LTL I bankruptcy case and removal of same from case calendar | 0.40 | $440.00 | $176.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and UST re: sending courtesy copy of the recently filed Notice of Filing of Top 30 Law Firms with the Most Significant Representations of Parties with Talc Claims Against the Debtor | 0.20 | $440.00 | $88.00 |
| 04/13/2023 | JNL | A108 Correspondence Reviewed Follow up emails from/to JFP, PRD, A. Rush re: retention matters | 0.40 | $910.00 | $364.00 |
| 04/13/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/c JFP, PRD re: retention pleadings status | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Follow up emails to WMD team non calendaring upcoming matters | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST denial orders for FCR and mediators | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review claims agent motion and approve for filing | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order approving complex case treatment | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review draft order on 30 largest talc claim notice | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, A. Rush re: Top 30 talc firms order and submission process | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised Talc law firm top 30 for filing; review revised final form and approve for filing | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Review draft email from SAW to UST re: IDI documentation and scheduling, approve for service | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Email from/to J. Sponder re: notice of commencement Zoom info | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A112 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: Zoom info for 341 | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Order on Cash Mgmt | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Order on Extending time for schedules | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Review email from PRD re: provision of Debtor with Chapter 11 guidelines | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, D. Torborg, UST re: confidentiality orders and UST demand for discovery | 0.50 | $910.00 | $455.00 |
| 04/13/2023 | JNL | A111 Legal Research Review re: confidentiality | 0.70 | $910.00 | $637.00 |
| 04/13/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Birchfield Notice of dep | 0.10 | $910.00 | $91.00 |
| | | A105 Review & Analyze Docs, Pleadings, Transcripts Review new | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2023 | JNL | NOAs for talc claimants | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft CMO and comment on same | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | NCR | A108 Legal Research re: fee matters | 1.60 | $635.00 | $1,016.00 |
| 04/13/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts Review April 4, 2023 Order Dismissing Chapter 11 Case for onboarding of case | 0.80 | $635.00 | $508.00 |
| 04/13/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts Review and analyze LTL I Complaint for onboarding of case | 0.60 | $635.00 | $381.00 |
| 04/13/2023 | PRD | A105 Correspondence Reviewed from UST re: operating guidelines | 0.40 | $975.00 | $390.00 |
| 04/13/2023 | PRD | A108 Legal Research: Work on retention matters | 1.10 | $975.00 | $1,072.50 |
| 04/13/2023 | PRD | A105 Telephone Calls: Call w/JD re: forms of first day orders and retention apps | 0.60 | $975.00 | $585.00 |
| 04/13/2023 | SAW | A105 Correspondence Reviewed w/JFP, JNL, JD and UST re: review of emails re: IDI from last case in preparation for scheduling same | 0.60 | $440.00 | $264.00 |
| 04/13/2023 | SAW | A112 Correspondence Reviewed w/JFP, JNL, JD, court transcriber, and UST re: review emails related to 341 meeting from last case in preparation for scheduling same | 0.70 | $440.00 | $308.00 |
| 04/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 2022 motion-to-dismiss opinion for onboarding of case | 1.10 | $440.00 | $484.00 |
| 04/13/2023 | LRL | A105 Preparation of Pleadings and Briefs: Proofread and add material to revised case management order draft | 2.80 | $440.00 | $1,232.00 |
| 04/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and JD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying shortened time re: mediators mot. | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: order denying shortened time re: mediators mot. | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order denying application to shorten time re: motion re: debtor's motion for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order denying application to shorten time re: motion re: debtor's motion for an order appointing R. Ellis as legal representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Telephone Calls w/SEM re: calendaring upcoming deadlines | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: adding the following order to 5/3 omnibus hearing on case calendar: order denying application to shorten time re: motion re: debtor's motion for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: adding the following order to 5/3 omnibus hearing on case calendar: order denying application to shorten time re: motion re: debtor's motion for an order appointing R. Ellis as legal representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring deadline to file schedules of assets and liabilities, and statement of financial affairs | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Correspondence Reviewed w/UST and JD re: UST request for discovery re: PI | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: clearing case calendar of all future LTL I entries | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Preparation of Pleadings and Briefs re: deposition notice to A. Birchfield | 0.20 | $635.00 | $127.00 |
| | | A111 Correspondence/Memorandum Drafted w/Skadden, PRD, and | | | |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2023 | JFP | JNL re: deposition notice to A. Birchfield | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: case management order | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: suspension of notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: complex case designation | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: appointment of Epiq | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: use of bank accounts | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: extension of time to file schedules | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of filing of top 30 law firms with the most significant representations of parties with talc claims against the debtor | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notice of filing of top 30 law firms with the most significant representations of parties with talc claims against the debtor | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to Kazan objection re: top list of talc claimants | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM joinder to AHC objection to first day motions | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to first day motions | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: proposed order re: service on top talc firms | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD and JNL re: proposed order re: service on top talc firms | 0.30 | $635.00 | $190.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: draft CMO | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of commencement, updated versions and send comments | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I background materials for onboarding of case | 1.70 | $440.00 | $748.00 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended list re: top talc firms | 0.30 | $635.00 | $190.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, SEM, and JD re: amended list re: top talc firms | 0.60 | $635.00 | $381.00 |
| 04/13/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: coordination w/UST | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: deposition notice to J. Kim | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: deposition notice to M. Watts | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring J. Kim depo | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring M. Watts depo | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: notice of commencement | 0.40 | $635.00 | $254.00 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft case management order | 2.90 | $635.00 | $1,841.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order suspending entry and | 0.10 | $235.00 | $23.50 |

service of standard notice of commencement

| Date | | Description | | | |
|------|---|-------------|---|---|---|
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting application for designation as a complex chapter 11 case treatment | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order pursuant to 28 U.S.C.156(C) and 11 U.S.C. 105(A) for entry of an order authorizing the appointment of Epiq Corporate Restructuring, LLC as claims and noticing agent nunc pro tunc to the petition | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order (i) approving the continued use of the debtor's bank account and business forms; and (ii) authorize the debtor's bank to charge certain fees and other amounts | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order extending the time within which the debtor must file its (i) schedules of assets and liabilities and (ii) statement of financial affairs | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: service of entered first day orders | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A113 Correspondence/Memorandum Drafted w/Epiq re: OST re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts including first-day filings for onboarding of case | 0.70 | $440.00 | $308.00 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/JNL and A. Rush re: committee formation | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application | 1.40 | $440.00 | $616.00 |
| 04/14/2023 | SAW | A112 Correspondence/Memorandum Drafted w/GP, JNL, W. Sing,  JD and JFP re: zoom credentials for upcoming 341 meeting re: notice of commencement | 1.60 | $440.00 | $704.00 |
| 04/14/2023 | SAW | A112 Preparation of Pleadings and Briefs re: notice of commencement for 341 meeting of creditors | 0.40 | $440.00 | $176.00 |
| 04/14/2023 | SAW | A112 Telephone Calls w/JFP and W. Sing re: zoom credentials for notice of commencement re: 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/14/2023 | SAW | A112 Preparation of Pleadings and Briefs re: scheduling zoom meeting for upcoming 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/14/2023 | NCR | A108 Legal Research re: fee matters | 2.30 | $635.00 | $1,460.50 |
| 04/14/2023 | NCR | A108 Review & Analyze Docs, Pleadings, Transcripts including counsel certification for application of employment | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | NCR | A108 Review & Analyze Docs, Pleadings, Transcripts including Third Circuit Opinion dismissing Chapter 11 case for onboarding of case | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | NCR | A108 Correspondence Reviewed from JFP re: employment application | 0.50 | $635.00 | $317.50 |
| 04/14/2023 | SAW | A108 Correspondence/Memorandum Drafted w/DD, JFP and WG re: WMD retention application | 0.80 | $440.00 | $352.00 |
| 04/14/2023 | SEM | A108 Preparation of Pleadings and Briefs re: preparation of WMD retention application | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of agenda in main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notices of agenda | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | LRL | A112 Legal Research re: 341 meeting examination | 2.90 | $440.00 | $1,276.00 |
| 04/14/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 0.70 | $355.00 | $248.50 |
| 04/14/2023 | JNL | A112 Correspondence Reviewed Email to J. Sonder confirming 341 meeting date and time | 0.10 | $910.00 | $91.00 |

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 04/14/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re Agenda | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft retention pleading for WMD and revise same; review additional revisions and approve format | 1.50 | $910.00 | $1,365.00 |
| 04/14/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: revised disclosures per conflict check, retention matters | 0.30 | $910.00 | $273.00 |
| 04/14/2023 | JNL | A111 Correspondence Reviewed Emails from/to J. Sponder, PRD, D. Torborg re: UST request on documents and confi, outcome of discovery conference | 0.70 | $910.00 | $637.00 |
| 04/14/2023 | JNL | A105 Correspondence Reviewed Emails from/to A. Rush re: UST Top 20 list | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Top 20 list | 0.10 | $910.00 | $91.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of commencement and comment on same | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Correspondence Reviewed UST request for conf. call on committee formation | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend conf. call with D. Prieto, A. Rush, UST on committee formation issue | 0.40 | $910.00 | $364.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda and authorize filing of same | 0.10 | $910.00 | $91.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Outline open issues raised by pleadings for 4-18 hearing | 1.00 | $910.00 | $910.00 |
| 04/14/2023 | PRD | A111 Telephone Calls: Call w/court re discovery issues | 0.60 | $975.00 | $585.00 |
| 04/14/2023 | PRD | A113 Telephone Calls: Call w/JD re plan strategy | 0.60 | $975.00 | $585.00 |
| 04/14/2023 | JFP | A111 Correspondence Reviewed w/UST re: protective order | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/GP re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A113 Correspondence Reviewed w/UST and JNL re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, SEM, PRD, SAW, JNL, RT, BAM and DD re: WMD retention application | 0.90 | $635.00 | $571.50 |
| 04/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 4.50 | $635.00 | $2,857.50 |
| 04/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM, JNL and JD re: agenda for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A108 Telephone Calls w/JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, JD and SAW re: notice of commencement | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | JFP | A105 Telephone Calls w/SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/JD re: top creditors list | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Telephone Calls w/court re: conference room for 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: T20 list | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Telephone Calls w/ATC re: assistance at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/CR re: assistance at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/15/2023 | NCR | A108 Legal Research re: fee matters | 0.80 | $635.00 | $508.00 |
| 04/16/2023 | NCR | A108 Legal Research re: fee matters | 1.20 | $635.00 | $762.00 |
| 04/17/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from JFP, PRD re: disclosure statement time schedule issues | 0.50 | $910.00 | $455.00 |
| 04/17/2023 | JNL | A105 Correspondence Reviewed Review and respond to D. Kropiewnicki request for IDI hearing; emails to/from SAW re: same and document production | 0.40 | $910.00 | $364.00 |
| 04/17/2023 | JNL | A105 Telephone Calls T/c JFP re: open issues for hearing; agenda | 0.20 | $910.00 | $182.00 |
| 04/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review new opposition filings to PI | 1.00 | $910.00 | $910.00 |
| 04/17/2023 | PRD | A111 Telephone Calls w JD re hearing | 0.70 | $975.00 | $682.50 |
| 04/17/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review and revise opp to Valadez lift stay motion | 1.70 | $975.00 | $1,657.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to PI | 1.10 | $975.00 | $1,072.50 |
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Satterly objection to PI | 0.80 | $975.00 | $780.00 |
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to PI- | 2.10 | $975.00 | $2,047.50 |
| 04/17/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft motion to set procedures for DS filing and solicitation | 0.90 | $975.00 | $877.50 |
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review all other objections to PI | 0.80 | $975.00 | $780.00 |
| 04/17/2023 | LRL | A108 Legal Research re: fee matters | 0.40 | $440.00 | $176.00 |
| 04/17/2023 | LRL | A111 Telephone Calls w/NCR re legal research re: retentions | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A113 Correspondence Reviewed w/JFP re: legal research re: disclosure statement scheduling motion | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A113 Legal Research re: disclosure statement scheduling motion | 2.60 | $440.00 | $1,144.00 |
| 04/17/2023 | LRL | A111 Telephone Calls w/JFP re: disclosure statement scheduling motion | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A105 Legal Research re: committee matters | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JNL re: recent bankruptcy cases raising related issues | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: UST's Notice of Appointment of Official Committee of Talc Claimants | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: edits to Notice of Filing Supplemented Appendices in PI Adversary | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Valadez reply re: relief from stay | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A105 Preparation of Pleadings and Briefs re: amended agenda for upcoming hearing | 1.60 | $440.00 | $704.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and SEM re: finalization, filing and service of amended agenda re: upcoming hearing | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Arnold & Itkin, TCC and UST's objections to Debtor's motion for PI | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD team and Epiq re: filing and service of Top 20 list of creditors | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Notice of Filing Supplemented Appendices in PI Adversary | 1.80 | $440.00 | $792.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: claimants Kristie Lynn Doyle and Trevor Barkley's objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, ATC and SEM re: filing and service of objection to Motion Seeking Relief From the Automatic, Temporary Restraining Order and Anticipated Preliminary Injunction and instructions re: same | 0.60 | $440.00 | $264.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: filing instructions for top 20 creditors list | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/UST, JFP, JNL and JD team re: IDI scheduling | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC's Motion to Intervene in Preliminary Injunction Adversary Proceeding and related OST application and OST order | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Preparation of Pleadings and Briefs re: filing List of Top 20 creditors | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: motion to seal and related OST application and OST order re: TCC objection | 0.30 | $440.00 | $132.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and JFP re: filing instructions and service of Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden, JD, W. Sing and CR re: materials for 4/18 hearing | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JFP | A114 Preparation of Pleadings and Briefs re: opposition to lift stay mot. | 0.90 | $635.00 | $571.50 |
| 04/17/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JD, SAW, JNL and PRD re: opposition to lift stay mot. | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JFP | A111 Preparation of Pleadings and Briefs re: notice of amended appendix to PI complaint | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: notice of amended appendix to PI complaint | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | JFP | A114 Telephone Calls w/JNL re: opposition to lift stay mot. | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J. Kim deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: E. Haas deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J. Murdica deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Pulaski deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: notice of appointment of TCC | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court and JD re: presentation of materials at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, LRL, and JNL re: OST for DS hearing | 0.50 | $635.00 | $317.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/NCR re: legal research re: disclosure issues | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Telephone Calls w/CR & W. Sing re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: Top 20 creditors list | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: Top 20 creditors list | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Appointment of Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Preliminary Injunction Motion | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction filed by J. Sponder on behalf of United States Trustee | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction filed by D. Stolz on behalf of Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| | | A111 Preparation of Pleadings and Briefs download Official | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | SEM | Committee of Talc Claimants re: objection w/4b exhibits | 0.30 | $235.00 | $70.50 |
| 04/17/2023 | JFP | A113 Legal Research re: application for an OST re: DS | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A113 Telephone Calls w/LRL re: application for an OST re: DS | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A105 Preparation of Pleadings and Briefs re: materials and logistics for 4/18 hearing | 0.50 | $235.00 | $117.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and UST re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file objection to motion seeking relief from the automatic, temporary restraining order and anticipated preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of objection to motion seeking relief from the automatic, temporary restraining order and anticipated preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors etc. filed by J. August on behalf of K. Doyle | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors etc. filed by J. August on behalf of Trevor Barkley | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Reply to Motion for Relief from Stay | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mot to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting TCC application for OST re: mot to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to intervene | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: TCC mot. to intervene | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | LRL | A112 Correspondence/Memorandum Drafted w/JFP re: 341 meeting research findings | 0.40 | $440.00 | $176.00 |
| 04/17/2023 | LRL | A112 Legal Research re: 341 meetings | 2.60 | $440.00 | $1,144.00 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to PI mot. | 0.50 | $635.00 | $317.50 |
| 04/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 4/18 hearing | 0.30 | $635.00 | $190.50 |
| | | A105 Correspondence/Memorandum Drafted w/JD and SEM re: ECF | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | JFP | notices for JD attorneys | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion re: to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Exhibits to Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of A. Daugherty | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of M. Eagles | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of S. Bader | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: issue w/ECF notices for all JD attorneys | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of D. McElroy | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | JFP | A105 Legal Research re: disclosure issues | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, SEM, JD and SAW re: amended agenda | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of amended agenda in the main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notice of amended agenda filed in the main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | NCR | A108 Legal Research re: fee matters | 3.50 | $635.00 | $2,222.50 |
| 04/17/2023 | NCR | A108 Correspondence/Memorandum Drafted to JNL and JFP re: retention matters | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | NCR | A111 Legal Research re: disclosure matters | 2.40 | $635.00 | $1,524.00 |
| 04/17/2023 | NCR | A105 Correspondence/Memorandum Drafted to JNL and JFP re: disclosure research | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JNL | A114 Preparation of Pleadings and Briefs Finish review of Valadez lift stay oppo | 0.80 | $910.00 | $728.00 |
| 04/18/2023 | SAW | A112 Legal Research re: review of other bankruptcy dockets for proper filing procedure re: notice of commencement re: 341 meeting of creditors | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: service list additions for | 0.30 | $910.00 | $273.00 |

Top 20

| | | | | | |
|---|---|---|---|---|---|
| 04/18/2023 | JFP | A111 Preparation of Pleadings and Briefs re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and CR re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | SEM | A105 Telephone Calls w/ECF help desk re: ECF notice issue for all JD attorneys | 0.40 | $235.00 | $94.00 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: saving depo transcripts | 0.20 | $235.00 | $47.00 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtors Motion to Extend Stay/For Preliminary Injunction on Behalf of Respondents | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Limited Objection to Debtor's Preliminary Injunction Motion | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection To Mesothelioma Claimants Joinder to Objection of the United States Trustee to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection To Mesothelioma Claimants Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A105 Preparation of Pleadings and Briefs prep PHV papers for SAW | 0.40 | $235.00 | $94.00 |
| 04/18/2023 | LRL | A112 Legal Research re: 341 meeting examination | 5.20 | $440.00 | $2,288.00 |
| 04/18/2023 | LRL | A112 Correspondence/Memorandum Drafted to JFP and JNL re: 341 meeting research findings | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | LRL | A112 Correspondence Reviewed from JFP and JNL re: 341 meeting research | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | NCR | A108 Internal Office Mtgs, with Applicants' Staff w/ LRL re: WMD billing procedures in accordance w/UST guidelines | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | LRL | A108 Internal Office Mtgs, with Applicants' Staff w/NCR re: WMD billing procedures in accordance w/UST guidelines | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SEM | A105 Correspondence/Memorandum Drafted re: pro hac vice admissions w/exhibits | 0.60 | $235.00 | $141.00 |
| 04/18/2023 | JFP | A123 Travel Time re: travel to/from 4/18 hearing | 3.00 | $317.50 | $952.50 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: pre-hearing o/c w/debtor, JD, Skadden | 0.90 | $635.00 | $571.50 |
| 04/18/2023 | JFP | A111 Court Appearance re: 4/18 hearing | 7.40 | $635.00 | $4,699.00 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: attention to collecting materials for 4/18 hearing | 0.60 | $635.00 | $381.00 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: mid hearing o/c w/debtor, JD, and Skadden | 0.50 | $635.00 | $317.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM and JD re: attorney ECF accounts | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: mot for order shortening time re: disclosure statement | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A112 Correspondence/Memorandum Drafted w/LRL and JNL re: legal research re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A112 Legal Research re: 341 meeting | 0.30 | $635.00 | $190.50 |

| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Dickinson deposition transcript | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Watts deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Molton deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Birchfield deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: JD pro hac vice registration | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, Epiq, SAW, JNL, and JD re: notice of commencement | 0.30 | $635.00 | $190.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and UST re: top law firms proposed order | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including LTL I complaint and annotate same for onboarding of case | 2.90 | $635.00 | $1,841.50 |
| 04/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: top law firms proposed order | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, SEM and LRL re: pro hac vice payments | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: draft CMO | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft pro hac vice letter to court | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: SAW pro hac vice application | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber, JD and Skadden re: transcript for 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: post-hearing o/c w/debtor, JD, and Skadden | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of late objections to PI filings | 1.50 | $910.00 | $1,365.00 |
| 04/18/2023 | JNL | A105 Court Appearance Attend Omni zoom hearing on PI, Lift Stay | 7.50 | $910.00 | $6,825.00 |
| 04/18/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: service of Notice of commencement | 0.40 | $910.00 | $364.00 |
| 04/18/2023 | JNL | A112 Correspondence Reviewed Review and respond to LL, JFP re: 341 meeting | 0.70 | $910.00 | $637.00 |
| 04/18/2023 | PRD | A123 Travel Time Travel to and from Trenton for hearing | 3.10 | $487.50 | $1,511.25 |
| 04/18/2023 | PRD | A111 Court Appearance Hearing on entry of PI | 9.60 | $975.00 | $9,360.00 |
| 04/18/2023 | LRL | A105 Correspondence Reviewed from SAW re: reviewing PHV payments | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Claimant Katherine Tollefson and Travelers Casualty and Surety Company's objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: SAW PHV application | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, and JD team re: filing notice of commencement for 341 meeting of creditors on docket | 0.80 | $440.00 | $352.00 |
| 04/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: mesothelioma claimants joinder to UST and TCC objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL, JFP and JD team re: notice of commencement for 341 meeting | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JNL and JFP re: drafting and finalizing SAW PHV application | 0.60 | $440.00 | $264.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and C. Smith re: PHV payments and updating records for Lawyer's Fund | 0.60 | $440.00 | $264.00 |

| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP, JD and LRL re: preparing PHV payment, cover letter and package attaching orders for all recently granted PHV attorneys and coverage for review of same | 1.20 | $440.00 | $528.00 |
|---|---|---|---|---|---|
| 04/18/2023 | SAW | A105 Legal Research re: District Court PHV payments process | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: findings regarding PHV payment process for district court payments | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | SAW | A111 Preparation of Pleadings and Briefs re: creation of spreadsheet of emails re: objectors to Debtor's PI motion | 1.40 | $440.00 | $616.00 |
| 04/18/2023 | SAW | A105 Telephone Calls w/district court helpdesk re: PHV payments process | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: cover letter for district court PHV payments | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of recently entered PHV orders | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A113 Legal Research re: disclosure statement scheduling motion | 0.60 | $440.00 | $264.00 |
| 04/18/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and JNL re: local rules re: disclosure statement scheduling motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A112 Legal Research re: filing procedure re: notice of commencement re: 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | LRL | A112 Legal Research re: 341 meeting examination | 1.30 | $440.00 | $572.00 |
| 04/19/2023 | LRL | A111 Preparation of Pleadings and Briefs re: preliminary injunction motion exhibits and deposition designations | 1.80 | $440.00 | $792.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and JD team re: drafting model motion to seal re: exhibits and deposition designations | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL, JFP and SEM re: approval and sending of district court PHV payment package | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Telephone Calls w/JFP re: preparation for review of sealed and redacted exhibits re: deposition designation and exhibits in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: preparation of coverage for review of sealed and redacted documents re: deposition designations and exhibits in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing deposition designations in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JFP and UST re: scheduling of initial debtor interview | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Paul Crouch's Supplemental Objection and Designation of Deposition Testimony in Opposition to the Debtor's Preliminary Injunction Motion | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM and Epiq re: circulation and service of entered order re: top law firms | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP and SEM re: approval, filing and service of SAW PHV application | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/NCR re: first day documents | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/UST, I. Perez, JFP and JNL re: document requests for IDI | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalize and e-file rebuttal letter to Judge Kaplan in PI adversary case | 0.40 | $440.00 | $176.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JD team and Epiq re: filing and service of rebuttal letter to Judge Kaplan in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalize and e-file disclosure statement hearing motion and related OST | 0.50 | $440.00 | $220.00 |
| 04/19/2023 | SAW | A111 Correspondence Reviewed w/JFP and LRL re: review of deposition designations and exhibits to declaration redactions in | 0.30 | $440.00 | $132.00 |

| | | preparation for filing | | | |
|---|---|---|---|---|---|
| 04/19/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of disclosure statement hearing motion and related OST application | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: finalization, filing and service of declaration and deposition designations in PI adversary proceeding | 0.40 | $440.00 | $176.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing of declaration and related exhibits in PI adversary proceeding | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber, JD, and Skadden re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR and JD re: solicitation retention mot. | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/NCR re: retention of solicitation agent | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SAW, and JNL re: confidential exhibits and depo designations | 1.10 | $635.00 | $698.50 |
| 04/19/2023 | LRL | A105 Preparation of Pleadings and Briefs re: preparation of PHV package for district court fees | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: proposed order re: top talc firms | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: proposed order re: top talc firms | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: debtor professional retention applications | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: deposition transcript review | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SEM re: 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring 4/20 zoom hearing | 0.10 | $235.00 | $23.50 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting motion to seal re: complaint and PI order exhibit list and deposition designations | 2.10 | $440.00 | $924.00 |
| 04/19/2023 | CR | A123 Travel Time to/from court | 1.50 | $117.50 | $176.25 |
| 04/19/2023 | CR | A111 Court Appearance re: 4/18 hearing | 10.00 | $235.00 | $2,350.00 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.40 | $635.00 | $254.00 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, LRL, JNL and SAW re: submission of exhibits and deposition transcripts | 1.50 | $635.00 | $952.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: potential filings on 4/19 | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: service of top law firms order | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of D. McElroy opposition to PI | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Telephone Calls w/clerk, T. Villari, M. Rasmussen and JNL re: exhibit list and designations | 1.00 | $635.00 | $635.00 |
| 04/19/2023 | SEM | A105 Preparation of Pleadings and Briefs Finalize and file SAW's PHV papers | 0.20 | $235.00 | $47.00 |
| 04/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, JNL, PRD and NCR re: DS hearing mot. | 0.70 | $635.00 | $444.50 |
| 04/19/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order (i) Authorizing the Debtor to File a List of the Top Law Firms with Talc Claims Against the Debtor in Lieu of the List of 20 Largest Unsecured Creditor; (ii) Approving Certain Notice Procedures for Talc Claimants; and (iii) Approving the Form and Manner of Notice of Commencement of this Case | 0.10 | $235.00 | $23.50 |
| | | A111 Preparation of Pleadings and Briefs re: letter response re: PI | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | motion | 0.60 | $635.00 | $381.00 |
| 04/19/2023 | JFP | A111 Telephone Calls w/PRD re: letter response re: PI motion | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SAW, JNL and PRD re: letter response re: PI motion | 0.60 | $635.00 | $381.00 |
| 04/19/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/LMT and JNL re: 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD, and SAW re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: appearances at 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and JD re: PI Exhibit List | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: PI Exhibit List | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for OST re: DS hearing | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. re: DS hearing | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following recently filed document: Objection to P. Crouch's Supplemental Objection and Designation of Deposition Testimony in Opposition to the Debtor's Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and JD re: MORs | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: MORs | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: deposition designations | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC response to Debtor's letter re: PI motion | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: exhibits and depo designations to be submitted for PI | 1.80 | $635.00 | $1,143.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Emails from/to D. Kropiewnicki, I. Perez, SAW re: proper document submission for UST IDI | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Address with WMD team submission of documents from PI hearing, depo designations | 2.00 | $910.00 | $1,820.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review designations of deps | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Emails re: submission of To 30 Order | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Email object of C. Placitella to Top 30 Submission | 0.10 | $910.00 | $91.00 |
| 04/19/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Multiple conferences with WMD, JD on document submission | 1.00 | $910.00 | $910.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve Motion to Seal | 0.30 | $910.00 | $273.00 |
| 04/19/2023 | JNL | A105 Preparation of Pleadings and Briefs Review SAW PHV app and approve same for filing | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter re: closing statement re: PI hearing | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review submission by Ad Hoc TCC in oppo to closing statement letter | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from G. Ghaul, JFP re: Motion to approve DS schedule | 0.30 | $910.00 | $273.00 |
| 04/19/2023 | JNL | A113 Preparation of Pleadings and Briefs Review DS Schedule motion and comment on same | 0.40 | $910.00 | $364.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: MOR | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Address WMD, JD, Skadden Team coordination of filings with Court | 1.40 | $910.00 | $1,274.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Review emails from SAW, JFP, A. Chachoff re: service of multiple filings and submissions | 0.60 | $910.00 | $546.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/19/2023 | JNL | A105 Correspondence Reviewed Review and respond to email regarding service matters and forward same to WMD team to address | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, M. Rasmussen, T. Villari re: submissions | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Supplemental objection by Various Talc Claimants | 0.50 | $910.00 | $455.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs Re: review exhibits and deposition designation redactions against declaration and ensure all is correct in preparation for filing | 1.80 | $440.00 | $792.00 |
| 04/19/2023 | PRD | A105 Telephone Calls w JD re dep designations and exhibits | 1.10 | $975.00 | $1,072.50 |
| 04/19/2023 | PRD | A105 Telephone Calls w client re post hearing letter | 0.50 | $975.00 | $487.50 |
| 04/19/2023 | PRD | A105 Telephone Calls w JD re dep designations, exhibits and issues to raise on post hearing letter | 0.40 | $975.00 | $390.00 |
| 04/19/2023 | LRL | A112 Internal Office Mtgs, with Applicants' Staff discuss 341 meeting research w/JNL | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | LRL | A111 Correspondence/Memorandum Drafted from JFP and SAW re: reviewing exhibits and deposition designations | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/NCR, SAW, and LRL re: 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Skadden re: PI hearing exhibits | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: PI hearing exhibits | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Correspondence Reviewed and materials from JFP re: Epiq §327(a) retention application | 0.50 | $635.00 | $317.50 |
| 04/20/2023 | NCR | A108 Legal Research re: retention applications | 2.50 | $635.00 | $1,587.50 |
| 04/20/2023 | NCR | A105 Review & Analyze Docs, Pleadings, Transcripts including 4.19.2023 Order authorizing Debtor to file list of top law firms w/ talc claims and list of unsecured creditors | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Internal Office Mtgs, with Applicants' Staff w/ JFP re: application of retention of Epiq pursuant to §327(a) | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A113 Correspondence/Memorandum Drafted to JNL and JFP re: motion scheduling disclosure statement hearing and application to shorten hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Correspondence/Memorandum Drafted to M.Bales and JFP re: 327(a) retention application | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A113 Preparation of Pleadings and Briefs edit and proofread motion scheduling disclosure statement hearing | 1.30 | $635.00 | $825.50 |
| 04/20/2023 | NCR | A113 Preparation of Pleadings and Briefs edit and proofread application to shorten hearing | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: amended deposition designations | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and court re: amended deposition designations | 0.50 | $635.00 | $317.50 |
| 04/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended deposition designations | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence Reviewed w/SAW and Epiq re: service list | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence Reviewed w/JNL and PRD re: disclosure matters | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: A. Brown appearance at 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A108 Correspondence Reviewed w/Swartz and JD re: OCP matters | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC submission of evidence | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's exhibit list | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/2023 | JFP | review of MRHFM opposition to PI | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to OST re: Debtor's mot. re: DS objection period | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: docketing error notice of opposition to PI | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch deposition designations | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Court Appearance re: 4/20 hearing re: PI | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | JFP | A108 Correspondence Reviewed w/JNL and SAW re: estimated April fees | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 04/20/2023 | JFP | A108 Legal Research re: fee matters | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD and JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC amended objection | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: customary deadlines in chapter 11 cases | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: pro hac vice admissions | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, RT, and DD re: payment of pro hac vice fees | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: expected filings for 4/20 | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Response to Debtor's Improper Submission | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Objection to Debtors Motion to Extend Stay/For Preliminary Injunction on Behalf of Respondents | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Official Committee of Talc Claimants' Notice of Submission of Evidence | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Application for Order Shortening Time re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Initial Statement of Ad Hoc Committee of Supporting Talc Claimants | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan Concerning Deposition Designations | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Exhibit List | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Corrected Title to Objection | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul and JNL re: declarations of disinterestedness | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | LRL | A112 Legal Research re: 341 meeting examination | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | LRL | A111 Court Appearance attend virtual hearing re: PI | 0.70 | $440.00 | $308.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including MRHFM's supplemental opposition to debtor's motion to extend stay | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including 4.19.2023 letter addressed to C.J. Kaplan from the Committee | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including C.J. Kaplan's Memorandum Opinion | 2.00 | $635.00 | $1,270.00 |
| 04/20/2023 | NCR | A113 Review & Analyze Docs, Pleadings, Transcripts including Objection of Committee to Debtor's mot. for an order re: disclosure statement | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Initial Statement of Ad Hoc Committee of Supporting Talc Claimants dated 4.20.2023 | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A111 Court Appearance participate in Zoom hearing w/ C.J. Kaplan | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | NCR | A105 Review & Analyze Docs, Pleadings, Transcripts including Voluntary Petition for onboarding of case | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Debtor's Statement Regarding Refiling of Chapter 11 Case for onboarding of case | 0.30 | $635.00 | $190.50 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Email to JFP, SAW re: service matters and need to have Epiq address | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A113 Correspondence/Memorandum Drafted Follow up on status of OST for DS hearing | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review objection to OST app, motion to set schedule | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Joinder objection of Bergergon | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review amended objection by TCC | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final docs, dep and submission list | 0.50 | $910.00 | $455.00 |
| 04/20/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP, T. Villani re: exhibits and des designations, revisions to depo designations | 0.40 | $910.00 | $364.00 |
| 04/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised depo designations and approve for filing | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Telephone Calls T/cs JFP re: proper submissions of deposition designations | 0.40 | $910.00 | $364.00 |
| 04/20/2023 | JNL | A111 Correspondence Reviewed Review emails with TCC from JFP re: service of designations | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Emails to/from PRD re: disclosure matters | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised WMD retention draft | 0.30 | $910.00 | $273.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/2023 | JNL | A111 Court Appearance Attend conference call on decision on PI, lift stay | 0.90 | $910.00 | $819.00 |
| 04/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Prepare fee estimate for LTL for monthly reporting | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Email D. Segal re: fee estimate | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Preparation of Pleadings and Briefs Revise CMO draft | 0.60 | $910.00 | $546.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review multiple emails from G. Ghaul and JFP re: vendor expense issues | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: MOR extension | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm Supporting Plan statement | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review NOAs for insurers and State AGs | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review emails from I. Perez, S. Smith re OCP status | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC notice of submission of evidence by TCC and compare to transcript | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST submission regarding designations | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review text order of J. Kaplan on expedited reference to lift stay | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Review multiple emails from A. Chachoff re: service by Epiq | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review Epiq confirmation of service of Notice of Commencement | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review email form A. Drumm re: OCP invoices | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review emails re post hearing letter to court | 0.60 | $975.00 | $585.00 |
| 04/20/2023 | PRD | A105 Telephone Calls Pre hearing call on contingency planning w/debtor and JD | 0.80 | $975.00 | $780.00 |
| 04/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to dep designations | 0.50 | $975.00 | $487.50 |
| 04/20/2023 | PRD | A111 Court Appearance Hearing re PI decision | 0.90 | $975.00 | $877.50 |
| 04/20/2023 | PRD | A105 Telephone Calls Post hearing planning call w/debtor and JD | 0.80 | $975.00 | $780.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL, JNL and Epiq re: finalization, filing and service of amended deposition designations in PI adversary proceeding | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Official Committee of Talc Claimants' Notice of Submission of Evidence | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Response to Debtor's Improper Submission | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: April time estimate for client | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing of amended deposition designations in PI adversary proceeding | 0.40 | $440.00 | $176.00 |
| 04/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and Epiq re: current service list re: mail received by law firm | 0.20 | $440.00 | $88.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Katherine Tollefson, Various Talc Claimants supplemental objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Objection to Application for Order Shortening Time | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Initial Statement of Ad Hoc Committee of | 0.10 | $440.00 | $44.00 |

Supporting Talc Claimants

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Objection to Debtor's Exhibit List | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: The Bergerons joinder to TCC objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: UST's Letter to Judge Kaplan Concerning Deposition Designations | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Court Appearance re: attend 4/20 hearing over zoom re: PI | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Amended Document re: Corrected Title to Objection | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A105 Telephone Calls w/Court clerk re: recent text order re: PHV payments already submitted | 0.20 | $440.00 | $88.00 |
| 04/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, DD and RT re: recent text order's effect on already sent PHV payments and check status | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Justin Bergeron's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A105 Telephone Calls w/District Court re: status of PHV package in light of text order | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to Debtor's PI motion | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's PI motion | 1.20 | $440.00 | $528.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: claimants' objections to Debtor's PI motion | 0.90 | $440.00 | $396.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to Debtor's PI motion | 0.40 | $440.00 | $176.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: amended 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JNL and I. Perez re: Initial Debtor Interview document requests | 0.30 | $440.00 | $132.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Bergeron joinder to TCC objection | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: insurer's opposition to PI | 0.30 | $635.00 | $190.50 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to satisfy prepetition obligations | 0.40 | $635.00 | $254.00 |
| 04/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JNL and JD re: mot. to satisfy prepetition obligations | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring IDI conference call with the UST | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | JFP | A105 Correspondence Reviewed w/UST and JNL re: MORs | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Informational Brief of the Ad Hoc Committee of Certain Talc Claimants Regarding Second Bankruptcy Filing by LTL for onboarding of case | 0.60 | $635.00 | $381.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 4/21 | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A108 Telephone Calls w/JNL re: retention of debtor's professionals | 0.10 | $635.00 | $63.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2023 | LRL | A105 Telephone Calls w/SAW re: billing | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to UST objection to PI | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to TCC objection to PI | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: OCPs | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of MRHFM opposition to PI | 1.40 | $635.00 | $889.00 |
| 04/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW and Epiq re: order denying shortened time re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order denying shortened time re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: text order re: OST re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Update checklist of pending matters | 0.40 | $910.00 | $364.00 |
| 04/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review supp. objections to PI continuation | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review new withdrawals of representation | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A105 Correspondence/Memorandum Drafted Emails from/to LL, PRD re: revised CMO Draft | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review hearing transcript from 4/20 Conf. | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Legal Research re: PI order | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: IDI doc topics | 0.40 | $910.00 | $364.00 |
| 04/21/2023 | JNL | A108 Correspondence Reviewed re: revisions to WMD retention | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Correspondence Reviewed re: direct appeal motion | 0.50 | $910.00 | $455.00 |
| 04/21/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: request for OST | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Text Order denying OST re: DS hearing schedule motion | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review proposed lift stay order submitted by Valadez counsel | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A105 Correspondence Reviewed Review and respond to MOR reporting questions from I. Perez | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | PRD | A111 Legal Research PI order | 1.40 | $975.00 | $1,365.00 |
| 04/21/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft CMO | 0.60 | $975.00 | $585.00 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: hearing scheduled re: approval of disclosure statement | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Application to Shorten Time re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing w/mot. to be heard re: Motion re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: calendaring objection/reply deadline re: plan and disclosure statement | 0.20 | $235.00 | $47.00 |
| 04/21/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2023 | SEM | hearing re: Mot. for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Proposed Order from J. Satterley re: Stay Relief Motion | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | LRL | A112 Legal Research re: continue 341 meeting research | 3.10 | $440.00 | $1,364.00 |
| 04/21/2023 | SAW | A105 Organize Files re: creation of folders for new case file in document management system | 1.80 | $440.00 | $792.00 |
| 04/21/2023 | SAW | A108 Telephone Calls w/LRL re: questions re: billing practices | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: billing practice instructions | 0.60 | $440.00 | $264.00 |
| 04/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring upcoming initial debtor interview | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of TCC motion requesting certification of direct appeal | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Proposed Order from J. Satterley re. Stay Relief Motion | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and Epiq re: circulation and service of recently filed document re: Order Denying Application to Shorten Time and related motion papers | 0.30 | $440.00 | $132.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Order Denying Application to Shorten Time | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: TCC motion requesting certification for direct appeal | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: calendaring objection deadlines re: Text Order re: schedule for Disclosure Statement | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: amended 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD and JNL re: disinterestedness disclosures | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JFP re: scheduling t/c re: pending items in case | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring due date for MOR re: extension | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC's Application to Shorten Time and Order Granting Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A112 Correspondence/Memorandum Drafted w/SEM re: calendaring 341 meeting of creditors | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring re: case opening deadlines | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Katherine Tollefson and Paul Crouch motions for direct certification | 0.30 | $440.00 | $132.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC motion to dismiss and related motion to seal | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A105 Legal Research re: deadlines to calendar in Chapter 11 filings | 0.80 | $440.00 | $352.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: TCC motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion to dismiss | 1.10 | $440.00 | $484.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: saving unredacted version of TCC motion to dismiss to document management system | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Katherine Tollefson and Paul Crouch | 0.20 | $440.00 | $88.00 |

| | | motions for direct certification | | | |
|---|---|---|---|---|---|
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and UST re: scheduling call re: initial debtor interview document requests | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Paul Crouch and Katherine Tollefson's motions for direct certification | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence Reviewed re: attn to emails w/JFP, JD, TCC and court re: proposed form of PI orders | 0.30 | $440.00 | $132.00 |
| 04/24/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: proposed order: Valadez stay relief | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: TCC's motion for third circuit certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for third circuit certification | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's application for OST re: direct certification | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, Epiq, ATC, PRD, and JNL re: objection to TCC's application for OST re: direct certification | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | JFP | A105 Telephone Calls w/JNL and SAW re: upcoming deadlines | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JNL re: t/c re: upcoming deadlines | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A113 Telephone Calls w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, TCC, C. Placitella, JD, PRD and JNL re: proposed PI order | 1.60 | $635.00 | $1,016.00 |
| 04/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed PI order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered OST re: TCC motion for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A112 Correspondence Reviewed from LRL re: 341 legal research | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | LRL | A113 Telephone Calls w/JFP re: plan research | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | LRL | A112 Legal Research re: finishing 341 meeting research | 0.90 | $440.00 | $396.00 |
| 04/24/2023 | LRL | A112 Correspondence/Memorandum Drafted to JNL and JFP re: 341 meeting research findings | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: initial debtor interview | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring March MOR due date | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A112 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring 341 Meeting of Creditors | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/22 hearing on case calendar with mot. to be heard re: mot. to dismiss case | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. to dismiss | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. to seal re: mot. to dismiss and certain exhibits | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| | | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2023 | SEM | calendaring deadlines re: omnibus hearings | 0.20 | $235.00 | $47.00 |
| 04/24/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring MOR deadlines | 0.20 | $235.00 | $47.00 |
| 04/24/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring termination of the exclusivity period | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and SEM re: upcoming case deadlines | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: unredacted mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal re: MTD | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to dismiss | 1.90 | $635.00 | $1,206.50 |
| 04/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Epiq balloting motion | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Request for Certification of Direct Appeal to Circuit Court filed on behalf of P. Crouch | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion for Request for Certification of Direct Appeal to Circuit Court filed on behalf of P. Crouch | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: text order of docketing error re: Valadez proposed order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ad hoc meso mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: orders on mots. to seal | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST opposition to PI mot. | 0.40 | $635.00 | $254.00 |
| 04/24/2023 | JFP | A111 Telephone Calls w/JNL re: submission of proposed PI order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 1.80 | $440.00 | $792.00 |
| 04/24/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review MST by TCC for 3d Cir direct appeal | 0.30 | $975.00 | $292.50 |
| 04/24/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise opposition to TCC MST re CA3 | 0.80 | $975.00 | $780.00 |
| 04/24/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review form of order on TRO | 0.30 | $975.00 | $292.50 |
| 04/24/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including mot. to dismiss LTL's Chapter 11 case for onboarding of case | 1.20 | $635.00 | $762.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional motions for direct appeal OSTs for same | 0.80 | $910.00 | $728.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to SAW, I. Perez, JFP re: IDI docs | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Emails from/to D. Kropiewnicki, UST re: scheduling pre-IDI call | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A113 Correspondence Reviewed Review correspondence regarding appointment of FCR | 0.30 | $910.00 | $273.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error on order submission | 0.10 | $910.00 | $91.00 |
| | | A105 Internal Office Mtgs, with Applicants' Staff Conf. call with WMD | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2023 | JNL | LTC team on outstanding items for filing | 0.40 | $910.00 | $364.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC submission of unredacted exhibits | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP to JD team re: upcoming filings | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Dismiss by TCC | 1.00 | $910.00 | $910.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by TCC | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails and t/cs from JFP re: service of proposed Order resolving PI motion | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from D. Merrett re: PI order and submissions, comments to draft email to Court | 0.90 | $910.00 | $819.00 |
| 04/24/2023 | JNL | A108 Correspondence Reviewed Follow up emails with WMD team on status of retention docs | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A112 Legal Research Review research from LL re: 341 meeting | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JD and UST re: document requests in advance of initial debtor interview | 0.50 | $440.00 | $220.00 |
| 04/24/2023 | SAW | A105 Telephone Calls w/JFP and JNL re: pending items in case | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring items to be heard at 4/27 hearing | 0.40 | $440.00 | $176.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: scheduling 5/22 hearing docketed | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JD team re: summarizing pre-IDI call w/UST and items requested and deadline for sending | 0.90 | $440.00 | $396.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: email list for PI service | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JD team re: logistics for upcoming t/c w/UST re: initial debtor interview document requests | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Organize Files re: creation of foldering system in document management system in new case | 1.20 | $440.00 | $528.00 |
| 04/25/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP re: checklist of items to be done in preparation for 341 meeting of creditors | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: PI order | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Telephone Calls w/I. Perez re: pre-IDI call with UST and document requests re: same | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of PI order | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence Reviewed re: review of emails w/JNL, JD team and UST in preparation for pre-IDI meeting re: document request | 0.50 | $440.00 | $220.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP re: proposed order regarding Anthony Valadez stay relief saving to system | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and A. Perez re: upcoming items to be heard at 5/3 and 5/9 hearings | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order on motion for relief from stay | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: drafting, approval, filing and service of status change form re: withdrawal of mediation motion | 0.60 | $440.00 | $264.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring hearing items re: order on motion for relief from stay | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL re: summarizing call w/I. Perez re: follow up on pre-IDI meeting w/UST and document requests | 0.20 | $440.00 | $88.00 |

| 04/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting and re-filing status change form re: withdrawal of mediation motion | 1.10 | $440.00 | $484.00 |
|---|---|---|---|---|---|
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: initial debtor interview | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, UST, TCC, and JD re: submission of PI proposed order | 0.30 | $635.00 | $190.50 |
| 04/25/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JD re: Valadez lift stay proposed order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Preparation of Pleadings and Briefs re: Valadez lift stay proposed order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: MOR consolidation | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: MOR consolidation | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: upcoming omni hearing dates | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Telephone Calls w/court re: orders on mots. to seal | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC, JD and JNL re: submission of orders re: Service Motion and Seal in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and Epiq re: service of order dissolving TRO | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order dissolving TRO | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: confidential designations | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: services procedures proposed order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order to seal in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Telephone Calls w/ATC re: attendance at 5/3 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JD, ATC, and CR re: attendance at 5/3 omnibus hearing and conference room | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: t/c w/UST re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/25/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: entered Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JNL and SAW re: Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Correspondence Reviewed w/JD, court, and J. Satterly re: Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Telephone Calls w/A. Rush re: withdrawal of mediation motion | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, A. Rush, SAW, and JNL re: withdrawal of mediation motion | 0.40 | $635.00 | $254.00 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: status change form re: mediation mot. | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 1.70 | $440.00 | $748.00 |
| 04/25/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/22 omnibus hearing on case calendar with mot. to be heard re: Mot. for an Order (i) Declaring That the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/2023 | SEM | circulation of the following document: Order Dissolving Temporary Restraining Order, Extending the Automatic Stay, and Granting Limited Preliminary Restraints | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting in Part and Denying in Part Mot. for Stay Relief | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | SEM | A114 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/3 omnibus hearing on case calendar with mot. to be heard re: Mot. for Relief from Stay | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.40 | $975.00 | $390.00 |
| 04/25/2023 | PRD | A105 Telephone Calls Attend telephone call w/Jones Day and client re: work in process report | 1.10 | $975.00 | $1,072.50 |
| 04/25/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and provide comments to Motion to satisfy dismissal order obligations | 0.80 | $975.00 | $780.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC filings and supporting submissions by C. Placitella re: form of PI order | 0.50 | $910.00 | $455.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to seal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review email from J. Sponder re: PI order position | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review 2021 Chapter 11 Case submissions for IDI conf. | 0.60 | $910.00 | $546.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review emails from D. Merrett, JFP re: disputed form of order and exhibit | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter submitting objection to designations | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Email from JFP to Court re: Exhibit A to PI order | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Emails from/to SAW, I. Perez re: advance discussion with UST on IDI documents | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, I. Perez re: final MORs for dismissed case | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review notice of scheduling Lift Stay motion on 5/22 | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered PI order | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Sealing Order proposal and services Order proposal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from I. Perez, JFP re: circulating proposed orders to TCC | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend pre-IDI call with D. Kropiewnicki, L. Bielskie, SAW re: correct list of documents and info | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review and revise draft summary email from SAW re: pre-IDI call and requests to JD, LTL team re: same | 0.40 | $910.00 | $364.00 |
| 04/25/2023 | JNL | A108 Correspondence Reviewed Review email from J. Schoch re: new Skadden contact | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review entered Stay Relief order | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Correspondence Reviewed Review multiple emails re: order on Valadez Motion for relief from stay; court submission, confirming proper submission | 0.40 | $910.00 | $364.00 |
| 04/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of omni hearing | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Court communication regarding lift stay order in Valadez | 0.10 | $910.00 | $91.00 |
| | | A114 Telephone Calls Post trial submission issues and concerns | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/2023 | JNL | raised by debtor | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review notice of scheduling of IDI call | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: JD confirmation of IDI discussions | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from SAW, JFP re: mediation motion withdrawal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Emails from A. Rush, SAW re: comments on withdrawal of mediation motion | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve filing of withdrawal of mediation motion | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Follow up emails from I. Perez, SAW re: IDI documents | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from/to Court, SAW, JFP and Epiq re: confirming mediation withdrawal filing and service of same | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | SAW | A112 Correspondence Reviewed re: review of emails w/JFP re: logistics for upcoming 341 hearing to create checklist of items to be done | 0.60 | $440.00 | $264.00 |
| 04/25/2023 | SAW | A105 Internal Office mtgs - Third Party Conf re: attend pre-IDI call with D. Kropiewnicki, L. Bielskie, JFP re: correct list of documents and information requested in advance of initial debtor interview | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP, JD team, AlixPartners Team, UST and Debtor re: setting up calendar invite conference call for IDI and proper invite list re: same | 0.70 | $440.00 | $308.00 |
| 04/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review cases in support of objections | 1.10 | $975.00 | $1,072.50 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 4/26 | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and DD re: additional potentially interested parties | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden and Epiq re: hard copy service of documents | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | SEM | A105 Correspondence/Memorandum Drafted to court re: pro hac vice admissions | 0.20 | $235.00 | $47.00 |
| 04/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: preparation of PHV package for district court fees | 0.10 | $440.00 | $44.00 |
| 04/26/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 4.70 | $440.00 | $2,068.00 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of D. McElroy opposition to PI | 0.70 | $635.00 | $444.50 |
| 04/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush and JNL re: response re: FCR mot. objections | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/2023 | JFP | A108 Internal Office Mtgs. with Applicants Staff w/PRD re: mot. for reimbursement | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mot. for reimbursement | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. for reimbursement | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order shortening time re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD and JNL re: UST objection to FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC MTD | 2.90 | $975.00 | $2,827.50 |
| 04/26/2023 | PRD | A105 Telephone Calls w JD re recommendations and FCR issues | 0.40 | $975.00 | $390.00 |
| 04/26/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review objections to FCR appointment | 1.00 | $975.00 | $975.00 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection of P. Crouch to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFMS Opposition to Debtor's Motion to Appoint Randi S. Ellis as Future Talc Claimants Representative | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/3 omnibus hearing on case calendar with mot. to be heard re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of full unredacted TCC MTD | 1.20 | $910.00 | $1,092.00 |
| 04/26/2023 | JNL | A112 Correspondence Reviewed Review email confirming Zoom availability for 341 | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder re: CMO draft | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Follow up emails to/from WMD, JD team re: CMO | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from JD, JFP Re; Deadline for FCR Motion reply filing | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from J. Sponder re: request to extend FCR objection deadline; emails to JD team on need to extend reply | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review FCR objection by TCC; review unredacted opposition | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Seal Motion by TCC for FCR objection | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST approving sealing | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review P. Crouch Objection to FCR | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to FCR | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review draft motion to satisfy LTL I obligations in accordance with dismissal order | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review updated CMO draft | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, A. Rush re: status of outstanding filings | 0.20 | $910.00 | $182.00 |

| 04/26/2023 | JNL | A108 Correspondence Reviewed follow up on status of retention pleadings | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final draft of reimbursement motion | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review email from Epiq confirming service of final reimbursement motion | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to FCR appointment | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal filed by UST | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Multiple emails re: missing service by UST of unredacted objection | 0.60 | $910.00 | $546.00 |
| 04/26/2023 | JNL | A113 Legal Research Review case law cited in TCC and other oppo papers re: FCR's alleged conflict | 0.70 | $910.00 | $637.00 |
| 04/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, DD, LRL and JFP re: preparation of PHV packet for district court fees for D. Merrett in light of docket order | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A112 Correspondence/Memorandum Drafted w/WMD zoom re: scheduling bankruptcy zoom room for 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Paul Crouch and Maune Raichle Hartley French & Mudd LLC's objections to Debtor's FCR motion | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/PRD, JFP and SEM re: updating calendar entries re: upcoming hearings | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to debtor's FCR motion and related OST application | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV district court payment cover letter for D. Merrett PHV payment | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence Reviewed re: attn to emails w/ UST, JFP, JNL and JD team re: extending UST's objection deadline re: FCR motion and reply deadline re: same | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: calendaring deadline re: OST order re: TCC motion to seal re: TCC objection to FCR motion | 0.10 | $440.00 | $44.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to debtor's FCR motion | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC objection to Debtor's FCR motion and related motion to seal, OST application and OST order | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review, finalization and e-filing Debtors Motion for an Order Authorizing it to Satisfy its Obligations Under This Courts Dismissal Order | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and Epiq re: approval, filing and service of Debtors Motion for an Order Authorizing it to Satisfy its Obligations Under This Courts Dismissal Order | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: Maune Raichle Hartley French & Mudd LLC's objection to Debtor's FCR motion | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: UST objection to Debtor's FCR motion and related motion to seal and OST application | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST and JNL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and LRL re: draft CMO | 0.30 | $635.00 | $190.50 |
| 04/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review JD draft retention application | 0.20 | $440.00 | $88.00 |
| 04/27/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: unredacted version of UST objection to FCR mot. | 0.10 | $635.00 | $63.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants filed on behalf of U.S. Trustee | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | JFP | A105 Telephone Calls w/PRD re: expected matters for 4/27 | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC and JD re: submission of proposed orders to seal and services motion in adversary proceeding | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to FCR Mot. | 0.30 | $635.00 | $190.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST application for OST re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing with mot. to be heard re: Motion to Seal re: United States Trustee Objection to Debtors Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing draft CMO | 2.40 | $440.00 | $1,056.00 |
| 04/27/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: editing draft CMO | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Correspondence Reviewed from I. Perez, JFP, and JNL re: editing draft CMO | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection to FCR Mot. | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | SEM | A105 Preparation of Pleadings and Briefs prep PHV papers for K. Frazier | 0.70 | $235.00 | $164.50 |
| 04/27/2023 | JFP | A105 Telephone Calls w/JNL and LRL re: draft CMO | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: L. Busch letter to court re: PI Order | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: L. Busch letter to court re: PI Order | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, SAW and SEM re: K. Frazier PHV | 0.20 | $635.00 | $127.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to FCR mot. | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Opinion Dissolving Temporary Restraining Order, Extending the Automatic Stay, and Granting | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Ad Hoc Group of Mesothelioma Claimants Motion to Dismiss the Second Bankruptcy Petition of LTL Management | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Ad Hoc Group of Mesothelioma Claimants Motion to Dismiss the Second Bankruptcy Petition of LTL Management | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | JFP | A105 Preparation of Pleadings and Briefs re: K. Frazer PHV application | 0.20 | $635.00 | $127.00 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Withdrawal of Document re: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review additional MTDs filed by various parties | 1.90 | $975.00 | $1,852.50 |
| 04/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review objections to FCR appointment filed by various parties | 1.20 | $975.00 | $1,170.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, A. Rush re: upcoming filings | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A111 Legal Research re: direct certification | 1.00 | $910.00 | $910.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST re: UST Seal Motion | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Pro Hac order for SAW | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Correspondence Reviewed Multiple emails form/to A. Rush, JFP re: procedure for submission of orders after changes requested by adversaries | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review initial agenda listing from SM re: 5-3 hearing | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle MTD - erroneous filing; review withdrawal | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A108 Correspondence Reviewed Email from/to SAW re: new PHV for Shook | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review corrected MTD filed by Mauane Raichle | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K. Frazier PHV and approve filing | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on revised CMO draft | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, LL re: CMO comments and issues | 0.50 | $910.00 | $455.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objections to confidentiality by certain claimants | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court's Memo opinion on PI | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Preparation of Pleadings and Briefs Update IDI checklist for meeting | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | LRL | A105 Telephone Calls to N.J. Bankruptcy Court re: non-electronic notices of appearance | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, JNL, and I. Perez re: addressing non-electronic notices of appearance in the draft CMO | 0.30 | $440.00 | $132.00 |
| | | A105 Correspondence Reviewed from JFP re: non-electronic notices | | | |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/2023 | LRL | of appearance | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Legal Research re: draft CMO | 0.70 | $440.00 | $308.00 |
| 04/27/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 3.60 | $440.00 | $1,584.00 |
| 04/27/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JNL, JFP and JD team re: draft CMO and review draft | 0.40 | $440.00 | $176.00 |
| 04/27/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalizing and e-filing PHV short-form application of K. Frazier | 0.80 | $440.00 | $352.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Maune Raichle Hartley French & Mudd LLC's motion for direct certification | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order granting OST application re: UST motion to seal re: objection to debtor's FCR motion | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, SEM, JFP, JNL, K. Frazier and Epiq re: drafting, approval, filing and service of K. Frazier short-form PHV application | 0.90 | $440.00 | $396.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: PI opinion | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Maune Raichle Hartley French & Mudd LLC's motion to dismiss case and withdrawal of motion | 0.20 | $440.00 | $88.00 |
| 04/27/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review docket for upcoming hearing items and confirm conformance w/ calendar entries | 0.80 | $440.00 | $352.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Maune Raichle Hartley French & Mudd LLC's motion for direct cert | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/I. Perez and client re: draft response to document requests in advance of IDI hearing | 0.40 | $440.00 | $176.00 |
| 04/27/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 1.10 | $635.00 | $698.50 |
| 04/28/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: drafting, approval, finalization, filing and service of reply in support of FCR motion | 0.50 | $440.00 | $220.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to dismiss | 0.60 | $440.00 | $264.00 |
| 04/28/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: order approving service procedures | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A105 Internal Office mtgs - Third Party Conf re: attend initial debtor interview w/UST, JD team, AlixPartners team, Debtor and JNL | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to Judge Kaplan re: upcoming conference items | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and UST re: response to follow-up document request post IDI | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A113 Telephone Calls w/JFP re: upcoming filing of FCR reply motion | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC letter to Judge Kaplan re: confidentiality issues in PI adversary | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, GP and JFP re: ECF notifications for main case and adversary docket | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Various Talc Claimants' joinder to TCC motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of States Holding Consumer Protection Claims's motion to dismiss | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing reply in support of FCR motion | 0.40 | $440.00 | $176.00 |
| | | A113 Correspondence/Memorandum Drafted w/JD team, JNL, JFP | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/2023 | SAW | and Epiq re: drafting, approval, filing and service of motion to seal re: reply in support of FCR motion | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JD team, JNL, JFP and Epiq re: drafting, approval, filing and service of OST application re: motion to seal: reply in support of FCR motion | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing motion to seal re: reply in support of FCR motion | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Preliminary Injunction opinion in adversary proceeding | 0.90 | $440.00 | $396.00 |
| 04/28/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client, Alix, JD, and JNL re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JD, and JNL re: JD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court, objectors, PRD, JNL, SAW, and JD re: reply in support of FCR mot. | 0.70 | $635.00 | $444.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: reply in support of FCR mot. | 0.80 | $635.00 | $508.00 |
| 04/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: entered services order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered services order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: JD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso claimants' objection to confidentiality designations | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: opinion re: Preliminary Injunction in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: conference request re: mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: status conference re: mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Telephone Calls w. M. Bales and SAW re: reply in support of FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/28/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to FCR mot. | 0.70 | $635.00 | $444.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: attorney declaration in support of reply re: FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for an OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. to seal re: reply in support of FCR mot. | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: mot. to seal re: reply in support of FCR mot. | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and revise reply to objections to FCR appointment | 0.70 | $975.00 | $682.50 |
| 04/28/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis response to objection to FCR appointment | 0.40 | $975.00 | $390.00 |
| 04/28/2023 | JNL | A108 Preparation of Pleadings and Briefs Review JD retention draft | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Objection to Confi designations by certain claimants | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order approving service procedures | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on proposed reply to objections to FCR | 0.60 | $910.00 | $546.00 |
| 04/28/2023 | JNL | A108 Correspondence Reviewed Review emails from PRD, D. Prieto re: JD retention app | 0.40 | $910.00 | $364.00 |
| 04/28/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final set of documents for IDI and prep for IDI with UST | 0.70 | $910.00 | $637.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2023 | JNL | A105 Correspondence Reviewed Multiple emails among FH, JD, WMD, Alix re: IDI documents and questions from UST | 1.20 | $910.00 | $1,092.00 |
| 04/28/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend IDI w/UST, JD team, AlixPartners team, Debtor and SAW | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A105 Correspondence Reviewed Follow up emails from UST, A. Rush, J. Kim re: IDI docs | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Emails from/to SAW, Epiq re: service procedures Order questions | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A108 Correspondence Reviewed Review email from I. Bambrick re: OCP query | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review D. Stolz letter to Court re: MTD | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order setting Status Conf. | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of TCC letter filing in PI case | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maimon MTD | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A113 Correspondence Reviewed Review and respond to JFP emails on Reply filing for FCR Motion | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A105 Correspondence Reviewed Review follow up emails from I. Perez and SAW re: submission of current BOA bank statement as IDI follow up | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP r: declaration for reply | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review Motion to Seal for FCR reply | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Confidentiality Designations | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Approving Service Procedures for Summons, Complaint and Other Pleadings | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan re: Mot. to Dismiss Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan re: Chamber's Request to File Letter on the Docket | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss Petition | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Text Order re: Conference during the upcoming 5/3 Omnibus Hearing re: Motions to Dismiss | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss Case for Other Reasons re: Bankruptcy Not Filed in Good Faith | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mesothelioma Claimants' Joinder to Motion of the Official Committee of Talc Claimants to Dismiss the Second Bankruptcy Petition of LTL Management, LLC | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/conference re: motions to dismiss | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Mot. to Dismiss Case for Other Reasons re: Bankruptcy Not Filed in Good Faith | 0.10 | $235.00 | $23.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review support filed for MTD | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final form of FCR reply and approve for filing, along with ancillary sealing motion and documents | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Review correspondence from JD, JFP re: unsealed document submission to Court and parties subject to confi | 0.50 | $910.00 | $455.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Review emails form SAW re: service of Reply, sealed filing | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 3.20 | $440.00 | $1,408.00 |
| 04/28/2023 | LRL | A113 Correspondence/Memorandum Drafted to JFP re: solicitation and plan research | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JD team, Debtor, and UST re: drafting, approval and sending document request responses in advance of IDI | 0.60 | $440.00 | $264.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP, I. Perez and Epiq re: circulation and service of recently filed document re: order approving service procedures | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Ad Hoc Committee of States Holding Consumer Protection Claims's motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/I. Perez and JNL re: MOR deadline in LTL I case | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing OST application re: motion to seal re: reply in support of FCR motion | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC letter to Judge Kaplan re: upcoming conference items | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring text order re: scheduling conference re: pending motions to dismiss | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Paul Crouch's motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/29/2023 | PRD | A113 Telephone Calls w client re FCR motions | 0.60 | $975.00 | $585.00 |
| 04/29/2023 | PRD | A111 Telephone Call w client re discovery issues on MTD | 1.10 | $975.00 | $1,072.50 |
| 04/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NOH for MTD filed by Maune Raichle | 0.10 | $910.00 | $91.00 |
| 04/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NOH for MTD filed by Maune Raichle | 0.10 | $910.00 | $91.00 |
| 04/29/2023 | PRD | A111 Correspondence Reviewed Review emails re discovery disputes | 0.50 | $975.00 | $487.50 |
| 04/30/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Objection to sealing of record | 0.30 | $910.00 | $273.00 |
| 04/30/2023 | JNL | A108 Preparation of Pleadings and Briefs Review updated draft of WMD retention pleadings | 0.20 | $910.00 | $182.00 |
| 04/30/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final IDI submission items and draft memo for 341 | 0.50 | $910.00 | $455.00 |
| 04/30/2023 | JNL | A105 Preparation of Pleadings and Briefs Review status checklist of upcoming filings | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | | Less: 20% Holdback on Fees | 1.00 | -$74,252.20 | -$74,252.20 |

| | |
|---|---|
| **Total Before Holdback** | **$371,261.00** |
| **Net Services Total** | **$299,357.56** |

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 04/04/2023 | Car Service Late Night-JNL | 1.0 | $24.00 | $24.00 |
| 04/04/2023 | Late Night Dinner-JNL | 1.0 | $21.00 | $21.00 |
| 04/04/2023 | Late Night Meal-JFP | 1.0 | $20.00 | $20.00 |
| 04/11/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 04/11/2023 | Travel from Court on 4/11 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/11/2023 | Travel to Court on 4/11 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/11/2023 | Breakfast purchased prior to LTL hearing-ATC | 1.0 | $41.41 | $41.41 |
| 04/12/2023 | J & J Court Transcribers inv # 2023-00708 Transcript for 4/11/2023 hearing | 1.0 | $1,288.65 | $1,288.65 |
| 04/18/2023 | For 4/18 Hearing Meal-CR | 1.0 | $57.57 | $57.57 |
| 04/18/2023 | 4-18-2023 (Trenton to NYC)-CR | 1.0 | $291.46 | $291.46 |
| 04/18/2023 | 4-18-2023 (NYC TO Trenton)-CR | 1.0 | $301.45 | $301.45 |
| 04/18/2023 | Travel to Court on 4/18 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/18/2023 | Travel from Court on 4/18 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/18/2023 | Parking at Court (2x)-JFP | 1.0 | $24.00 | $24.00 |
| 04/18/2023 | Paper for 4/18 hearing-JFP | 1.0 | $53.58 | $53.58 |
| 04/26/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |

**Disbursements Total** $2,348.76

**Monthly Total Balance Due** $299,357.56

;

**Staff Legend**

ATC-Alex Cukier
JFP-Joseph Pacelli
SEM-Scarlet Meltzer
JNL-James Lawlor
PRD-Paul DeFilippo
CR-Celeyndiana Rodriguez
WTG-Wesley Gibbs
SAW-Stephanie Weaver
NCR-Nicole Rende
LRL-Logan Leonard

