**EXHIBIT "A"**

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 19,198.50 | 49,266.37 | 68,464.87 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 259,168.00 | 0.00 | 259,168.00 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 72,076.00 | 0.00 | 72,076.00 |
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 5,183.00 | 0.00 | 5,183.00 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 18,556.00 | 0.00 | 18,556.00 |
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 5,896.00 | 0.00 | 5,896.00 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 1,140,240.50 | 0.00 | 1,140,240.50 |
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 52,401.50 | 0.00 | 52,401.50 |
| 039535.0013 | CLAIMS ADMINISTRATION AND OBJECTIONS [B310] | 2,228.00 | 0.00 | 2,228.00 |
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 363,773.00 | 0.00 | 363,773.00 |
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 51,722.00 | 0.00 | 51,722.00 |
| 039535.0016 | COURT ATTENDANCE [L450] | 196,189.00 | 0.00 | 196,189.00 |
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 92,259.50 | 0.00 | 92,259.50 |
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 729,702.00 | 0.00 | 729,702.00 |
| | **Total** | **3,008,593.00** | **49,266.37** | **3,057,859.37** |

| | |
|---|---:|
| Current Fees | $3,008,593.00 |
| 20% Holdback Amount | (601,718.60) |
| 80% Fee Amount Due | (2,406,874.40) |
| Total Current Costs | $49,266.37 |
| **Total Invoice** | **$2,456,140.77** |

# brownrudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6961553 |
| C/O DAVID J. MOLTON | Date Jun 21, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 19,198.50 | 49,266.37 | 68,464.87 |
| | **Total** | **19,198.50** | **49,266.37** | **68,464.87** |

| | |
|---|---|
| Total Current Fees | $19,198.50 |
| Total Current Costs | $49,266.37 |
| **Total Invoice** | **$68,464.87** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                      Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | COHEN | STRATEGIZE REGARDING MAY 3RD HEARING (.5); COMPILE DOCUMENTS FOR G. CICERO RELATING TO DISCLOSURE STATEMENT MOTION (.3); REVIEW AND COMPILE FILINGS AND CIRCULATE TO COMMITTEE (.5); UPDATE AND ADDRESS ISSUES RELATING TO DISTRIBUTION LISTS (.2); UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.90 | 931.00 |
| 05/02/23 | COHEN | REVIEW AND COMPILE FILINGS AND CIRCULATE TO COMMITTEE (.6); UPDATE AND ADDRESS ISSUES RELATING TO DISTRIBUTION LISTS (.1); UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.10 | 539.00 |
| 05/03/23 | COHEN | FOCUS ON DISTRIBUTION LISTS (.3); REVIEW AND COMPILE FILINGS AND CIRCULATE TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.80 | 392.00 |
| 05/04/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.6); UPDATE DISTRIBUTION LISTS AND STRATEGIZE WITH VARIOUS MEMBER REPS REGARDING SAME (.8); ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); EMAILS TO CHAMBERS REGARDING REMOTE APPEARANCES (.2) | 2.50 | 1,225.00 |
| 05/05/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.9); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); UPDATE DATABASES (.2) | 1.70 | 833.00 |
| 05/08/23 | COHEN | ADDRESS ISSUES RELATING TO DISTRIBUTION LISTS FOR THE COMMITTEE (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.7); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 1.30 | 637.00 |
| 05/09/23 | COHEN | REVIEW DOCKET AND TIMELINE (.2); UPDATE DISTRIBUTION LISTS (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2);UPDATE DATABASES (.2) | 1.10 | 539.00 |
| 05/10/23 | BEVILLE | EMAIL CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING VARIOUS ADMINISTRATIVE ISSUES | 0.40 | 556.00 |
| 05/10/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.4); FOCUS ON MULTIPLE UPDATES TO DISTRIBUTION LISTS (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.2) | 1.50 | 735.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6961553
June 21, 2023                                                                              Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | BEVILLE | CORRESPONDENCE REGARDING STATUS OF VARIOUS PROPOSED ORDERS FROM HEARING | 0.40 | 556.00 |
| 05/11/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.6); ADDRESS ISSUE REGARDING DISTRIBUTION LISTS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 1.20 | 588.00 |
| 05/11/23 | SIEGER-GRIMM | REVIEW/ COMMENTS TO PROPOSED PRESS RELEASE | 0.30 | 316.50 |
| 05/12/23 | BEVILLE | REVIEW NUMEROUS RECENTLY FILED PLEADINGS | 0.60 | 834.00 |
| 05/12/23 | SIEGER-GRIMM | FOLLOW UP RE: DISTRIBUTION ISSUES AND COMMITTEE COMMUNICATIONS (.3); NUMEROUS EMAILS AND RESPONSES RE: GENERAL COMMITTEE ADMINISTRATIVE MATTERS (.3) | 0.60 | 633.00 |
| 05/12/23 | COHEN | COMPILE COMMITTEE AND REPRESENTATIVE DATA FOR G. CICERO (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.7); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.10 | 539.00 |
| 05/15/23 | COHEN | ADDRESS VARIOUS LOGISTICS FOR MAY 16TH HEARING (.4);  COMMUNICATIONS WITH VARIOUS PARTIES REGARDING PRESENTER STATUS AND POWER POINTS (.4); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.8); ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); UPDATE DATABASES (.4) | 2.90 | 1,421.00 |
| 05/16/23 | COHEN | LOGISTICS FOR TODAY'S HEARING (.5); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); UPDATE DATABASES (.4) | 1.90 | 931.00 |
| 05/17/23 | COHEN | UPDATE GLOBAL DISTRIBUTION LISTS (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.3) | 1.20 | 588.00 |
| 05/18/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.60 | 294.00 |
| 05/19/23 | COHEN | REVIEW AND UPDATE DISTRIBUTION LISTS (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.2) | 0.80 | 392.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/22/23 | COHEN | COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2) | 0.80 | 392.00 |
| 05/23/23 | BEVILLE | REVIEW RECENTLY FILED PLEADINGS | 0.40 | 556.00 |
| 05/23/23 | COHEN | REVIEW DOCKETS AND STATUS (.2); COMPILE AND CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.7); UPDATE DATABASES (.3) | 1.50 | 735.00 |
| 05/24/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.3) | 0.60 | 294.00 |
| 05/25/23 | COHEN | MULTIPLE ADJUSTMENTS TO DISTRIBUTION LISTS AND RELATED ITEMS (.5); MEMO TO TEAM REGARDING MAY 30TH HEARING LOGISTICS AND APPEARANCES (.2); FOCUS ON SAME AND EMAIL TO LOCAL COUNSEL (.2); CIRCULATE FILINGS TO COMMITTEE REPRESENTATIVES (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); UPDATE DATABASES (.4) | 2.30 | 1,127.00 |
| 05/26/23 | BEVILLE | REVIEW RECENTLY FILED PLEADINGS | 0.80 | 1,112.00 |
| 05/30/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.3); UPDATE DISTRIBUTION LISTS (.2) | 1.00 | 490.00 |
| 05/31/23 | BEVILLE | REVIEW PLEADINGS FILED BY DEBTOR LAST NIGHT | 0.20 | 278.00 |
| 05/31/23 | COHEN | IMPLEMENT CHANGES TO DISTRIBUTION LISTS (.3); CIRCULATE FILINGS TO COMMITTEE (.3); LOGISTICS FOR JUNE 2ND HEARING (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2) | 1.50 | 735.00 |
| **Total Hours and Fees** | | | **33.00** | **19,198.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.80 | hours at | 1,390.00 | 3,892.00 |
| HARRIET E. COHEN | 29.30 | hours at | 490.00 | 14,357.00 |
| SUSAN SIEGER-GRIMM | 0.90 | hours at | 1,055.00 | 949.50 |
| **Total Fees** | | | | **19,198.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| EXPERT FEES | 15,827.41 |
| PARKING AND TOLLS | 426.12 |
| MEALS | 1,947.74 |
| OUTSIDE COPIES | 3,807.17 |
| TRANSCRIPTS | 9,935.36 |
| TRAIN TRAVEL | 15.75 |
| AIRFARE | 916.85 |
| TAXI | 4,791.52 |
| HOTEL | 2,516.16 |
| MESSENGER | 274.89 |
| LEXIS | 987.00 |
| DOCUMENT PRODUCTION | 0.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4,546.00 |
| PACER | 126.80 |
| COPIES | 1,356.20 |
| **Total Costs** | **49,266.37** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 259,168.00 | 0.00 | 259,168.00 |
| | **Total** | **259,168.00** | **0.00** | **259,168.00** |

| | |
|---|---|
| Total Current Fees | $259,168.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$259,168.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                               Page 8

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/01/23 | BEVILLE | CONFERENCE CALL WITH FTI, CO-COUNSEL AND TCC CO-CHAIRS REGARDING TOWN HALL (.9); FOLLOW UP REGARDING NEXT STEPS (.4) | 1.30 | 1,807.00 |
| 05/01/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); CORRESPONDENCE RE: INFORMATION FOR PROFESSIONALS INFORMATION REQUESTED BY MEMBERS (.3); UPDATE AND FINALIZE SUMMARY OF PROFESSIONALS SERVICES AND RETAINED PROFESSIONALS FOR MEMBERS (1.3); MEETING WITH FTI RE: MEDIA OUTREACH PLAN FOR TALC CLAIMANTS (.9); CALL WITH COMMITTEE REPRESENTATIVES RE: LITIGATION STRATEGY (1.1); MULTIPLE EMAILS TO MEMBERS RE: MOTION TO DISMISS FILINGS (.4); SUMMARIZE ADDITIONAL FILED PLEADINGS FOR MEMBERS (.7); RESPOND TO MEMBER QUESTIONS RE: SAME (.3) | 6.20 | 6,541.00 |
| 05/01/23 | AXELROD | REVIEW PLEADINGS RE TOWN HALL PRODUCTION CONTENT | 2.70 | 2,700.00 |
| 05/01/23 | MOLTON | ATTEND VIDEO CONFERENCE WITH TCC COUNSEL AND FTI RE CREDITOR FACING COMMUNICATIONS | 0.80 | 1,560.00 |
| 05/01/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH COMMITTEE MEMBER REPS RE MANDAMUS STATUS AND ISSUES TEED UP FOR 3 MAY HEARING BEFORE COURT | 1.20 | 2,340.00 |
| 05/01/23 | DWOSKIN | CALL WITH CLIENT TEAM RE MOTION TO DISMISS DISCOVERY | 1.00 | 1,025.00 |
| 05/01/23 | CICERO | PARTICIPATE IN COUNSEL AND COMMITTEE MEMBER REPRESENTATIVE CALL RE: MOTIONS TO DISMISS STRATEGY | 1.70 | 1,700.00 |
| 05/02/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO NUMEROUS MEMBER EMAILS RE: HEARING AND MEETINGS (.4); MEETING AND ANALYSIS  RE: ALTERNATIVE SOLUTIONS (2.3); FOLLOW UP WITH MEMBERS RE: MEETING CHANGES (.3) | 4.20 | 4,431.00 |
| 05/02/23 | BEVILLE | DISCUSSIONS WITH TCC REPS REGARDING TOMORROW'S HEARING | 1.60 | 2,224.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/23 | MOLTON | ATTEND MEETING AT BR NYC WITH COMMITTEE MEMBER REPS RE CASE ISSUES AND STRATEGIES | 2.80 | 5,460.00 |
| 05/03/23 | BEVILLE | (PARTIAL) CONFERENCE CALL WITH FTI REGARDING TOWN HALL LOGISTICS (.3); CONFERENCE CALL WITH C. STAPLES-MILLER REGARDING WEBSITE, ETC (.5) | 0.80 | 1,112.00 |
| 05/03/23 | AXELROD | CALL WITH FTI RE TOWN HALL COMMUNICATIONS (.6); EMAILS RE CONFIDENTIALITY ISSUES WITH TOWN HALL PARTICIPATION (.2) | 0.80 | 800.00 |
| 05/03/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); FOLLOW UP RE: MEETING QUESTIONS RAISED TUESDAY (.2); RESPOND TO HEARING-RELATED QUESTIONS (.4); PREPARATION OF HEARING NOTES FOR MEMBERS (.7) | 2.40 | 2,532.00 |
| 05/03/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH COMMITTEE RE MAY 3 HEARING | 1.60 | 3,120.00 |
| 05/04/23 | GOODMAN | CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS | 1.80 | 2,385.00 |
| 05/04/23 | BEVILLE | FINALIZE AGENDA (.3); PARTICIPATE ON WEEKLY TCC CALL (1.8) | 2.10 | 2,919.00 |
| 05/04/23 | AULET | PREPARING FOR (.5) AND MEETING WITH COMMITTEE TO DISCUSS, INTER ALIA, STANDING MOTION AND COMPLAINT (1.8) | 2.30 | 2,760.00 |
| 05/04/23 | BEVILLE | CORRESPONDENCE WITH TCC MEMBERS REGARDING ATTORNEY ADVERTISING | 0.30 | 417.00 |
| 05/04/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.8); REVIEW AND RESPOND TO MULTIPLE MEMBER EMAILS RE: ISSUES RAISED IN MEETING (.4) | 3.40 | 3,587.00 |
| 05/04/23 | MOLTON | COMMUNICATE WITH A BIRCHFIELD, M PARFIT, L BUSH AND S KAZAN RE CASE ISSUES AND ACTION ITEMS | 0.70 | 1,365.00 |
| 05/04/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE CASE STATUS AND ACTION ITEMS | 1.80 | 3,510.00 |
| 05/04/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MEDIATION ORDER AND ISSUES | 0.30 | 585.00 |
| 05/04/23 | JONAS | COMMITTEE CALL | 1.80 | 2,970.00 |
| 05/04/23 | WINOGRAD | CALL WITH COMMITTEE | 1.80 | 2,304.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/05/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); FOLLOW UP EMAIL TO MEMBERS WITH SUMMARY OF NEW FILINGS (.4); COMMITTEE MEETING RE: OUTSTANDING LITIGATION ISSUES (.5) | 2.10 | 2,215.50 |
| 05/06/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE STATUS OF MEDIATION AGREEMENT AND MEDIATION ISSUES | 1.20 | 2,340.00 |
| 05/07/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE STATUS OF MEDIATION AGREEMENT AND MEDIATION ISSUES | 0.70 | 1,365.00 |
| 05/08/23 | CICERO | WIDE RANGING TRIAL AND DISCOVERY CALL WITH COMMITTEE MEMBERS REPRESENTATIVES AND CO-COUNSEL (1.7); ADDITIONAL FOLLOW-UP COMMUNICATIONS AND EMAILS WITH MEMBER REPRESENTATIVES RE: TRIAL AND DISCOVERY STRATEGY RE SAME (1.2) | 2.90 | 2,900.00 |
| 05/08/23 | BEVILLE | REVISE WEBSITE COPY (.9); REVIEW WORKBACK PLAN FOR TOWN HALL (.2); REVIEW DRAFT SCRIPT FOR SAME (.2) | 1.30 | 1,807.00 |
| 05/08/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); REVIEW NEW FILINGS AND SUMMARIZE IN ADDITIONAL UPDATE TO MEMBERS (.4); COMMITTEE MEETING RE: DISCOVERY ISSUES (1.5); EMAIL UPDATE TO MEMBERS WITH THIRD CIRCUIT FILINGS AND UST MOTION (.7); REVIEW AND ANALYZE PROPOSED OUTREACH TO TCC CONSTITUENCY (.4) | 4.20 | 4,431.00 |
| 05/08/23 | MOLTON | PARTICIPATE IN ZOOM CALL WITH TCC RE MTD SCHEDULE AND DISCOVERY | 0.90 | 1,755.00 |
| 05/08/23 | MOXLEY | CONFER WITH COMMITTEE REGARDING OFFENSIVE AND DEFENSIVE DISCOVERY STRATEGY ISSUES | 1.50 | 1,657.50 |
| 05/09/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTIONS RE: FILINGS (.3); REVIEW ORDER ON WRIT OF MANDAMUS AND PREPARE SUMMARY EXPLANATION FOR MEMBERS (.4) | 1.90 | 2,004.50 |
| 05/09/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING | 0.40 | 556.00 |
| 05/09/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE COURT HEARING AND CASE ACTION ITEMS | 0.90 | 1,755.00 |
| 05/09/23 | AXELROD | DRAFT DISCLAIMER RE TOWN HALL NOTICE | 0.30 | 300.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/23 | CICERO | PREPARE FOR AND PARTICIPATE IN BROAD BASED UPDATE AND STRATEGY CALL RE: MTD, AND OTHER IMMEDIATE CASE ISSUES WITH COMMITTEE MEMBERS AND COMMITTEE MEMBER REPRESENTATIVES (1.8); FOLLOW-UP EMAILS TO COMMITTEE MEMBER REPRESENTATIVES WITH DRAFT PLEADINGS RELATED TO CALL (.4) | 2.20 | 2,200.00 |
| 05/10/23 | BEVILLE | FINALIZE/CIRCULATE AGENDA FOR TCC CALL (.1); PARTICIPATE ON WEEKLY TCC CALL (2.0) | 2.10 | 2,919.00 |
| 05/10/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); WEEKLY COMMITTEE MEETING (2.0) | 3.20 | 3,376.00 |
| 05/10/23 | GOODMAN | CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS | 2.00 | 2,650.00 |
| 05/10/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 2.10 | 4,095.00 |
| 05/10/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH FTI, M. CYGANOWSKI AND S. BEVILLE RE PLAN FOR CREDITOR COMMUNICATIONS | 1.00 | 1,950.00 |
| 05/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE VARIOUS CASE ISSUES AND ACTION ITEMS | 1.20 | 2,340.00 |
| 05/10/23 | MOXLEY | PARTICIPATE IN COMMITTEE STRATEGY CALL FOR THE PURPOSE OF ADDRESSING DISCOVERY AND LITIGATION ISSUES | 2.00 | 2,210.00 |
| 05/10/23 | JONAS | ATTEND COMMITTEE CALL (2.0); FOLLOW UP REGARDING ACTION ITEMS (1.0) | 3.00 | 4,950.00 |
| 05/10/23 | WINOGRAD | CALL WITH COMMITTEE | 2.00 | 2,560.00 |
| 05/11/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); REVIEW NM / MS MOTION TO DISMISS (.3); EMAIL SUMMARY TO MEMBERS RE: SAME (.4); FOLLOW UP WITH MEMBERS RE: TOWN HALL AND OTHER CLAIMANT COMMUNICATION (.3); ATTEND AND SUMMARIZE 341 MEETING FOR MEMBERS (1.8); MULTIPLE SUMMARY EMAILS TO MEMBERS RE: NEW FILINGS (.4) | 4.40 | 4,642.00 |
| 05/11/23 | CICERO | PARTICIPATION IN 341 MEETING AND FOLLOW UP RE: SAME WITH D. MOLTON | 2.10 | 2,100.00 |
| 05/11/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TRIAL TEAM AND MEMBER REPS RE MTD DISCOVERY | 0.60 | 1,170.00 |
| 05/11/23 | MOLTON | ATTEND 341 MEETING | 1.70 | 3,315.00 |
| 05/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.90 | 1,755.00 |
| 05/11/23 | WINOGRAD | 341 CREDITOR'S MEETING | 1.50 | 1,920.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | BEVILLE | ATTEND 341 MEETING | 1.90 | 2,641.00 |
| 05/12/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); FOLLOW UP WITH REPRESENTATIVES RE: BYLAW EXECUTION BY MEMBERS (.4); ATTENTION TO MEMBER QUESTIONS AND FOLLOW UP (.6) | 2.20 | 2,321.00 |
| 05/12/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.30 | 2,535.00 |
| 05/13/23 | MOLTON | TELEPHONE CONFERENCES WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 0.80 | 1,560.00 |
| 05/14/23 | MOLTON | TELEPHONE CONFERENCES WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 0.70 | 1,365.00 |
| 05/15/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); FOLLOW UP WITH MEMBER RE: QUESTION ABOUT FILINGS (.1) | 1.30 | 1,371.50 |
| 05/16/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING PLAN TREATMENT OF TALC CLAIMS (.8); VIDEO CONFERENCE WITH FTI AND PRESENTERS TO REHEARSE TOWN HALL PRESENTATION (1.2); REVISE DISCLAIMER LANGUAGE (.2); DRAFT AGENDA FOR TCC CALL (.5); REVISE TOWN HALL SCRIPT (1.7); REVISE SLIDES FOR TOWN HALL PRESENTATION (.3) | 4.70 | 6,533.00 |
| 05/16/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); COLLECT CASE  BACKGROUND INFORMATION FOR TOWN HALL (.4) | 1.60 | 1,688.00 |
| 05/16/23 | MOLTON | PARTICIPATE IN ZOOM MEETING WITH FTI RE PREPARATION FOR INAUGURAL TCC TOWN HALL | 1.00 | 1,950.00 |
| 05/16/23 | MOLTON | COMMUNICATE WITH L. BUSCH RE CASE ISSUES AND ACTION ITEMS | 0.70 | 1,365.00 |
| 05/16/23 | MOLTON | COMMUNICATE WITH A. BIRCHFIELD RE CASE ISSUES AND ACTION ITEMS | 0.80 | 1,560.00 |
| 05/17/23 | CICERO | PARTICIPATE IN WEEKLY UPDATE AND STRATEGY CALL WITH COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES | 1.10 | 1,100.00 |
| 05/17/23 | BEVILLE | FINALIZE AND DISTRIBUTE AGENDA FOR TCC CALL (.1); REVIEW REVISED TOWN HALL SCRIPT (.3); DISCUSSION REGARDING FURTHER CHANGES TO SCRIPT (1.1); ATTEND TOWN HALL (.5); PARTICIPATE IN TOWN HALL DEBRIEF (.4) | 2.40 | 3,336.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                              Invoice 6961553
June 21, 2023                                                                                    Page 13

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/17/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); MULTIPLE COMMUNICATIONS WITH MEMBERS RE: OPEN QUESTIONS (.3); ATTEND TCC TOWN HALL (.5); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.3) | 3.30 | 3,481.50 |
| 05/17/23 | BEVILLE | ATTEND WEEKLY TCC MEETING (1.2); FOLLOW UP REGARDING BY-LAWS (.1) | 1.30 | 1,807.00 |
| 05/17/23 | GOODMAN | ATTEND TCC MEETING (VIA ZOOM) REGARDING CASE STATUS AND PLAN ISSUES | 1.40 | 1,855.00 |
| 05/17/23 | MOXLEY | PARTICIPATE IN COMMITTEE DISCUSSION TO EXTENT NECESSARY TO ADDRESS DISCOVERY AND MOTION TO DISMISS ISSUES | 1.30 | 1,436.50 |
| 05/17/23 | MOLTON | PREPARE FOR INAUGURAL TOWN HALL WITH CLAIMANTS | 1.10 | 2,145.00 |
| 05/17/23 | MOLTON | PARTICIPATE IN INAUGURAL TOWN HALL WITH CLAIMANTS | 1.20 | 2,340.00 |
| 05/17/23 | MOLTON | FOLLOW-UP WITH TCC ON INAUGURAL TOWN HALL WITH CLAIMANTS | 0.30 | 585.00 |
| 05/17/23 | JONAS | PREPARE FOR AND COMMITTEE MEETING | 1.50 | 2,475.00 |
| 05/18/23 | BEVILLE | PREPARE RESPONSES TO CLAIMANT INQUIRIES (2.1); STRATEGIZE REGARDING TOWN HALL FOLLOW UP (.2) | 2.30 | 3,197.00 |
| 05/18/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); CORRESPONDENCE WITH MULTIPLE COMMITTEE MEMBERS RE: TOWN HALL AND AVAILABILITY OF INFORMATION (.4); FOLLOW UP WITH FTI RE: GENERAL INFORMATION FOR CLAIMANTS (.3) | 1.90 | 2,004.50 |
| 05/19/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTIONS (.4) | 1.60 | 1,688.00 |
| 05/19/23 | BEVILLE | REVIEW NEW INQUIRIES FROM CLAIMANTS (.1); PREPARE RESPONSES TO SAME (.1); FOLLOW UP CORRESPONDENCE WITH FTI REGARDING SAME (.1) | 0.30 | 417.00 |
| 05/19/23 | MOLTON | PARTICIPATE IN CALL WITH AHC COUNSEL | 0.40 | 780.00 |
| 05/19/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 05/20/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 05/21/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                Invoice 6961553
June 21, 2023                                                                          Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/23 | BEVILLE | VIDEO CONFERENCE WITH FTI REGARDING CREDITOR COMMUNICATIONS (.6); TELEPHONE DISCUSSION WITH CO-COUNSEL REGARDING OPEN ACTION ITEMS REGARDING SAME (.2); CORRESPONDENCE WITH FTI REGARDING SAME (.3); REVISE DRAFT RESPONSE TO CREDITOR INQUIRY (.2) | 1.30 | 1,807.00 |
| 05/22/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); SUMMARY OF IMPORTANT PLAN POINTS FOR COMMITTEE (.6) | 1.70 | 1,793.50 |
| 05/22/23 | CICERO | DRAFT POWER POINT PRESENTATION OF DEBTOR PLAN AND SOLICITATION MATTERS FOR COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES | 5.20 | 5,200.00 |
| 05/23/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING TOWN HALL AND WEBSITE (.8); FOLLOW UP REGARDING SAME (.4); PREPARE AGENDA FOR TCC CALL (.2) | 1.40 | 1,946.00 |
| 05/23/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); FOLLOW UP WITH COMMITTEE MEMBERS RE: TOWN HALL MEETING QUESTIONS (.3); CALL WITH FTI RE: TCC WEBSITE CONTENT AND FUTURE PRESENTATIONS (.9); COMMITTEE EMAIL RE: MEETING CHANGES (.3) | 2.70 | 2,848.50 |
| 05/23/23 | MOLTON | PREPARE FOR MEETING WITH MEMBER REPS RE STRUCTURE FOR RESOLUTION | 1.20 | 2,340.00 |
| 05/23/23 | MOLTON | PARTICIPATE IN MEETING WITH MEMBER REPS RE STRUCTURE FOR RESOLUTION | 6.50 | 12,675.00 |
| 05/24/23 | BEVILLE | DRAFT NOTICE OF TOWN HALLS AND WEBSITE (.5); FINALIZE AND DISTRIBUTE AGENDA FOR TCC CALL (.2); RESPOND TO CREDITOR INQUIRIES THROUGH WEBSITE (.4); CORRESPONDENCE REGARDING TIMING OF TCC MEETINGS (.1) | 1.20 | 1,668.00 |
| 05/24/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); COORDINATE WITH MEMBERS REPS RE: EXECUTION OF PO ORDER (.7) | 1.90 | 2,004.50 |
| 05/24/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE CASE STATUS ISSUES AND ACTION ITEMS | 0.60 | 1,170.00 |
| 05/25/23 | CICERO | PREPARE FOR AND PARTICIPATE IN COMMITTEE STRATEGY CALLS | 2.40 | 2,400.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/25/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.7); MULTIPLE FOLLOW UP RESPONSES TO COMMITTEE MEMBER AND REPRESENTATIVE QUESTIONS (.4); REVIEW FILINGS AND PROVIDE SUPPLEMENTAL SUMMARY OF RECENT ISSUES FOR COMMITTEE MEMBERS (.6) | 3.90 | 4,114.50 |
| 05/25/23 | GOODMAN | CONFERENCE CALL WITH TCC REGARDING CASE STATUS. | 1.70 | 2,252.50 |
| 05/25/23 | MOXLEY | PARTICIPATE IN COMMITTEE STRATEGY MEETING | 1.70 | 1,878.50 |
| 05/25/23 | BEVILLE | FINALIZE AGENDA (.1); PARTICIPATE ON WEEKLY TCC CALL (1.1); CORRESPONDENCE REGARDING CLAIMANT INQUIRIES THROUGH WEBSITE (.1) | 1.30 | 1,807.00 |
| 05/25/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 2.20 | 4,290.00 |
| 05/25/23 | WINOGRAD | COMMITTEE CALL | 1.50 | 1,920.00 |
| 05/25/23 | JONAS | PREPARE FOR AND WEEKLY COMMITTEE CALL | 1.00 | 1,650.00 |
| 05/26/23 | BEVILLE | FINALIZE AGENDA (.1); PARTICIPATE ON WEEKLY TCC CALL (1.1) | 1.20 | 1,668.00 |
| 05/26/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTIONS RE: PI APPEAL (.3); FOLLOW UP RE: ISSUES RAISED BY MEMBER TEXTS (.2) | 1.70 | 1,793.50 |
| 05/26/23 | MOLTON | FOLLOW-UP COMMUNICATIONS WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 05/27/23 | MOLTON | COMMUNICATE WITH MEMBER REP RE VARIOUS ACTION ITEMS | 0.40 | 780.00 |
| 05/28/23 | MOLTON | FOLLOW-UP COMMUNICATION WITH MEMBER REP | 0.30 | 585.00 |
| 05/29/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE STATUS AND ACTION ITEMS | 0.30 | 585.00 |
| 05/30/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF EXTENSIVE UPDATE EMAIL FOR COMMITTEE (1.4); FOLLOW UP WITH REPRESENTATIVE FIRMS RE: EXECUTION OF POS (.3) | 1.70 | 1,793.50 |
| 05/31/23 | BEVILLE | FINALIZE AGENDA (.2); PARTICIPATE ON WEEKLY TCC CALL (1.0) | 1.20 | 1,668.00 |
| 05/31/23 | CICERO | PREPARE FOR AND ATTEND COMMITTEE MEMBER REPRESENTATIVE AND CERTAIN MEMBERS UPDATE AND STRATEGY CALL | 1.30 | 1,300.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); HOST AND PARTICIPATE IN WEEKLY COMMITTEE CALL (1.1) | 2.30 | 2,426.50 |
| 05/31/23 | GOODMAN | CONFERENCE CALL WITH TCC REGARDING CASE STATUS AND MOTION TO TERMINATE EXCLUSIVITY | 1.00 | 1,325.00 |
| 05/31/23 | CASTALDI | COMMITTEE CALL RE: EXCLUSIVITY, COURT RULINGS AND DISMISSAL HEARING | 1.10 | 1,529.00 |
| 05/31/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.00 | 1,025.00 |
| 05/31/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 1.10 | 2,145.00 |
| | **Total Hours and Fees** | | **191.10** | **259,168.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 7.30 | hours at | 1,650.00 | 12,045.00 |
| SUNNI P. BEVILLE | 30.40 | hours at | 1,390.00 | 42,256.00 |
| DAVID J. MOLTON | 44.30 | hours at | 1,950.00 | 86,385.00 |
| CATHRINE M. CASTALDI | 1.10 | hours at | 1,390.00 | 1,529.00 |
| SHARI I. DWOSKIN | 2.00 | hours at | 1,025.00 | 2,050.00 |
| TRISTAN G. AXELROD | 3.80 | hours at | 1,000.00 | 3,800.00 |
| GERARD T. CICERO | 18.90 | hours at | 1,000.00 | 18,900.00 |
| D. C. MOXLEY | 6.50 | hours at | 1,105.00 | 7,182.50 |
| KENNETH J. AULET | 2.30 | hours at | 1,200.00 | 2,760.00 |
| MICHAEL S. WINOGRAD | 6.80 | hours at | 1,280.00 | 8,704.00 |
| SUSAN SIEGER-GRIMM | 59.80 | hours at | 1,055.00 | 63,089.00 |
| ERIC R. GOODMAN | 7.90 | hours at | 1,325.00 | 10,467.50 |
| **Total Fees** | | | | **259,168.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 72,076.00 | 0.00 | 72,076.00 |
| | **Total** | **72,076.00** | **0.00** | **72,076.00** |

| | |
|---|---|
| Total Current Fees | $72,076.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$72,076.00** |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING DISCOVERY FOR OPPOSITION TO FCR MOTION | 0.90 | 1,192.50 |
| 05/02/23 | MOLTON | ATTEND VIDEO CONFERENCE WITH COMMITTEE COUNSEL RE COMMENTS TO COMPLAINT AND ISSUES PERTAINING THERETO | 0.60 | 1,170.00 |
| 05/02/23 | SIEGER-GRIMM | CO-COUNSEL MEETING RE: FRAUDULENT TRANSFER ISSUES | 0.80 | 844.00 |
| 05/02/23 | GOODMAN | CONFERENCE WITH CO-COUNSEL REGARDING FRAUDULENT TRANSFER COMPLAINT | 0.90 | 1,192.50 |
| 05/04/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS | 0.50 | 662.50 |
| 05/04/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN WEEKLY PROFESSIONALS PRE-CALL (.5); ANALYSIS RE: ISSUES RAISED BY COMMITTEE REPRESENTATIVES RE: PROVISIONS IN PLEADINGS TO BE FILED (.7) | 1.20 | 1,266.00 |
| 05/04/23 | CICERO | CALL WITH CO-COUNSEL AND COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES RE: CASE UPDATE AND STRATEGY (1.7); FOLLOW COMMUNICATIONS RE: STRATEGY AND DISCOVERY ISSUES WITH CO-COUNSEL (.5) | 2.20 | 2,200.00 |
| 05/04/23 | MOLTON | PARTICIPATE IN TCC COUNSEL CALL RE CAUSES OF ACTION FOR PROPOSED COMPLAINT | 0.50 | 975.00 |
| 05/04/23 | MOLTON | PARTICIPATE IN WEEKLY PRE-CALL WITH TCC COUNSEL RE PREPARATION FOR WEEKLY COMMITTEE CALL | 0.60 | 1,170.00 |
| 05/04/23 | JONAS | PRE-COMMITTEE CALL | 0.50 | 825.00 |
| 05/04/23 | WINOGRAD | CALL WITH COUNSEL | 0.50 | 640.00 |
| 05/04/23 | BEVILLE | PARTICIPATE ON PREP CALL WITH TCC CO-COUNSEL | 0.80 | 1,112.00 |
| 05/05/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND DISCOVERY ISSUES | 0.40 | 530.00 |
| 05/08/23 | MOLTON | PARTICIPATE IN ZOOM CALL WITH TRIAL TEAM RE MTD DISCOVERY ISSUES | 0.70 | 1,365.00 |
| 05/08/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING DISCOVERY FOR MOTION TO DISMISS | 1.50 | 1,987.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/09/23 | CICERO | POST-HEARING FOLLOW-UP COMMUNICATIONS WITH CO-COUNSEL TEAM RE: GO FORWARD STRATEGY | 0.80 | 800.00 |
| 05/10/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS, INCLUDING MOTION TO DISMISS AND ADDITIONAL MOTIONS | 0.90 | 1,192.50 |
| 05/10/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN PROFESSIONALS PRE-CALL | 0.50 | 527.50 |
| 05/10/23 | MOLTON | PARTICIPATE IN WEEKLY TCC COUNSEL CALL FOR PRE-CALL RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 05/10/23 | MOXLEY | PARTICIPATE IN CALL WITH CO-COUNSEL IN PREPARATION FOR COMMITTEE STRATEGY DISCUSSION FOR PURPOSE OF ADDRESSING LITIGATION AND DISCOVERY ISSUES | 0.90 | 994.50 |
| 05/10/23 | JONAS | PROFESSIONALS PRE-COMMITTEE CALL | 0.50 | 825.00 |
| 05/10/23 | BEVILLE | PARTICIPATE ON PRE-CALL WITH TCC CO-COUNSEL (.9); CONFERENCE CALL WITH FTI AND OTHERS REGARDING TOWN HALL SCRIPT (1.0) | 1.90 | 2,641.00 |
| 05/10/23 | WINOGRAD | CALL WITH COUNSEL | 1.00 | 1,280.00 |
| 05/11/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING SEQUENCING OF FILINGS (.2); CORRESPONDENCE REGARDING STRATEGIC NEXT STEPS (.3) | 0.50 | 695.00 |
| 05/12/23 | BEVILLE | CONFERENCE CALL TO REVIEW TOWN HALL SCRIPT (1.5); FOLLOW UP REGARDING SOCIAL MEDIA ISSUES (.3); ANALYSIS REGARDING WEBSITE CONTENT (.2) | 2.00 | 2,780.00 |
| 05/15/23 | CICERO | PREPARE FOR AND ATTEND STRATEGY CALL RE: PLAN AND DISCLOSURE STATEMENT AND RELATED ISSUES | 1.70 | 1,700.00 |
| 05/15/23 | BEVILLE | CORRESPONDENCE REGARDING CHANGE IN HEARING START TIME | 0.20 | 278.00 |
| 05/15/23 | CASTALDI | PROFESSIONALS CALL RE: CLAIMS ESTIMATION | 1.20 | 1,668.00 |
| 05/15/23 | SAWYER | PROFESSIONALS CALL RE ESTIMATION AND GENERAL CASE STRATEGY | 1.10 | 979.00 |
| 05/15/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STRATEGY | 1.00 | 1,325.00 |
| 05/15/23 | DWOSKIN | CALLS WITH CO-COUNSEL RE ESTIMATION ISSUES | 2.90 | 2,972.50 |
| 05/15/23 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH COMMITTEE PROFESSIONALS RE ESTIMATION ISSUES IN CONTEXT OF LTL'S EXPECTED PLAN | 1.10 | 2,145.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                              Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/15/23 | JONAS | PROFS TEAM LITIGATION STATUS/STRATEGY CALL | 1.00 | 1,650.00 |
| 05/16/23 | BEVILLE | IN-PERSON MEETING WITH TCC PROFESSIONALS REGARDING CASE NEXT STEPS, COORDINATION REGARDING SAME | 1.80 | 2,502.00 |
| 05/16/23 | SIEGER-GRIMM | ATTEND MEETING WITH COMMITTEE PROFESSIONALS RE: LITIGATION STRATEGY AND PLANNING | 0.70 | 738.50 |
| 05/16/23 | CASTALDI | STRATEGY MEETING RE: MOTION TO DISMISS | 1.00 | 1,390.00 |
| 05/16/23 | DWOSKIN | STRATEGY MEETING WITH CO-COUNSEL RE LITIGATION ISSUES | 1.40 | 1,435.00 |
| 05/17/23 | BEVILLE | CORRESPONDENCE REGARDING SUBMISSION OF MEMBER EXPENSES AND PROFESSIONAL FEE INVOICES FROM LTL 1.0 | 0.30 | 417.00 |
| 05/17/23 | CASTALDI | COMMITTEE PROFESSIONALS MEETING | 1.00 | 1,390.00 |
| 05/22/23 | BEVILLE | VIDEO CONFERENCE WITH TCC CO-COUNSEL REGARDING 1112(B) INQUIRY POSED BY JUDGE KAPLAN | 1.00 | 1,390.00 |
| 05/22/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING MOTION TO DISMISS AND RELATED MATTERS | 1.00 | 1,325.00 |
| 05/22/23 | MOLTON | PARTICIPATE IN VIDEO CONFERENCE WITH TCC COUNSEL RE MTD ISSUES | 1.10 | 2,145.00 |
| 05/25/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND TCC MEETING | 0.50 | 662.50 |
| 05/25/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN COMMITTEE PROFESSIONALS PRE-CALL | 0.50 | 527.50 |
| 05/25/23 | SCHEIN | COMMUNICATIONS WITH CO-COUNSEL RE UPCOMING DEPOSITIONS | 1.10 | 841.50 |
| 05/25/23 | MOLTON | PARTICIPATE IN WEEKLY PRE-CALL WITH COMMITTEE COUNSEL RE UPCOMING TCC CALL | 0.50 | 975.00 |
| 05/25/23 | WEINSTEIN | PRE-TRIAL LOGISTICS CALL AND FOLLOW UP | 0.70 | 479.50 |
| 05/26/23 | WEINSTEIN | TRIAL PREP CALL (INTERNAL BR COMMERCIAL LIT TEAM) | 0.50 | 342.50 |
| 05/27/23 | DWOSKIN | STRATEGY CALLS RE OPPOSITION TO MOTIONS TO DISMISS | 1.40 | 1,435.00 |
| 05/29/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: NEXT STEPS | 0.70 | 738.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 21

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/30/23 | BEVILLE | CONFERENCE CALL WITH FTI AND TCC REPRESENTATIVES REGARDING TOWN HALL PLANNING (.3); FOLLOW UP CONFERENCE CALL WITH FTI REGARDING TOWN HALL SCRIPT (.5); PREPARE RESPONSES TO CREDITOR INQUIRIES (.2); REVISE NOTICE OF WEBSITE (.2); CORRESPONDENCE REGARDING SAME (.1) | 1.30 | 1,807.00 |
| 05/30/23 | CASTALDI | REPORT REGARDING STATUS OF INVESTMENT BANKER AND CREDIT RATING AGENCY DISCOVERY | 0.10 | 139.00 |
| 05/30/23 | JONAS | PROFESSIONALS CALL AND EMAILS RE MTD TRIAL STRATEGY | 1.00 | 1,650.00 |
| 05/31/23 | CICERO | PARTICIPATE IN CO-COUNSEL AND PROFESSIONALS UPDATE AND STRATEGY CALL | 0.80 | 800.00 |
| 05/31/23 | BEVILLE | PRE-CALL WITH TCC PROFESSIONALS (.7); STRATEGIZE REGARDING LITIGATION PROGRESSION (.3) | 1.00 | 1,390.00 |
| 05/31/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND MOTION TO TERMINATE EXCLUSIVITY | 0.80 | 1,060.00 |
| 05/31/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: NEXT STEPS (.3); HOST AND PARTICIPATE IN PROFESSIONALS PRE-CALL (.8) | 1.10 | 1,160.50 |
| 05/31/23 | MOLTON | PARTICIPATE IN WEEKLY PRE-CALL WITH TCC COUNSEL RE PREP FOR WEEKLY TCC MEETING | 0.70 | 1,365.00 |
| 05/31/23 | JONAS | PROFESSIONALS PRE-COMMITTEE MEETING CALL | 0.50 | 825.00 |
| | **Total Hours and Fees** | | **55.10** | **72,076.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.50 | hours at | 1,650.00 | 5,775.00 |
| SUNNI P. BEVILLE | 10.80 | hours at | 1,390.00 | 15,012.00 |
| DAVID J. MOLTON | 6.60 | hours at | 1,950.00 | 12,870.00 |
| CATHRINE M. CASTALDI | 3.30 | hours at | 1,390.00 | 4,587.00 |
| SHARI I. DWOSKIN | 5.70 | hours at | 1,025.00 | 5,842.50 |
| GERARD T. CICERO | 5.50 | hours at | 1,000.00 | 5,500.00 |
| D. C. MOXLEY | 0.90 | hours at | 1,105.00 | 994.50 |
| DAVID WEINSTEIN | 1.20 | hours at | 685.00 | 822.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL S. WINOGRAD | 1.50 | hours at | 1,280.00 | 1,920.00 |
| SUSAN SIEGER-GRIMM | 5.50 | hours at | 1,055.00 | 5,802.50 |
| MATTHEW A. SAWYER | 1.10 | hours at | 890.00 | 979.00 |
| ERIC R. GOODMAN | 8.40 | hours at | 1,325.00 | 11,130.00 |
| JENNIFER M. SCHEIN | 1.10 | hours at | 765.00 | 841.50 |
| **Total Fees** | | | | **72,076.00** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6961553 |
| C/O DAVID J. MOLTON | Date Jun 21, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL
MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 5,183.00 | 0.00 | 5,183.00 |
| | **Total** | **5,183.00** | **0.00** | **5,183.00** |

| | |
|---|---|
| Total Current Fees | $5,183.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,183.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/23 | SIEGER-GRIMM | REVIEW BYLAWS RE: QUESTIONS RAISED BY MEMBERS (.4); DISCUSSION WITH CO-COUNSEL RE: SAME (.3); COORDINATE CHANGE IN WEEKLY MEETING TO ACCOMMODATE HEARING SCHEDULE (.4); ANALYSIS RE: BYLAW REQUIREMENTS (.4) | 1.50 | 1,582.50 |
| 05/08/23 | BEVILLE | ANALYSIS OF UST MOTION TO COMPEL 2019 COMPLIANCE (.3); VARIOUS CORRESPONDENCE WITH LAW FIRMS REGARDING SAME (.8) | 1.10 | 1,529.00 |
| 05/10/23 | SIEGER-GRIMM | SUMMARIZE DRAFT PLEADINGS FOR COMMITTEE REVIEW (.7); FOLLOW UP RE: BYLAW EXECUTION (.4) | 1.10 | 1,160.50 |
| 05/12/23 | BEVILLE | CORRESPONDENCE REGARDING MEMBER EXECUTION OF BY-LAWS | 0.20 | 278.00 |
| 05/25/23 | SIEGER-GRIMM | COORDINATE MEETING WITH COUNSEL AND OTHER PROFESSIONALS (.4); FOLLOW UP ON MATTERS TO BE DISCUSSED AT COMMITTEE MEETING (.2) | 0.60 | 633.00 |
| **Total Hours and Fees** | | | **4.50** | **5,183.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.30 | hours at | 1,390.00 | 1,807.00 |
| SUSAN SIEGER-GRIMM | 3.20 | hours at | 1,055.00 | 3,376.00 |
| **Total Fees** | | | | **5,183.00** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 18,556.00 | 0.00 | 18,556.00 |
| | **Total** | **18,556.00** | **0.00** | **18,556.00** |

| | |
|---|---|
| Total Current Fees | $18,556.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,556.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 26

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | BEVILLE | FINALIZE RETENTION APPLICATION AND CERTIFICATION (.7); REVIEW OTHER TCC RETENTION APPLICATIONS (.3); COORDINATE WITH LOCAL COUNSEL REGARDING CONFORMING CHANGES (.2) | 1.20 | 1,668.00 |
| 05/01/23 | COHEN | WORK ON RETENTION APPLICATION AND SCHEDULES TO DECLARATION (1.1); FORMULATE BUDGET AND STAFFING PLAN (.3) | 1.40 | 686.00 |
| 05/01/23 | SAWYER | FINALIZE RETENTION APPLICATION SCHEDULES (.8); RESOLVE CONFLICTS ISSUES RE SAME (.6) | 1.40 | 1,246.00 |
| 05/02/23 | BEVILLE | FURTHER REVISE BROWN RUDNICK DISCLOSURES IN RETENTION APPLICATION AND CERTIFICATION | 0.40 | 556.00 |
| 05/02/23 | SAWYER | ADDITIONAL REVISIONS TO APPLICATION SCHEDULES | 1.50 | 1,335.00 |
| 05/02/23 | COHEN | WORK ON RETENTION APPLICATION AND SCHEDULES TO DECLARATION | 1.60 | 784.00 |
| 05/04/23 | BEVILLE | CORRESPONDENCE REGARDING PROPOSED FEES FOR HOULIHAN RETENTION (.3); ANALYSIS OF HOULIHAN AND FTI RETENTION APPLICATIONS (.2) | 0.50 | 695.00 |
| 05/04/23 | SCHEIN | REVISE OF RETENTION APPLICATIONS AND CERTIFICATIONS FOR SAME | 0.60 | 459.00 |
| 05/05/23 | SAWYER | REVISE SUPPLEMENTAL CERTIFICATION RE RETENTION APPLICATION | 1.30 | 1,157.00 |
| 05/05/23 | CASTALDI | REVIEW LTL APPLICATION TO RETAIN BLAKE, CASSELS & GRAYDON LLP AS SPECIAL COUNSEL | 0.20 | 278.00 |
| 05/08/23 | SAWYER | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATION RE RETENTION APPLICATION | 0.40 | 356.00 |
| 05/11/23 | BEVILLE | REVIEW DRAFT INTERIM FEE PROCEDURES ORDER (.2); CORRESPONDENCE REGARDING MEMBER REPRESENTATIVE EXPENSES (.2) | 0.40 | 556.00 |
| 05/17/23 | BEVILLE | CORRESPONDENCE REGARDING SUBMISSISON OF LTL 1.0 FEES TO DEBTOR (.2); REVIEW SUPPLEMENTAL CERTIFICATION (.1) | 0.30 | 417.00 |
| 05/18/23 | BEVILLE | REVISE AND SIGN SUPPLEMENTAL BEVILLE CERTIFICATION | 0.20 | 278.00 |
| 05/19/23 | BEVILLE | BEGIN REVIEW OF APRIL MONTHLY FEE STATEMENT | 0.40 | 556.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/23 | BEVILLE | REVIEW COMMENTS FROM UST REGARDING BROWN RUDNICK RETENTION APPLICATION (.2) AND OTHER TCC RETENTIONS (.2); PREPARE REVISED PROPOSED ORDER (.2)/SUPPLEMENTAL CERTIFICATION (.2)/CLIENT DECLARATION (.2) PER UST COMMENTS; CORRESPONDENCE TO UST REGARDING SAME (.1) | 1.10 | 1,529.00 |
| 05/22/23 | BEVILLE | REVIEW APRIL MONTHLY FEE STATEMENT | 1.40 | 1,946.00 |
| 05/23/23 | COHEN | ISSUES RELATING TO FEE GUIDELINE COMPLIANCE AND PROCEDURES (.4) | 0.40 | 196.00 |
| 05/23/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC PROFESSIONALS REGARDING SUBMISSION OF FEES AND BUDGETS TO TCC (.4); DRAFT FORM LANGUAGE REGARDING ADDITIONAL UST COMMENTS (.4) | 0.80 | 1,112.00 |
| 05/24/23 | BEVILLE | FINALIZE BROWN RUDNICK RETENTION DOCUMENTS (.2); CORRESPONDENCE TO UST REGARDING SAME (.1); CORRESPONDENCE WITH R. MORSE REGARDING SAME (.1); FOLLOW UP REGARDING DEBTOR COMMENTS REGARDING FTI RETENTION (.1); FOLLOW UP REGARDING DEBTOR COMMENTS TO HOULIHAN RETENTION (.2); FURTHER REVISE BROWN RUDNICK RETENTION DOCUMENTS PER CORRESPONDENCE WITH R. MORSE (.1) | 0.80 | 1,112.00 |
| 05/24/23 | COHEN | WORK ON APRIL MONTHLY FEE STATEMENT | 0.80 | 392.00 |
| 05/25/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING STATUS OF OTHER TCC PROFESSIONAL RETENTIONS | 0.40 | 556.00 |
| 05/25/23 | COHEN | CONTINUED WORK ON AND FINALIZE APRIL MONTHLY FEE STATEMENT | 1.20 | 588.00 |
| 05/30/23 | COHEN | SUBMIT LEDES FILES FOR MARCH 1 THROUGH APRIL 4 AS REQUESTED BY DEBTOR'S COUNSEL | 0.20 | 98.00 |
| | **Total Hours and Fees** | | **18.90** | **18,556.00** |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 28

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 7.90 | hours at | 1,390.00 | 10,981.00 |
| CATHRINE M. CASTALDI | 0.20 | hours at | 1,390.00 | 278.00 |
| HARRIET E. COHEN | 5.60 | hours at | 490.00 | 2,744.00 |
| MATTHEW A. SAWYER | 4.60 | hours at | 890.00 | 4,094.00 |
| JENNIFER M. SCHEIN | 0.60 | hours at | 765.00 | 459.00 |
| **Total Fees** | | | | **18,556.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 5,896.00 | 0.00 | 5,896.00 |
| | **Total** | **5,896.00** | **0.00** | **5,896.00** |

| | |
|---|---|
| Total Current Fees | $5,896.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,896.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 30

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

### TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/10/23 | BEVILLE | STRATEGY REGARDING RESPONSE TO DEBTOR COUNSEL RETENTION APPLICATIONS (.3); ANALYSIS OF PREPETITION PAYMENTS MADE TO DEBTOR PROPOSED PROFESSIONALS (.7); DRAFT RESERVATION OF RIGHTS RELATING TO RETENTION OF SAME (.7); REVIEW PROPOSED REVISIONS TO BRIEF (.2) AND INCORPORATE SAME (.2) | 2.10 | 2,919.00 |
| 05/10/23 | MOLTON | REVIEW, EDIT AND FOLLOW-UP RE ROR RE DEBTOR'S PROFESSIONALS' RETENTION APPLICATION | 0.60 | 1,170.00 |
| 05/10/23 | CASTALDI | EVALUATE RESERVATION OF RIGHTS RE: DEBTOR'S EMPLOYMENT OF JONES DAY | 0.10 | 139.00 |
| 05/18/23 | CASTALDI | ANALYZE APPLICATION FOR WALSH PIZZI O'REILLY FLANAGA LLP | 0.20 | 278.00 |
| 05/25/23 | CASTALDI | REVIEW DEBTOR'S LIMITED OBJECTION RE: HOULIHAN RETENTION | 0.20 | 278.00 |
| 05/25/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING HOULIHAN RETENTION (.4); REVIEW DEBTOR'S LIMITED OBJECTION (.2); FOLLOW UP REGARDING SAME (.2) | 0.80 | 1,112.00 |
| **Total Hours and Fees** | | | **4.00** | **5,896.00** |

### TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.90 | hours at | 1,390.00 | 4,031.00 |
| DAVID J. MOLTON | 0.60 | hours at | 1,950.00 | 1,170.00 |
| CATHRINE M. CASTALDI | 0.50 | hours at | 1,390.00 | 695.00 |
| **Total Fees** | | | | **5,896.00** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 1,140,240.50 | 0.00 | 1,140,240.50 |
| | **Total** | **1,140,240.50** | **0.00** | **1,140,240.50** |

| | |
|---|---|
| Total Current Fees | $1,140,240.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,140,240.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | CICERO | DRAFT AND REVISE CROSS MOTION TO SUSPEND CASE (2.2); REVISE FRAUDULENT TRANSFER COMPLAINT (1.7); DRAFT FCR PRESENTATION (5.0); PARTICIPATE IN FCR JOINT-INTEREST DISCOVERY CALL (.8) | 9.70 | 9,700.00 |
| 05/01/23 | BEVILLE | ANALYSIS REGARDING NEED FOR DEMAND TO DEBTOR REGARDING ESTATE CAUSES OF ACTION (.3); ANALYSIS REGARDING DISCOVERY ISSUES (.9); CONFERENCE CALL WITH TCC REPRESENTATIVES REGARDING SAME (1.1) | 2.30 | 3,197.00 |
| 05/01/23 | WINOGRAD | REVIEW DRAFT FRAUDULENT TRANSFER COMPLAINT (1.5); REVIEW DRAFT CROSS MOTION TO SUSPEND (1.3); EMAILS RE FCR DISCOVERY STRATEGY (.5); CALL RE FCR DISCOVERY (1.0); RESEARCH RE SCHEDULING ORDER (1.1); REVIEW COMMENTS ON AND FINALIZE DRAFT WRIT (2.0); EMAILS RE FILING OF WRIT (.5); REVIEW LETTER TO COURT FROM LTL (.7); RESEARCH AND DRAFTING RE RESPONSE LETTER (2.3) | 10.90 | 13,952.00 |
| 05/01/23 | SIEGER-GRIMM | REVIEW AND PROVIDE COMMENTS TO DRAFT PLEADINGS (1.9); ANALYSIS RE: TIMING AND REQUISITES RE: SAME (.4); ATTENTION TO COORDINATION OF DISCOVERY RE: FCR ISSUES (.4); REVIEW AND PROVIDE COMMENTS TO DRAFT PLEADINGS (1.9); CORRESPONDENCE RE: LITIGATION MATTERS (.4); CALL RE: DISCOVERY ISSUES (.9); REVIEW DEBTOR'S LETTER RE: DISCOVERY AND ANALYSIS OF ISSUES RE: SAME (.4); REVIEW LTL I MARCH MOR (.4) | 6.70 | 7,068.50 |
| 05/01/23 | REINING | ANALYSIS OF NEXT STEPS RE DISCOVERY PLATFORM AND DEPOSITION COORDINATION (.3) | 0.30 | 286.50 |
| 05/01/23 | SAWYER | ADDITIONAL RESEARCH RE FCR (1.4); REVIEW FCR SLIDES RE SAME (.5); REVIEW DEBTOR LETTER RE SCHEDULING AND CONFIDENTIALITY (.6); DRAFT PROPOSED ORDER RE STANDING MOTION (.8) | 3.30 | 2,937.00 |
| 05/01/23 | WINOGRAD | REVIEW AND EMAILS RE AGENDA (.3); OUTLINING RE EXPERTS (.8) | 1.10 | 1,408.00 |
| 05/01/23 | DWOSKIN | DRAFT STANDING MOTION | 3.90 | 3,997.50 |
| 05/01/23 | MERCIER | CREATION OF BINDER FOR J. JONAS RE: J. KIM DEPOSITION PREPARATION AND INDEX FOR SAME | 1.10 | 533.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED AVOIDANCE COMPLAINT | 3.70 | 7,215.00 |
| 05/01/23 | MOLTON | PREPARATION FOR 3 MAY HEARING RE ELLIS FCR APPOINTMENT MOTION | 1.20 | 2,340.00 |
| 05/01/23 | MOLTON | CONFERENCE WITH ELLIS FCR APPOINTMENT MOTION OBJECTORS RE DISCOVERY ISSUES AND STRATEGIES | 0.60 | 1,170.00 |
| 05/01/23 | MOLTON | ATTEND CONFERENCE WITH UST LAWYERS AND COMMITTEE COUNSEL RE ELLIS FCR APPOINTMENT MOTION | 0.50 | 975.00 |
| 05/01/23 | WEINSTEIN | REVISE TCC'S STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT | 1.00 | 685.00 |
| 05/01/23 | AULET | REVISING FRAUDULENT TRANSFER COMPLAINT | 5.20 | 6,240.00 |
| 05/01/23 | BEVILLE | REVIEW DRAFT SUSPENSION MOTION | 0.60 | 834.00 |
| 05/01/23 | BENSON, JR. | REVIEW EMAILS RE: LITIGATION STATUS AND UPDATES (1.3); REVIEW COMPLAINT (.9); REVIEW CORRESPONDENCE AND DRAFT PAPERS RE: FCR (.9); PULL AND CIRCULATE DOCUMENTS IN PREPARATION FOR HEARING (.2) | 3.30 | 2,524.50 |
| 05/02/23 | COHEN | STRATEGIZE REGARDING  DOCUMENT REVIEW ISSUES (.6); RESEARCH AND COMPILE DOCUMENTS FOR UPCOMING ISSUES ON FOR HEARING AND MOTION TO DISMISS (1.1) | 1.70 | 833.00 |
| 05/02/23 | CICERO | PREPARE FOR MEETING WITH OC SUBGROUP RE: POTENTIAL CASE CONCLUSION MATTERS (.4) PARTICIPATE IN OC SUBGROUP MEETING RE: POTENTIAL CASE CONCLUSION STRATEGIES (2.0); DEBRIEF WITH COUNSEL RE: SAME (.2); PARTICIPATE IN CALL WITH E. GOODMAN, K. AULET, S. DWOSKIN, D. MOLTON, J. JONAS RE: COMPLAINT AND STANDING MOTION (.6); REVIEW AND REVISE COMPLAINT (1.7); PARTICIPATE IN CO-COUNSEL CALL RE: COMPLAINT AND STANDING MOTION (.7); PREPARE, DRAFT AND REVISE PRESENTATION FROM TCC ON FCR OBJECTION (3.5); REVISE CROSS-MOTION (.8) | 9.90 | 9,900.00 |
| 05/02/23 | GOODMAN | EDIT AND REVISE STANDING MOTION FOR FRAUDULENT TRANSFER CLAIMS (3.2); ATTEND MEETING REGARDING MDL SETTLEMENT STRUCTURE PROPOSAL (.5); EDIT AND REVISE FRAUDULENT TRANSFER COMPLAINT (2.2) | 5.90 | 7,817.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/23 | REINING | PREPARE FOR HEARING ON FCR MOTION (1.0); ANALYSIS OF NEXT STEPS RE DOCUMENT PRODUCTION PLATFORM AND PROTOCOL (.5); COORDINATE STAFFING RE UPCOMING POTENTIAL DEPOSITIONS (.2); ANALYSIS OF DRAFT COMPLAINT IN PREPARATION FOR DISCUSSION RE SAME (1.3); CONFERENCE WITH COMMITTEE COUNSEL RE DRAFT COMPLAINT (.8); ANALYSIS OF DRAFT MOTION TO TEMPORARILY SUSPEND CASE (.4); ANALYSIS OF DOCUMENTS PRODUCED BY LTL IN CONNECTION WITH FCR MOTION (1.4) | 5.60 | 5,348.00 |
| 05/02/23 | SIEGER-GRIMM | REVIEW DRAFT COMPLAINT (.6); REVIEW SUPPLEMENTAL KIM DECLARATION (.2); FOLLOW UP CORRESPONDENCE RE: SAME (.2) | 1.00 | 1,055.00 |
| 05/02/23 | SIEGER-GRIMM | DISCUSSION RE: SEALED/REDACTED PLEADINGS (.3); RESPOND TO INQUIRES RE: DISTRIBUTION AND PRIVACY ISSUES (.4) | 0.70 | 738.50 |
| 05/02/23 | WINOGRAD | REVISE, FINALIZE AND SEND LETTER TO COURT (1.8); EMAILS WITH COUNSEL RE DISCOVERY (.5); REVIEW DRAFT OBJECTION (.8); EMAILS RE APPEAL STRATEGY (.5); REVIEW FILINGS (.9); RESEARCH AND OUTLINING FOR ORAL ARGUMENT (4.2); REVIEW DRAFT FCR SLIDES (1.1); REVIEW NEW KIM DECL (.9); REVIEW NEW DOC PRODUCTION (2.0); RESEARCH AND OUTLINING RE NEW PRODUCTION (1.8) | 14.50 | 18,560.00 |
| 05/02/23 | SOLIMAN | COMPILE INDEX OF DOCUMENTS WITH RELEVANT FILINGS FOR HEARING BINDERS (.8); UPDATE DATABASE (.2) | 1.00 | 470.00 |
| 05/02/23 | SAWYER | REVISIONS TO STANDING MOTION | 0.60 | 534.00 |
| 05/02/23 | SCHEIN | PREPARATION FOR FCR MOTION AND HEARING  (.4); EMAILS WITH COUNSEL ON SAME (.7); RECEIPT AND REVIEW OF ADDITIONAL DISCOVERY FROM JONES DAY (1.9) | 3.00 | 2,295.00 |
| 05/02/23 | OLDHAM | CITE CHECK MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 1103(C) AND 1109(B) | 2.90 | 1,406.50 |
| 05/02/23 | MERCIER | DISCUSSION WITH TEAM RE: DOCUMENT REVIEW PLATFORM OPTIONS FOR UPCOMING PRODUCTIONS | 0.50 | 242.50 |
| 05/02/23 | DWOSKIN | DRAFT STANDING MOTION (6.8); CALL WITH CO-COUNSEL RE SAME (.5) | 7.30 | 7,482.50 |
| 05/02/23 | COHEN | REVIEW AND ANALYSIS FOR PREPARATION OF MATERIALS FOR D. MOLTON APPEARANCE AT MAY 3RD HEARING | 1.20 | 588.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/23 | JONAS | EXTENSIVE CLIENT CORRESPONDENCE (1.2); PROFESSIONALS CORRESPONDENCE (1.3); HEARING PREPARATION (.5) | 3.00 | 4,950.00 |
| 05/02/23 | MOLTON | REVIEW LATEST ITERATIONS OF PROPOSED AVOIDANCE COMPLAINT AND STANDING MOTION | 3.10 | 6,045.00 |
| 05/02/23 | MOLTON | REVIEW AND ASSESS DISCOVERY PRODUCED BY DEBTOR AND ELLIS RE ELLIS FCR APPOINTMENT MOTION | 1.70 | 3,315.00 |
| 05/02/23 | MOLTON | PREPARE FOR 3 MAY HEARING RE ELLIS FCR APPOINTMENT MOTION | 2.50 | 4,875.00 |
| 05/02/23 | WEINSTEIN | REVIEW OF UPDATED DRAFTS OF TCC'S STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT | 1.00 | 685.00 |
| 05/02/23 | AULET | INTERNAL STRATEGIZING RE: COMPLAINT (1); DISCUSSION WITH CO-COUNSEL RE: CLAIM COUNTS (1); REVISING COMPLAINT (5.4) | 7.40 | 8,880.00 |
| 05/02/23 | MERCIER | CITE CHECK AND PROOF READ STANDING MOTION | 4.50 | 2,182.50 |
| 05/02/23 | JONAS | CALL AND FOLLOW UP RE COMPLAINT AND STANDING MOTION | 1.00 | 1,650.00 |
| 05/02/23 | DWOSKIN | REVISE COMPLAINT | 1.40 | 1,435.00 |
| 05/03/23 | BEVILLE | REVIEW DRAFT STANDING MOTION (.6); REVIEW RELATED COMPLAINT (.7) | 1.30 | 1,807.00 |
| 05/03/23 | REINING | REVIEW DOCUMENTS PRODUCED BY DEBTOR RE FCR MOTION AND ADVISE RE SAME (.3); ANALYSIS OF DRAFT STANDING MOTION (.8); PREPARE FOR HEARING ON FCR MOTION (.1); REVIEW CORRESPONDENCE AND FILINGS RE CONFIDENTIALITY DESIGNATIONS AND EMAIL C. MOXLEY RE SAME (.5) | 1.70 | 1,623.50 |
| 05/03/23 | CICERO | REVISE STANDING MOTION AND COMPLAINT | 2.70 | 2,700.00 |
| 05/03/23 | GOODMAN | EDIT AND REVISE FRAUDULENT TRANSFER COMPLAINT | 3.40 | 4,505.00 |
| 05/03/23 | SIEGER-GRIMM | RESEARCH RE: PARTIES IN INTEREST AND STANDING ISSUES (1.2); ANALYSIS RE: SAME FOR HEARING PREPARATION (.6); RESEARCH RE: STATE LAW CAUSES OF ACTION AND COMPLEMENTARY FEDERAL PROVISIONS (3.7); ADDITIONAL RESEARCH RE: UNIFORM STATUTORY PROVISIONS (.9) | 6.40 | 6,752.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/23 | COHEN | RESEARCH AND COMPILE RELEVANT DOCUMENTS AS DIRECTED (1.8); WORK ON DATABASES FOR UPCOMING HEARINGS AND MOTION TO DISMISS (1.6); RESPOND TO INQUIRIES FOR DOCUMENTS AND DATA FROM ATTORNEYS (.4) AND REPRESENTATIVES (.2) | 4.00 | 1,960.00 |
| 05/03/23 | WINOGRAD | PREPARE FOR HEARING (2.9); FOLLOW UP FROM HEARING (.8); OUTLINING AND RESEARCH FOR THREE MOTIONS (2.8); ASSIGN DRAFTING OF MOTIONS (.5); REVIEW AND RESEARCH ADVICE HOC COMMITTEE MOTION (1.9); REVIEW 3D CIRCUIT ORDERS/DKT ENTRIES (.5); EMAILS RE THIRD CIRCUIT (.5) | 9.90 | 12,672.00 |
| 05/03/23 | OLDHAM | PROOF TABLE OF AUTHORITIES IN STANDING MOTION | 3.40 | 1,649.00 |
| 05/03/23 | CASTALDI | RESPOND TO EMAILS RE: BAD FAITH FILING (.2); REVIEW LTL DOCUMENT PRODUCTION (.7) | 0.90 | 1,251.00 |
| 05/03/23 | DWOSKIN | REVISE STANDING MOTION | 2.20 | 2,255.00 |
| 05/03/23 | MERCIER | FINISHED CITE CHECKING AND PROOFING STANDING MOTION | 1.10 | 533.50 |
| 05/03/23 | MOXLEY | CALL WITH M. WINOGRAD RE BRIEFING ON MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET, FOR PROTECTIVE ORDER, AND TO COMPEL DISCOVERY (.3); DRAFT DISCOVERY-RELATED BRIEFING (.8) | 1.10 | 1,215.50 |
| 05/03/23 | AULET | REVIEWING STANDING MOTION | 1.90 | 2,280.00 |
| 05/03/23 | SIEGER-GRIMM | REVIEW DRAFT COMPLAINT AND PROVIDE COMMENTS | 3.80 | 4,009.00 |
| 05/03/23 | OLDHAM | CITE CHECK FRAUDULENT TRANSFER COMPLAINT | 3.90 | 1,891.50 |
| 05/03/23 | DWOSKIN | REVISE COMPLAINT | 2.30 | 2,357.50 |
| 05/03/23 | MERCIER | CITE CHECKED AND PROOF READ DRAFT COMPLAINT (5.6); DOWNLOADED APPELLATE PLEADINGS (.2); NC SEC. OF STATE RESEARCH RE: J&J ENTITIES (.2) | 6.00 | 2,910.00 |
| 05/03/23 | AULET | EXTENSIVE REVISIONS TO COMPLAINT | 5.90 | 7,080.00 |
| 05/04/23 | GOODMAN | EDIT AND FINALIZE STANDING MOTION FOR FRAUDULENT TRANSFER CLAIMS | 1.80 | 2,385.00 |
| 05/04/23 | SAWYER | CONTINUE REVISIONS TO STANDING MOTION AND COMPLAINT | 6.00 | 5,340.00 |
| 05/04/23 | CICERO | FINALIZE CROSS MOTION FOR FILING AND INCORPORATE COMMENTS TO SAME (4.1); CORRESPONDENCE AND STRATEGY WITH CO-COUNSEL RE: STANDING MOTION AND COMPLAINT (1.2) | 5.30 | 5,300.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                     Invoice 6961553
June 21, 2023                                                              Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/23 | REINING | REVIEW PRODUCTION IN CONNECTION WITH FCR MOTION AND ADVISE RE SAME (.3); RESEARCH FACTUAL ISSUES IN CONNECTION WITH MOTION TO DE-DESIGNATE TERM SHEET AND ADVISE RE SAME (.7); REVIEW AND REVISE DRAFT MOTION TO COMPEL RE COMMON INTEREST ASSERTION (.2); REVIEW AND REVISE MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET (.2); REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER (.2) | 1.60 | 1,528.00 |
| 05/04/23 | WINOGRAD | CALLS AND EMAILS RE THREE DISCOVERY MOTIONS (COMMON INTEREST CHALLENGE, CONFIDENTIALITY CHALLENGE, USE RESTRICTION CHALLENGE) (1); DRAFTING FOR 3 DISCOVERY MOTIONS (8.6); REVIEW DRAFT COMPLAINT AND STANDING MOTION (1); EMAILS WITH COUNSEL RE DISCOVERY (.5); OUTLINING AND DRAFTING RE INTERVENTION MOTION (.5); DRAFT DISCOVERY REQUESTS RE INTERVENTION MOTION (.8) | 12.40 | 15,872.00 |
| 05/04/23 | CASTALDI | REVIEW STANDING MOTION (.4); REVIEW UPDATE RE: HEARING (.2); REVIEW 3D CIR. ORDER (.1) | 0.70 | 973.00 |
| 05/04/23 | BEVILLE | ANALYSIS OF ISSUES RELATING TO FRAUDULENT TRANSFER COMPLAINT AND RELATED STANDING MOTION | 1.10 | 1,529.00 |
| 05/04/23 | AULET | REVISING FRAUDULENT TRANSFER COMPLAINT AND PREPARING FOR FILING | 5.80 | 6,960.00 |
| 05/04/23 | BOUCHARD | REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS WITH HL RE: TAX ANALYSIS | 0.30 | 360.00 |
| 05/04/23 | COHEN | RESPOND TO INQUIRIES FOR DOCUMENTS AND DATA FROM C. MOXLEY (.6); WORK ON DATABASES FOR UPCOMING HEARINGS AND MOTION TO DISMISS (.9) | 1.50 | 735.00 |
| 05/04/23 | REINING | REVIEW AND REVISE RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF R. ELLIS | 0.60 | 573.00 |
| 05/04/23 | SIEGER-GRIMM | REVIEW DRAFT SUBPOENA RE: ISSUES TO BE RAISED IN RELATED PLEADING (.3); CALL WITH S. BEVILLE TO DISCUSS PARAMETERS OF OBJECTION (.1); DRAFT OBJECTION (3.7) | 4.10 | 4,325.50 |
| 05/04/23 | OLDHAM | PROOF TABLE OF AUTHORITIES IN STANDING MOTION | 2.60 | 1,261.00 |
| 05/04/23 | MOLTON | REVIEW ISSUES RE CAUSES OF ACTION FOR PROPOSED COMPLAINT | 1.30 | 2,535.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/23 | SCHEIN | REVIEW OF TRANSCRIPT IN PREPARATION TO DRAFT ADDITIONAL PLEADS (1.1); REVIEW AND ANALYSIS OF MEDIATION ORDER IN PREPARATION OF DISCLOSING CONFLICTS RE E. GREEN (.7) | 1.80 | 1,377.00 |
| 05/04/23 | MOLTON | REVIEW SUPPLEMENTAL ELLIS DECLARATION | 0.20 | 390.00 |
| 05/04/23 | MOLTON | EDIT DRAFT TCC RESPONSE TO SUPPLEMENTAL ELLIS DECLARATION | 0.70 | 1,365.00 |
| 05/04/23 | DWOSKIN | REVISE STANDING MOTION | 5.30 | 5,432.50 |
| 05/04/23 | SCHEIN | PREPARE ADDITIONAL PLEADINGS IN LIGHT OF MEDIATION ORDER AND KAPLAN BENCH RULING (3.6); RESEARCH AND ANALYSIS ON SAME (1.4); FURTHER REVISIONS (.7) | 5.70 | 4,360.50 |
| 05/04/23 | WEINSTEIN | REVIEW OF UPDATED DRAFTS OF TCC'S STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT | 2.00 | 1,370.00 |
| 05/04/23 | MOXLEY | DRAFT MOTION TO COMPEL DISCOVERY CONCERNING TERMINATION OF 2021 FUNDING AGREEMENT | 1.00 | 1,105.00 |
| 05/04/23 | MOXLEY | DRAFT MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET AS NOT CONFIDENTIAL | 2.50 | 2,762.50 |
| 05/04/23 | MOXLEY | DRAFT MOTION FOR PROTECTIVE ORDER WITHOUT USE RESTRICTION FOR NON-CONFIDENTIAL DISCOVERY MATERIALS AND RESEARCH APPLICABLE LAW WITH RESPECT TO USE RESTRICTIONS IN PREPARING THE SAME | 4.10 | 4,530.50 |
| 05/04/23 | JONAS | CORRESPONDENCE W/PROFESSIONALS AND CLIENTS (1.7); REVIEW PLEADINGS AND DRAFT PLEADINGS (1.0) | 2.70 | 4,455.00 |
| 05/04/23 | GOODMAN | EDIT AND REVISE FRAUDULENT TRANSFER COMPLAINT (1.5); CONFERENCE CALL WITH MS. DWOSKIN AND MR. SAWYER REGARDING CONSTRUCTIVE FRAUD CLAIMS (1.0) | 2.50 | 3,312.50 |
| 05/04/23 | REINING | REVIEW AND REVISE FRAUDULENT TRANSFER COMPLAINT | 0.40 | 382.00 |
| 05/04/23 | SIEGER-GRIMM | DRAFT COMPLAINT COUNTS BASED ON APPLICABLE LAW | 4.80 | 5,064.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/05/23 | REINING | PROOFREAD MOTION TO COMPEL RE COMMON INTEREST ASSERTION (.2); PROOFREAD MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET (.2); PROOFREAD MOTION FOR PROTECTIVE ORDER (.1); ANALYSIS OF P. CROUCH'S FILED OBJECTION TO APPOINTMENT OF G. RUSSO AS MEDIATOR (.1); ANALYSIS OF MRHFM'S OBJECTION TO SUPPLEMENTAL DECLARATION OF R. ELLIS (.1); REVISE DOCUMENT REQUESTS TO ADHOC COMMITTEE OF SUPPORTING COUNSEL (1.0); ANALYSIS OF STRATEGY RE SAME (.1); EMAIL COUNSEL TO ADHOC COMMITTEE OF SUPPORTING COUNSEL RE SAME (.1); ANALYSIS OF DRAFT LETTER TO COURT RE MEDIATION (.2) | 2.10 | 2,005.50 |
| 05/05/23 | GOODMAN | REVIEW AND ANALYZE MULLIN DEPOSITION TRANSCRIPT (2.0); REVIEW AND ANALYZE MULLIN EXPERT REPORT FROM 3M (1.2); REVIEW AND ANALYZE MULLIN TESTIMONY FROM 3M TRIAL IN CONNECTION WITH USE IN LTL HEARING (.8); FURTHER REVISIONS TO STANDING MOTION (1.2) | 5.20 | 6,890.00 |
| 05/05/23 | CICERO | REVIEW DRAFT DISCOVERY RE: MOTION TO INTERVENE | 0.50 | 500.00 |
| 05/05/23 | SAWYER | REVIEW REVISIONS TO STANDING MOTION | 0.60 | 534.00 |
| 05/05/23 | WINOGRAD | DRAFTING RE DISCOVERY REQUESTS (.5); REVISE AND FINALIZE THREE DISCOVERY MOTIONS FOR FILING (2.5); REVIEW AND EMAILS WITH COUNSEL RE WITNESS LIST AND MEET AND CONFER (.5); CALLS RE TAX ARGUMENTS (1); CALL RE REQUEST FOR DIRECT APPEAL ARGUMENT (.4); PREP FOR DIRECT APPEAL ARGUMENT (1.5); REVIEW ELLIS FILING (.5); REVIEW FILINGS RE MEDIATOR APPOINTMENT (.5); CALL RE AHC MOTION DISCOVERY AND STRATEGY (.3); REVIEW DISCOVERY REQUESTS (.3); REVISE DISCOVERY REQUESTS (.5); MEET AND CONFER (.5); DRAFT RESPONSE TO PROPOSED SCHEDULE (.6); OUTLINING FOR ARGUMENT RE SCHEDULING ISSUE RAISED BY LTL (.8) | 10.40 | 13,312.00 |
| 05/05/23 | COHEN | WORK ON DATABASES FOR UPCOMING HEARINGS AND MOTION TO DISMISS TRIAL | 0.70 | 343.00 |
| 05/05/23 | CICERO | COMPILE PRESENTATIONS AND POWER POINTS FROM LTL 1.0 FOR POTENTIAL USE IN VARIOUS LITIGATION IN LTL 2.0 INCLUDING FOR PLAN RELATED MATTERS | 2.70 | 2,700.00 |
| 05/05/23 | SCHEIN | PREPARE ADDITIONAL DISCOVERY PLEADINGS FOR FILINGS (4.1); TELEPHONE CALLS WITH G. CICERO AND M. SAWYER RE SAME (.3); CORRESPONDENCE WITH ALL COUNSEL RE DISCOVERY (1.7) | 6.10 | 4,666.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/05/23 | SIEGER-GRIMM | RESEARCH RELATED TO DRAFT INTERVENTION MOTION (1.4); DRAFT OBJECTION TO AHC INTERVENTION MOTION (4.8) | 6.20 | 6,541.00 |
| 05/05/23 | CASTALDI | REVIEW MOTION TO COMPEL LTL RE: COMMON INTEREST ASSERTION | 0.30 | 417.00 |
| 05/05/23 | CASTALDI | REVIEW MOTION FOR PROTECTIVE ORDER | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW EMAILS RE: SUPPLEMENTAL PLEADING RE: FCR | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW LTL ELLIS RESPONSES TO AMENDED SUPPLEMENTAL DECLARATION | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW EMAILS RE: SUBPOENA TO SUPPORTING AD HOC GROUP | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW MOTION TO DE-DESIGNATE EXHIBIT A | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW MOTION TO SUSPEND PROCEEDINGS | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | REVIEW PERIODIC REPORT ON RELATED ENTITIES REGARDING VALUE, OPERATIONS AND PROFITABILITY | 0.20 | 278.00 |
| 05/05/23 | JONAS | REVIEW/WORK ON PLEADINGS (1.0); EXTENSIVE CORRESPONDENCE (1.6); WORK ON DISCOVERY ISSUES (.9); MEET AND CONFER W/DEBTOR'S AND OTHER COUNSEL RE SCHEDULE (.6); CALL W/AHC COUNSEL RE MEMO TOD (.3) | 4.40 | 7,260.00 |
| 05/05/23 | DWOSKIN | REVISE STANDING MOTION | 3.60 | 3,690.00 |
| 05/05/23 | MERCIER | COMPILE APPELLATE PLEADINGS | 0.40 | 194.00 |
| 05/05/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX CONSIDERATIONS OF STRUCTURE (2.1); CONFERENCE WITH HL RE: SAME (.4); CONFERENCE WITH M. WINOGRAD RE: DILIGENCE REQUESTS (.2) | 2.60 | 3,120.00 |
| 05/05/23 | MOXLEY | REVIEW OBJECTION TO SHORTENING DISCLOSURE STATEMENT TIME (.1); EMAILS REGARDING FINALIZING MOTION FOR PROTECTIVE ORDER AND TO DE-DESIGNATE EXHIBIT A TO THE TERM SHEET (.2) | 0.30 | 331.50 |
| 05/05/23 | WEINSTEIN | ANALYZING PSAS SUBMITTED BY LTL | 1.10 | 753.50 |
| 05/05/23 | WEINSTEIN | HEARING ON MOTION OF AD HOC COMMITTEE OF SUPPORTING COUNSEL TO INTERVENE | 3.90 | 2,671.50 |
| 05/05/23 | AULET | REVISING FRAUDULENT TRANSFER COMPLAINT | 4.60 | 5,520.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6961553

June 21, 2023

Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/06/23 | WINOGRAD | DRAFT THIRD PARTY SUBPOENAS (1.5); EMAILS RE STRATEGY (.5); OUTLINING FOR DIRECT APPEAL ARGUMENT (1.3); REVIEW AND EMAILS RE DEMAND TO UN-REDACT (1.2); REVIEW LIST OF CLAIMS FROM LTL (.3); EMAILS RE MOTION TO DISMISS SCHEDULE (.5); EMAILS RE DE-DUPING CLAIMS (.4); EMAILS RE STRATEGY WITH CLIENT (.5); REVIEW AND EMAILS RE DISCOVERY REQS FROM LTL (2.1) | 8.30 | 10,624.00 |
| 05/06/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR EXPERT DEPOSITION REGARDING PERCEIVED BENEFITS OF BANKRUPTCY PROCEEDING (3.9); FURTHER REVIEW OF 3M DEPOSITION TRANSCRIPT (.3) | 4.20 | 5,565.00 |
| 05/06/23 | CICERO | PREPARE TAX TEAM FOR CALL RE: TAX ISSUES AND LIQUIDITY ISSUES | 0.80 | 800.00 |
| 05/06/23 | SCHEIN | RECEIPT, REVIEW AND ANALYSIS OF CLAIMS INFORMATION; AND FILED SOFA | 1.80 | 1,377.00 |
| 05/06/23 | SIEGER-GRIMM | REVIEW DEBTOR'S SOFA AND ANALYSIS RE: SAME (1.3); REVIEW DOCUMENTS RE: DEPOSITION PREPARATION (.6); ANALYSIS RE: LITIGATION STRATEGIES (.7) | 2.60 | 2,743.00 |
| 05/07/23 | REINING | PREPARE FOR MAY 9 HEARING (.2); ANALYSIS OF STATUS OF CONFIDENTIALITY DESIGNATIONS (.5) | 0.70 | 668.50 |
| 05/07/23 | SCHEIN | RECEIPT, REVIEW AND ANALYSIS OF ADDITIONAL DISCOVERY FROM JONES DAY AND STRATEGY RE: SAME; PREPARE TO RESPOND TO SAME | 3.10 | 2,371.50 |
| 05/07/23 | WINOGRAD | EMAILS RE EXPERTS (.4); REVIEW AND DISCUSS LETTER RESPONDING TO AHC DISCOVERY (1); EMAILS RE CONFIDENTIALITY DISPUTE (.5) | 1.90 | 2,432.00 |
| 05/07/23 | SIEGER-GRIMM | ANALYSIS RE: LITIGATION ISSUES (1.3); REVISE OBJECTION TO ADHOC COMMITTEE INTERVENTION MOTION (2.4) | 3.70 | 3,903.50 |
| 05/07/23 | JONAS | CALLS/EMAILS RE DISCOVERY | 0.80 | 1,320.00 |
| 05/08/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: DILIGENCE (.2): STRATEGIZE RE: CASE POSITION (.5) | 0.70 | 962.50 |
| 05/08/23 | GOODMAN | EDIT AND REVISE STANDING MOTION | 1.50 | 1,987.50 |
| 05/08/23 | WINOGRAD | EMAILS AND CALLS RE REVISED DRAFTS OF SUBPOENAS (.8); PREPARE FOR HEARING (2.8); LEGAL RESEARCH AND OUTLINING RE DISCOVERY DISPUTE (2.9); REVIEW AND DISCUSS 3D CIR FILINGS (1.5); REVISE AND FINALIZE SUBPOENAS (.6) | 8.60 | 11,008.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/08/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO COMMENTS RE: OBJECTION TO INTERVENTION (.3); FURTHER REVISIONS TO OBJECTION (.4); REVIEW NEW FILINGS AND ANALYSIS RE: LITIGATION STRATEGY (.9) | 1.60 | 1,688.00 |
| 05/08/23 | MOXLEY | REVIEW REQUESTS FOR DOCUMENTS AND INTERROGATORIES DIRECTED TO THE TCC AND DRAFT RESPONSES AND OBJECTIONS TO THE SAME (7.1); CONFER WITH D. MOLTON, J. JONAS, M. WINOGRAD AND TEAM REGARDING STRATEGY FOR RESPONDING TO DISCOVERY REQUESTS AND OTHER DISCOVERY ISSUES (1.0) | 8.10 | 8,950.50 |
| 05/08/23 | COHEN | STRATEGIZE REGARDING MAY 9TH HEARING (.4); ATTENTION TO LOGISTICS (.3); PREPARE DOCUMENTS, BINDERS AND INDICES FOR SAME (1.2) | 1.90 | 931.00 |
| 05/08/23 | MERCIER | CREATED BINDER FOR J. JONES WITH LTL STATEMENTS AND SCHEDULES (.3); CREATED BINDER FOR S. BEVILLE OF DOCUMENTS CITED IN MOTION TO INTERVENE AND OBJECTION THERETO (1.2); UPDATED DATABASE WITH PRODUCTION MATERIALS (.8) | 2.30 | 1,115.50 |
| 05/08/23 | DWOSKIN | RESEARCH (1.2) AND REVISE (2.3) STANDING MOTION | 3.50 | 3,587.50 |
| 05/08/23 | CASTALDI | REVIEW INFORMATION RE: KENVUE SPINOFF | 0.20 | 278.00 |
| 05/08/23 | JONAS | MTD MEET AND CONFER (.8); CALLS/EMAILS W/PROFESSIONALS TEAM RE DISCOVERY AND RELATED ISSUES (.9); WORK ON EXPERT ISSUES (.7) | 2.40 | 3,960.00 |
| 05/08/23 | MOLTON | REVIEW DRAFT MOTION RE STANDING TO PROSECUTE AVOIDANCE CLAIMS | 1.20 | 2,340.00 |
| 05/08/23 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL TAX ARGUMENTS IN DEPOSITIONS | 1.20 | 1,440.00 |
| 05/09/23 | REINING | PREPARE FOR HEARING MAY 9 HEARING | 0.10 | 95.50 |
| 05/09/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR MULLIN DEPOSITION (1.0); EDIT AND REVISE STANDING MOTION (2.0); FURTHER RESEARCH IN SUPPORT OF STANDING MOTION (2.6); COMMUNICATIONS WITH MR. MOLTON REGARDING STATUS OF MOTIONS (.1) | 5.70 | 7,552.50 |
| 05/09/23 | COHEN | RESEARCH AND COMPILE DATA AND DOCUMENTS FOR ATTORNEYS AS REQUESTED (.6); PREP FOR UPCOMING HEARINGS AND MOTION TO DISMISS TRIAL (.7) | 1.30 | 637.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                              Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/23 | WINOGRAD | RESEARCH RE EXPERTS (1.2); EMAILS RE HEARING AND STRATEGY (1.1); EMAILS AND CALLS RE SCHEDULING (.8); EMAILS RE SUBPOENAS (.5); REVIEW R&OS (.8); REVIEW AND DISCUSS 3D CIR. ORDER (1.0) | 5.40 | 6,912.00 |
| 05/09/23 | SCHEIN | PREPARATION FOR TELEPHONE CALLS FOR TRIAL PREP, CALLS AND CONFERENCE ON SAME (1.1); RESEARCH ON MOAC PER JUDGE KAPLAN (.4); RECEIPT AND REVIEW OF ORDERS FROM THIRD CIRCUIT (.8); EMAILS WITH COUNSEL FOR ALL PARTIES (.9); COMMUNICATIONS RE UPCOMING SUPPLEMENTAL PRODUCTION (.7) | 3.90 | 2,983.50 |
| 05/09/23 | MERCIER | COORDINATE PERMISSIONS IN DATABASE | 0.50 | 242.50 |
| 05/09/23 | CASTALDI | REVIEW REDACTED VERIFIED STATEMENT OF PAUL HASTINGS AND COLE SCHOTZ RE: 2019 | 0.20 | 278.00 |
| 05/09/23 | CASTALDI | REVIEW MOTION TO SEAL 2019 FROM PAUL HASTINGS ET AL. | 0.10 | 139.00 |
| 05/09/23 | MOXLEY | DRAFT MOTION TO COMPEL UNREDACTED COPIES OF DOCUMENTS LTL PRODUCED IN LTL 2.0 (1.0); DRAFT DOCUMENT REQUEST TO DEBTOR FOR UNREDACTED COPIES OF CERTAIN DOCUMENTS PRODUCED (.5); REVISE RESPONSES AND OBJECTIONS TO DISCOVERY POSED TO TCC (.5) | 2.00 | 2,210.00 |
| 05/09/23 | WEINSTEIN | HEARING ON MOTIONS FOR DIRECT CERTIFICATION TO THIRD CIRCUIT AND INTERVENOR | 3.90 | 2,671.50 |
| 05/09/23 | MOLTON | REVIEW LATEST ITERATION OF AVOIDANCE COMPLAINT | 1.80 | 3,510.00 |
| 05/09/23 | DWOSKIN | REVISE STANDING MOTION | 2.20 | 2,255.00 |
| 05/10/23 | CICERO | WORK ON ESTIMATOR APPOINTMENT MOTION | 2.80 | 2,800.00 |
| 05/10/23 | SIEGER-GRIMM | REVIEW AND PROVIDE COMMENTS TO DRAFT PLEADINGS (1.7); REVIEW HEARING TRANSCRIPTS AND FILINGS RE: MOTION TO DISMISS SCHEDULING (.4) | 2.10 | 2,215.50 |
| 05/10/23 | GOODMAN | EDIT AND REVISE STANDING MOTION (2.2); CONFERENCE WITH MR. CICERO AND MR. AULET REGARDING STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT (.4) | 2.60 | 3,445.00 |
| 05/10/23 | WINOGRAD | REVIEW AND EMAILS RE DISCOVERY (1.0); CALLS RE DISCOVERY STRATEGY (1.1); REVIW DRAFTS OF R&OS (.9); MEET AND CONFER (.3); REVIEW SUBPOENAS SERVED (.5); DRAFT AND CIRCULATE LETTER TO COURT RE SCHEDULING DISPUTE (1.5) | 5.30 | 6,784.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 44

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/10/23 | COHEN | COMPILE VARIOUS RELEVANT DOCUMENTS FROM PRIOR CASE AS REQUESTED (.4); PREPARE FOR UPCOMING HEARINGS AND MOTION TO DISMISS TRIAL (.9) | 1.30 | 637.00 |
| 05/10/23 | SAWYER | REVISIONS TO COMPLAINT AND STANDING MOTION | 0.40 | 356.00 |
| 05/10/23 | JONAS | PREPARE FOR 341 QUESTIONING (1.0); EXTENSIVE CLIENT AND PROFESSIONALS CORRESPONDENCE (1.0) | 2.00 | 3,300.00 |
| 05/10/23 | SCHEIN | REVIEW AND REVISE STANDING MOTION AND COMPLAINT | 6.80 | 5,202.00 |
| 05/10/23 | CASTALDI | ANALYZE STANDING MOTION RE: FRAUDULENT TRANSFER | 0.40 | 556.00 |
| 05/10/23 | CASTALDI | ANALYZE FRAUDULENT TRANSFER COMPLAINT | 0.70 | 973.00 |
| 05/10/23 | WEINSTEIN | REVIEWING AND EDITING FRAUDULENT TRANSFER COMPLAINT AND STANDING MOTION | 4.70 | 3,219.50 |
| 05/10/23 | GOODMAN | EDIT AND REVISE FRAUDULENT TRANSFER COMPLAINT | 1.40 | 1,855.00 |
| 05/11/23 | BEVILLE | CORRESPONDENCE REGARDING STANDNG MOTION (.4) AND RELATED PRESS RELEASE (.2) | 0.60 | 834.00 |
| 05/11/23 | GOODMAN | EDIT AND FINALIZE MOTION FOR DERIVATIVE STANDING (4.7); REVIEW AND EDIT PRESS RELEASE FOR STANDING MOTION (.3); TELEPHONE CALL WITH MR. CICERO REGARDING STANDING MOTION AND RELATED MATTERS (.3) | 5.30 | 7,022.50 |
| 05/11/23 | SAWYER | PREPARE STANDING MOTION AND COMPLAINT FOR FILING (3.0); STRATEGISE REVISIONS RE SAME (1.0); REVIEW AND REVISE PRESS RELEASE RE SAME (.7) | 4.70 | 4,183.00 |
| 05/11/23 | WINOGRAD | CALLS RE SUBPOENAS (.8); RESEARCH RE 408 DISCOVERABILITY (1.5); REVIEW AND DISCUSS DRAFT DISCOVERY REQUESTS AND R&OS (.9); CALLS RE HEARING STRATEGY (1); OUTLINING RE WITNESSES (.6); RESEARCH RE EXPERT ISSUE (1.5); EMAILS RE FACT WITNESSES (.5) | 6.80 | 8,704.00 |
| 05/11/23 | REINING | PREPARE FOR MAY 16 HEARING (.3); COORDINATE RE LOGISTICS OF RECEIVING DISCOVERY PRODUCTIONS (.2); ANALYSIS OF DEBTOR'S CROSS-MOTION FOR ENTRY OF PROTECTIVE ORDER (.1) | 0.60 | 573.00 |
| 05/11/23 | COHEN | PREPARATION FOR MAY 16TH HEARING (.4); ADDITIONAL HEARINGS ON MAY 22ND (.3); AND PREPARATION FOR AND WORK ON DATABASE RELATING TO MATERIALS FOR MOTION TO DISMISS TRIAL (1.1) | 1.80 | 882.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | CICERO | COORDINATE FILING OF STANDING MOTION AND COMPLAINT AND PRESS RELEASE (2.0); CALL WITH E. GOODMAN RE: SAME (.1) | 2.10 | 2,100.00 |
| 05/11/23 | SIEGER-GRIMM | REVIEW LTL I DOCUMENTS RE: DISCOVERY MATTERS | 0.60 | 633.00 |
| 05/11/23 | JONAS | FURTHER PREPARATION AND CONDUCT/EXAMINE WITNESS AT 341 MEETING (3.0); CALLS W/CLIENTS, PROFS AND OTHERS RE EXPERT WITNESSES (1.5); CORRESPONDENCE RE DISCOVERY AND MTD TRIAL ISSUES (.9); REVIEW PLEADINGS (.8) | 6.20 | 10,230.00 |
| 05/11/23 | SCHEIN | ATTEND 341 MEETING (1.5); CORRESPONDENCE RE TRIAL PREP (.8); FURTHER PREPARATION OF STANDING MOTION/COMPLAINT (3.9); TELEPHONE CALLS WITH M. SAWYER AND D. WEINSTEIN ON SAME (.6); CONDUCT RESEARCH RELATED TO EXPERT WITNESSES (3.5) | 10.30 | 7,879.50 |
| 05/11/23 | DWOSKIN | REVISE STANDING MOTION | 4.90 | 5,022.50 |
| 05/11/23 | WEINSTEIN | FINALIZING REVIEW OF STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT | 0.80 | 548.00 |
| 05/11/23 | MOLTON | REVIEW LATEST ITERATION OF STANDING MOTION AND PROPOSED AVOIDANCE COMPLAINT | 3.10 | 6,045.00 |
| 05/11/23 | MOLTON | ATTEND MEETING WITH TCC COUNSEL RE FINALIZING STANDING MOTION AND PROPOSED AVOIDANCE COMPLAINT | 0.60 | 1,170.00 |
| 05/11/23 | SIEGER-GRIMM | REVIEW AND FOLLOW UP RE: DEBTOR WITNESS DISCLOSURE | 0.30 | 316.50 |
| 05/11/23 | DWOSKIN | DRAFT PRESS RELEASE | 1.50 | 1,537.50 |
| 05/11/23 | CICERO | CALL WITH K. AULET, S. DWOSKIN, E. GOODMAN AND LOCAL COUNSEL RE: AMENDMENTS TO COMPLAINT | 0.50 | 500.00 |
| 05/11/23 | GOODMAN | EDIT AND FINALIZE DRAFT FRAUDULENT TRANSFER COMPLAINT | 3.20 | 4,240.00 |
| 05/12/23 | CICERO | DRAFT AND REVISE RULE 706 MOTION (3.0); EMAILS WITH E. GOODMAN RE: SAME (.3); CALLS WITH M. SAWYER RE: SAME (.3) | 3.60 | 3,600.00 |
| 05/12/23 | GOODMAN | EDIT AND REVISE OUTLINE FOR MULLIN DEPOSITION | 1.00 | 1,325.00 |
| 05/12/23 | WEINSTEIN | REVIEWING SUBPOENAS TO JP MORGAN JOELLE FRANK AND GOLDMAN SACHS | 1.30 | 890.50 |
| 05/12/23 | WEINSTEIN | PREPARING MOTION TO COMPEL UNREDACTED DOCUMENTS | 0.40 | 274.00 |
| 05/12/23 | SOLIMAN | WORK ON BINDER FOR MAY 16TH HEARING | 2.40 | 1,128.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/12/23 | COHEN | STRATEGIZE REGARDING AND PREPARE VARIOUS BINDERS AND INDICES FOR MAY 16TH HEARING | 2.90 | 1,421.00 |
| 05/12/23 | REINING | ANALYSIS OF ADHOC SUPPORTING COUNSEL'S OBJECTION TO TCC'S MOTION FOR SUSPENSION ORDER (.2); ANALYSIS OF DEBTOR'S OBJECTION TO TCC'S MOTION FOR SUSPENSION ORDER (.1) | 0.30 | 286.50 |
| 05/12/23 | SCHEIN | RESEARCH FOR EXPERT WITNESS (2.8); TELEPHONE CALL WITH C. MOXLEY RE: EXPERT (.2); PREPARE SUMMARY OF EXPERT WITNESS CASE LAW (.9); PREPARE FOR ADDITIONAL DISCOVERY FROM LTL (1.4); PREPARATION OF DOCUMENTS FOR MOTION TO COMPEL (.8) | 6.10 | 4,666.50 |
| 05/12/23 | JONAS | CALL W/MDL EXPERT AND FOLLOW UP INCLUDING CORRESPONDENCE (1.2); CALLS/EMAILS W/BR TEAM RE DISCOVERY, MTD STRATEGY (1.4); CLIENT CORRESPONDENCE (.8); REVIEW PLEADINGS (.8) | 4.20 | 6,930.00 |
| 05/12/23 | WINOGRAD | EMAILS RE 341 MEETING (.3); REVIEW AND EDIT DRAFT R&OS (.6); EMAILS RE R&OS (.3); DRAFT EMAIL RE UN-REDACTING DOCS (.3); EMAILS RE EXPERTS (.4); EMAILS RE CLAIMANT LISTS (.2); EMAILS RE SUBPOENA TO WATTS AND RESPONSES (.3); EMAILS RE FACT WITNESS LIST (.8); EMAILS RE DOC REVIEW (.4); EMAILS RE SUBPOENAS TO DOC RATING AGENCIES (.3); MEET AND CONFERS RE HEARING SCHEDULE (.3); DRAFT, REVISE AND FILE LETTER TO COURT RE HEARING SCHEDULE (2); EMAILS RE PRE-TRAIL DATES WITH OTHER COUNSEL (.4); RESEARCH AND OUTLINING RE EXPERT QUALIFICATION (2.4); REVIEW, RESEARCH, AND EDIT DRAFT MOTION TO UNREDACT (2.4); EMAILS RE DOC REVIEW (.2) | 11.60 | 14,848.00 |
| 05/12/23 | MOLTON | REVIEW DEBTOR RESPONSES RE PENDING TCC MOTIONS | 0.90 | 1,755.00 |
| 05/12/23 | MOLTON | REVIEW OUTLINE POINTS FOR SUSPENSION MOTION FOR 16 MAY HEARING | 0.70 | 1,365.00 |
| 05/12/23 | CASTALDI | REVIEW ARTICLE RE: STANDING MOTION AND COMPLAINT | 0.10 | 139.00 |
| 05/12/23 | CASTALDI | REVIEW END OF WEEK UPDATE | 0.10 | 139.00 |
| 05/12/23 | CASTALDI | RESEARCH RE: INVESTMENT BANK'S RATING J&J | 0.20 | 278.00 |
| 05/12/23 | CASTALDI | REVIEW DRAFT SUBPOENAS TO INVESTMENT BANKS | 0.20 | 278.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6961553
June 21, 2023                                                                      Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/12/23 | CASTALDI | EMAIL TO COMMITTEE REPRESENTATIVES RE: DISCOVERY TO INVESTMENT BANKS | 0.20 | 278.00 |
| 05/12/23 | CASTALDI | EVALUATE DEBTOR PRODUCTION DEADLINES | 0.10 | 139.00 |
| 05/12/23 | CASTALDI | RESEARCH RE: EQUITABLE MOOTNESS | 1.50 | 2,085.00 |
| 05/12/23 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL TAX ARGUMENTS IN DEPOSITIONS | 1.20 | 1,440.00 |
| 05/12/23 | MERCIER | DRAFTED DOCUMENT PRODUCTION SUBPOENAS DIRECTED TO BANKS (1.2); ASSISTED IN CREATION OF BINDER WITH DOCUMENTATION FOR MOTION TO COMPEL HEARING INCLUDING CASE RESEARCH (.9) | 2.10 | 1,018.50 |
| 05/13/23 | WEINSTEIN | DRAFTING OBJECTION TO CROSS MOTION ON GENERAL USE | 3.30 | 2,260.50 |
| 05/13/23 | SIEGER-GRIMM | REVIEW NEW FILINGS AND PREPARE OVERVIEW FOR MEMBERS | 1.10 | 1,160.50 |
| 05/13/23 | WINOGRAD | REVIEW, EDIT, AND FINALIZE FOR FILING MOTION TO UNREDACT (3); EMAIL RE SUBPOENAS (.2); EMAILS RE R&OS AND INTERROGATORIES (.6); REVIEW DRAFT DISCOVERY RESPONSES (1); REVIEW AND RESEARCH RE CROSS-MOTION FOR PROTECTIVE ORDER (2) | 6.80 | 8,704.00 |
| 05/13/23 | COHEN | ASSIST ATTORNEYS WITH PREPARATION OF DOCUMENTS FOR M. WINOGRAD FOR MAY 16TH HEARING | 0.90 | 441.00 |
| 05/13/23 | SCHEIN | REVIEW AND PREPARE MOTION RE: REDACTIONS FOR FILING (.8); CORRESPONDENCE WITH COUNSEL FOR ALL PARTES ON SAME (.3) | 1.10 | 841.50 |
| 05/14/23 | WEINSTEIN | REVIEWING AND EDITING OBJECTION TO CROSS MOTION ON GENERAL USE | 1.00 | 685.00 |
| 05/14/23 | SIEGER-GRIMM | REVIEW NEW PLEADINGS AND ATTENTION TO LITIGATION STRATEGY MATTERS | 1.20 | 1,266.00 |
| 05/14/23 | WINOGRAD | RESEARCH AND DRAFTING FRO OBJECTION TO CROSS MOTION RE PROTECTIVE ORDER (4.8);  RESEARCH AND EMAIL RE FIRST AMENDMENT (1.2); CIRCULATE, REVIEW COMMENTS AND REVISE DRAFT OBJECTION TO CROSS-MOTION (1); DRAFT AND SEND EMAIL RE LITIGATION STATUS CALL (.2); EMAILS RE DE-DUPLICATION (.2); EMAILS RE SUBPOENAS (.2) | 7.60 | 9,728.00 |
| 05/14/23 | COHEN | PREPARATION FOR MAY 16TH HEARING | 0.40 | 196.00 |
| 05/14/23 | MOLTON | REVIEW PLEADINGS RE SUSPENSION MOTION IN PREPARATION FOR HEARING ON 16 MAY | 2.20 | 4,290.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/15/23 | CICERO | DRAFT AND REVISE REPLY AND PREPARE FOR FILING REPLY TO SUSPENSION MOTION (6.1); DRAFT AND REVISE HEARING OUTLINE (2.3); CALL WITH D. MOLTON RE: SAME (.1) | 8.50 | 8,500.00 |
| 05/15/23 | REINING | PREPARE FOR MAY 16 HEARING (2.2); ANALYSIS OF J&J'S RESPONSE AND OBJECTION TO TCC'S MOTION TO COMPEL (.3); ANALYSIS OF TCC'S FILED REPLY IN SUPPORT OF CROSS MOTION FOR SUSPENSION ORDER (.2); ANALYSIS OF DEBTOR'S PRODUCED DOCUMENTS (.2); DRAFT NOTE DISTINGUISHING CASES CITED IN DEBTOR'S OMNIBUS RESPONSE RE CONFIDENTIALITY DESIGNATIONS (2.1) | 5.00 | 4,775.00 |
| 05/15/23 | SIEGER-GRIMM | REVIEW AND PROVIDE COMMENTS TO PRELIMINARY DRAFT REPLY (.3); REVIEW AND REVISE REPLY FOR FILING (.5); FOLLOW UP RE: SAME (.2); RESPOND TO QUESTIONS RE: MATTERS TO BE HEARD TUESDAY (.3); REVIEW NEW FILINGS/SUMMARIZE ISSUES FOR MEMBERS (.4); LITIGATION STRATEGY CALL (.4); MEETING RE: LITIGATION STATUS AND NEXT STEPS (1.0); COORDINATE PROFESSIONALS MEETING RE: LITIGATION PLAN (.4); FOLLOW UP RE: OUTSTANDING DISCOVERY ISSUES (.3) | 3.80 | 4,009.00 |
| 05/15/23 | WINOGRAD | EMAILS RE SUBPOENAS (.2); REVISE, FINALIZE AND SEND OBJECTION TO CROSS MOTION FOR FILING (1.8); REVIEW FILINGS (.3); CALL WITH EXPERT (.2); LITIGATION CALL (.5); ASSIGN LITIGATION TASKS (.3); MEET AND CONFER (.5); RESEARCH AND OUTLINING FOR ARGUMENT ON FOUR MOTIONS (7.2); REVIEW DRAFT MOTION TO QUASH (.5); REVIEW EMAIL RE 3D CIR DESIGNATIONS (.3); REVIEW OBJECTION TO DE-DESIGNATION MOTION (1.2); RESEARCH RE OBJECTION (1.1) | 14.10 | 18,048.00 |
| 05/15/23 | SCHEIN | CONFERENCES RE UPCOMING HEARING (2.6); PREPARE FOR UPCOMING HEARING (4.2); RECEIPT AND REVIEW OF OBJECTIONS AND REPLIES, ANALYSIS OF CASE LAW FOR SAME (3.4); CORRESPONDENCE WITH TEAM RE UPCOMING TRIAL (.2) | 10.20 | 7,803.00 |
| 05/15/23 | WEINSTEIN | LITIGATION STATUS AND STRATEGY CALLS | 2.20 | 1,507.00 |
| 05/15/23 | WEINSTEIN | DRAFTING AND EDITING SUBPOENAS TO BANKS | 1.40 | 959.00 |
| 05/15/23 | WEINSTEIN | M. WINOGRAD BINDER | 0.40 | 274.00 |
| 05/15/23 | JONAS | PREPARE FOR 5/16 HEARINGS (3.3); CALLS/EMAILS RE EXPERTS (.4); REVIEW MISC CORRESPONDENCE (.4) | 4.10 | 6,765.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/15/23 | CASTALDI | AUTHORIZE CHANGE TO RESPONSE DATE RE: ADDITIONAL INVESTMENT BANK RESPONDENTS | 0.20 | 278.00 |
| 05/15/23 | COHEN | ASSIST M. WINOGRAD, L. BENSON AND J. SCHEIN WITH VARIOUS TASKS AND PREPARATION OF MATERIALS FOR HEARING | 1.90 | 931.00 |
| 05/15/23 | MERCIER | ORGANIZATION OF DEMONSTRATIVE MATERIALS FOR THE MOTION TO COMPEL HEARING | 1.20 | 582.00 |
| 05/15/23 | MOLTON | REVIEW, EDIT AND FINALIZE TCC REPLY RE SUSPENSION MOTION | 1.30 | 2,535.00 |
| 05/15/23 | MOLTON | PREPARE FOR COURT HEARING ON 16 MAY RE SUSPENSION MOTION AND RELATED CASE ISSUES | 2.50 | 4,875.00 |
| 05/15/23 | JONAS | PROFS CALL RE ESTIMATION ISSUES | 1.00 | 1,650.00 |
| 05/16/23 | REINING | ANALYSIS OF DEBTOR'S OBJECTION TO TCC'S MOTION TO COMPEL UN-REDACTED DOCUMENTS (.3); ANALYSIS OF MRHFM'S JOINDER TO TCC'S MOTION TO COMPEL PRODUCTION OF DISCOVERY (.1); ANALYSIS OF CONFIDENTIAL STATUS OF DEPOSITION TRANSCRIPTS AND DOCUMENTS (1.5); PREPARE STRATEGY RE SAME (1.2) | 3.10 | 2,960.50 |
| 05/16/23 | WINOGRAD | RESEARCH, REVIEW AND OUTLINING RE LTL OBJECTION TO MOTION TO UNREDACT (2.2); PREP FOR FOUR ARGUMENTS (1.8); MEETING RE STRATEGY (1); DRAFT REVISED PROPOSED SCHEDULE (.5); FOLLOW UP FROM HEARING RE DISCOVERY AND MEET AND CONFERS (1.3); REVIEW DISCOVERY RESPONSES (1.5); EMAILS RE PROPOSED PLAN (.8); CALL WITH EXPERT (.5); REVIEW AND EMAILS RE CONFIDENTIALITY (.5) | 10.10 | 12,928.00 |
| 05/16/23 | COHEN | RESPOND TO REQUESTS FOR DOCUMENTS AND INFORMATION BY VARIOUS ATTORNEYS IN CONNECTION WITH HEARING AND UPCOMING MATTERS AND TRIAL | 0.90 | 441.00 |
| 05/16/23 | CICERO | CONTINUED WORK ON SCHEDULING ISSUES AHEAD OF HEARING AS WELL AS REVIEW TRANSCRIPTS RE: ISSUES RE: FUNDING AGREEMENT (1.3); COMPILE INTO OUTLINE AND ARGUMENT FOR MOTION TO DISMISS (1.6) | 2.90 | 2,900.00 |
| 05/16/23 | CICERO | CONTINUED WORK ON POTENTIAL 706 EXPERT MOTION | 0.80 | 800.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 50

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/16/23 | SCHEIN | REVIEW OF ADDITIONAL OBJECTIONS, REVIEW AND DISTINGUISH CASE LAW IN LIGHT OF SAME IN PREPARATION OF HEARING (2.2); PARTIAL ATTENDANCE AT HEARING (STATUS CONFERENCE, MOTION TO COMPEL, PRIVILEGE (2.4) | 4.60 | 3,519.00 |
| 05/16/23 | MOLTON | CONTINUED PREPARATION FOR COURT HEARING TODAY RE SUSPENSION MOTION AND RELATED CASE ISSUES | 0.80 | 1,560.00 |
| 05/16/23 | JONAS | FURTHER PREPARE FOR HEARING (2.5); PROFESSIONALS MEETING AND CORRESPONDENCE (1.0); CLIENT CORRESPONDENCE (.4) | 3.90 | 6,435.00 |
| 05/16/23 | MERCIER | ORGANIZATION OF MATERIALS RELATED TO D. MOLTON E-MAIL REVIEW FOR PRODUCTION | 0.50 | 242.50 |
| 05/17/23 | REINING | ANALYSIS OF STATUS AND STRATEGY RE CONFIDENTIALITY DESIGNATIONS (1.5); DRAFT EMAIL TO DEBTOR'S COUNSEL RE SAME (.5) | 2.00 | 1,910.00 |
| 05/17/23 | KASNETZ | TCC VIDEOCONFERENCE CALL (1.3) AND PREPARE FOR SAME (.2) | 1.50 | 1,335.00 |
| 05/17/23 | COHEN | EDISCOVERY ISSUES RELATING TO PENDING MOTIONS AND UPCOMING TRIAL AND STRATEGIZE REGARDING SAME WITH SPECIFIC TEAMS | 1.60 | 784.00 |
| 05/17/23 | JONAS | WORK ON EXPERT RETENTIONS (2.0); REVIEW CORRESPONDENCE AND PLEADINGS (1.5) | 3.50 | 5,775.00 |
| 05/17/23 | SCHEIN | TRIAL PREPARATION AND CORRESPONDENCE WITH TRIAL TEAM ON SAME (2.1); RECEIPT AND REVIEW OF TRANSCRIPT, AND ORDERS FROM COURT ON HEARING FOR FURTHER ANALYSIS AND IN PREPARATION OF TRIAL (1.2) | 3.30 | 2,524.50 |
| 05/17/23 | MERCIER | ORGANIZATION OF MATERIALS RELATED TO D. MOLTON EMAIL REVIEW FOR PRODUCTION | 0.50 | 242.50 |
| 05/17/23 | WINOGRAD | EMAILS RE CONFIDENTIALITY (.8); CALL RE CONFIDENTIALITY DESIGNATIONS (.5); REVIEW AND DISCUSS DOCS (1); REVISE AND CIRCULATE PROPOSED PRE-HEARING SCHEDULE (.6); COMMITTEE CALL (1.3); REVIEW HEARING TRANSCRIPT (.6); RESEARCH AND EMAILS RE LEGAL ANALYSIS (1.5); CALL WITH EXPERT (1); OUTLINING FOR EXPERT REPORT (2.1);' EMAILS RE WITNESSES (.8); RESEARCH RE EXPERTS (1.5); REVIEW R&OS (1) | 12.70 | 16,256.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6961553

June 21, 2023

Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/18/23 | REINING | PREPARE RESPONSE TO DEBTOR'S CONFIDENTIALITY ASSERTIONS WITH RESPECT TO DEPOSITION TRANSCRIPTS AND DOCUMENTS | 3.60 | 3,438.00 |
| 05/18/23 | WINOGRAD | EMAILS AND RESEARCH RE EXPERTS (1); OUTLINING FOR EXPERT REPORT (1); EMAILS RE MEET AND CONFER (.3); EMAILS RE MOTION TO DISMISS (.5); REVIEW AND DISCUSS DOCS (1); EMAILS RE DEPO DATES (.5); MEET AND CONFER (.5); CALL RE EXPERTS (.6); DRAFT AND SEND CHART RE WITNESS LISTS AND DEPOS (.5); OUTLINING FOR DEPOS (2); REVIEW DOC PRODUCTION COVER LETTERS AND R&OS (1); RESEARCH RE DISCOVERY DISPUTES (1) | 9.90 | 12,672.00 |
| 05/18/23 | COHEN | STRATEGIZE REGARDING DOCUMENT PRODUCTIONS AND TEAM SHARING | 0.80 | 392.00 |
| 05/18/23 | MOXLEY | REVIEW TCC COMMUNICATIONS WITH UST AND PREPARE THE SAME FOR PRODUCTION IN RESPONSE TO DEBTOR DISCOVERY TO THE TCC (5.9); MEET AND CONFER WITH PARTIES CONCERNING DISCOVERY AND MOTION TO DISMISS HEARING SCHEDULE (1.0); FINALIZE RESPONSES AND OBJECTIONS TO INTERROGATORIES TO TCC FROM DEBTOR (2.5); PREPARE FOR DEPOSITIONS (1.0) | 10.40 | 11,492.00 |
| 05/18/23 | JONAS | MEET AND CONFER W/DEBTOR'S AND OTHER COUNSEL (.7); .CALL W/CLIENT AND PROFESSIONALS TEAM RE EXPERTS (.9); FOLLOW UP RE EXPERTS (1.5);  WORK ON STAFFING/SCHEDULING (.5);  REVIEW CORRESPONDENCE (.6) | 4.20 | 6,930.00 |
| 05/18/23 | CASTALDI | REVIEW EMAIL RE: HEARING SCHEDULE | 0.10 | 139.00 |
| 05/18/23 | SCHEIN | CORRESPONDENCE RE DISCOVERY (1.1); CORRESPONDENCE RE: RECEIPT AND INITIAL REVIEW OF LTL DISCOVERY (.6); MEET AND CONFER (.7); CORRESPONDENCE RE UPCOMING DEPOSITIONS AND TRIAL PREPARATION (.7) | 3.10 | 2,371.50 |
| 05/18/23 | MERCIER | COMPILE DOCUMENTS IN PREPARATION FOR WUESTHOFF DEPOSITION (.5); UPDATE POTENTIAL PRODUCTION BINDER WITH FURTHER POSSIBLE DOCUMENTATION (.7); COORDINATE SET UP OF DISCO PRODUCTION DATABASE (.5) | 1.70 | 824.50 |
| 05/19/23 | REINING | REVIEW PLEADINGS IN CONNECTION WITH ORDER APPOINTING R. ELLIS (.2); DRAFT NOTICE OF APPEAL FROM ORDER APPOINTING R. ELLIS (.7); COORDINATE FILING OF SAME (.2) | 1.10 | 1,050.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/23 | SAWYER | INTERNAL BR MEETING RE DOCUMENT PRODUCTION | 0.60 | 534.00 |
| 05/19/23 | WINOGRAD | CALL AND EMAILS RE DEPO PREP (1.5); REVIEW AND DISCUSS DRAFT DISCOVERY RESPONSES (.8); CALL AND EMAIL RE DE-DUPING CLAIMANT LISTS (.6); CALL RE DOC REVIEW (.7); EMAILS WITH COUNSEL RE DOCUMENT PRODUCTIONS (.5); OUTLINING FOR DEPO PREP (1.9); CALL WITH EXPEDRT (.3); REVIEW DESCRIPTIONS OF DOCS PRODUCED (.5); CALL AND EMAILS RE EXPERTS (.5); CALL WITH COUNSEL RE R&OS (.3); REVIEW COURT ORDERS (.3) | 7.90 | 10,112.00 |
| 05/19/23 | CICERO | REVIEW DISCOVERY DETAIL PASSED ON BY DOCUMENT REVIEW TEAM (.9); REVIEW DISCOVERY LETTERS AND DISPUTES FROM LITIGATION TEAM (1.2); CALL WITH M. REINING RE: SAME (.1) | 2.20 | 2,200.00 |
| 05/19/23 | JONAS | CONTINUED WORK ON EXPERT ISSUES (1.7); REVIEW CORRESPONDENCE (.9); REVIEW PLEADINGS (.5); CALL W/AHC COUNSEL (.3); BR TEAM CALLS (.4) | 3.80 | 6,270.00 |
| 05/19/23 | KASNETZ | REVIEW DOCKET UPDATES / NEW PLEADINGS | 0.20 | 178.00 |
| 05/19/23 | SCHEIN | SUPPLEMENTAL PRODUCTION (1.6); PREPARE AND SCHEDULE UPCOMING DEPOSITIONS (1.8) | 3.40 | 2,601.00 |
| 05/19/23 | MERCIER | CREATION OF USER ACCOUNTS IN DISCO DATABASE (.5); CREATED REVIEW TAGS AND REVIEW SETS FOR PRODUCTION IN DISCO DATABASE (1.8); LOADED LTL PRODUCTIONS INTO DISCO DATABASE (2.5) | 4.80 | 2,328.00 |
| 05/19/23 | COHEN | STRATEGIZE REGARDING DEPOSITIONS AND TIMELINE | 0.30 | 147.00 |
| 05/20/23 | WINOGRAD | REVIEW DOCS (1.2); EMAILS RE DISCOVERY ISSUES (.3); EMAILS WITH COUNSEL RE DISCOVERY ISSUES (.8); EMAILS RE EXPERTS (.2); OUTLINING RE EXPERTS (.5) | 3.00 | 3,840.00 |
| 05/21/23 | WINOGRAD | RESEARCH AND OUTLINING RE DISCOVERY DISPUTES (2.1); CALL RE DISCOVERY DISPUTES (.5); DRAFT AND SEND EMAIL TO COUNSEL RE DISCOVERY DISPUTES) (.8); EMAILS RE DEPOS (.3); EMAILS RE NEW R&OS (.3) | 4.00 | 5,120.00 |
| 05/21/23 | JONAS | BR TEAM CALL RE DISCOVERY ISSUES/DISPUTES (.5); CORRESPONDENCE RE SAME (.7) | 1.20 | 1,980.00 |
| 05/21/23 | SCHEIN | CORRESPONDENCES RE DOCUMENT PRODUCTION (.3); MEET AND CONFER (.5); DEPOSITIONS (.3) | 1.10 | 841.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 53

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/22/23 | GOODMAN | TELEPHONE CALL WITH MR. CASTLEMAN REGARDING FRAUDULENT TRANSFER CLAIMS AND RELATED MATTERS | 0.60 | 795.00 |
| 05/22/23 | WEINSTEIN | LITIGATION STRATEGY CALL | 1.00 | 685.00 |
| 05/22/23 | WEINSTEIN | CALL WITH C. MOXLEY REGARDING DEPOSITION PREP | 0.10 | 68.50 |
| 05/22/23 | WEINSTEIN | MEET AND CONFER | 1.00 | 685.00 |
| 05/22/23 | WINOGRAD | EMAILS RE DRAFT MOTION (.2); EMAILS RE DOC PRODUCTIONS (.3); RESEARCH RE 1112(B) (1.5); CALL RE 1112(B) (.5); MEET AND CONFER (1); DRAFT LETTER TO COURT (1.5); DRAFT AND CIRCULATE DEPOSITION SCHEDULE (.3); REVIEW AND EMAILS RE ADDENDUM TO PO (.3); EMAILS RE RESEARCH AND STRATEGY (.8); EMAILS RE 30(B)(6) (.2); EMAILS RE DEPOS (.2); REVIEW NEW DOC PRODUCTION (.6); REVIEW AND RESEARCH RE MEET AND CONFER LETTER (1.3); EMAILS RE STATUTE OF LIMITATIONS(.3); OUTLINING FOR MURDICA DEPO (1.2) | 10.10 | 12,928.00 |
| 05/22/23 | JONAS | PROFESSIONALS CALL RE MTD STRATEGIC ISSUES (.5); MEET AND CONFER RE DISCOVERY W/DEBTOR AND J&J (1.0); DEPOSITION PREP (.8); CLIENT CORRESPONDENCE (1.5); WORK ON EXPERT ISSUES (.3) | 4.10 | 6,765.00 |
| 05/22/23 | SIEGER-GRIMM | MEET AND CONFER RE: DISCOVERY MATTERS | 1.00 | 1,055.00 |
| 05/23/23 | GOODMAN | CONFERENCE CALL WITH MR. STOLZ REGARDING FRAUDULENT TRANSFER COMPLAINT (.6); DRAFT AND EDIT PRESENTATION FOR STANDING MOTION (2.5); EDIT AND REVISE MODEL CLAIM FORM (.2); TELEPHONE CALL WITH MR. LAPINSKI REGARDING MODEL CLAIM FORM (.2); TELEPHONE CALL WITH MR. CICERO REGARDING MODEL CLAIM FORM (.2) | 3.70 | 4,902.50 |
| 05/23/23 | JONAS | PREPARATION FOR MULTIPLE DEPOSITIONS; REVIEW LATEST PLEADINGS (1.5); REVIEW DRAFT PLEADINGS (.4) | 1.90 | 3,135.00 |
| 05/23/23 | GOTTLIEB | CALL WITH M. REINING RE: RESEARCH ASSIGNMENT (.3); REVIEW AND EXAMINATION OF REINING EMAIL AND CITED CASES (1.0) | 1.30 | 994.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/23/23 | WINOGRAD | FINALIZE AND SEND LETTER TO COURT (1.2); PRE-CALL RE MEET AND CONFER (.4); MEET AND CONFER (1.1); RESEARCH AND DRAFT FOLLOW UP LETTER TO COURT (2.2); EMAILS RE RATING AGENCY DISCOVERY AND STATUS (.6); EMAILS WITH COUNSEL RE DISCOVERY DISPUTES (.6); EMAILS RE FINANCIAL DUE DILIGENCE (.5); EMAILS RE DEPOS (.6); EMAILS RE MOTION RE PULASKI EMAIL (.4); EMAILS RE DEPO PREP (.2); OUTLINING FOR DEPOS (1.8); REVIEW 1112(B) OUTLINE (.5) | 10.10 | 12,928.00 |
| 05/23/23 | WEINSTEIN | DRAFTING 30(B)6 SUBPOENAS AND ACCOMPANYING LETTERS FOR INVESTMENT BANKS AND CREDIT RATING AGENCIES | 5.90 | 4,041.50 |
| 05/24/23 | CICERO | PARTICIPATE IN M. NACHEWATI DEPOSITION | 4.20 | 4,200.00 |
| 05/24/23 | BEVILLE | MEET AND CONFER WITH DEBTOR'S COUNSEL REGARDING UPCOMING HEARINGS, MOTIONS TO BE FILED (.5); FOLLOW UP REGARDING SAME (.2) | 0.70 | 973.00 |
| 05/24/23 | COHEN | STRATEGIZE REGARDING PRO HAC VICE SUBMISSIONS (.2); ASSIST ATTORNEY WITH SERVICE OF PROCESS ISSUES AND PROCEDURES (.3);  ADDRESS ISSUES REGARDING COURT FILING NOTICES (.3); RESPOND TO INQUIRES REGARDING PENDING MOTIONS AND STATUS (.4); RESEARCH AND COMPILE DOCUMENTS AND DATA IN CONNECTION WITH DEPOSITIONS (.6) | 1.80 | 882.00 |
| 05/24/23 | JONAS | ATTEND NACHAWATI DEPOSITION (4.5); PREPARE FOR MULTIPLE DEPOSITIONS (1.0) | 5.50 | 9,075.00 |
| 05/24/23 | WINOGRAD | EMAILS RE DEPO SCHEDULE (.2); OUTLINING FOR DEPOS (1); LISTEN TO AND EMAILS RE NACHAWATI DEPO (3.5); DISCUSS AND EMAILS RE ISSUES FROM NACHAWATI DEPO (.5); REVIEW LETTERS TO COURT (1); RESEARCH AND OUTLINING RE RESPONSE TO LETTERS (1); DRAFT LETTER TO COURT (1.9); EMAILS RE TRIAL LOGISTICS (.2); REVIEW DOC PRODUCTION (.5); EMAILS RE PRIV LOG (.5) | 10.30 | 13,184.00 |
| 05/24/23 | GOTTLIEB | RESEARCH RE: JOURNALIST PRIVILEGE; CALL WITH M. REINING RE: SAME; DRAFTING OF EMAIL TO M. REINING AND C. CASTALDI | 2.60 | 1,989.00 |
| 05/24/23 | GOTTLIEB | RESEARCH RE: JOURNALIST PRIVILEGE; DRAFTING OF EMAIL TO C. CASTALDI | 2.50 | 1,912.50 |
| 05/24/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX DILIGENCE PROVIDED BY J&J | 3.80 | 4,560.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                                 Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/24/23 | WEINSTEIN | DRAFTING/FINALIZING/SENDING/SERVING SUBPOENAS TO INVESTMENT BANKS AND RATING AGENCIES (3.8); CORRESPONDING WITH C. CASTALDI, C. MOXLEY, OFFICE SERVICES ETC. (1.5); DRAFTING EMAILS TO COUNSEL FOR THOSE THIRD PARTIES (2.0) | 7.30 | 5,000.50 |
| 05/24/23 | WEINSTEIN | MEET AND CONFER (INCLUDING PREP AND FOLLOW UP ) WITH S&P REGARDING SUBPOENA FOR DOCUMENTS AND DEPOSITION | 1.30 | 890.50 |
| 05/25/23 | CICERO | REVIEW DISCOVERY LETTERS, OBJECTIONS AND MOTIONS TO COMPEL AND PROVIDE COMMENTS TO RESPONSES TO SAME | 1.70 | 1,700.00 |
| 05/25/23 | GOODMAN | DRAFT AND EDIT POWER POINT PRESENTATION FOR STANDING MOTION | 2.80 | 3,710.00 |
| 05/25/23 | WINOGRAD | FINALIZE AND SUBMIT LETTER TO COURT (1); EMAILS RE DEPO STRATEGY (.5); COUNSEL CALL (1); REVIEW DRAFT SUPPLEMENTAL INTERROGATORY ANSWERS (.5); OUTLINING FOR CROSS AND DEPO (3.5); CALLS RE MAJED DEPO (.3); CALLS RE BIRCHFIELD PREP (.5); EMAILS RE 1112(B) (.3); EMAILS WITH COUNSEL RE DISCOVERY (.5); OUTLINING FOR BIRCHFIELD PREP (1.5); EMAILS RE 3P SUBPOENAS (.2) | 9.80 | 12,544.00 |
| 05/25/23 | COHEN | STRATEGIZE REGARDING DEPOSITIONS AND EXHIBITS (.6) AND COORDINATION OF MATERIALS REQUESTED BY M. WINOGRAD (.5) | 1.10 | 539.00 |
| 05/25/23 | MERCIER | ORGANIZATION OF DEPOSITION DATABASE (.8); RESEARCH RE: SUBPOENA RESPONSES (.5); PROCESSED LTL'S NINTH PRODUCTION INTO DOCUMENT REVIEW PLATFORM (.6) | 1.90 | 921.50 |
| 05/25/23 | BOUCHARD | CONFERENCE WITH FAS RE: TAX IMPLICATIONS OF STRUCTURE (.6); LEGAL ANALYSIS RE: SAME (1.3) | 1.90 | 2,280.00 |
| 05/25/23 | JONAS | CALL W/BR TEAM RE DISCOVERY ISSUES | 0.40 | 660.00 |
| 05/25/23 | WEINSTEIN | OUTREACH AND FOLLOW UP TO SUBPOENAS SENT TO INVESTMENT BANKS AND RATING AGENCIES | 3.30 | 2,260.50 |
| 05/25/23 | WEINSTEIN | GATHERING INFORMATION ON SIGNATORIES TO PSA | 1.10 | 753.50 |
| 05/25/23 | WEINSTEIN | UPDATING CHART ON STATUS OF INVESTMENT BANK AND RATING AGENCY RESPONSES TO OUR DOCUMENT AND DEPOSITION SUBPOENAS | 1.10 | 753.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                                    Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/26/23 | GOODMAN | DRAFT AND EDIT PRESENTATION IN SUPPORT OF STANDING MOTION (4.8); RESEARCH AND REVIEW CASE LAW IN SUPPORT OF STANDING MOTION (1.8); FURTHER REVIEW OF THIRD CIRCUIT OPINION (.2); FURTHER REVIEW OF LTL BOARD MINUTES (.7) | 7.50 | 9,937.50 |
| 05/26/23 | WINOGRAD | EMAILS RE ELLIS APPEAL (.2); OUTLINING FOR MURDICA CROSS AND DEPO (2.5); EMAILS WITH COUNSEL RE DISCOVERY ISSUES (.5); CALL RE LITIGATION STRATEGY (.8); CALL WITH COUNSEL (1.1); MEET AND CONFER (.5); PREPARE FOR BIRCHFIELD DEPO PREP (1.5); BIRCHFIELD DEPO PREP (2.0); RESEARCH AND OUTLINING FOR 5/30 ARGUMENT (2.3); REVIEW AND EMAILS RE LTL OBJECTION (1.8) | 13.20 | 16,896.00 |
| 05/26/23 | CASTALDI | RESEARCH IN SUPPORT OF DEPOSITIONS | 1.20 | 1,668.00 |
| 05/26/23 | CASTALDI | PREPARE  DEPOSITION OUTLINE FOR  S&P | 2.40 | 3,336.00 |
| 05/26/23 | CASTALDI | REVIEW DOCUMENTS RE: ALLIANCE BERNSTEIN | 0.70 | 973.00 |
| 05/26/23 | CASTALDI | PREPARE OUTLINE RE: INVESTMENT BANKER DEPOSITIONS | 1.30 | 1,807.00 |
| 05/26/23 | WEINSTEIN | CONDUCTING OUT REACH TO CO-COUNSEL, THIRD PARTIES, AND OPPOSING COUNSEL REGARDING OUR SERVICE OF SUBPOENAS ON INVESTMENT BANKS AND RATING AGENCIES | 3.30 | 2,260.50 |
| 05/26/23 | WEINSTEIN | PREPARING AND DRAFTING TCC OBJECTION TO JJ MOTION FOR ENTRY OF PROTECTIVE ORDER | 5.30 | 3,630.50 |
| 05/26/23 | WEINSTEIN | SETTING UP DEPOSITIONS WITH BR STAFF FOR ALLIANCEBERNSTEIN AND OTHERS | 0.40 | 274.00 |
| 05/26/23 | SCHEIN | PREPARE FOR DEPOSITION (2.4); RESEARCH ON PROTECTIVE ORDER MOTION (3.2);  COMMUNICATION WITH LEXITAS RE DEPOSITIONS (.8) | 6.40 | 4,896.00 |
| 05/27/23 | WINOGRAD | EMAILS WITH COUNSEL RE DISCOVERY DISPUTES (.5); EMAILS RE DISCOVERY DISPUTES (.3); REVIEW AND REVISE DRAFT OBJECTION TO MOTION FOR PROTECTIVE ORDER (2.8); CALL WITH EXPERT (.3); OUTLINING FOROBJECTION TO MOTION TO COMPEL (2.1); RESEARCH RE DISCOVERY ISSUES (1.3) | 7.30 | 9,344.00 |
| 05/27/23 | JONAS | STRATEGIZE REGARDING DISCOVERY ISSUES | 0.90 | 1,485.00 |
| 05/27/23 | WEINSTEIN | IDENTIFICATION OF CODDINGTON EVIDENCE (FACEBOOK POSTS ETC.) | 2.10 | 1,438.50 |
| 05/27/23 | WEINSTEIN | REVISE TCC RESPONSE TO JJ ENTRY OF MOTION FOR PROTECTIVE ORDER | 1.10 | 753.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                              Invoice 6961553
June 21, 2023                                                                              Page 57

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/27/23 | WEINSTEIN | CORRESPONDENCE WITH LEXITAS AND PARALEGALS TO CONFIRM UPCOMING DEPOSITIONS | 0.30 | 205.50 |
| 05/28/23 | WINOGRAD | REVIEW COMMENTS, REVISE, FINALIZE AND FILE OBJECTION TO MOTION FOR PROTECTIVE ORDER (1.6); REVIEW AND COMMENT ON DRAFT LETTER (.5); RESEARCH AND DRAFTING RE OBJECTION TO MOTION TO COMPEL (4.3); REVIEW DRAFT ONDER DEPO OUTLINE (.3); REVIEW COMMENTS, REVISE, FINALIZE AND FILE OBJECTION TO MOTION TO COMPEL (1.2); REVIEW TR OF RECENT LISMAN DEPO (.5) | 8.40 | 10,752.00 |
| 05/29/23 | REINING | DRAFT MEMORANDUM RE TIMELINE AND PROCEDURE RE APPEAL OF FCR RETENTION ORDER | 0.80 | 764.00 |
| 05/29/23 | WINOGRAD | EMAILS WITH COUNSEL RE DISCOVERY (.5); OUTLINING FOR MURDICA DEPO (4.1); OUTLINING FOR 5/30 ORAL ARGUMENT (3.1); OUTLINING FOR BIRCHFIELD DEPO (1.2); CALLS RE BIRCHFIELD DEPO (1.0) | 9.90 | 12,672.00 |
| 05/29/23 | SCHEIN | PREPARE FOR DEPOSITIONS | 4.80 | 3,672.00 |
| 05/29/23 | BOUCHARD | CONFERENCE WITH FAS AND FRENCH COUNSEL RE: TAX IMPLICATIONS OF STRUCTURE (.9); CONFERENCE WITH C. MOXLEY RE: SAME (.3); LEGAL ANALYSIS RE: TAX TREATY CONSIDERATIONS (.6) | 1.80 | 2,160.00 |
| 05/29/23 | CICERO | REVIEW DEPOSITION OUTLINES AND INCOMING QUESTIONS RE: DEPOSITIONS SCHEDULED FOR WEEK OF 5/30 | 0.80 | 800.00 |
| 05/29/23 | JONAS | PREPARE FOR DEPOSITIONS (1.0); REVIEW CORRESPONDENCE (1.0) | 4.00 | 6,600.00 |
| 05/29/23 | WEINSTEIN | PREPARATION OF EXHIBITS FOR ONDER AND LISMAN DEPOSITIONS, PLUS OTHER LOGISTICS FOR DEPOS | 8.50 | 5,822.50 |
| 05/30/23 | BEVILLE | ANALYSIS REGARDING FCR APPOINTMENT APPEAL | 0.60 | 834.00 |
| 05/30/23 | COHEN | STRATEGIZE REGARDING PRO HAC VICE APPLICATIONS FOR TRIAL (.3); CATEGORIZE AND UPDATE DATABASES AND DOCUMENT DEPOSITORIES (.4) | 0.70 | 343.00 |
| 05/30/23 | CICERO | ATTEND J. MURDICA DEPOSITION (2.5); ATTEND WHEUSTOFF DEPOSITION (4.0); ATTEND A. BIRCHFIELD DEPOSITION (2.1) | 8.60 | 8,600.00 |
| 05/30/23 | WINOGRAD | PREP FOR MURDICA DEPO (2.1); PREP FOR COURT CONFERENCE (1.6); MURDICA DEPO (1.8); DRAFT EMAILS RE DISCOVERY (1); PREP FOR BIRCHFIELD DEPO (1.5); BIRCHFIELD DEPO (2.1); DRAFT AND SEND EMAIL SUMMARIZING CONFERENCE (.5); REVIEW WUESTOFF ROUGH TR (.8) | 11.40 | 14,592.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                          Page 58

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/30/23 | REINING | ANALYSIS OF UPCOMING DEADLINES RE APPEAL OF FCR RETENTION ORDER | 0.30 | 286.50 |
| 05/30/23 | JONAS | PREPARE FOR AND CONDUCT DEPOSITION OF ROBERT WUESTHOFF (5.5); CLIENT CORRESPONDENCE (.5) | 6.00 | 9,900.00 |
| 05/30/23 | WEINSTEIN | RESEARCH ANALYSE AND EXTRACT FROM SEVERAL YEARS OF JJ FILING TO THE SEC (10K AND 10Q) | 4.90 | 3,356.50 |
| 05/30/23 | WEINSTEIN | PREPARING ALL EXHIBITS FOR C. MOXLEY'S DEPOSITION OF ADAM LISMAN AND UPLOADING ONTO EXHIBIT MANAGER | 4.30 | 2,945.50 |
| 05/30/23 | WEINSTEIN | PROOFREADING AND CITE-CHECKING DEPOSITION OUTLINE (MIKE WINOGRAD SAID OK WITH NO PRIOR APPROVAL) | 1.30 | 890.50 |
| 05/30/23 | WEINSTEIN | ATTENDED DEPOSITION OF JIM MURDICA | 1.80 | 1,233.00 |
| 05/30/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF STRUCTURE IN PREPARATION FOR DEPOSITIONS | 2.10 | 2,520.00 |
| 05/31/23 | REINING | DRAFT DESIGNATION OF RECORD FOR APPEAL OF FCR RETENTION ORDER | 2.70 | 2,578.50 |
| 05/31/23 | CICERO | ATTEND LISMAN DEPOSITION (PORTIONS) AND ASSIST WITH DEPOSITION RELATED ISSUES (3.9); ATTEND PORTIONS OF DICKERSON DEPOSITION AND ASSIST QUESTIONER WITH FOLLOW-UP QUESTIONS (2.5) | 6.40 | 6,400.00 |
| 05/31/23 | WINOGRAD | REVIEW AND RESEARCH NEW MOTION TO COMPEL (1.2); DRAFT OBJECTION TO MOTION TO COMPEL (2.8); CALL WITH COUNSEL (.5); COMMITTEE CALL (1); REVIEW DEPO TRANSCRIPTS (1.8); REVIEW PURDUE DECISION (.8); EMAILS RE TRIAL SUBPOENAS (.2); REVIEW 5/30 HEARING TRANSCRIPT (.8); EMAILS WITH COUNSEL RE DISCOVERY FOLLOWING HEARING (.3); EMAILS RE STRATEGY AND DRAFT REPLY (.5); EMAILS WOITH COUNSEL RE DISCOVERY ISSUES (.3); REVIEW SUMMARY OF PRODUCTION (.3) | 10.50 | 13,440.00 |
| 05/31/23 | WEINSTEIN | ASSISTED LISMAN DEPOSITION | 5.80 | 3,973.00 |
| 05/31/23 | WEINSTEIN | PREP AND TECH OUTREACH FOR DEPOSITION OF LISMAN | 0.60 | 411.00 |
| 05/31/23 | WEINSTEIN | REVIEW JUDGE'S RULING ON DISCOVERY, MOTION TO COMPEL, REDRAFTING NEW PROPOSED RULES | 2.20 | 1,507.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                        Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/23 | JONAS | KIM DEPOSITION PREPARATION (4.0); OBSERVE DEPOSITIONS OF LISMAN AND DICKINSON AND FOLLOWUP (2.5);  CLIENT EMAILS RE MOTION TO DISMISS (.4); PROFESSIONALS EMAILS RE MEMO TO DISMISS (.6); REVIEW PLEADINGS/DRAFT PLEADINGS (.5) | 8.00 | 13,200.00 |
| 05/31/23 | BOUCHARD | REVIEW OF DEPOSITION QUESTIONS RELATED TO CORPORATE STRUCTURE AND DISTRIBUTIONS | 1.10 | 1,320.00 |
| 05/31/23 | MERCIER | PREPARATION OF MATERIALS FOR 6.2.23 HEARING (.5); UPDATES TO DEPOSITION DATABASE (.5) | 1.00 | 485.00 |
| | **Total Hours and Fees** | | **1,030.40** | **1,140,240.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 79.20 | hours at | 1,650.00 | 130,680.00 |
| SUSAN G. OLDHAM | 12.80 | hours at | 485.00 | 6,208.00 |
| CARLENE M. MERCIER | 30.10 | hours at | 485.00 | 14,598.50 |
| SUNNI P. BEVILLE | 7.20 | hours at | 1,390.00 | 10,008.00 |
| DAVID J. MOLTON | 30.60 | hours at | 1,950.00 | 59,670.00 |
| VINCENT J. GUGLIELMOTTI | 0.70 | hours at | 1,375.00 | 962.50 |
| NICOLE M. BOUCHARD | 16.00 | hours at | 1,200.00 | 19,200.00 |
| CATHRINE M. CASTALDI | 13.20 | hours at | 1,390.00 | 18,348.00 |
| SHARI I. DWOSKIN | 38.10 | hours at | 1,025.00 | 39,052.50 |
| GERARD T. CICERO | 76.70 | hours at | 1,000.00 | 76,700.00 |
| D. C. MOXLEY | 29.50 | hours at | 1,105.00 | 32,597.50 |
| KENNETH J. AULET | 30.80 | hours at | 1,200.00 | 36,960.00 |
| HARRIET E. COHEN | 28.70 | hours at | 490.00 | 14,063.00 |
| W. LYDELL BENSON, JR. | 3.30 | hours at | 765.00 | 2,524.50 |
| DAVID WEINSTEIN | 92.40 | hours at | 685.00 | 63,294.00 |
| MICHAEL S. WINOGRAD | 284.20 | hours at | 1,280.00 | 363,776.00 |
| SUSAN SIEGER-GRIMM | 51.70 | hours at | 1,055.00 | 54,543.50 |
| MATTHEW A. SAWYER | 16.20 | hours at | 890.00 | 14,418.00 |
| ERIC R. GOODMAN | 58.30 | hours at | 1,325.00 | 77,247.50 |
| MICHAEL W. REINING | 32.60 | hours at | 955.00 | 31,133.00 |
| ALEXANDER F. KASNETZ | 1.70 | hours at | 890.00 | 1,513.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                      Page 60

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| REUBEN G. GOTTLIEB | 6.40 | hours at | 765.00 | 4,896.00 |
| MADELYN A. SOLIMAN | 3.40 | hours at | 470.00 | 1,598.00 |
| JENNIFER M. SCHEIN | 86.60 | hours at | 765.00 | 66,249.00 |
| **Total Fees** | | | | **1,140,240.50** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: NON-WORKING TRAVEL @ 50% [B195]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 52,401.50 | 0.00 | 52,401.50 |
| | **Total** | **52,401.50** | **0.00** | **52,401.50** |

| | |
|---|---|
| Total Current Fees | $52,401.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,401.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6961553
June 21, 2023                                                                      Page 62

RE: NON-WORKING TRAVEL @ 50% [B195]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/23 | GOODMAN | NON-WORKING TRAVEL TO NEW YORK FOR MEETINGS REGARDING FRAUDULENT TRANSFER COMPLAINT | 4.00 | 2,650.00 |
| 05/02/23 | BEVILLE | NON-WORKING TRAVEL (DRIVE) TO NEW JERSEY FOR HEARING | 5.20 | 3,614.00 |
| 05/02/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM NEW YORK FOR MEETINGS REGARDING FRAUDULENT TRANSFER COMPLAINT | 4.00 | 2,650.00 |
| 05/03/23 | MOLTON | NON-WORKING TRAVEL TO TRENTON COURTHOUSE FOR 3 MAY HEARING | 1.40 | 1,365.00 |
| 05/03/23 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW JERSEY (WITH TRAFFIC) | 5.40 | 3,753.00 |
| 05/03/23 | JONAS | NON-WORKING TRAVEL TO/FROM TRENTON FOR COURT HEARINGS | 4.00 | 3,300.00 |
| 05/09/23 | BEVILLE | NON-WORKING TRAVEL TO NEW JERSEY (3.5); NON-WORKING RETURN TRAVEL FROM NEW JERSEY (3.8) | 7.30 | 5,073.50 |
| 05/09/23 | GOODMAN | NON-WORKING TRAVEL TO NEW YORK FOR MEETINGS TO DISCUSS CHAPTER 11 PLAN | 4.00 | 2,650.00 |
| 05/09/23 | MOLTON | NON-WORKING TRAVEL TO TRENTON COURTHOUSE | 1.20 | 1,170.00 |
| 05/10/23 | GOODMAN | RETURN NON-WORKING TRAVEL FROM NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN AND FRAUDULENT TRANSFER COMPLAINT | 4.00 | 2,650.00 |
| 05/15/23 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK FOR IN-PERSON MEETING WITH TCC PROFESSIONALS | 4.40 | 3,058.00 |
| 05/16/23 | GOODMAN | NON-WORKING TRAVEL TO NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN | 3.00 | 1,987.50 |
| 05/17/23 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW YORK | 3.40 | 2,363.00 |
| 05/19/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN | 4.40 | 2,915.00 |
| 05/22/23 | MOLTON | NON-WORKING TRAVEL TO CHICAGO FOR MEETING RE PLAN PROPOSAL | 2.50 | 2,437.50 |
| 05/23/23 | MOLTON | NON-WORKING TRAVEL BACK TO NYC FROM CHICAGO | 3.20 | 3,120.00 |
| 05/29/23 | CASTALDI | NON-WORKING TRAVEL TO NY FOR MEETINGS AND SCHEDULED DEPOSITIONS | 11.00 | 7,645.00 |
| | **Total Hours and Fees** | | **72.40** | **52,401.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 4.00 | hours at | 825.00 | 3,300.00 |
| SUNNI P. BEVILLE | 25.70 | hours at | 695.00 | 17,861.50 |
| DAVID J. MOLTON | 8.30 | hours at | 975.00 | 8,092.50 |
| CATHRINE M. CASTALDI | 11.00 | hours at | 695.00 | 7,645.00 |
| ERIC R. GOODMAN | 23.40 | hours at | 662.50 | 15,502.50 |
| **Total Fees** | | | | **52,401.50** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS [B310]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0013 | CLAIMS ADMINISTRATION AND OBJECTIONS [B310] | 2,228.00 | 0.00 | 2,228.00 |
| | **Total** | **2,228.00** | **0.00** | **2,228.00** |

| | |
|---|---|
| Total Current Fees | $2,228.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,228.00** |



RE: CLAIMS ADMINISTRATION AND OBJECTIONS [B310]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/12/23 | MOLTON | PREPARE FOR CALL WITH TCC CANADIAN COUNSEL RE ISSUES RE CANADIAN CLAIMS | 0.40 | 780.00 |
| 05/12/23 | MOLTON | PARTICIPATE IN MEETING WITH TCC COUNSEL (INCLUDING CANADIAN COUNSEL) RE PRESENT CASE STATUS AND CANADIAN CLAIMS | 0.60 | 1,170.00 |
| 05/15/23 | CASTALDI | REVIEW AWKO RESPONSE RE: SUBSTANTIAL CONTRIBUTION CLAIMS | 0.20 | 278.00 |
| **Total Hours and Fees** | | | **1.20** | **2,228.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| DAVID J. MOLTON | 1.00 | hours at | 1,950.00 | 1,950.00 |
| CATHRINE M. CASTALDI | 0.20 | hours at | 1,390.00 | 278.00 |
| **Total Fees** | | | | **2,228.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 363,773.00 | 0.00 | 363,773.00 |
| | **Total** | **363,773.00** | **0.00** | **363,773.00** |

| | |
|---|---|
| Total Current Fees | $363,773.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$363,773.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 67

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/23 | BEVILLE | REVIEW DRAFT OBJECTION TO DS SCHEDULING MOTION (.2); REVIEW DRAFT MOTION TO SUSPEND CHAPTER 11 CASE (.2) | 0.40 | 556.00 |
| 04/30/23 | MOLTON | REVIEW AND COMMENT ON OBJECTION TO DEBTOR'S MOTION FOR DS SCHEDULING ORDER AND PROCEDURES | 0.80 | 1,560.00 |
| 05/01/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DISCOVERY ISSUES (.6); CONFERENCE CALL REGARDING FCR DISCOVERY / HEARING (.9); CONFERENCE CALL WITH UST REGARDING SAME (.8); REVIEW DRAFT OBJECTION TO DS SCHEDULING MOTION (.7) | 3.00 | 4,170.00 |
| 05/02/23 | REINING | ANALYSIS OF J. KIM'S SUPPLEMENTAL DECLARATION IN SUPPORT OF PSAS (.1); ANALYSIS OF DRAFT OBJECTION TO DEBTOR'S MOTION FOR AN ORDER SCHEDULING HEARING ON APPROVAL OF DISCLOSURE STATEMENT (.3) | 0.40 | 382.00 |
| 05/04/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING COORDINATED FILING OF OBJECTION AND CROSS-MOTION TO SUSPEND CASE ACTIVITY | 0.60 | 834.00 |
| 05/04/23 | GOODMAN | REVIEW DRAFT PLAN OF REORGANIZATION (1.0); BEGIN DRAFTING OUTLINE FOR COMPETING PLAN (.3) | 1.30 | 1,722.50 |
| 05/05/23 | REINING | ANALYSIS OF ARNOLD & ITKIN'S OBJECTION TO DEBTOR'S MOTION FOR ORDER SCHEDULING DISCLOSURE STATEMENT HEARING | 0.30 | 286.50 |
| 05/05/23 | SAWYER | REVIEW UST OBJECTION TO DS | 0.50 | 445.00 |
| 05/05/23 | CICERO | DRAFT AND REVIEW EXCLUSIVITY VACATEUR FILING (.9); REVIEW RELATED STRATEGY RE: BAR DATE (.8) | 1.70 | 1,700.00 |
| 05/05/23 | CASTALDI | REVIEW TCC'S OBJECTION TO DISCLOSURE STATEMENT SCHEDULING | 0.20 | 278.00 |
| 05/08/23 | GOODMAN | TELEPHONE CALL WITH MS. DWOSKIN REGARDING CHAPTER 11 PLAN AND RELATED MATTERS (.9); EDIT AND REVISE CHAPTER 11 PLAN (6.5); TELEPHONE CALL WITH MR. MOLTON REGARDING EXCLUSIVITY MOTION (.1) | 7.50 | 9,937.50 |
| 05/08/23 | MOLTON | REVIEW DRAFT MOTION RE EXCLUSIVITY VACATUR | 1.10 | 2,145.00 |
| 05/08/23 | MOLTON | REVIEW DRAFT PROPOSED ALTERNATIVE CREDITOR PLAN | 3.20 | 6,240.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                        Invoice 6961553
June 21, 2023                                                                              Page 68

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/09/23 | CICERO | DRAFT AND REVISE ALTERNATIVE CH. 11 PLAN | 3.80 | 3,800.00 |
| 05/09/23 | CICERO | ORGANIZE AND OUTLINE MOTION FOR APPOINTMENT OF VOTING ESTIMATION EXPERT | 2.30 | 2,300.00 |
| 05/09/23 | SAWYER | REVIEW TRANSCRIPTS RE MOTION TO TERMINATE EXCLUSIVITY (.4); REVISIONS TO SAME (.4) | 0.80 | 712.00 |
| 05/09/23 | SAWYER | REVIEW TRANSCRIPTS RE APPOINTMENT OF 706 EXPERT | 0.80 | 712.00 |
| 05/09/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY | 1.00 | 1,325.00 |
| 05/09/23 | DWOSKIN | REVISE BAR DATE MOTION | 1.40 | 1,435.00 |
| 05/09/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION | 0.30 | 397.50 |
| 05/10/23 | BEVILLE | CORRESPONDENCE WITH TCC REPS REGARDING MESSAGE FROM AHC MEMBERS (.3); REVIEW PROPOSED ORDER APPOINTING ELLIS AS FCR (.2) | 0.50 | 695.00 |
| 05/10/23 | CICERO | DRAFT AND REVISE PLAN AND EXCLUSIVITY MOTION AND FINALIZE FOR DISTRIBUTION TO COMMITTEE MEMBER REPRESENTATIVES | 1.80 | 1,800.00 |
| 05/10/23 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN OF REORGANIZATION | 1.50 | 1,987.50 |
| 05/10/23 | SAWYER | RESEARCH AND DRAFT 706 MOTION | 8.10 | 7,209.00 |
| 05/10/23 | BEVILLE | ANALYSIS OF (REDACTED) 2019 STATEMENT FROM AD HOC COMMITTEE | 0.60 | 834.00 |
| 05/10/23 | DWOSKIN | REVISE BAR DATE MOTION | 1.30 | 1,332.50 |
| 05/10/23 | CASTALDI | ANALYZE MODEL PROOF OF CLAIM FORM | 0.10 | 139.00 |
| 05/10/23 | CASTALDI | EVALUATE PROPOSED PLAN PROVISIONS | 1.30 | 1,807.00 |
| 05/10/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY | 0.60 | 795.00 |
| 05/11/23 | BEVILLE | CORRESPONDENCE REGARDING WHETHER FCR SCOPE INCLUDES CANADIAN CLAIMS (.2); ANALYSIS REGARDING SAME (.2); CONFERENCE CALL WITH A. RUSH REGARDING SAME (.3); FOLLOW UP WITH CANADIAN COUNSEL (.1) | 0.80 | 1,112.00 |
| 05/11/23 | SAWYER | CONTINUE DRAFT 706 MOTION | 1.50 | 1,335.00 |
| 05/11/23 | CICERO | CALL WITH E. GOODMAN RE: REVISIONS TO ALTERNATIVE PLAN STRUCTURE | 0.40 | 400.00 |
| 05/11/23 | CASTALDI | EVALUATE PROPOSED DISCLOSURE STATEMENT SCHEDULING | 0.10 | 139.00 |
| 05/11/23 | MOLTON | REVIEW LATEST ITERATIONS OF EXCLUSIVITY VACATUR AND BAR DATE MOTIONS | 1.40 | 2,730.00 |
| 05/11/23 | DWOSKIN | REVISE BAR DATE MOTION | 1.20 | 1,230.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                          Invoice 6961553
June 21, 2023                                                        Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (.5); EDIT AND REVISE BAR DATE MOTION AND MODEL CLAIM FORM (.4) | 0.90 | 1,192.50 |
| 05/12/23 | CICERO | DRAFT AND REVISE ALTERNATIVE PLAN PROVISIONS | 1.30 | 1,300.00 |
| 05/12/23 | BEVILLE | CONFERENCE CALL REGARDING TREATMENT OF FUTURE CLAIMS IN CANADIAN PROCEEDINGS (.3); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.1); REVIEW PROPOSED LANGUAGE ADDED TO FCR ORDER (.1) | 0.50 | 695.00 |
| 05/12/23 | SAWYER | REVISE 706 MOTION | 1.80 | 1,602.00 |
| 05/12/23 | REINING | ANALYSIS OF AHDOC SUPPORTING COUNSEL'S STATEMENT IN SUPPORT OF DISCLOSURE STATEMENT SCHEDULING MOTION (.2); ANALYSIS OF DEBTOR'S REPLY IN SUPPORT OF DISCLOSURE STATEMENT SCHEDULING MOTION (.1) | 0.30 | 286.50 |
| 05/12/23 | MOLTON | CONTINUED REVIEW OF LATEST ITERATIONS OF EXCLUSIVITY VACATUR AND BAR DATE MOTIONS | 1.80 | 3,510.00 |
| 05/12/23 | DWOSKIN | REVISE MOTION TO TERMINATE EXCLUSIVITY | 0.70 | 717.50 |
| 05/12/23 | CASTALDI | REVIEW PROPOSED BAR DATE MOTION | 0.70 | 973.00 |
| 05/12/23 | GOODMAN | CONFERENCE CALL WITH MS. AUSTIN REGARDING CLAIMS ESTIMATION (.7); CONFERENCE CALL WITH FTI REGARDING CLAIMS ESTIMATION (.5); EDIT AND REVISE SOLICITATION PROCEDURES FOR COMPETING PLAN (5.8); EDIT AND REVISE SECTION 706 MOTION (.5); CONFERENCE WITH MR. MOLTON REGARDING CASE STATUS (.6) | 8.10 | 10,732.50 |
| 05/13/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (1.0); FURTHER RESEARCH IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (.8) | 1.80 | 2,385.00 |
| 05/15/23 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN (2.8); EDIT AND REVISE SOLICITATION PROCEDURES (2.2); CONFERENCE CALL WITH MEDIATOR REGARDING PLAN ISSUES (.5); EDIT AND REVISE PRESENTATION ON COMPETING PLAN (2.0); TELEPHONE CALL WITH MS. DWOSKIN REGARDING SOLVENCY ISSUES (.6) | 8.10 | 10,732.50 |
| 05/15/23 | REINING | ANALYSIS OF MRHFM'S MOTION TO PRECLUDE CONSIDERATION OF NON-OVARIAN GYNECOLOGICAL CANCERS IN ANY PLAN | 0.30 | 286.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                          Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/15/23 | BEVILLE | REVIEW MOTIONS / RESPONSES REGARDING DS SCHEDULING (.4); CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING ESTIMATION ISSUES (1.1) | 1.50 | 2,085.00 |
| 05/15/23 | BEVILLE | REVIEW DRAFT BAR DATE MOTION (.3); REVIEW MOTION TO TERMINATE EXCLUSIVITY (.3) | 0.60 | 834.00 |
| 05/15/23 | SIEGER-GRIMM | CALL WITH D. MOLTON RE: PLAN FILING (.1); DOCUMENT REVIEW RE: PLAN SUPPORT MATTERS (.6); REVIEW DOCKET AND CIRCULATE PROPOSED PLAN AND DS WITH COMMENTARY (.9) | 1.60 | 1,688.00 |
| 05/15/23 | WEINSTEIN | REVIEWING DEBTOR'S DISCLOSURE STATEMENT | 1.20 | 822.00 |
| 05/15/23 | DWOSKIN | REVIEW PLAN AND DISCLOSURE STATEMENT (2.3); REVISE BAR DATE MOTION (.8) | 3.10 | 3,177.50 |
| 05/16/23 | GOODMAN | REVIEW AND ANALYZE CHAPTER 11 PLAN (2.2); REVIEW AND ANALYZE LTL DISCLOSURE STATEMENT (2.8); REVIEW AND ANALYZE PROPOSED TRUST DISTRIBUTION PROCEDURES (1.0); DRAFT OUTLINE FOR OBJECTION TO APPROVAL OF DISCLOSURE STATEMENT (1.0); COMMUNICATIONS WITH MR. CICERO REGARDING OBJECTION TO DISCLOSURE STATEMENT (.1) | 7.10 | 9,407.50 |
| 05/16/23 | SIEGER-GRIMM | ANALYSIS RE: PLAN AND DISCLOSURE STATEMENT (1.8); COORDINATE WITH FINANCIAL PROFESSIONALS RE: TDP APPLICATION (.3) | 2.10 | 2,215.50 |
| 05/16/23 | CASTALDI | REVIEW DEBTOR'S PROPOSED PLAN | 1.50 | 2,085.00 |
| 05/16/23 | CASTALDI | REVIEW PROPOSED DISCLOSURE STATEMENT | 1.30 | 1,807.00 |
| 05/17/23 | CICERO | DRAFT AND REVISE ALTERNATIVE PLAN TDP (7.8); REVIEW DEBTOR DISCLOSURE STATEMENT (1.6); MEETING WITH E. GOODMAN RE: SAME (.2); MEETING WITH E. GOODMAN RE: TDPS (.3) | 9.90 | 9,900.00 |
| 05/17/23 | GOODMAN | CONFERENCE WITH MR. CICERO REGARDING PLAN AND TDPS (1.0); CONFERENCE WITH MS. DWOSKIN REGARDING PLAN ISSUE (.5); EDIT AND REVISION MOTION TO TERMINATE EXCLUSIVITY (2.0); TELEPHONE CALL WITH MR. CASTLEMAN REGARDING DISCLOSURE STATEMENT OBJECTION (.2); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (4.5) | 8.20 | 10,865.00 |
| 05/17/23 | SIEGER-GRIMM | ANALYSIS RE: PROPOSED PLAN PROVISIONS (.8); RESPOND TO QUESTIONS RE: SAME (.3) | 1.10 | 1,160.50 |
| 05/17/23 | GOODMAN | EDIT AND REVISION BAR DATE MOTION | 2.00 | 2,650.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/17/23 | KASNETZ | CONDUCT RESEARCH RE DEBTOR PLAN ISSUES | 0.30 | 267.00 |
| 05/17/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 5.60 | 5,740.00 |
| 05/17/23 | CASTALDI | REVIEW REVISED BAR DATE MOTION | 0.30 | 417.00 |
| 05/17/23 | MOLTON | ANALYZE PLAN AND DISCLOSURE AGREEMENT FILED BY LTL | 4.20 | 8,190.00 |
| 05/18/23 | CICERO | MEET WITH E. GOODMAN TO DISCUSS TRUST DISTRIBUTION PROCEDURES FOR ALTERNATIVE PLAN (1.2); REVIEW AND SUMMARIZE DS AND PLAN FOR TCC PRESENTATION (4.3); OUTLINE OBJECTIONS TO SAME (2.1) | 7.60 | 7,600.00 |
| 05/18/23 | GOODMAN | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (3.4); CONFERENCE WITH MR. CICERO REGARDING TRUST DISTRIBUTIONS PROCEDURES (1.2); EDIT AND REVISION MOTION TO TERMINATE EXCLUSIVITY (1.0); FURTHER REVISIONS TO CHAPTER 11 PLAN (1.2); CONFERENCE CALL WITH GILBERT REGARDING PLAN OPTIONS (1.3); CONFERENCE CALL WITH TCC MEMBER REGARDING THIRD PARTY PAYOR CLAIMS (1.0) | 9.10 | 12,057.50 |
| 05/18/23 | MOLTON | CONTINUED ANALYSIS OF DEBTOR'S DISCLOSURE STATEMENT AND PLAN | 3.80 | 7,410.00 |
| 05/18/23 | MOLTON | COMMUNICATE WITH TEAM RE ISSUES AND OPTIONS FOR CREDITOR PLAN | 1.80 | 3,510.00 |
| 05/18/23 | MOLTON | ATTEND MEETING RE CREDITOR PLAN ALTERNATIVES | 1.00 | 1,950.00 |
| 05/18/23 | DWOSKIN | RESEARCH (1.1) AND DRAFT (3.3) DISCLOSURE STATEMENT | 4.40 | 4,510.00 |
| 05/18/23 | CASTALDI | STRATEGIZE RE: BAR DATE MOTION | 0.20 | 278.00 |
| 05/18/23 | SCHEIN | REVIEW AND REVISE BAR DATE MOTION | 0.80 | 612.00 |
| 05/19/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING CLAIMS CALCULATOR (.7); ANALYSIS REGARDING DEBTOR PROPOSED TDPS (.9) | 1.60 | 2,224.00 |
| 05/19/23 | GOODMAN | CONFERENCE WITH MS. SCHEIN REGARDING PLAN RESEARCH (.5); EDIT AND REVISE BAR DATE MOTION (1.0); EDIT AND REVISE MODEL CLAIM FORM (1.0); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.2); FURTHER REVISIONS TO SOLICITATION PROCEDURES (1.0) | 4.70 | 6,227.50 |
| 05/19/23 | CICERO | DRAFT AND REVISE TDP (1.3); DRAFT AND REVISE DEBTOR PLAN SUMMARY (2.8); CALL WITH D. MOLTON RE: DISCLOSURE STATEMENT OBJECTIONS (.2) | 4.30 | 4,300.00 |
| 05/19/23 | SCHEIN | MEETING WITH E. GOODMAN RE PLAN (.5); RESEARCH RE PLAN (4.1) | 4.60 | 3,519.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/23 | MOLTON | CONTINUED REVIEW/ANALYSIS DEBTOR'S DISCLOSURE STATEMENT AND PLAN | 3.10 | 6,045.00 |
| 05/19/23 | MOLTON | REVIEW TCC CONTEMPLATED PLAN AND PLAN DOCUMENTS | 2.80 | 5,460.00 |
| 05/19/23 | DWOSKIN | RESEARCH RE ASSIGNMENT OF FUNDING AGREEMENT | 4.30 | 4,407.50 |
| 05/20/23 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN (.6); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (.5); DRAFT EMAIL TO TCC STATE COURT COUNSEL REGARDING CHAPTER 11 PLAN (.1) | 1.20 | 1,590.00 |
| 05/21/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR REPLY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY | 1.00 | 1,325.00 |
| 05/21/23 | SCHEIN | RESEARCH FOR PLAN AND DISCLOSURE STATEMENT | 3.70 | 2,830.50 |
| 05/21/23 | MOLTON | REVIEW LATEST ITERATIONS OF BAR DATE AND EXCLUSIVITY VACATUR MOTIONS | 2.70 | 5,265.00 |
| 05/22/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (1.6); EDIT AND REVISE MOTION TO APPROVE SOLICITATION PROCEDURES (3.8); FURTHER REVISIONS TO CHAPTER 11 PLAN (1.2); CONFERENCE CALL WITH MS. WALLACH REGARDING CHAPTER 11 PLAN (.2); TELEPHONE CALL WITH MR. LAPINKSI REGARDING CHAPTER 11 PLAN (.6) | 7.40 | 9,805.00 |
| 05/22/23 | SIEGER-GRIMM | PLAN AND DISCLOSURE STATEMENT ANALYSIS | 3.10 | 3,270.50 |
| 05/22/23 | SCHEIN | RESEARCH FOR PLAN (1.1); MEETING ON SAME (.8) | 2.90 | 2,218.50 |
| 05/22/23 | BOUCHARD | ANALYZE DILIGENCE MATERIALS RELATED TO PLAN STRUCTURE | 0.60 | 720.00 |
| 05/22/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 1.20 | 1,230.00 |
| 05/22/23 | CICERO | CALL WITH COMMITTEE MEMBER REPRESENTATIVES (J. GREEN AND M. PARFIT) RE: AMENDMENTS TO ALTERNATIVE PLAN (.5); REVISE PLAN AND DISCLOSURE STATEMENT (1.5) | 2.00 | 2,000.00 |
| 05/22/23 | BOUCHARD | LEGAL ANALYSIS OF DRAFT PLAN STRUCTURE | 1.10 | 1,320.00 |
| 05/22/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION (1.5); EDIT AND REVISE MODEL CLAIM FORM (.4); REVIEW AND RESPOND TO EMAILS REGARDING BAR DATE MOTION AND CLAIM FORM (.1) | 2.00 | 2,650.00 |
| 05/23/23 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN (3.0); EDIT AND REVISE SOLICITATION PROCEDURES AND FORMS OF BALLOTS FOR CHAPTER 11 PLAN (4.1) | 7.10 | 9,407.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6961553
June 21, 2023                                                                              Page 73

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/23/23 | SAWYER | RESEARCH RE CLAIM CLASSIFICATION ISSUES | 3.70 | 3,293.00 |
| 05/23/23 | CICERO | REVISE, DRAFT AND INCORPORATE COMMENTS INTO DRAFT PRESENTATION FOR COMMITTEE MEMBERS (3.5); DRAFT AND REVISE DISCLOSURE STATEMENT STRATEGY AND ISSUES OUTLINE FOR DEBTOR PLAN AND DISCLOSURE STATEMENT (2.3); CALL WITH E. GOODMAN RE: SAME (.1) | 5.90 | 5,900.00 |
| 05/23/23 | CICERO | CALL WITH E. GOODMAN RE: TDP IN ALTERNATIVE PLAN | 0.40 | 400.00 |
| 05/23/23 | SCHEIN | RESEARCH FOR PLAN AND MEMO ON SAME | 2.70 | 2,065.50 |
| 05/23/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 1.20 | 1,440.00 |
| 05/23/23 | MOLTON | REVIEW LATEST ITERATION OF EXCLUSIVITY VACATUR MOTION | 0.80 | 1,560.00 |
| 05/23/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED BAR DATE MOTION | 0.70 | 1,365.00 |
| 05/24/23 | GOODMAN | DRAFT AND EDIT SOLICITATION PROCEDURES (4.2); EDIT AND REVISE FORM OF NOTICE OF CHAPTER 11 PLAN (1.3); EDIT AND REVISE FORM OF BALLOTS FOR CHAPTER 11 PLAN (1.5); REVIEW AND EDIT BAR DATE PROVISIONS IN SOLICITATION PROCEDURES (1.0); FURTHER REVISIONS TO CHAPTER 11 PLAN (1.0); CONFERENCE CALL WITH MS. KELLY REGARDING TRUST AGREEMENT AND RELATED ISSUES (.6); TELEPHONE CALL WITH MS. O'DELL REGARDING CHAPTER 11 PLAN AND VOTING ISSUES (.7) | 10.30 | 13,647.50 |
| 05/24/23 | SCHEIN | RESEARCH FOR PLAN AND MEMO ON SAME | 2.10 | 1,606.50 |
| 05/24/23 | MOLTON | CONTINUED REVIEW AND ANALYSIS OF DEBTOR'S PLAN AND PROPOSED DISCLOSURE STATEMENT | 1.60 | 3,120.00 |
| 05/24/23 | MOLTON | CONTINUED REVIEW AND ANALYSIS OF CONTEMPLATED TCC PLAN AND RELATED DOCUMENTS | 1.30 | 2,535.00 |
| 05/24/23 | MOLTON | CONTINUED REVIEW OF ISSUES RE DEBTOR'S PROPOSED PLAN AND DISCLOSURE STATEMENT | 1.80 | 3,510.00 |
| 05/24/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 4.70 | 4,817.50 |
| 05/25/23 | GOODMAN | EDIT AND REVISE SOLICITATION PROCEDURES MOTION (2.8); FURTHER REVISIONS TO BALLOTS AND NOTICES FOR CHAPTER 11 PLAN (1.0) | 3.80 | 5,035.00 |
| 05/25/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 3.90 | 3,997.50 |
| 05/25/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 0.90 | 1,080.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                         Page 74

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/26/23 | WALLACH | ANALYSIS OF NEW FUNDING AGREEMENT | 2.40 | 2,292.00 |
| 05/26/23 | SIEGER-GRIMM | REVIEW AND FOLLOW UP RE: DISCOVERY DISPUTE OPEN ISSUES (.4); REVIEW AND ANALYSIS RE: DEBTOR'S OMNIBUS OBJECTION TO MOTION TO DISMISS (2.2); REVIEW AND ANALYSIS RE: AHC OF COUNSEL'S MOTION TO DISMISS OBJECTION (.7) | 3.30 | 3,481.50 |
| 05/26/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 3.20 | 3,280.00 |
| 05/26/23 | MOLTON | REVIEW DECK RE DEBTOR'S PLAN AND POSSIBLE ALTERNATIVE THERETO | 1.20 | 2,340.00 |
| 05/26/23 | BOUCHARD | REVIEW AND ANALYSIS OF PLAN OVERVIEW DECK (.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE (1.1) | 1.90 | 2,280.00 |
| 05/30/23 | GOODMAN | CONFERENCE CALL REGARDING PLAN DISMISSAL OPTION AND STRUCTURE | 1.30 | 1,722.50 |
| 05/30/23 | WALLACH | REVIEW OF DRAFT PLAN OF REORGANIZATION (3.0); REVISIONS TO DRAFT PLAN OF ORGANIZATION (1.5) | 4.50 | 4,297.50 |
| 05/30/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 5.30 | 5,432.50 |
| 05/30/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX IMPLICATIONS OF PROPOSED RESTRUCTURING | 1.70 | 2,040.00 |
| 05/31/23 | CICERO | REVIEW AND COMMENTS TO EXCLUSIVITY TERMINATION FILING | 0.80 | 800.00 |
| 05/31/23 | MOLTON | REVIEW LATEST ITERATION OF TCC CONTEMPLATED PLAN | 1.50 | 2,925.00 |
| 05/31/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX IMPLICATIONS OF PROPOSED RESTRUCTURING | 1.30 | 1,560.00 |
| | **Total Hours and Fees** | | **294.80** | **363,773.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 10.10 | hours at | 1,390.00 | 14,039.00 |
| DAVID J. MOLTON | 36.60 | hours at | 1,950.00 | 71,370.00 |
| NICOLE M. BOUCHARD | 8.70 | hours at | 1,200.00 | 10,440.00 |
| TIA C. WALLACH | 6.90 | hours at | 955.00 | 6,589.50 |
| CATHRINE M. CASTALDI | 5.70 | hours at | 1,390.00 | 7,923.00 |
| SHARI I. DWOSKIN | 40.30 | hours at | 1,025.00 | 41,307.50 |
| GERARD T. CICERO | 42.20 | hours at | 1,000.00 | 42,200.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| DAVID WEINSTEIN | 1.20 | hours at | 685.00 | 822.00 |
| SUSAN SIEGER-GRIMM | 11.20 | hours at | 1,055.00 | 11,816.00 |
| MATTHEW A. SAWYER | 17.20 | hours at | 890.00 | 15,308.00 |
| ERIC R. GOODMAN | 96.30 | hours at | 1,325.00 | 127,597.50 |
| MICHAEL W. REINING | 1.30 | hours at | 955.00 | 1,241.50 |
| ALEXANDER F. KASNETZ | 0.30 | hours at | 890.00 | 267.00 |
| JENNIFER M. SCHEIN | 16.80 | hours at | 765.00 | 12,852.00 |
| **Total Fees** | | | | **363,773.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: MEDIATION/SETTLEMENT [L160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 51,722.00 | 0.00 | 51,722.00 |
| | **Total** | **51,722.00** | **0.00** | **51,722.00** |

| | |
|---|---|
| Total Current Fees | $51,722.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,722.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

RE: MEDIATION/SETTLEMENT [L160]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/23 | CASTALDI | REVIEW MEDIATION ORDER | 0.20 | 278.00 |
| 05/04/23 | MOLTON | REVIEW, EDIT AND COMMENT ON DRAFT MEDIATION ORDER | 1.20 | 2,340.00 |
| 05/04/23 | CASTALDI | REVIEW PROPOSED MEDIATION ORDER (.3); DRAFT EMAIL RE: SUGGESTED CHANGE TO MEDIATION ORDER (.2) | 0.50 | 695.00 |
| 05/05/23 | MOLTON | PROGRESS DRAFT OF THE MEDIATION ORDER AND ACCOMPANYING LETTER TO JUDGE KAPLAN FOR DELIVERY TO COURT | 1.40 | 2,730.00 |
| 05/05/23 | MOLTON | REVIEW DEBTOR'S LETTER TO COURT AND DEBTOR'S PROPOSED DRAFT ARBITRATION ORDER | 0.80 | 1,560.00 |
| 05/05/23 | CASTALDI | REVIEW BR EDITS TO MEDIATION ORDER | 0.20 | 278.00 |
| 05/05/23 | BEVILLE | CONTINUED ANALYSIS REGARDING TCC COMMENTS TO MEDIATION ORDER (.3); REVISE MEDIATION ORDER AND SEND TO DEBTOR (.2); TELEPHONE CONFERENCE WITH PRIETO REGARDING SAME (.1); DRAFT LETTER TO COURT REGARDING MEDIATION ORDER (.8) | 1.40 | 1,946.00 |
| 05/08/23 | CASTALDI | REVIEW ENTERED MEDIATION ORDER AND INTERLINEATIONS | 0.20 | 278.00 |
| 05/08/23 | MOLTON | COMMUNICATIONS WITH MEDIATOR FOLLOWING ENTRY OF MEDIATION ORDER | 0.90 | 1,755.00 |
| 05/08/23 | MOLTON | COMMUNICATE WITH MEDIATOR WITH MEMBER REP | 0.70 | 1,365.00 |
| 05/08/23 | WINOGRAD | REVIEW MEDIATION ORDER | 0.50 | 640.00 |
| 05/10/23 | MOLTON | COMMUNICATE WITH MEDIATOR WITH MEMBER REP | 0.70 | 1,365.00 |
| 05/10/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH MEDIATORS | 0.60 | 1,170.00 |
| 05/11/23 | MOLTON | COMMUNICATE WITH MEDIATOR AND MEDIATION PARTIES | 0.80 | 1,560.00 |
| 05/11/23 | MOLTON | COMMUNICATE WITH MEDIATOR RE VARIOUS ISSUES | 0.70 | 1,365.00 |
| 05/12/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATORS AND OC SUBGROUP | 1.60 | 3,120.00 |
| 05/12/23 | MOLTON | COMMUNICATE WITH MEDIATOR RE ACTION ITEMS AND ISSUES BEING CONSIDERED BY MEDIATORS | 1.20 | 2,340.00 |
| 05/15/23 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH E GOODMAN AND MEDIATOR | 0.60 | 1,170.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 78

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/16/23 | MOLTON | MEDIATOR COMMUNICATIONS | 0.90 | 1,755.00 |
| 05/17/23 | MOLTON | COMMUNICATIONS WITH MEDIATOR | 1.10 | 2,145.00 |
| 05/17/23 | MOLTON | PARTICIPATE IN VIDEO CONFERENCE WITH MEDIATOR | 0.60 | 1,170.00 |
| 05/22/23 | MOLTON | PARTICIPATE IN CONFERENCE WITH MEDIATORS AND MEMBER REP | 0.80 | 1,560.00 |
| 05/22/23 | MOLTON | CONTINUED CONFERENCE WITH MEDIATORS AND MEMBER REP | 0.70 | 1,365.00 |
| 05/22/23 | MOLTON | MEETING WITH MEMBER REPS RE POTENTIAL PLAN PROPOSAL | 2.00 | 3,900.00 |
| 05/23/23 | BEVILLE | REVIEW PROPOSED REVISIONS TO MEDIATION ORDER AND PAYMENT ORDER (.2); CORRESPONDENCE TO FEINBERG'S COUNSEL REGARDING SAME (.1) | 0.30 | 417.00 |
| 05/25/23 | MOLTON | ATTENTION TO REPLY BRIEF PRESENTATION AND ISSUES | 0.90 | 1,755.00 |
| 05/26/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATORS | 2.80 | 5,460.00 |
| 05/26/23 | MOLTON | FOLLOW UP COMMUNICATIONS WITH MEDIATORS | 0.80 | 1,560.00 |
| 05/28/23 | MOLTON | PARTICIPATE IN MEDIATION SESSION | 0.80 | 1,560.00 |
| 05/30/23 | MOLTON | PREPARE FOR SESSION WITH MEDIATORS AND MEMBER REPS | 0.80 | 1,560.00 |
| 05/30/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATORS AND MEMBER REPS | 0.80 | 1,560.00 |
| | **Total Hours and Fees** | | **27.50** | **51,722.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.70 | hours at | 1,390.00 | 2,363.00 |
| DAVID J. MOLTON | 24.20 | hours at | 1,950.00 | 47,190.00 |
| CATHRINE M. CASTALDI | 1.10 | hours at | 1,390.00 | 1,529.00 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,280.00 | 640.00 |
| **Total Fees** | | | | **51,722.00** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: COURT ATTENDANCE [L450]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0016 | COURT ATTENDANCE [L450] | 196,189.00 | 0.00 | 196,189.00 |
| | **Total** | **196,189.00** | **0.00** | **196,189.00** |

| | |
|---|---|
| Total Current Fees | $196,189.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$196,189.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6961553
June 21, 2023                                                                        Page 80

RE: COURT ATTENDANCE [L450]

**T I M E   D E T A I L**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/23 | REINING | MONITOR AND PROVIDE SUPPORT RE MAY 3, 2023 HEARING BEFORE JUDGE KAPLAN | 4.70 | 4,488.50 |
| 05/03/23 | MOLTON | ATTEND MAY 3 HEARING | 7.60 | 14,820.00 |
| 05/03/23 | BEVILLE | PREPARE FOR (1.4); ATTEND MAY 3 HEARING (5.0) | 6.40 | 8,896.00 |
| 05/03/23 | DWOSKIN | PARTIAL ATTENDANCE AT HEARING BY ZOOM | 3.10 | 3,177.50 |
| 05/03/23 | BENSON, JR. | ATTEND COURT HEARING | 4.60 | 3,519.00 |
| 05/03/23 | SCHEIN | ATTEND HEARING ON FCR, VALDEZ, AND MOTIONS  TO DISMISS) | 3.10 | 2,371.50 |
| 05/03/23 | WINOGRAD | PARTICIPATE IN HEARING | 5.50 | 7,040.00 |
| 05/03/23 | CICERO | PREPARE FOR AND ATTEND AND PARTICIPATE BY PASSING NOTES RE: FCR HEARING | 4.40 | 4,400.00 |
| 05/03/23 | JONAS | PREPARE FOR AND PARTICIPATE IN COURT HEARINGS | 6.00 | 9,900.00 |
| 05/09/23 | BEVILLE | PREPARE FOR (2.1); ORAL ARGUMENT AT OMNIBUS HEARING (3.8) | 5.90 | 8,201.00 |
| 05/09/23 | REINING | MONITOR MAY 9 HEARING BEFORE JUDGE KAPLAN | 3.70 | 3,533.50 |
| 05/09/23 | CICERO | PARTICIPATE IN COURT HEARING TELEPHONICALLY RE: MOTION TO INTERVENE, CERTIFICATION OF APPEAL, MOTION TO DISMISS TRIAL SCHEDULE | 4.30 | 4,300.00 |
| 05/09/23 | CASTALDI | ATTEND COURT HEARINGS RE: MOTION TO INTERVENE, MOTION FOR CERTIFICATION, DISMISSAL SCHEDULING ORDER, AND FUTURE CLAIMS REPRESENTATIVE | 3.90 | 5,421.00 |
| 05/09/23 | GOODMAN | ATTEND HEARING (VIA ZOOM) ON MOTION TO CERTIFY APPEAL AND RULE 9019 COMPLIANCE (IN PART) | 1.00 | 1,325.00 |
| 05/09/23 | SAWYER | HEARING RE CERTIFICATION OF DIRECT APPEAL, MOTION TO DISMISS SCHEDULING, FCR RULING | 3.80 | 3,382.00 |
| 05/09/23 | SIEGER-GRIMM | OBSERVE HEARING AND PREPARE SUMMARY OF RESULTS (2.4); REVIEW AND REVISE DRAFT PLEADINGS (.7) | 3.10 | 3,270.50 |
| 05/09/23 | JONAS | COURT HEARINGS (VIA ZOOM) RE PI CERT, AD HOC JOINDER TO PI,  FCR APPTMNT, MTD SCHEDULING AND FOLLOW UP | 4.00 | 6,600.00 |
| 05/09/23 | BENSON, JR. | ATTEND HEARING | 2.30 | 1,759.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                          Page 81

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/23 | MOLTON | PARTICIPATE IN COURT HEARING RE VARIOUS CASE MATTERS | 6.00 | 11,700.00 |
| 05/09/23 | DWOSKIN | PARTIAL ATTENDANCE AT HEARING VIA ZOOM | 1.40 | 1,435.00 |
| 05/09/23 | WINOGRAD | PREPARE FOR HEARING (4.0); HEARING (4.0) | 8.00 | 10,240.00 |
| 05/09/23 | SCHEIN | ATTEND HEARING ON FCR/PI | 4.10 | 3,136.50 |
| 05/09/23 | MOXLEY | ATTEND PORTIONS OF VIRTUAL HEARING ON MOTION TO INTERVENE AND MOTION TO DISMISS SCHEDULING IN PREPARATION FOR MOTION TO DISMISS HEARING | 1.30 | 1,436.50 |
| 05/11/23 | REINING | MONITOR 341 MEETING OF CREDITORS | 1.70 | 1,623.50 |
| 05/16/23 | REINING | REVIEW AMENDED HEARING AGENDA IN PREPARATION FOR HEARING (.2); MONITOR MAY 16 HEARING BEFORE JUDGE KAPLAN (3.1) | 3.30 | 3,151.50 |
| 05/16/23 | KASNETZ | ATTEND VIRTUAL HEARING ON MAY 16, 2023 | 3.40 | 3,026.00 |
| 05/16/23 | BEVILLE | ATTEND REMOTE HEARING | 3.40 | 4,726.00 |
| 05/16/23 | GOODMAN | ATTEND HEARING ON SCHEDULING MATTERS (VIA ZOOM) BEFORE THE BANKRUPTCY COURT | 3.00 | 3,975.00 |
| 05/16/23 | SIEGER-GRIMM | ATTEND REMOTE HEARING/SUMMARIZE MATTERS FOR COMMITTEE | 3.20 | 3,376.00 |
| 05/16/23 | CASTALDI | HEARINGS RE: DISCOVERY AND RELATED MATTERS RE: MOTION TO DISMISS | 3.50 | 4,865.00 |
| 05/16/23 | CICERO | PREPARE FOR AND ATTEND VIA ZOOM COURT HEARING ON SUSPENSION MOTION; DISCOVERY MOTION; DS SCHEDULING; AND COMMON INTEREST | 4.00 | 4,000.00 |
| 05/16/23 | MOLTON | ATTEND COURT HEARING RE MTD AND DS STATUS CONFERENCES, SUSPENSION MOTION AND VARIOUS DISCOVERY MOTIONS | 3.80 | 7,410.00 |
| 05/16/23 | BENSON, JR. | ATTEND AND ASSIST WITH HEARING | 3.70 | 2,830.50 |
| 05/16/23 | WINOGRAD | PARTICIPATE IN HEARING | 3.50 | 4,480.00 |
| 05/16/23 | JONAS | HEARING RE VARIOUS MOTIONS, CONFERENCES | 3.50 | 5,775.00 |
| 05/16/23 | MOXLEY | ATTEND VIRTUAL HEARING ON DISCOVERY AND OTHER MOTIONS | 3.00 | 3,315.00 |
| 05/30/23 | CICERO | ATTEND COURT HEARING ON DISCOVERY MOTIONS | 1.90 | 1,900.00 |
| 05/30/23 | REINING | MONITOR MAY 30 HEARING | 1.70 | 1,623.50 |
| 05/30/23 | KASNETZ | ATTEND VIRTUAL HEARING MAY 30 RE DISCOVERY ISSUES AND PENDING MOTIONS | 1.20 | 1,068.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/30/23 | CASTALDI | HEARING RE: MOTION FOR PROTECTIVE ORDER, DISMISSAL SCHEDULING, STANDING MOTION ADJOURNMENT, AND 2019 ISSUES | 1.50 | 2,085.00 |
| 05/30/23 | DWOSKIN | PARTIAL ATTENDANCE AT HEARING ON SCHEDULING AND DISCOVERY ISSUES | 1.00 | 1,025.00 |
| 05/30/23 | WEINSTEIN | ATTEND HEARING  - KAPLAN ON PARTIES' MOTIONS ON DISCOVERY | 1.90 | 1,301.50 |
| 05/30/23 | MOLTON | PARTICIPATE IN COURT HEARING RE MTD DISCOVERY AND RELATED ISSUES | 1.50 | 2,925.00 |
| 05/30/23 | WINOGRAD | COURT CONFERENCE | 1.70 | 2,176.00 |
| 05/30/23 | JONAS | PREPARE FOR AND ATTEND COURT HEARING RE DISCOVERY ISSUES | 2.00 | 3,300.00 |
| 05/30/23 | MOXLEY | ATTEND COURT CONFERENCE CONCERNING MOTION TO DISMISS DISCOVERY DISPUTES | 1.70 | 1,878.50 |
| **Total Hours and Fees** | | | **157.30** | **196,189.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| JEFFREY L. JONAS | 15.50 | hours at | 1,650.00 | 25,575.00 |
| SUNNI P. BEVILLE | 15.70 | hours at | 1,390.00 | 21,823.00 |
| DAVID J. MOLTON | 18.90 | hours at | 1,950.00 | 36,855.00 |
| CATHRINE M. CASTALDI | 8.90 | hours at | 1,390.00 | 12,371.00 |
| SHARI I. DWOSKIN | 5.50 | hours at | 1,025.00 | 5,637.50 |
| GERARD T. CICERO | 14.60 | hours at | 1,000.00 | 14,600.00 |
| D. C. MOXLEY | 6.00 | hours at | 1,105.00 | 6,630.00 |
| W. LYDELL BENSON, JR. | 10.60 | hours at | 765.00 | 8,109.00 |
| DAVID WEINSTEIN | 1.90 | hours at | 685.00 | 1,301.50 |
| MICHAEL S. WINOGRAD | 18.70 | hours at | 1,280.00 | 23,936.00 |
| SUSAN SIEGER-GRIMM | 6.30 | hours at | 1,055.00 | 6,646.50 |
| MATTHEW A. SAWYER | 3.80 | hours at | 890.00 | 3,382.00 |
| ERIC R. GOODMAN | 4.00 | hours at | 1,325.00 | 5,300.00 |
| MICHAEL W. REINING | 15.10 | hours at | 955.00 | 14,420.50 |
| ALEXANDER F. KASNETZ | 4.60 | hours at | 890.00 | 4,094.00 |
| JENNIFER M. SCHEIN | 7.20 | hours at | 765.00 | 5,508.00 |
| **Total Fees** | | | | **196,189.00** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND
RELATED APPEALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 92,259.50 | 0.00 | 92,259.50 |
| | **Total** | **92,259.50** | **0.00** | **92,259.50** |

| | |
|---|---|
| Total Current Fees | $92,259.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$92,259.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 84

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/23 | REINING | ANALYSIS OF UPDATES RE MANDAMUS PETITION (.2); COMPILE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITION TRANSCRIPTS AND DOCUMENTS PRODUCED IN CONNECTION WITH PI HEARING (5.7) | 5.90 | 5,634.50 |
| 04/28/23 | BEVILLE | CORRESPONDENCE WITH TCC REPS REGARDING MODIFICATIONS TO WRIT (.5); STRATEGIZE REGARDING SAME (.4) | 0.90 | 1,251.00 |
| 04/28/23 | MOLTON | REVIEW LATEST ITERATION OF MANDAMUS PETITION | 2.10 | 4,095.00 |
| 04/29/23 | MOLTON | REVIEW LATEST ITERATION TO MANDAMUS PETITION | 0.90 | 1,755.00 |
| 04/30/23 | BEVILLE | REVIEW REVISIONS TO DRAFT WRIT OF MANDAMUS | 0.30 | 417.00 |
| 04/30/23 | REINING | PROOFREAD DRAFT MANDAMUS PETITION RE PI DECISION | 1.00 | 955.00 |
| 04/30/23 | MOLTON | REVIEW LATEST ITERATION TO MANDAMUS PETITION | 1.20 | 2,340.00 |
| 04/30/23 | SIEGER-GRIMM | REVIEW DRAFT MANDAMUS PETITION AND PROVIDE COMMENTS (.9); REVIEW FOLLOW UP CORRESPONDENCE RE: SAME (.4) | 1.30 | 1,371.50 |
| 05/01/23 | REINING | REVIEW AND REVISE APPENDIX FOR MANDAMUS PETITION RE PI ORDER (1.0); REVIEW AND REVISE SIGNATURE PAGE OF MANDAMUS PETITION (.4); ANALYSIS OF TCC'S CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS IN CONNECTION WITH PI AND COMPILE SUMMARY RE SAME (4.1) | 5.50 | 5,252.50 |
| 05/02/23 | REINING | ANALYSIS OF STATUS OF TRANSCRIPT REDACTION PROJECT RE DEPOSITIONS IN CONNECTION WITH PI | 0.20 | 191.00 |
| 05/02/23 | BENSON, JR. | REVIEW MANDAMUS PETITION | 0.80 | 612.00 |
| 05/03/23 | BEVILLE | ANALYSIS OF MOTION TO INTERVENE BY AD HOC COMMITTEE OF SUPPORTING LAW FIRMS (.3); STRATEGIZE REGARDING RESPONSE TO SAME AND NEEDED DISCOVERY (.7) | 1.00 | 1,390.00 |
| 05/03/23 | REINING | ANALYSIS OF MOTION TO INTERVENE IN ADVERSARY PROCEEDING FILED BY ADHOC COMMITTEE OF SUPPORTING COUNSEL | 0.40 | 382.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                         Page 85

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/03/23 | MOLTON | REVIEW THIRD CIRCUIT DOCKET ENTRIES AND DOCKET ENTRY ORDER RE MANDAMUS APPLICATION | 0.30 | 585.00 |
| 05/03/23 | MOLTON | COMMUNICATE WITH APPEAL TEAM AND COMMITTEE RE THIRD CIRCUIT DOCKET ENTRY ORDER RE MANDAMUS APPLICATION | 1.20 | 2,340.00 |
| 05/03/23 | CASTALDI | REVIEW TIMING AND DEADLINES RE: 3D CIR. WRIT OF MANDAMUS | 0.10 | 139.00 |
| 05/04/23 | REINING | DRAFT AND REVISE SUBPOENA FOR DOCUMENT REQUESTS TO ADHOC COMMITTEE OF SUPPORTING COUNSEL IN CONNECTION WITH ITS MOTION TO INTERVENE | 2.50 | 2,387.50 |
| 05/04/23 | BEVILLE | ANALYSIS REGARDING INTERVENTION ISSUES (.7); ANALYSIS REGARDING APPLICABILITY OF RULE 2019 (.6) | 1.30 | 1,807.00 |
| 05/05/23 | BEVILLE | ANALYSIS REGARDING DOCUMENT REQUESTS RELATING TO INTERVENTION | 0.80 | 1,112.00 |
| 05/05/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH M. CYGANOWSKI AND S. SIEGER-GRIMM RE AHC INTERVENTION MOTION | 0.50 | 975.00 |
| 05/05/23 | MOLTON | REVIEW RESPONSES RE AHC INTERVENTION MOTION | 1.10 | 2,145.00 |
| 05/05/23 | MOLTON | REVIEW ISSUES RE DISCOVERY ON AHC IN CONNECTION WITH MOTION TO INTERVENE | 0.80 | 1,560.00 |
| 05/05/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE DISCOVERY ON AHC IN CONNECTION WITH MOTION TO INTERVENE | 0.50 | 975.00 |
| 05/05/23 | MOLTON | PREPARE FOR MEETING WITH AHC COUNSEL RE INTERVENTION MOTION | 0.40 | 780.00 |
| 05/05/23 | MOLTON | ZOOM CONFERENCE WITH AHC COUNSEL RE INTERVENTION MOTION | 0.50 | 975.00 |
| 05/05/23 | BEVILLE | CONFERENCE CALL WITH CO-COUNSEL REGARDING DISCOVERY ON INTERVENTION | 0.40 | 556.00 |
| 05/06/23 | BEVILLE | ANALYSIS REGARDING CASE LAW ADDRESSING PARTIES IN INTEREST (.5); DRAFT OBJECTION TO INTERVENTION (1.4); FOLLOW UP ANALYSIS REGARDING INTERVENTION UNDER 1109 AND RULE 24 (1.0) | 2.90 | 4,031.00 |
| 05/06/23 | MOLTON | ADDRESS DRAFTING TO RESPONSE TO AHC INTERVENTION MOTION | 0.80 | 1,560.00 |
| 05/07/23 | REINING | ANALYSIS OF ADHOC COMMITTEE OF SUPPORTING COUNSEL'S LETTERS RESPONDING TO DISCOVERY REQUESTS | 0.40 | 382.00 |
| 05/07/23 | MOLTON | REVIEW LATEST ITERATION OF RESPONSE TO AHC INTERVENTION MOTION | 1.40 | 2,730.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 86

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/07/23 | BEVILLE | ANALYSIS REGARDING APPLICABLE CASE LAW ON INTERVENTION (1.5); REVIEW PROPOSED REVISIONS TO OBJECTION (.6) | 2.10 | 2,919.00 |
| 05/08/23 | BEVILLE | REVIEW VARIOUS COMMENTS TO INTERVENTION OBJECTION (1.4); REVIEW CASE LAW ADDRESSING STANDING ISSUES (1.6); FURTHER REVISE OBJECTION (2.4); FINALIZE AND PREPARE FOR FILING (1.0); PREPARE FOR ORAL ARGUMENT REGARDING INTERVENTION (2.3) | 8.70 | 12,093.00 |
| 05/08/23 | CICERO | REVIEW BRIEFING PREPARED IN CONNECTION WITH OBJECTION TO AHG'S INTERVENTION AND COMMENTS TO SAME (1.8); REVIEW WRIT OF MANDAMUS REPLIES (.9); CALLS WITH D. MOLTON AND E. GOODMAN RE: SAME (.7) | 3.40 | 3,400.00 |
| 05/08/23 | REINING | ANALYSIS OF DEBTOR'S OMNIBUS OBJECTION TO MOTIONS FOR AN ORDER CERTIFYING DIRECT APPEAL OF PI ORDER TO 3D CIRCUIT (.3); ANALYSIS OF ADHOC COMMITTEE OF SUPPORTING COUNSEL'S OBJECTION TO MOTIONS FOR AN ORDER CERTIFYING DIRECT APPEAL (.2); ANALYSIS OF DEBTOR'S RESPONSE TO PETITION FOR WRIT OF MANDAMUS (.6) | 1.10 | 1,050.50 |
| 05/08/23 | CICERO | PREPARE FOR MOTION FOR CERTIFICATION HEARING AND REVIEW RESPONSES THERETO IN PREPARATION FOR HEARING | 1.30 | 1,300.00 |
| 05/08/23 | CASTALDI | REVIEW OPPOSITION TO WRIT OF MANDAMUS | 0.30 | 417.00 |
| 05/08/23 | GOODMAN | REVIEW LTL RESPONSE TO WRIT OF MANDAMUS | 0.80 | 1,060.00 |
| 05/09/23 | BEVILLE | ANALYSIS OF FRCP 24 CASE LAW (1.1); REVIEW 2019 STATEMENT FILED BY AD HOC COMMITTEE OF SUPPORTING COUNSEL (.4) | 1.50 | 2,085.00 |
| 05/09/23 | REINING | ANALYSIS OF ADHOC COMMITTEE OF SUPPORTING COUNSEL'S OPPOSITION TO PETITION FOR WRIT OF MANDAMUS | 0.30 | 286.50 |
| 05/09/23 | SAWYER | REVIEW DEBTOR RESPONSE (1.4); AND ADHOC COMMITTEE OPPOSITION TO MANDAMUS PETITION (.6) | 2.00 | 1,780.00 |
| 05/10/23 | BEVILLE | REVIEW PROPOSED ORDER DENYING DIRECT CERTIFICATION MOTIONS | 0.10 | 139.00 |
| 05/11/23 | BEVILLE | REVIEW TRANSCRIPT REGARDING JUDGE'S RULING (.3); REVISE PROPOSED INTERVENTION ORDER ACCORDINGLY (.4); FOLLOW UP CORRESPONDENCE REGARDING SAME (.3); ANALYZE RETENTION AGREEMENTS INCLUDED WITH AHC 2019 FILING (1.5) | 2.50 | 3,475.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 87

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | CASTALDI | REVIEW PROPOSED ORDER RE: INTERVENTION | 0.10 | 139.00 |
| 05/11/23 | SIEGER-GRIMM | REVIEW DOCKET RE: STATUS OF PI APPEAL AND FOLLOW UP RE: SAME | 0.30 | 316.50 |
| 05/12/23 | BEVILLE | CORRESPONDENCE REGARDING COMMENTS TO PROPOSED INTERVENTION ORDER | 0.20 | 278.00 |
| 05/15/23 | REINING | PREPARE STRATEGY RE FILING UPDATED APPENDIX WITH 3D CIRCUIT (.5); DRAFT EMAIL TO DEBTOR'S COUNSEL RE UN-SEALING OF DOCUMENTS FILED WITH 3D CIRCUIT (.4) | 0.90 | 859.50 |
| 05/16/23 | REINING | EMAIL COUNSEL TO LTL RE PROPOSED AMENDED THIRD CIRCUIT APPENDIX (.4); REVIEW AND REVISE LETTER TO 3D CIRCUIT RE AMENDED APPENDIX (.3) | 0.70 | 668.50 |
| 05/17/23 | BEVILLE | CORRESPONDENCE WITH AHC COUNSEL REGARDING PROPOSED INTERVENTION ORDER | 0.10 | 139.00 |
| 05/17/23 | REINING | ANALYSIS OF NEXT STEPS RE DISTRICT COURT APPEAL OF STAY ORDER (.8); COMPILE DESIGNATION OF RECORD IN CONNECTION WITH DISTRICT COURT APPEAL OF STAY ORDER (4.7) | 5.50 | 5,252.50 |
| 05/18/23 | REINING | REVIEW FEDERAL RULES GOVERNING CASE OPENING DOCUMENTS (.3); PREPARE CORPORATE DISCLOSURE STATEMENT FOR DISTRICT COURT APPEAL OF STAY ORDER (.6); REVISE STATEMENT OF ISSUES FOR DISTRICT COURT APPEAL OF STAY ORDER (.5); COORDINATE FILING OF SAME (.3) | 1.70 | 1,623.50 |
| 05/29/23 | REINING | DRAFT MEMORANDUM RE TIMELINE AND PROCEDURE RE APPEAL OF PI ORDER | 2.10 | 2,005.50 |
| 05/30/23 | REINING | ANALYSIS OF UPCOMING DEADLINES RE APPEAL OF PI ORDER | 0.30 | 286.50 |
| | **Total Hours and Fees** | | **73.40** | **92,259.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 22.80 | hours at | 1,390.00 | 31,692.00 |
| DAVID J. MOLTON | 11.70 | hours at | 1,950.00 | 22,815.00 |
| CATHRINE M. CASTALDI | 0.50 | hours at | 1,390.00 | 695.00 |
| GERARD T. CICERO | 4.70 | hours at | 1,000.00 | 4,700.00 |
| W. LYDELL BENSON, JR. | 0.80 | hours at | 765.00 | 612.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6961553

June 21, 2023

Page 88

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUSAN SIEGER-GRIMM | 1.60 | hours at | 1,055.00 | 1,688.00 |
| MATTHEW A. SAWYER | 2.00 | hours at | 890.00 | 1,780.00 |
| ERIC R. GOODMAN | 0.80 | hours at | 1,325.00 | 1,060.00 |
| MICHAEL W. REINING | 28.50 | hours at | 955.00 | 27,217.50 |
| **Total Fees** | | | | **92,259.50** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6961553 |
| Date | Jun 21, 2023 |
| Client | 039535 |

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 729,702.00 | 0.00 | 729,702.00 |
| | **Total** | **729,702.00** | **0.00** | **729,702.00** |

| | |
|---|---|
| Total Current Fees | $729,702.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$729,702.00** |



RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/30/23 | JONAS | COMMUNICATIONS W/PROFESSIONALS AND CLIENTS RE LITIGATIONS STRATEGY | 1.50 | 2,475.00 |
| 05/01/23 | REINING | ANALYSIS OF DISCOVERY STRATEGY RE MOTION TO DISMISS (.2); CONFERENCE WITH COMMITTEE COUNSEL AND REPRESENTATIVES RE SAME (1.1); ANALYSIS OF MOTION TO DISMISS FILED BY US TRUSTEE (.4); ANALYSIS OF MOTION TO DISMISS FILED BY ARNOLD & ITKIN (.6) | 2.30 | 2,196.50 |
| 05/01/23 | JONAS | CLIENT CALL RE DISCOVERY (1.0); BR TEAM CALLS (1.0); EXTENSIVE CLIENT AND PROFESSIONALS EMAILS (2.2); REVIEW PLEADINGS (.9) | 5.10 | 8,415.00 |
| 05/01/23 | BENSON, JR. | REVIEW DEBTORS' LETTER TO COURT RE: MOTION TO DISMISS SCHEDULING  AND OTHER ISSUES (.1); CORRESPOND WITH M. REINING RE: DISCOVERY (.5); ATTEND CONFERENCE CALL TO DISCUSS DISCOVERY (1.1); REVIEW RESPONSE LETTER TO COURT (.3); REVIEW MOTIONS TO DISMISS FILED BY UST AND A&I (.7); COORDINATE CREATING BINDER IN CONNECTION WITH MOTION TO DISMISS (.3) | 3.00 | 2,295.00 |
| 05/01/23 | MOLTON | REVIEW MTD DISCOVERY ISSUES AND STRATEGIES | 1.30 | 2,535.00 |
| 05/01/23 | MOLTON | ATTEND VIDEO CONFERENCE WITH TCC RE MTD DISCOVERY ISSUES AND OPTIONS | 0.80 | 1,560.00 |
| 05/01/23 | SAWYER | REVIEW FILED MOTIONS TO DISMISS | 1.10 | 979.00 |
| 05/01/23 | SIEGER-GRIMM | RESEARCH RE: FINANCIAL DISTRESS TESTIMONY (.4); REVIEW MOTIONS TO DISMISS (.7) | 1.10 | 1,160.50 |
| 05/01/23 | GOODMAN | DRAFT AND EDIT MOTION FOR DERIVATIVE STANDING TO PURSUE ESTATE CLAIMS (6.3); REVIEW UST'S MOTION TO DISMISS (.7) | 7.00 | 9,275.00 |
| 05/01/23 | CICERO | REVIEW MOTIONS TO DISMISS FILED IN CASE BY UST AND AI | 1.10 | 1,100.00 |
| 05/01/23 | WINOGRAD | DRAFT AND CIRCULATE MOTION TO DISMISS DISCOVERY DOCS (1.1); EMAILS RE MOTION TO DISMISS DISCOVERY STRATEGY (.4); CALL WITH CLIENT RE MOTION TO DISMISS DISCOVERY (1.0); REVIEW UST MOTION TO DISMISS (1.5) | 4.00 | 5,120.00 |
| 05/02/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DISCOVERY (.3); CORRESPONDENCE REGARDING PREPARATION FOR TOMORROW STATUS CONFERENCE (.2) | 0.50 | 695.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 91

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/02/23 | MOLTON | REVIEW MTD DISCOVERY ISSUES AND OPTIONS | 1.40 | 2,730.00 |
| 05/02/23 | MOLTON | ATTEND VIDEO CONFERENCE WITH LITIGATION TEAM RE COMMENTS TO COMPLAINT AND ISSUES PERTAINING THERETO | 0.60 | 1,170.00 |
| 05/02/23 | BENSON, JR. | REVIEW LETTER TO COURT (.3); JOIN CALL RE: DISCOVERY ISSUES (.4); REVIEW CORRESPONDENCE RE: HEARING (.1); PREPARE FOR MOTION TO DISMISS HEARING (1.4); ATTEND CALL RE: COMPLAINT (1.3) | 3.50 | 2,677.50 |
| 05/03/23 | SIEGER-GRIMM | ANALYSIS RE: SERIAL DISMISSAL ISSUES | 0.60 | 633.00 |
| 05/03/23 | WINOGRAD | REVIEW DRAFT MOTION | 0.50 | 640.00 |
| 05/03/23 | BENSON, JR. | CORRESPOND RE: RESEARCH ISSUES RELATED TO MOTIONS (.1); AND CONDUCT RESEARCH (.8) | 0.90 | 688.50 |
| 05/04/23 | MOLTON | REVIEW OPTIONS RE MTD DISCOVERY | 0.80 | 1,560.00 |
| 05/04/23 | MOLTON | ANALYZE EXPERT ISSUES AND NEEDS RE MTD | 0.50 | 975.00 |
| 05/04/23 | MOLTON | REVIEW DISCOVERY MOTIONS TO BE FILED 5 MAY 2023 | 1.40 | 2,730.00 |
| 05/04/23 | BENSON, JR. | CONDUCT LEGAL RESEARCH (4.0); REVIEW AND REVISE MOTION (.7); CORRESPOND WITH TEAM RE: SCHEDULING FOR MOTION TO DISMISS HEARING (.1) | 4.80 | 3,672.00 |
| 05/04/23 | OLDHAM | FINALIZE REVIEW TABLE OF AUTHORITIES | 1.20 | 582.00 |
| 05/05/23 | REINING | ANALYSIS OF STRATEGY AND NEXT STEPS RE DISCOVERY RE MOTION TO DISMISS (.5); REVISE DOCUMENT REQUESTS TO DEBTOR (.4); REVISE DOCUMENT REQUESTS TO J&J (.3); DRAFT EMAIL TO DEBTOR AND J&J RE DISCOVERY REQUESTS (.3); DRAFT SUBPOENA TO M. WATTS RE DOCUMENT REQUESTS IN CONNECTION WITH MOTION TO DISMISS (.4) | 1.90 | 1,814.50 |
| 05/05/23 | BEVILLE | REVIEW/REVISE DOCUMENT REQUESTS REGARDING SAME (.2); PARTICIPATE ON MEET AND CONFER RE DISMISSAL DISCOVERY (.5); FOLLOW UP REGARDING SAME (.1); FURTHER ANALYSIS REGARDING DISCOVERY ISSUES /POTENTIAL OVERLAP REGARDING SAME (.9); REVIEW RECENTLY FILED PLEADINGS (.6) | 2.30 | 3,197.00 |
| 05/05/23 | MOLTON | ADDRESS MTD SCHEDULING AND DISCOVERY ISSUES | 0.80 | 1,560.00 |
| 05/05/23 | CASTALDI | CALL WITH CAMERON MOXLEY RE: DISCOVERY | 0.20 | 278.00 |
| 05/05/23 | CASTALDI | RESEARCH RE: VOIDABILITY ISSUES RE: FUNDING AGREEMENT AND GOOD FAITH | 1.40 | 1,946.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                         Page 92

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/05/23 | CICERO | REVIEW COMMUNICATIONS RE: MOTION TO DISMISS DISCOVERY | 0.80 | 800.00 |
| 05/05/23 | MOXLEY | REVIEW DRAFT OFFENSIVE DISCOVERY IN CONNECTION WITH MOTION TO DISMISS AND EMAILS RE THE SAME | 1.50 | 1,657.50 |
| 05/06/23 | REINING | ANALYSIS OF STRATEGY AND NEXT STEPS RE DISCOVERY ON MOTION TO DISMISS (.4); COORDINATE STAFFING RE SAME (.2); DRAFT INTERROGATORIES TO M. WATTS RE MOTION TO DISMISS (.9); RESEARCH AND ANALYSIS OF APPLICABLE FEDERAL STATUTES GOVERNING DISCOVERY (.3); DRAFT DOC REQUEST SUBPOENAS TO PSA SIGNATORIES (1.8); ANALYSIS OF DISCOVERY SERVED BY DEBTOR ON TCC (.2) | 3.80 | 3,629.00 |
| 05/06/23 | MOLTON | ADDRESS STATUS OF COMMITTEE POSITION RE MTD SCHEDULING AND DISCOVERY | 0.30 | 585.00 |
| 05/07/23 | REINING | ANALYSIS OF STRATEGY AND NEXT STEPS RE DISCOVERY | 0.20 | 191.00 |
| 05/07/23 | MOLTON | ZOOM CONFERENCE WITH TRIAL TEAM RE STATUS OF COMMITTEE POSITION RE MTD SCHEDULING AND DISCOVERY | 0.40 | 780.00 |
| 05/07/23 | WINOGRAD | REVISE AND EMAILS RE MOTION TO DISMISS SCHEDULE AND OFFENSIVE DISCOVERY (1.5); CALLS RE SCHEDULE AND DISCOVERY (.8) | 2.30 | 2,944.00 |
| 05/08/23 | BEVILLE | ANALYSIS REGARDING POTENTIAL LITIGATION NEXT STEPS (1.2); ANALYSIS REGARDING DISMISSAL DISCOVERY ISSUES (.4);  STRATEGIZE REGARDING HEARING ARGUMENTS (1.1) | 2.70 | 3,753.00 |
| 05/08/23 | REINING | REVISE SUBPOENAS REQUESTING DOCUMENTS FROM PSA PARTIES (2.8); EMAIL PSA PARTIES TO EFFECTUATE SERVICE RE SAME (1.0); BROWN RUDNICK CONFERENCE RE SCHEDULING AND DISCOVERY RE MOTION TO DISMISS (.9); CONFERENCE WITH COMMITTEE COUNSEL AND REPRESENTATIVES RE SAME (1.5); ANALYSIS OF TCC'S CONFIDENTIALITY DESIGNATIONS AND NEXT STEPS RE SAME (.7); COMPILE BACKGROUND INFORMATION IN CONNECTION WITH RESPONSES TO DEBTOR'S REQUESTS FOR PRODUCTION RE MOTION TO DISMISS (1.4); PREPARE SUBPOENA TO REQUEST DOCUMENTS FROM RATING AGENCIES (1.0) | 9.30 | 8,881.50 |
| 05/08/23 | COHEN | WORK ON DATABASES FOR UPCOMING HEARINGS AND MOTION TO DISMISS TRIAL | 0.60 | 294.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/08/23 | SCHEIN | TELEPHONE CALLS WITH COUNSEL RE TRIAL PREPARATION (1.7); REVIEW OF DOCUMENTS FOR TRIAL PREPARATION AND COORDINATION WITH QG (.6); FURTHER PREPARATION OF GREEN DISCLOSURE (.9); EMAILS WITH COMMITTEE COUNSE(.8); REVIEW OF CONFIDENTIALITY DESIGNATIONS AND PREPARE SUMMARY OF SAME (1.8) | 5.80 | 4,437.00 |
| 05/08/23 | CASTALDI | REVISE PROPOSED DISCOVERY REQUESTS RE: S&P | 0.70 | 973.00 |
| 05/08/23 | CASTALDI | CALL WITH CAMERON MOXLEY RE: DISCOVERY DIRECTED TO S&P | 0.10 | 139.00 |
| 05/08/23 | CASTALDI | EMAIL TO TEAM RE: S&P DOCUMENT REQUEST | 0.10 | 139.00 |
| 05/08/23 | CASTALDI | REVIEW PROPOSED MOTION TO DISMISS SCHEDULE | 0.20 | 278.00 |
| 05/08/23 | CASTALDI | REVIEW DRAFT INTERROGATORIES TO DEBTOR | 0.30 | 417.00 |
| 05/08/23 | CASTALDI | REVIEW DRAFT REQUEST FOR PROPOSAL TO DEBTOR RE: MTD | 0.30 | 417.00 |
| 05/08/23 | BENSON, JR. | ATTEND DISCOVERY CALL (.6); ATTEND CALL RE: MOTION TO DISMISS SCHEDULE AND DISCOVERY (1.3) | 1.90 | 1,453.50 |
| 05/08/23 | WEINSTEIN | MEETING ON MOTION TO DISMISS DISCOVERY STRATEGY AND NOTES SYNTHESIS | 0.70 | 479.50 |
| 05/08/23 | KASNETZ | COORDINATE MOTION TO DISMISS TRIAL LOGISTICS | 0.60 | 534.00 |
| 05/08/23 | WINOGRAD | INTERNAL CALL RE MOTION TO DISMISS SCHEDULE AND DISCOVERY (.9); CALL WITH COUNSEL RE MOTION TO DISMISS SCHEDULE AND DISCOVERY (1.5) | 2.40 | 3,072.00 |
| 05/09/23 | REINING | ANALYSIS OF FEDERAL RULES GOVERNING SERVICE OF PROCESS (.2); COORDINATE SERVICE OF SUBPOENAS REQUESTING DOCUMENTS FROM PSA PARTIES (.3); ANALYSIS OF STRATEGY RE DISCOVERY AND COORDINATE STAFFING RE SAME (1.1) | 1.60 | 1,528.00 |
| 05/10/23 | BEVILLE | VARIOUS DISCUSSIONS REGARDING SCHEDULING (.4) AND EXPERTS (.3) FOR MOTION TO DISMISS | 0.70 | 973.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6961553

June 21, 2023

Page 94

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/23 | REINING | ANALYSIS RE TCC'S RESPONSES TO DEBTOR'S DISCOVERY REQUESTS (1.3); PROOFREAD LETTER TO COURT RE SCHEDULING (.1); ANALYSIS OF STRATEGY RE DISCOVERY REQUESTS TO PSA PARTIES (.3); DRAFT DOCUMENT REQUEST TO PSA PARTY (.5); DRAFT DISCOVERY REQUESTS TO RATING AGENCIES IN CONNECTION WITH MOTION TO DISMISS (1.6); ANALYSIS OF MOTION TO DISMISS FILED BY STATES OF NEW MEXICO AND MISSISSIPPI (.2) | 4.00 | 3,820.00 |
| 05/10/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCES RE MDT DISCOVERY | 0.90 | 1,755.00 |
| 05/10/23 | CASTALDI | STRATEGIZE RE:  SUBPOENA TO RATING AGENCIES | 0.40 | 556.00 |
| 05/10/23 | CASTALDI | ANALYZE PROPOSED SCHEDULE RE: MTD | 0.20 | 278.00 |
| 05/10/23 | CASTALDI | STRATEGIZE RE: SERVICE OF SUBPOENA ON AHC | 0.10 | 139.00 |
| 05/10/23 | MOXLEY | REVISE DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS AND INTERROGATORIES DIRECTED TO THE COMMITTEE (2.4); SEPARATE CALLS WITH A. BIRCHFIELD AND TEAM (.3) AND E. CARTER AND TEAM (.3) IN CONNECTION WITH THE SAME | 3.00 | 3,315.00 |
| 05/10/23 | MOXLEY | PREPARE FOR A. LAWRENCE DEPOSITION IN CONNECTION WITH DISMISSAL MOTION DISCOVERY (.5); REVIEW CORRESPONDENCE AND EMAILS CONCERNING DISMISSAL HEARING SCHEDULING AND STRATEGY (.2); REVIEW MOTION TO DISMISS FILED BY NEW MEXICO AND MISSISSIPPI (.3) | 1.00 | 1,105.00 |
| 05/10/23 | JONAS | NUMEROUS CALLS AND EMAILS RE MTD EXPERT ISSUES | 0.90 | 1,485.00 |
| 05/10/23 | SCHEIN | EMAIL CORRESPONDENCE RE STRATEGY AND REVIEW/ANALYSIS OF MOTIONS TO MAKE REVISIONS TO SAME (1.3); CORRESPONDENCE WITH TRIAL VENDOR RE TRIAL PREP (.3) | 1.60 | 1,224.00 |
| 05/11/23 | REINING | DRAFT AND REVISE DOCUMENT REQUESTS TO RATING AGENCIES IN CONNECTION WITH MOTION TO DISMISS (3.0); RESEARCH SERVICE ISSUES RE SAME (.5); PREPARE SUBPOENA COVER PAGES RE SAME (.5); EFFECTUATE SERVICE OF SUBPOENAS ON PSA PARTIES (.2); EFFECTUATE SERVICE OF SECOND REQUEST FOR PRODUCTION ON DEBTOR (.2); ANALYSIS OF PSA PARTIES' OBJECTIONS TO DISCOVERY REQUESTS (.2) | 4.60 | 4,393.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 95

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/23 | CASTALDI | REVIEW STATES OF MI AND NM MOTION TO DISMISS | 0.30 | 417.00 |
| 05/11/23 | CASTALDI | ANALYZE DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY ON TCC | 0.40 | 556.00 |
| 05/11/23 | CASTALDI | STRATEGIZE RE: INVESTMENT BANK SUBPOENAS | 0.30 | 417.00 |
| 05/11/23 | CASTALDI | STRATEGIZE RE: THIRD PARTY DISCOVERY | 0.40 | 556.00 |
| 05/11/23 | CASTALDI | FINALIZE SUBPOENA TO MOODY'S | 0.30 | 417.00 |
| 05/11/23 | CASTALDI | REVIEW AM BEST RATINGS RE: J&J | 0.10 | 139.00 |
| 05/11/23 | CASTALDI | REVIEW PROPOSED LETTER TO J. KAPLAN RE: SCHEDULING OF DISMISSAL HEARING | 0.20 | 278.00 |
| 05/11/23 | MOXLEY | REVISE DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY AND CALLS AND EMAILS WITH M. WINOGRAD AND TEAM RE THE SAME (3.0); CONFER WITH BEASLEY ALLEN TEAM, D. MOLTON, AND M. WINOGRAD REGARDING DISCOVERY ISSUES AND FOLLOW-UP RE THE SAME (1.0); REVIEW RATING AGENCY SUBPOENAS (.3); RESEARCH EXPERT DISQUALIFICATION ISSUES (1.0) | 5.30 | 5,856.50 |
| 05/11/23 | MOLTON | ATTENTION TO EXPERT DISCOVERY ISSUES AND OPTIONS | 1.60 | 3,120.00 |
| 05/12/23 | BEVILLE | STRATEGIZE REGARDING DISCOVERY TARGETS | 0.80 | 1,112.00 |
| 05/12/23 | REINING | PREPARE DOCUMENT REQUESTS TO BANKS (.5); STRATEGIZE RE SAME (.2); REVIEW PSA PARTIES' RESPONSES TO SUBPOENAS (.3); ANALYSIS OF DEBTOR'S LETTER TO COURT RE SCHEDULING OF TRIAL ON MOTION TO DISMISS (.1); ANALYSIS OF MRHFM'S LETTER TO COURT RE SCHEDULING OF TRIAL ON MOTION TO DISMISS (.1); COORDINATE RE DOCUMENT PRODUCTIONS (.1) | 1.30 | 1,241.50 |
| 05/12/23 | MOXLEY | REVISE RESPONSES AND OBJECTIONS TO DISCOVERY DIRECTED TO THE TCC AND REVIEW DISCOVERY DIRECTED TO INDIVIDUAL FIRMS (4.5); REVISE DRAFT MOTION TO COMPEL UNREDACTED DOCUMENTS (1.5) | 6.00 | 6,630.00 |
| 05/13/23 | REINING | COORDINATE RE PRODUCTION OF DOCUMENTS IN CONNECTION WITH MOTION TO DISMISS | 0.30 | 286.50 |
| 05/13/23 | MOXLEY | REVISE MOTION TO COMPEL UNREDACTED DOCUMENTS (.5); REVISE RESPONSES AND OBJECTIONS TO DISCOVERY DIRECTED TO THE TCC IN CONNECTION WITH MOTIONS TO DISMISS (1.3) | 1.80 | 1,989.00 |
| 05/13/23 | MOLTON | ATTENTION TO MTD DISCOVERY | 1.80 | 3,510.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6961553
June 21, 2023                                                                                    Page 96

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/14/23 | MOLTON | REVIEW CASE LAW AUTHORITIES RE VARIOUS MTD ISSUES | 1.80 | 3,510.00 |
| 05/15/23 | KASNETZ | COORDINATE RE TRIAL LOGISTICS | 0.20 | 178.00 |
| 05/15/23 | REINING | REVISE TCC'S RESPONSES AND OBJECTIONS TO DEBTOR'S REQUESTS FOR PRODUCTION (3.4); EFFECTUATE SERVICE RE SAME (.2) | 3.60 | 3,438.00 |
| 05/15/23 | CASTALDI | ANALYZE BERNSTEIN SUBPOENA I | 0.30 | 417.00 |
| 05/15/23 | CASTALDI | REVIEW EMAIL RE: ADDITIONAL INVESTMENT BANK SUBPOENA | 0.30 | 417.00 |
| 05/15/23 | MOXLEY | DRAFT POTENTIAL MOTION TO COMPEL DEPOSITION OF TCC MEMBER COUNSEL (2.5); REVISE RESPONSES AND OBJECTIONS TO DISCOVERY TO THE TCC (3.8); MEET AND CONFER WITH LTL AND J&J COUNSEL REGARDING HEARING AND DISCOVERY ISSUES (.5); CONFER WITH BR TEAM RE UPCOMING HEARING AND DISCOVERY STRATEGY AND TASKS (.8); REVIEW OPPOSITION TO MOTION TO DE-DESIGNATE AND REPLY TO THE SAME (1.0) | 8.60 | 9,503.00 |
| 05/15/23 | KASNETZ | CONDUCT RESEARCH RE MOTION TO DISMISS ISSUES | 0.10 | 89.00 |
| 05/15/23 | BENSON, JR. | PULL AND CIRCULATE DOCUMENTS IN CONNECTION WITH MOTION TO DISMISS (1.8); ATTEND MOTION TO DISMISS STATUS CALL (.3); PREPARE FOR HEARING (1.8); PREPARE FOR DEPOSITIONS AND MOTION TO DISMISS EXAMINATIONS (.5); REVIEW RESPONSE TO MOTION TO COMPEL AND CONDUCT DISCOVERY RELATED RESEARCH (3.0) | 7.40 | 5,661.00 |
| 05/15/23 | MOLTON | PARTICIPATE IN ZOOM MEETING WITH TRIAL TEAM RE MTD ISSUES | 0.90 | 1,755.00 |
| 05/15/23 | MOLTON | REVIEW MTD DISCOVERY MOTION PLEADINGS IN CONNECTION WITH 16 MAY HEARING | 2.80 | 5,460.00 |
| 05/16/23 | KASNETZ | ANALYZE ISSUES RE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.20 | 178.00 |
| 05/16/23 | REINING | ANALYSIS OF NEXT STEPS RE TCC'S PRODUCTIONS IN RESPONSE TO DISCOVERY REQUESTS RELATED TO DISMISSAL MOTION | 0.60 | 573.00 |
| 05/16/23 | KASNETZ | CONDUCT RESEARCH RE MOTION TO DISMISS ISSUES | 0.20 | 178.00 |
| 05/16/23 | CASTALDI | REVIEW PROPOSED DISCOVERY SCHEDULE | 0.20 | 278.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                        Page 97

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/16/23 | MOXLEY | ANALYZE RESPONSES TO DISCOVERY SERVED ON J&J AND DEBTOR (1.3); PREPARE FOR HEARING ON DISCOVERY MOTIONS (.8); MEETING WITH CO-COUNSEL AND TRIAL TEAM ON DISMISSAL MOTION AND TRIAL STRATEGY AND RELATED ISSUES AND CALLS (4.1); EMAIL WITH PARTIES' COUNSEL RE PROTECTIVE ORDER AND CONFIDENTIALITY DESIGNATIONS (1.0); ANALYZE TCC COMMUNICATIONS WITH UST FOR POTENTIAL RESPONSIVENESS AND PRODUCTION AND DRAFT MEMO CONCERNING THE SAME (2.4) | 9.60 | 10,608.00 |
| 05/17/23 | KASNETZ | COORDINATE RE MOTION TO DISMISS TRIAL LOGISTICS AND ASSOCIATED EXPENSES | 1.00 | 890.00 |
| 05/17/23 | REINING | ANALYSIS OF NEXT STEPS RE TCC'S PRODUCTIONS IN RESPONSE TO DISCOVERY REQUESTS RELATED TO DISMISSAL MOTION (.2); PREPARE PLAN RE DOCUMENT REVIEW TECHNOLOGY AND STAFFING (.5) | 0.70 | 668.50 |
| 05/17/23 | MOXLEY | ANALYZE DOCUMENTS POTENTIALLY RESPONSIVE TO DEBTOR'S DISCOVERY REQUESTS DIRECTED TO THE TCC AND PREPARE SUMMARY OF THE SAME (3.0); REVISE DRAFT DISCOVERY RESPONSES AND PREPARE FOR PRODUCTION OF DISCOVERY TO DEBTOR (1.3) | 4.30 | 4,751.50 |
| 05/17/23 | BENSON, JR. | CORRESPOND RE: DEPOSITIONS (.2); CORRESPOND WITH LITIGATION TEAM RE: MOTION TO DISMISS LOGISTICS (1.2); ATTEND DEPOSITION (2.3); ATTEND PROFESSIONALS CALL (1.3) | 5.00 | 3,825.00 |
| 05/18/23 | BEVILLE | CORRESPONDENCE REGARDING MEET AND CONFER RE PROTECTIVE ORDER (.2); CORRESPONDENCE REGARDING DISCOVERY REQUESTS TO BE SERVED (.5); ANALYSIS REGARDING LITIGATION PLAN (.8) | 1.50 | 2,085.00 |
| 05/18/23 | REINING | PREPARE PLAN RE STAFFING AND TECHNOLOGY FOR REVIEW OF DEBTOR'S DOCUMENT PRODUCTION (2.0); MEET AND CONFER WITH COUNSEL TO DEBTOR AND ADHOC GROUP RE SCHEDULING RE MOTION TO DISMISS (.7); REVIEW SCHEDULE RE DEPOSITIONS (.1); DRAFT DOCUMENT REVIEW PROTOCOL FOR TCC COUNSEL DOCUMENT REVIEW TEAM (3.0); COORDINATE TRANSFER OF DEBTOR'S PRODUCTION TO REVIEW PLATFORM (.3) | 6.10 | 5,825.50 |
| 05/18/23 | MOLTON | ATTENTION TO MTD WRITTEN DISCOVERY ISSUES | 0.90 | 1,755.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 98

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/18/23 | MOLTON | ATTEND VIDEO CONFERENCE WITH MTD EXPERTS | 0.80 | 1,560.00 |
| 05/18/23 | SIEGER-GRIMM | ATTEND PRETRIAL SCHEDULE MEET AND CONFER FOR COMMITTEE UPDATE | 0.60 | 633.00 |
| 05/18/23 | BENSON, JR. | REVIEW DEPOSITION TRANSCRIPT IN PREPARATION FOR DEPOSITIONS IN CONNECTION WITH MOTION TO DISMISS DEPOSITIONS AND HEARING (2.4); CORRESPOND WITH TEAM RE: DOCUMENT REVIEW PROTOCOL (1.1); CORRESPOND WITH TEAM RE: MOTION TO DISMISS DEPOSITIONS AND HEARING LOGISTICS (.7); PREPARE FOR MOTION TO DISMISS DEPOSITIONS AND HEARING (1.4) | 5.60 | 4,284.00 |
| 05/18/23 | CASTALDI | REVIEW EMAIL RE: DOCUMENT PRODUCTION | 0.20 | 278.00 |
| 05/18/23 | CASTALDI | ANALYZE LTL RESPONSES AND OBJECTIONS FOR RFP | 0.70 | 973.00 |
| 05/18/23 | CASTALDI | EVALUATE MEDICAL EXPENSE AVERAGE | 0.10 | 139.00 |
| 05/18/23 | CASTALDI | CONFIRM SERVICE OF THIRD PARTY SUBPOENAS TO INVESTMENT BANKS AND RATING AGENCIES | 0.20 | 278.00 |
| 05/18/23 | CASTALDI | ANALYZE UPDATED WITNESS LIST | 0.20 | 278.00 |
| 05/19/23 | KASNETZ | MOTION TO DISMISS DOC REVIEW KICKOFF CALL (.7) AND PREPARE FOR SAME (.2) | 0.90 | 801.00 |
| 05/19/23 | REINING | COORDINATE INGESTION OF DOCUMENT PRODUCTION TO REVIEW PLATFORM (.5); LEAD DOC REVIEW KICK-OFF CALL (.7); COMPILE DISCOVERY LOG TO TRACK STATUS OF RESPONSES TO DOCUMENT REQUESTS IN CONNECTION WITH MOTION TO DISMISS (2.8); PREPARE PLAN RE LOGISTICS OF DEPOSITIONS (.2); REVIEW S&P'S RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.3); ANALYSIS OF DOCUMENTS PRODUCED BY DEBTOR IN CONNECTION WITH MOTION TO DISMISS (3.1) | 7.60 | 7,258.00 |
| 05/19/23 | BEVILLE | ANALYSIS REGARDING DISCOVERY RESPONSES | 0.70 | 973.00 |
| 05/19/23 | KASNETZ | ANALYZE DISCOVERY ISSUES | 0.30 | 267.00 |
| 05/19/23 | WEINSTEIN | LITIGATION STRATEGY CALL - MOTION TO DISMISS DISCOVERY | 0.50 | 342.50 |
| 05/19/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS RE: LITIGATION ISSUES | 0.70 | 738.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 99

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/23 | MOXLEY | PREPARE FOR A. LISMAN AND M. WATTS DEPOSITIONS IN CONNECTION WITH MOTION TO DISMISS (2.5); DRAFT RULE 30(B)(6) DEPOSITION NOTICE TO J&J HOLDCO (1.7); CALL WITH D. MOLTON, J. JONAS, M. WINOGRAD AND TEAM REGARDING DISCOVERY STRATEGY (.5); CALLS WITH M. WINOGRAD REGARDING DISCOVERY STRATEGY (.5) | 5.20 | 5,746.00 |
| 05/19/23 | BENSON, JR. | CORRESPOND WITH VENDOR RE: DOCUMENT REVIEW (.1); DOCUMENT REVIEW (2.4); ATTEND TEAM CALL RE: MOTION TO DISMISS DEPOSITION AND HEARING PREP (.7); DRAFT DEPOSITION NOTICE (.3) | 3.50 | 2,677.50 |
| 05/19/23 | COHEN | WORK ON DATABASES AND PREPARATION FOR MOTION TO DISMISS | 1.60 | 784.00 |
| 05/20/23 | REINING | ANALYSIS OF DOCUMENTS PRODUCED BY DEBTOR IN CONNECTION WITH MOTION TO DISMISS (.1.0); DRAFT SUMMARY RE SAME (.8) | 1.80 | 1,719.00 |
| 05/20/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS RE: LITIGATION ISSUES | 0.60 | 633.00 |
| 05/20/23 | MOXLEY | PREPARE FOR A. LISMAN DEPOSITION IN CONNECTION WITH MOTION TO DISMISS | 0.20 | 221.00 |
| 05/20/23 | BENSON, JR. | DOCUMENT REVIEW IN PREPARATION FOR MOTION TO DISMISS DEPOSITIONS AND HEARING | 4.10 | 3,136.50 |
| 05/20/23 | MOLTON | REVIEW OUTSTANDING DISCOVERY ISSUES | 1.10 | 2,145.00 |
| 05/20/23 | MOLTON | REVIEW MATTERS RE EXPERTS FOR MTD TRIAL | 0.80 | 1,560.00 |
| 05/21/23 | REINING | CONFERENCE WITH BROWN RUDNICK LITIGATION TEAM RE DISCOVERY STRATEGY RE MOTION TO DISMISS (.5); DRAFT NOTE RE DOCUMENTS PRODUCED BY DEBTOR (.3); COORDINATE LOGISTICS RE DEPOSITIONS (.3); IMPLEMENT NEXT STEPS RE OBTAINING DISCOVERY FROM S&P (.2); DRAFT DEPOSITION SUBPOENA TO M. WATTS (.2); ANALYSIS OF DOCUMENTS DESIGNATED CONFIDENTIAL BY DEBTOR (1.0); DRAFT CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS (2.5); COMPILE BACKGROUND DOCUMENTS IN PREPARATION FOR DEPOSITIONS (.7); REVIEW DEBTOR'S RESPONSE RE DISCOVERY AND SCHEDULING ISSUES (.2) | 5.90 | 5,634.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 100

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/23 | MOXLEY | CALL WITH D. MOLTON, J. JONAS, M. WINOGRAD AND TEAM RE DISCOVERY DISPUTES AND STRATEGY IN CONNECTION WITH DISCOVERY FOR MOTIONS TO DISMISS (.6); PREPARE FOR M. WATTS DEPOSITION IN CONNECTION WITH MOTION TO DISMISS (.6); PREPARE FOR A. LISMAN DEPOSITION IN CONNECTION WITH MOTION TO DISMISS (2.6) | 3.80 | 4,199.00 |
| 05/21/23 | BENSON, JR. | ATTEND TEAM MEETING RE: DISCOVERY ISSUES AND NEXT STEPS (.6); CORRESPOND RE: DEPOSITION SCHEDULE (.3) | 0.90 | 688.50 |
| 05/21/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL RE DISCOVERY STATUS AND ISSUES | 0.50 | 975.00 |
| 05/21/23 | MOLTON | REVIEW DISCOVERY RESPONSES RELEVANT TO MTD ISSUES | 1.20 | 2,340.00 |
| 05/21/23 | COHEN | STRATEGIZE REGARDING DEPOSITION AND TRIAL SCHEDULING AND TIMELINE AND PERTINENT DATES AND DEADLINES RELATED THERETO | 0.80 | 392.00 |
| 05/22/23 | KASNETZ | CONFERENCE CALL RE 1112(B) DISCUSSION (1.0) AND PREPARE FOR SAME (.2) | 1.20 | 1,068.00 |
| 05/22/23 | KASNETZ | COORDINATE RE TRIAL LOGISTICS (.3); ANALYZE DISCOVERY ISSUES (.4) | 0.70 | 623.00 |
| 05/22/23 | REINING | CONFERENCE WITH COMMITTEE COUNSEL RE STRATEGY CONCERNING MOTION TO DISMISS (1.0); ANALYSIS OF DEBTOR'S RESPONSE TO TCC'S OBJECTIONS TO DEBTOR'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION (.3); ANALYSIS OF NEXT STEPS RE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS (.2); ANALYSIS OF LOGISTICS RE TRIAL ON MOTION TO DISMISS (.4); REVIEW MOODY'S RESPONSE AND OBJECTIONS TO SUBPOENA (.1); MEET AND CONFER WITH DEBTOR'S COUNSEL (1.0); ANALYSIS OF LOGISTICS RE DEPOSITIONS (.4); PREPARE STRATEGY RE RECEIPT AND REVIEW OF DOCUMENTS FROM DEBTOR (.3); IMPLEMENT SAME (.3); REVIEW DOCUMENTS PRODUCED BY DEBTOR (.2); ANALYSIS OF PENDING DISCOVERY AND SCHEDULING ISSUES (.2); DRAFT MEMORANDUM ANALYZING CASELAW IN CONNECTION WITH DISCOVERY DISPUTE (5.1) | 9.50 | 9,072.50 |
| 05/22/23 | KASNETZ | BR INTERNAL MOTION TO DISMISS TRIAL LOGISTICS CALL (.4) AND PREPARE FOR SAME (.2) | 0.60 | 534.00 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/23 | SIEGER-GRIMM | PARTICIPATE IN ANALYSIS AND DISCUSSION RE: LITIGATION ISSUES | 1.00 | 1,055.00 |
| 05/22/23 | WEINSTEIN | CALL WITH ASSOCIATES FOR ORGANIZING TRIAL PREP | 0.40 | 274.00 |
| 05/22/23 | BEVILLE | ANALYSIS REGARDING USE OF MDL EXPERTS (.5); CONFERENCE CALL WITH T. RAVE REGARDING POTENTIAL RETENTION (1.1); CONFERENCE CALL WITH R. FURGESON REGARDING POTENTIAL RETENTION (1.2); MEET AND CONFER WITH CASE PARTY COUNSEL REGARDING DISCOVERY (.9); FOLLOW UP REGARDING NEXT STEPS (.4) | 4.10 | 5,699.00 |
| 05/22/23 | MOLTON | REVIEW CASE AUTHORITIES RE MTD ISSUES | 0.80 | 1,560.00 |
| 05/22/23 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH BR TEAM RE MTD TRUST ISSUES AND ACTION ITEMS | 0.70 | 1,365.00 |
| 05/22/23 | MOLTON | ANALYZE MTD LEGAL ISSUES | 1.30 | 2,535.00 |
| 05/22/23 | CASTALDI | REVIEW LETTER FROM ALUN GRIFFITHS RE: PRIVILEGE CLAIM AND MEET AND CONFER | 0.30 | 417.00 |
| 05/22/23 | CASTALDI | STRATEGIZE RE: CLAIM OF PRIVILEGE BY MOODY'S | 0.20 | 278.00 |
| 05/22/23 | CASTALDI | ANALYZE STANDARDS FOR PRIVILEGE USAGE BY CREDIT RATING AGENCIES AND REFORM ACT CONSIDERATIONS | 3.70 | 5,143.00 |
| 05/22/23 | CASTALDI | STRATEGIZE RE: DEPOSITIONS OF CREDIT RATING AGENCIES | 0.10 | 139.00 |
| 05/22/23 | CASTALDI | STRATEGIZE RE: DEPOSITION NOTICES AND TIMELINE | 0.20 | 278.00 |
| 05/22/23 | CASTALDI | REVIEW RESPONSES AND OBJECTIONS RE: S&P | 0.50 | 695.00 |
| 05/22/23 | CASTALDI | REVIEW CORRESPONDENCE RE: MEET AND CONFER | 0.20 | 278.00 |
| 05/22/23 | CASTALDI | STRATEGIZE RE: EVIDENTIARY ISSUES FOR MOTION TO DISMISS | 1.80 | 2,502.00 |
| 05/22/23 | SCHEIN | ATTEND MEET AND CONFER (1.1); TRIAL PREP CORRESPONDENCE WITH TEAM ON SAME (ZOOM, EMAILS AND CALLS)(1.3) | 2.40 | 1,836.00 |
| 05/22/23 | MERCIER | UPLOADED AND BATCHED DOCUMENT PRODUCTIONS TO REVIEW PLATFORM | 1.20 | 582.00 |
| 05/22/23 | COHEN | STRATEGIZE REGARDING DEPOSITIONS AND TIMELINE (.7); RESEARCH AND COMPILE DOCUMENTS FOR ATTORNEYS FROM PRIOR HEARINGS AND DEPOSITIONS (.7); WORK ON DATABASES AND PREPARATION FOR MOTION TO DISMISS (.9) | 2.30 | 1,127.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6961553
June 21, 2023                                                                      Page 102

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/23 | MOXLEY | CONFER WITH FRENCH COUNSEL IN CONNECTION WITH POTENTIAL FRENCH DOCUMENT DISCOVERY ISSUES ON MOTION TO DISMISS (.7); MEET AND CONFER WITH DEBTOR AND J&J RE DISCOVERY DISPUTES (1.0); CONFER WITH J. JONAS, M. WINOGRAD AND TEAM REGARDING DISCOVERY STRATEGY AND RELATED ISSUES FOLLOWING MEET AND CONFER (.4); CONFER WITH C. CASTALDI REGARDING SUBPOENAS TO RATING AGENCIES AND BANKS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.2); PREPARE FOR A. LISMAN AND HOLDCO 30(B)(6) DEPOSITIONS (4.6) | 6.90 | 7,624.50 |
| 05/22/23 | BENSON, JR. | REVIEW CORRESPONDENCE RE: DISCOVERY ISSUES (.3); ATTEND CONFERENCE CALL RE: 1112(B) (1.0); COORDINATE MOTION TO DISMISS HEARING LOGISTICS (1.9); ATTEND MEET AND CONFER WITH DEBTOR'S COUNSEL TO DISCUSS MOTION TO DISMISS DISCOVERY ISSUES (1.0); ATTEND TEAM CALL TO DISCUSS NEXT STEPS RE: DISCOVERY (.3); DOCUMENT REVIEW (2.4); DEPOSITION PREPARATION (3.0) | 9.90 | 7,573.50 |
| 05/23/23 | KASNETZ | DOCUMENT REVIEW (.1); PREPARE FOR MOTION TO DISMISS DEPOSITIONS (.1) | 0.20 | 178.00 |
| 05/23/23 | BEVILLE | STRATEGIZE REGARDING EXPERT TESTIMONY (1.1); ANALYSIS REGARDING DEPOSITION SCHEDULES (.3) | 1.40 | 1,946.00 |
| 05/23/23 | KASNETZ | ANALYZE DISCOVERY ISSUES | 0.80 | 712.00 |
| 05/23/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS IN CONNECTION WITH MOTION TO DISMISS (1.5); MEET AND CONFER WITH D. TORBORG RE DISCOVERY DISPUTES (1.0); PREPARE STRATEGY RE DISCOVERY DISPUTE (1.0); ANALYSIS OF CASELAW IN CONNECTION WITH SAME (.7) | 4.20 | 4,011.00 |
| 05/23/23 | KASNETZ | DEPOSITION PREP | 0.30 | 267.00 |
| 05/23/23 | COHEN | UPDATE MTD SCHEDULE / TIMELINE (.5) AND DEPOSITION SCHEDULE / TIMELINE (.4); STRATEGIZE REGARDING AND UPDATE DOCUMENT REPOSITORY (1.1) | 2.00 | 980.00 |
| 05/23/23 | MERCIER | RESEARCH RE: BANK SUBPOENAS | 0.30 | 145.50 |
| 05/23/23 | SOLIMAN | CREATE DEPOSITION LIST FOR CALENDAR (.9); CIRCULATE TO COURT REPORTING AGENCY (.2); CIRCULATE INVITE FOR DEPOSITION (.2); UPDATE CALENDAR INVITE WITH CREDENTIALS FOR DEPOSITION (.1) | 1.40 | 658.00 |
| 05/23/23 | CASTALDI | FINALIZE ADDITIONAL DEPOSITION SUBPOENAS | 1.40 | 1,946.00 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/23/23 | CASTALDI | RESEARCH RE: JOURNALIST PRIVILEGE CLAIM BY RATINGS AGENCIES | 3.40 | 4,726.00 |
| 05/23/23 | CASTALDI | RESPOND TO EMAIL FROM GREGORY STARNER RE: THIRD PARTY SUBPOENAS RE: RATINGS AGENCIES AND INVESTMENT BANKERS | 0.20 | 278.00 |
| 05/23/23 | CASTALDI | RESEARCH RE: EVIDENTIARY PRESENTATION | 1.40 | 1,946.00 |
| 05/23/23 | CASTALDI | EVALUATE EVIDENTIARY BURDEN RE: MTD | 0.20 | 278.00 |
| 05/23/23 | CASTALDI | EVALUATE LETTER TO THIRD PARTY SUBPOENA RECIPIENTS | 0.30 | 417.00 |
| 05/23/23 | CASTALDI | EVALUATE TIME FRAME FOR THIRD PARTY WITNESSES | 0.30 | 417.00 |
| 05/23/23 | DWOSKIN | REVISE BRIEFING ON 1112 ISSUES | 1.30 | 1,332.50 |
| 05/23/23 | BENSON, JR. | DEPOSITION PREPARATION (.7); CORRESPOND RE: DISCOVERY ISSUES (1.0); AND DRAFT PAPERS AND CONDUCT RESEARCH RE: SAME (4.2); CORRESPOND RE: DOCUMENT REVIEW AND DEPOSITION PREPARATION (.5) | 6.40 | 4,896.00 |
| 05/23/23 | MOXLEY | PREPARE FOR MEET AND CONFER WITH DEBTOR'S COUNSEL CONCERNING TCC RESPONSES AND OBJECTIONS TO DEBTOR'S DISCOVERY REQUESTS (1.5); PARTICIPATE IN MEET AND CONFER WITH DEBTOR'S COUNSEL CONCERNING DEBTOR'S DISCOVERY REQUESTS TO THE TCC (1.0); PREPARE FOR A. LISMAN, J. ONDER, AND M. WATTS DEPOSITIONS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (4.3) | 6.80 | 7,514.00 |
| 05/23/23 | MOLTON | ADDRESS MTD SCHEDULING AND DISCOVERY ISSUES | 1.10 | 2,145.00 |
| 05/23/23 | JONAS | CORRESPONDENCE WITH CLIENTS RE MOTION TO DISMISS (.6); CORRESPONDENCE WITH PROFESSIONALS RE MOTION TO DISMISS (.4); CALLS W/BR TEAM RE MOTION TO DISMISS (.3) | 1.30 | 2,145.00 |
| 05/24/23 | KASNETZ | ANALYZE ISSUES RE EXHIBITS (.2); REVIEW PROTECTIVE ORDER (.1); CONDUCT RESEARCH RE DISMISSAL ISSUES (1.4) | 1.70 | 1,513.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                                                    Page 104

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/24/23 | REINING | PREPARE FOR MEET AND CONFER WITH S&P RE DISCOVERY REQUESTS (.8); PREPARE STRATEGY RE NEXT STEPS CONCERNING RESEARCH IN CONNECTION WITH DISCOVERY DISPUTE (.5); PREPARE DEPOSITION SUBPOENA TO J. ONDER (.2); EMAIL J. ONDER RE SAME (.2); COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.3); MEET AND CONFER WITH J. MANG, COUNSEL TO S&P, RE DISCOVERY REQUESTS (.4); ANALYSIS OF FOLLOW-UP TASKS RE SAME (.2); PREPARE STRATEGY RE FURTHER DISCOVERY IN CONNECTION WITH MOTION TO DISMISS (.3); DRAFT EMAIL MEMORANDUM RE DISCOVERY CONCERNING RATING AGENCIES AND INVESTMENT BANKS (1.8); FACILITATE RECEIPT OF DOCUMENT PRODUCTION FROM DEBTOR (.5); ANALYSIS OF SUMMARY RE DEPOSITION OF M. NACHAWATI (.2); ANALYSIS OF SCHEDULING UPDATES RE TRIAL ON MOTION TO DISMISS (.3) | 5.70 | 5,443.50 |
| 05/24/23 | BEVILLE | VIDEO CONFERENCE CALL WITH T. RAVE (.8); VIDEO CONFERENCE CALL WITH R. FURGESON (.6); FOLLOW UP REGARDING EXPERT RETENTION ISSUES (.3) | 1.70 | 2,363.00 |
| 05/24/23 | KASNETZ | REVIEW DEBTOR STATEMENT (.2); DEPOSITION PREP (.3) | 0.50 | 445.00 |
| 05/24/23 | KASNETZ | ATTEND VIRTUAL DEPOSITION OF M. NACHAWATI | 4.10 | 3,649.00 |
| 05/24/23 | BEVILLE | CORRESPONDENCE REGARDING ONGOING DISCOVERY AND BRIEFING DISPUTES WITH DEBTOR (.3); ANALYSIS REGARDING M NACHAWATI DEPOSITION (.7) | 1.00 | 1,390.00 |
| 05/24/23 | KASNETZ | COORDINATE DEPOSITIONS (.1); COORDINATE TRIAL LOGISTICS (.1) | 0.20 | 178.00 |
| 05/24/23 | MOXLEY | MEET AND CONFER WITH COUNSEL TO S&P RE TCC'S DOCUMENT AND DEPOSITION SUBPOENA TO S&P (.4); PREPARE FOR MEET AND CONFER WITH S&P (1.2); ATTEND DEPOSITION OF M. NACHAWATI (1.3) | 2.90 | 3,204.50 |
| 05/24/23 | SIEGER-GRIMM | REVIEW CORRESPONDENCE TO COURT RE: DISCOVERY ISSUES AND LITIGATION STRATEGY (.2); SUMMARIZE ISSUES RE: SAME FOR COMMITTEE MEMBERS (.2); LITIGATION STRATEGY AND ANALYSIS RE: DEPOSITION TESTIMONY (.9); CORRESPONDENCE RE: SAME (.3); REVIEW DRAFT LETTER TO COURT RE: FURTHER DISCOVERY ISSUES AND PROVIDE COMMENTS (.2); FOLLOW UP RE: DEPOSITION TESTIMONY (.3) | 2.10 | 2,215.50 |
| 05/24/23 | SCHEIN | ATTEND DEPOSITION OF NACHAWATI | 4.20 | 3,213.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

Invoice 6961553

Page 105

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/24/23 | SCHEIN | TRIAL PREP AND CORRESPONDENCE ON SAME | 1.10 | 841.50 |
| 05/24/23 | MOLTON | ATTEND MAJED N DEPOSITION | 3.00 | 5,850.00 |
| 05/24/23 | CASTALDI | REVIEW LETTER BRIEF RE: DISCOVERY AND HEARING ISSUES RE: MTD | 0.20 | 278.00 |
| 05/24/23 | CASTALDI | EVALUATE SUMMARY OF MAJED NACHAWATI | 0.20 | 278.00 |
| 05/24/23 | CASTALDI | DEPLOY THIRD PARTY DEPOSITION SUBPOENAS | 0.40 | 556.00 |
| 05/24/23 | CASTALDI | REVISE TEMPLATE RE: DEPOSITION SUBPOENAS TO INVESTMENT BANKS | 1.20 | 1,668.00 |
| 05/24/23 | CASTALDI | REVIEW EMAIL FROM PAMELA NELSON RE: GOLDMAN SACHS SUBPOENA | 0.10 | 139.00 |
| 05/24/23 | CASTALDI | STRATEGIZE RE: THIRD PARTY DISCOVERY | 0.40 | 556.00 |
| 05/24/23 | CASTALDI | RESEARCH RE: USE OF PUBLICLY AVAILABLE DOCUMENTS | 3.20 | 4,448.00 |
| 05/24/23 | CASTALDI | EVALUATE RESEARCH RE: JOURNALIST PRIVILEGE | 0.40 | 556.00 |
| 05/24/23 | CASTALDI | REVIEW EMAIL FROM GREG STARNER RE: SERVICE OF THIRD PARTY SUBPOENAS | 0.10 | 139.00 |
| 05/24/23 | CASTALDI | RESPOND TO EMAIL FROM JASON MANG | 0.10 | 139.00 |
| 05/24/23 | SOLIMAN | PREPARE CALENDAR INVITES FOR TEAM AND COMMITTEE FOR ALL SCHEDULED DEPOSITIONS (1.0); ORGANIZE SIGNED PROTECTIVE ORDERS (.5); UPDATE SCHEDULE FOR DEPOSITIONS (.2); CIRCULATE (.1); EDIT EMAIL LIST FOR DEPOSITION INVITATIONS (.2) | 2.00 | 940.00 |
| 05/24/23 | BENSON, JR. | DEPOSITION PREPARATION | 11.90 | 9,103.50 |
| 05/24/23 | JONAS | CLIENT CORRESPONDENCE RE MOTION TO DISMISS (.6); CALLS W/BR TEAM RE MOTION TO DISMISS (.3) | 0.90 | 1,485.00 |
| 05/25/23 | KASNETZ | ANALYZE DISCOVERY ISSUES (.2); COORDINATE TRIAL LOGISTICS (.2) | 0.40 | 356.00 |
| 05/25/23 | REINING | COORDINATE LOGISTICS OF TRIAL ON MOTION TO DISMISS (.4); COORDINATE LOGISTICS OF DEPOSITIONS (.3); ANALYSIS OF DEBTOR'S PRODUCTIONS (.3); EMAIL DEBTOR'S COUNSEL TO REQUEST SUPPLEMENTAL PRODUCTION RE PSA (.3); REVIEW TCC'S SUPPLEMENTAL RESPONSES TO INTERROGATORIES (.3); EMAIL DEBTOR'S COUNSEL RE SAME (.2); REVIEW STATUS OF SUBPOENAS TO PSA PARTIES (.2); PREPARE STRATEGY RE NEXT STEPS CONCERNING SAME (.4); ANALYSIS OF STRATEGY RE TRANSLATION OF DOCUMENTS PRODUCED BY DEBTOR (.2) | 2.60 | 2,483.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                          Invoice 6961553
June 21, 2023                                                    Page 106

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/25/23 | SCHEIN | DEPOSITION REVIEW AND MEMO ON SAME (5.2); CORRESPONDENCE WITH DEBTORS COUNSEL RE DISCOVERY AND DEPOSITIONS (.9) | 6.10 | 4,666.50 |
| 05/25/23 | SCHEIN | FURTHER REVISIONS TO MEMO ON INDEMNIFICATION  AND REVIEW OF DOCKET FOR SAME | 1.80 | 1,377.00 |
| 05/25/23 | CASTALDI | REVIEW EMAIL CONFIRMING SERVICE RE: THIRD PARTY SUBPOENAS | 0.10 | 139.00 |
| 05/25/23 | CASTALDI | EMAIL TO GREG STARNER RE: ADDITIONAL SUBPOENAS AND SERVICE RE: SAME | 0.10 | 139.00 |
| 05/25/23 | CASTALDI | STRATEGIZE RE: COMMUNICATIONS WITH THIRD PARTY DEPONENTS | 0.30 | 417.00 |
| 05/25/23 | CASTALDI | REVIEW VOCIEMAIL MESSAGE AND POST FROM JOE CODDINGTON RE: AHC CLIENT OBJECTION | 0.10 | 139.00 |
| 05/25/23 | CASTALDI | UPDATE CHART RE: THIRD PARTY DISCOVERY | 0.20 | 278.00 |
| 05/25/23 | CASTALDI | MEMORANDUM RE: DEPOSITION OF ALLIANCE BERNSTEIN | 1.50 | 2,085.00 |
| 05/25/23 | CASTALDI | ANALYZE PUBLICLY AVAILABLE INFORMATION RE: THIRD PARTY CREDIT RATING AGENCIES | 0.40 | 556.00 |
| 05/25/23 | MOXLEY | REVISE LETTER TO COURT RE DISCOVERY DISPUTES IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.4); DRAFT SUPPLEMENTAL INTERROGATORY RESPONSES AND FINALIZE SAME (.8); PREPARE FOR LISMAN AND ONDER DEPOSITIONS (1.6) | 2.80 | 3,094.00 |
| 05/25/23 | BENSON, JR. | COORDINATE DISCOVERY RELATED MATTERS (1.4); DISCOVERY RELATED CORRESPONDENCE (.4); COORDINATE LOGISTICS RELATED TO MOTION TO DISMISS AND RELATED HEARING (.5); PREPARE FOR DEPOSITIONS AND MOTION TO DISMISS HEARING (5.4) | 7.70 | 5,890.50 |
| 05/25/23 | SOLIMAN | RETRIEVE DEPOSITION TRANSCRIPT (.1); CIRCULATE (.1); PREPARE AND INDEX DOCUMENTS FOR TEAM'S BINDER (.8); SCHEDULE UPCOMING DEPOSITIONS AND CIRCULATE MEETING INVITATIONS (.5) | 1.50 | 705.00 |
| 05/25/23 | MOLTON | ADDRESS MTD DISCOVERY MATTERS | 1.50 | 2,925.00 |
| 05/25/23 | MOLTON | REVIEW ANALYSIS RE 1112(B) ISSUES | 2.10 | 4,095.00 |
| 05/25/23 | JONAS | REVIEW CORRESPONDENCE RE MOTION TO DISMISS | 0.60 | 990.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/26/23 | REINING | ANALYSIS OF STRATEGY RE PENDING DISCOVERY ITEMS IN CONNECTION WITH MOTION TO DISMISS (2.0); REVISE LETTER CHALLENGING DEBTOR'S RECENT CONFIDENTIALITY DESIGNATIONS (.6); PREPARE STRATEGY RE UPCOMING DEPOSITIONS (.7); COORDINATE LOGISTICS RE SAME (.3); EMAIL PSA SIGNATORIES TO SCHEDULE MEET AND CONFERS (.9); DEVELOP ARGUMENTS IN RESPONSE TO DEBTOR'S MOTION FOR PROTECTIVE ORDER (.5); DRAFT NOTE RE INVOICE DOCUMENTS PRODUCED BY DEBTOR (.8); COORDINATE SCHEDULING OF STRATEGY CONFERENCE RE MOTION TO DISMISS (.3); ANALYSIS OF DEBTOR'S OMNIBUS OBJECTION TO MOTIONS TO DISMISS (1.0) | 7.10 | 6,780.50 |
| 05/26/23 | BENSON, JR. | CORRESPOND RE: DISCOVERY AND MOTION TO DISMISS HEARING (9.8); CONDUCT RESEARCH (3.0) AND DRAFT PAPERS RE: SAME (3.9) | 16.70 | 12,775.50 |
| 05/26/23 | SOLIMAN | ASSIST TEAM WITH UPDATES FOR MULTIPLE DEPOSITIONS IN RELATION TO MOTION TO DISMISS (.4); COMMUNICATION WITH TRANSCRIPT SERVICES IN REGARD TO SCHEDULED DEPOS, LOCATIONS, CONFIRMATIONS, AND CANCELLATIONS (1.5); CIRCULATE UPDATED SCHEDULE OF DEPOS TO TEAM AND COMMITTEE (.1); UPDATE DEPOS WITH LOG IN CREDENTIALS (.2); PHONE CALLS WITH TEAM IN REGARD TO DEPOS (.2) | 2.40 | 1,128.00 |
| 05/26/23 | SCHEIN | PREPARE FOR HEARING (2.9); REVIEW OF ADDITIONAL TIME ENTRIES FROM JD (1.1) | 4.00 | 3,060.00 |
| 05/26/23 | MOXLEY | DRAFT OUTLINE FOR J. ONDER DEPOSITION IN CONNECTION WITH MOTION TO DISMISS HEARING DISCOVERY (4.1); CALL WITH M. WINOGRAD AND TEAM REGARDING DISCOVERY TASKS (.5); MEET AND CONFER WITH COUNSEL TO J&J REGARDING DISCOVERY DISPUTES AND DEPOSITION ISSUES (.9) | 5.50 | 6,077.50 |
| 05/26/23 | MOLTON | COMMENCE REVIEW OF MTD OBJECTIONS BY DEBTOR AND AHC | 2.70 | 5,265.00 |
| 05/26/23 | MERCIER | ASSISTED WITH SUBPOENA RESEARCH AND FOLLOW UP (1.3); ORGANIZATION OF DEPOSITION DATABASE (.8) | 2.10 | 1,018.50 |
| 05/26/23 | JONAS | EMAILS W/PROFESSIONALS AND CLIENTS RE MTD STRATEGY (1.0); CALLS W/BR TEAM RE MOTION TO DISMISS (.5) | 1.50 | 2,475.00 |
| 05/27/23 | CASTALDI | STRATEGIZE RE: REPLY BRIEF | 0.90 | 1,251.00 |
| 05/27/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS | 0.20 | 191.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                         Invoice 6961553
June 21, 2023                                                                                  Page 108

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/27/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS REGARDING MOTION TO DISMISS OBJECTIONS (.4); FURTHER REVIEW AND ANALYSIS OF OBJECTIONS (.9); RESEARCH RE: ISSUES RAISED IN OBJECTIONS (1.3); FOLLOW UP WITH CO-COUNSEL RE: SAME (.3); LITIGATION STRATEGY CALL (.9) | 3.80 | 4,009.00 |
| 05/27/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING MOTION TO DISMISS AND STANDING MOTION (.9); CONFERENCE CALL WITH CO-COUNSEL REGARDING REPLY IN SUPPORT OF MOTION TO DISMISS (.5) | 1.40 | 1,855.00 |
| 05/27/23 | DWOSKIN | REVIEW OPPOSITION TO MOTIONS TO DISMISS | 2.10 | 2,152.50 |
| 05/27/23 | MOXLEY | DRAFT DEPOSITION OUTLINE FOR J. ONDER DEPOSITION AND ANALYZE RELATED POTENTIAL DEPOSITION EXHIBITS (7.0); CALL WITH CO-COUNSEL TRIAL TEAM REGARDING DISMISSAL TRIAL AND DISCOVERY ISSUES (1.0); DRAFT POINTS REGARDING TCC'S RESPONSE TO INTERROGATORY NO. 1 IN RESPONSE TO MOTION TO DISMISS DISCOVERY DIRECTED TO TCC (.5) | 8.50 | 9,392.50 |
| 05/27/23 | MOLTON | PREPARE FOR CALL WITH LITIGATION TEAM RE STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 05/27/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH LITIGATION TEAM RE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 05/27/23 | BENSON, JR. | REVIEW AND REVISE LETTER TO COURT RE MOTION TO COMPEL | 3.90 | 2,983.50 |
| 05/27/23 | WINOGRAD | REVIEW AND OUTLINING RE MOTION TO DISMISS OPPOSITION (1.5); CALL RE MOTION TO DISMISS OPPOSITION (1.0); CALL RE MOTION TO DISMISS REPLY (.5); OUTLINING, EMAILS AND CALL RE MOTION TO DISMISS OBJECTION ISSUE (1.1) | 4.10 | 5,248.00 |
| 05/28/23 | REINING | PREPARE FOR UPCOMING DEPOSITIONS (.3); ANALYSIS OF TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); ANALYSIS OF TCC'S OBJECTION TO J&J'S MOTION FOR PROTECTIVE ORDER (.2); PREPARE SUBPOENAS TO COMPEL WITNESSES TO APPEAR AT TRIAL ON MOTION TO DISMISS (1.7) | 2.40 | 2,292.00 |
| 05/28/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS REGARDING MOTION TO DISMISS MATTERS (.6) | 0.60 | 633.00 |
| 05/28/23 | MOXLEY | DRAFT J. ONDER DEPOSITION OUTLINE IN CONNECTION WITH MOTION TO DISMISS DISCOVERY | 6.30 | 6,961.50 |
| 05/28/23 | MOLTON | CONTINUED REVIEW OF MTD OBJECTIONS | 1.30 | 2,535.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 109

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/28/23 | BENSON, JR. | ASSIST WITH RESPONSE TO MOTION TO COMPEL (.9); DEPOSITION AND MOTION TO DISMISS HEARING PREPARATION (9.4) | 10.30 | 7,879.50 |
| 05/29/23 | REINING | PREPARE SUBPOENAS TO COMPEL WITNESSES TO APPEAR AT TRIAL ON MOTION TO DISMISS (.3); PREPARE FOR UPCOMING DEPOSITIONS (2.4); IMPLEMENT STRATEGY RE TRIAL SUBPOENAS (.3); ANALYSIS OF J&J'S REPLY IN SUPPORT OF PROTECTIVE ORDER (.1) | 3.10 | 2,960.50 |
| 05/29/23 | MOXLEY | DRAFT OUTLINE FOR A. LISMAN DEPOSITION AND HOLDCO 30(B)(6) DEPOSITION IN CONNECTION WITH MOTION TO DISMISS HEARING (6.3); CONFER WITH YDES AND HOULIHAN TEAMS REGARDING DOCUMENTS PRODUCED IN FRENCH BY DEBTOR IN RESPONSE TO DISCOVERY IN CONNECTION WITH MOTION TO DISMISS HEARING IN PREPARATION FOR HOLDCO DEPOSITION (1.0) | 7.30 | 8,066.50 |
| 05/29/23 | MOLTON | PREPARE FOR MTD DEP PREP | 0.60 | 1,170.00 |
| 05/29/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL RE MTD DEP PREP | 0.70 | 1,365.00 |
| 05/29/23 | MOLTON | PREPARE FOR 30 MAY COURT HEARING RE MTD DISCOVERY AND RELATED ISSUES | 1.80 | 3,510.00 |
| 05/29/23 | MERCIER | UPLOADED LATEST LTL PRODUCTION TO DISCO DOCUMENT REVIEW PLATFORM AND BATCHED DOCUMENTS FOR REVIEW | 1.40 | 679.00 |
| 05/29/23 | BENSON, JR. | ASSIST WITH DISCOVERY RELATED MATTERS IN CONNECTION WITH DEPOSITIONS AND UPCOMING MOTION TO DISMISS HEARING | 17.10 | 13,081.50 |
| 05/30/23 | BEVILLE | ATTEND (PARTIAL) MURDICA DEPOSITION (1.5); ATTEND HEARING REGARDING DISCOVERY ISSUES (1.2); FOLLOW UP REGARDING SAME (.5); ATTEND ANDY BIRCHFIELD DEPOSITION (2.3); DISCUSSION WITH HOULIHAN REGARDING HOLDCO TRANSACTIONS (.1); STRATEGIZE REGARDING NEXT STEPS (1.5) | 7.10 | 9,869.00 |
| 05/30/23 | KASNETZ | COORDINATE TRIAL LOGISTICS (.3); ANALYZE DISCOVERY ISSUES (.9); DEPOSITION PREP (1.9) | 3.10 | 2,759.00 |
| 05/30/23 | GOODMAN | REVIEW AND ANALYZE DEBTOR'S OBJECTION TO MOTION TO DISMISS (2.8); DRAFT AND EDIT OUTLINE FOR ARGUMENTS IN SUPPORT OF MOTION TO DISMISS (5.4); FURTHER REVIEW OF CASE LAW IN SUPPORT OF MOTION TO DISMISS (1.6) | 9.80 | 12,985.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
June 21, 2023

Invoice 6961553
Page 110

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/30/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.2); MONITOR DEPOSITION OF J. MURDICA (1.0); MONITOR DEPOSITION OF R. WUESTHOFF (3.3); ANALYSIS OF STRATEGY RE DISCOVERY FROM PSA SIGNATORIES (.6); IMPLEMENT STRATEGY RE SAME (.9); MONITOR DEPOSITION OF A. BIRCHFIELD (1.3); COORDINATE SERVICE OF TRIAL SUBPOENAS (.2) | 7.50 | 7,162.50 |
| 05/30/23 | SCHEIN | PREPARE FOR MURDICA DEPOSITION (3.7); ATTEND MURDICA DEPOSITION (1.7); PREPARE FOR BIRCHFIELD DEPOSITION (2.8);  ATTEND BIRCHFIELD DEPOSITION (1.9) | 10.40 | 7,956.00 |
| 05/30/23 | KASNETZ | ATTEND VIRTUAL DEPOSITION OF R. WUESTHOFF | 3.30 | 2,937.00 |
| 05/30/23 | KASNETZ | ATTEND BIRCHFIELD DEPOSITION | 2.50 | 2,225.00 |
| 05/30/23 | BEVILLE | MOTION TO DISMISS TRIAL LOGISTICS COORDINATION | 0.30 | 417.00 |
| 05/30/23 | BENSON, JR. | ASSIST WITH DISCOVERY RELATED MATTERS IN CONNECTION WITH DEPOSITIONS AND UPCOMING MOTION TO DISMISS HEARING (7.3); ATTEND DEPOSITION OF PRESIDENT OF DEBTOR (6.5) | 13.80 | 10,557.00 |
| 05/30/23 | CASTALDI | SUPPLEMENT DEPOSITION OUTLINE FOR ONDER | 0.40 | 556.00 |
| 05/30/23 | CASTALDI | UPDATE CHART RE: DEPOSITION AND DOCUMENT PRODUCTION SCHEDULE (.1) AND DRAFT EMAIL TO PARTIES RE: CHANGES IN SCHEDULE (.1) | 0.20 | 278.00 |
| 05/30/23 | CASTALDI | ANALYZE LISMAN DEPO OUTLINE | 0.40 | 556.00 |
| 05/30/23 | CASTALDI | STRATEGIZE RE: DISCOVERY IN LIGHT OF COURT RULINGS | 0.20 | 278.00 |
| 05/30/23 | SIEGER-GRIMM | PREPARATION AND COORDINATION FOR HEARING (.4); MONITOR MURDICA DEPOSITION FOR MEMBER SUMMARY (1.7); MULTIPLE RESPONSES RE: SUBMITTED POS AND COORDINATION RE: SAME (.4); MONITOR HEARING FOR MEMBER SUMMARY (1.7); MONITOR PORTIONS OF WUESTHOFF AND BIRCHFIELD DEPOSITION FOR MEMBER SUMMARY (2.8); COORDINATE WITH L. O'DELL RE: DOCUMENTS TO BE PRODUCED AT DEPOSITION (.2) | 7.20 | 7,596.00 |
| 05/30/23 | DWOSKIN | COMMENT ON DEBTOR'S OPPOSITION TO MOTIONS TO DISMISS | 2.40 | 2,460.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

June 21, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/30/23 | SOLIMAN | COMMUNICATION WITH TRANSCRIPT SERVICES IN REGARD TO CHANGES IN SCHEDULED DEPOSITIONS (.8); UPDATE ZOOM CREDENTIALS TO DEPOSITION INVITATIONS (.1); ORGANIZE RECEIVED PROTECTIVE ORDERS FOR ALL PARTIES ATTENDING DEPOSITIONS (.5); ASSIST SETTING UP CONFERENCE ROOMS AND REAL TIME LEGAL VIEWER FOR DEPOSITIONS TAKING PLACE IN BR OFFICE (.6); ADD RECIPIENTS TO DEPOSITION CALENDAR INVITATIONS (.1) | 2.10 | 987.00 |
| 05/30/23 | MERCIER | RESEARCH RE: LTLS MONTHLY OPERATING REPORTS (.5); UPDATED DEPOSITION DATABASE (.7); ASSISTED WITH PREPARATION FOR DEPOSITIONS (.8) | 2.00 | 970.00 |
| 05/30/23 | MOLTON | PREPARE FOR COURT HEARING RE MTD DISCOVERY ARE RELATED ISSUES | 0.80 | 1,560.00 |
| 05/30/23 | MOLTON | ATTEND MURDICA DEPOSITION | 1.20 | 2,340.00 |
| 05/30/23 | MOLTON | ATTEND WUESTOFF DEPOSITION | 1.50 | 2,925.00 |
| 05/30/23 | MOLTON | DEP PREP RE BIRCHFIELD DEPOSITION | 1.10 | 2,145.00 |
| 05/30/23 | MOLTON | ANALYZE MTD LEGAL ISSUES AND CASE AUTHORITIES | 2.40 | 4,680.00 |
| 05/30/23 | MOXLEY | PREPARE FOR A. LISMAN AND HOLDCO RULE 30(B)(6) DEPOSITION (11.8) | 11.80 | 13,039.00 |
| 05/31/23 | BEVILLE | ATTEND LISMAN DEPOSITION (3.8); VARIOUS CORRESPONDENCE REGARDING ONGOING DISCOVERY ISSUES (.7); REVIEW DRAFT LETTER TO KAPLAN REGARDING SAME(.2); STRATEGIZE REGARDING 1112(B) ISSUES (.8) | 5.50 | 7,645.00 |
| 05/31/23 | REINING | ANALYSIS OF DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT DISCOVERY RESPONSES (.3); PREPARE STRATEGY RE TRIAL SUBPOENAS (.2); IMPLEMENT STRATEGY RE SAME (.9); MONITOR DEPOSITION OF R. DICKINSON (.5); COMPILE BACKGROUND INFORMATION TO INFORM LEGAL STRATEGY (.7); ANALYSIS OF SUMMARY OF DEPOSITION OF A. LISMAN (.1); REVIEW DEBTOR'S DOCUMENT PRODUCTION (.4); DRAFT NOTE RE SAME (.4) | 3.50 | 3,342.50 |
| 05/31/23 | GOODMAN | CONFERENCE CALL WITH MS. DWOSKIN REGARDING FRAUDULENT TRANSFER CLAIMS (.4); DRAFT AND EDIT ARGUMENT SECTION FOR REPLY IN SUPPORT OF MOTION TO DISMISS (6.8); FURTHER REVIEW OF DEBTOR'S OPPOSITION TO MOTION TO DISMISS (1.5) | 8.70 | 11,527.50 |
| 05/31/23 | KASNETZ | ATTEND DEPOSITION OF A. LISMAN | 2.80 | 2,492.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6961553
June 21, 2023                                          Page 112

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/23 | KASNETZ | COORDINATE TRIAL LOGISTICS (.3); ANALYZE DISCOVERY ISSUES (.2); ANALYZE ISSUES RE HOLDCO TRANSFER (.2); ANALYZE ISSUES RE CLAIMANT ELIGIBILITY (.2); ANALYZE ISSUES RE MOTION TO DISMISS STRATEGY (.2); REVIEW ARTICLE (.1) | 1.20 | 1,068.00 |
| 05/31/23 | KASNETZ | ATTEND DEPOSITION OF R. DICKINSON. | 1.40 | 1,246.00 |
| 05/31/23 | SIEGER-GRIMM | MONITOR LISMAN DEPOSITION FOR MEMBER SUMMARY | 2.40 | 2,532.00 |
| 05/31/23 | CASTALDI | REVIEW PI RECORD RE: DISMISSAL MOTION | 4.30 | 5,977.00 |
| 05/31/23 | KASNETZ | ANALYZE ISSUES RE TRIAL EXHIBITS | 0.20 | 178.00 |
| 05/31/23 | HUNDAL | DEPOSITION - CFO | 5.00 | 2,325.00 |
| 05/31/23 | COHEN | STRATEGIZE REGARDING DEPOSITIONS AND EXHIBITS AND PROVIDE SAME AS DIRECTED BY D. MOLTON (.6); ANALYSIS OF LOGISTICS FOR TRIAL DOCUMENTS (.8) | 1.40 | 686.00 |
| 05/31/23 | SCHEIN | REVIEW OF NEW PRODUCTION (1.1); RESEARCH RE OBJECTIONS FOR PENDING MOTIONS (4.2); ANALYSIS OF TRANSCRIPTS FROM RECENT DEPOSITIONS FOR OBJECTIONS (1.9); REVIEW AND REVISE OBJECTION (1.6) | 8.80 | 6,732.00 |
| 05/31/23 | DWOSKIN | RESEARCH (3.5) AND DRAFT (1.7) REPLY ISO MOTION TO DISMISS | 5.20 | 5,330.00 |
| 05/31/23 | BENSON, JR. | DEPOSITION PREPARATION (9.5); DEPOSE DEBTOR'S CHIEF FINANCIAL OFFICER (5.2) | 14.70 | 11,245.50 |
| 05/31/23 | MOLTON | ANALYZE ISSUES FOR MTD REPLY BRIEF | 2.30 | 4,485.00 |
| 05/31/23 | MOLTON | ADDRESS OUTSTANDING MTD DISCOVERY ISSUES RE DEBTORS' MOTION TO COMPEL | 1.40 | 2,730.00 |
| 05/31/23 | SOLIMAN | CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES (2.1); ORGANIZE RECEIVED PROTECTIVE ORDERS FOR ALL PARTIES ATTENDING DEPOSITIONS (.2); INFORM TRANSCRIPT SERVICES OF CHANGES IN DEPOSITION SCHEDULE (.3) | 2.60 | 1,222.00 |
| 05/31/23 | MOXLEY | PREPARE FOR A. LISMAN AND HOLDCO RULE 30(B)(6) DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (1.5); TAKE DEPOSITION OF A. LISMAN AND HOLDCO RULE 30(B)(6) DESIGNEE (6.9); DRAFT SUMMARY POINTS RE LISMAN DEPOSITION (.1); MEET WITH J. JONAS RE LISMAN DEPOSITION AND UPCOMING KIM DEPOSITION (.5); ATTENTION TO SUBPOENAS TO THIRD PARTIES AND RELATED DISCOVERY ISSUES (.9) | 9.90 | 10,939.50 |
| | **Total Hours and Fees** | | **691.60** | **729,702.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6961553
June 21, 2023                                                          Page 113

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 11.80 | hours at | 1,650.00 | 19,470.00 |
| SUSAN G. OLDHAM | 1.20 | hours at | 485.00 | 582.00 |
| CARLENE M. MERCIER | 7.00 | hours at | 485.00 | 3,395.00 |
| SUNNI P. BEVILLE | 30.30 | hours at | 1,390.00 | 42,117.00 |
| DAVID J. MOLTON | 53.00 | hours at | 1,950.00 | 103,350.00 |
| CATHRINE M. CASTALDI | 37.80 | hours at | 1,390.00 | 52,542.00 |
| SHARI I. DWOSKIN | 11.00 | hours at | 1,025.00 | 11,275.00 |
| GERARD T. CICERO | 1.90 | hours at | 1,000.00 | 1,900.00 |
| D. C. MOXLEY | 119.00 | hours at | 1,105.00 | 131,495.00 |
| HARRIET E. COHEN | 8.70 | hours at | 490.00 | 4,263.00 |
| W. LYDELL BENSON, JR. | 153.00 | hours at | 765.00 | 117,045.00 |
| DAVID WEINSTEIN | 1.60 | hours at | 685.00 | 1,096.00 |
| MICHAEL S. WINOGRAD | 13.30 | hours at | 1,280.00 | 17,024.00 |
| SUSAN SIEGER-GRIMM | 20.70 | hours at | 1,055.00 | 21,838.50 |
| MATTHEW A. SAWYER | 1.10 | hours at | 890.00 | 979.00 |
| ERIC R. GOODMAN | 26.90 | hours at | 1,325.00 | 35,642.50 |
| MICHAEL W. REINING | 101.40 | hours at | 955.00 | 96,837.00 |
| ALEXANDER F. KASNETZ | 27.70 | hours at | 890.00 | 24,653.00 |
| MADELYN A. SOLIMAN | 12.00 | hours at | 470.00 | 5,640.00 |
| JENNIFER M. SCHEIN | 46.20 | hours at | 765.00 | 35,343.00 |
| JASNOOR HUNDAL | 5.00 | hours at | 465.00 | 2,325.00 |
| **Total Fees** | | | | **729,702.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6961553 |
| C/O DAVID J. MOLTON | Date | Jun 21, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance remit

**Balance Due:  $2,456,140.77**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: