# EXHIBIT A

**TCC EXHIBIT LIST**

| | | In re LTL - MTD Hearing - TCC Preliminary Exhibit Index | | |
|---|---|---|---|---|
| Exhibit # | Date | Description | Reference | Confi Designation |
| | | **LTL I: PI EXHIBITS** | | |
| 1.01 | 10.7.2021 | Cert. of Incorporation | LTL 0001058-LTL 0001061 | |
| 1.02 | 10.11.2021 | By-Laws | LTL 0001062-LTL 0001074 | |
| 1.03 | 10.11.2021 | Subscription Agreement | LTL 0001075-LTL 0001076 | |
| 1.04 | 10.11.2021 | Stock Power | LTL 0001077-LTL 0001078 | |
| 1.05 | 10.11.2021 | Company Resolutions - Janssen Pharmaceuticals Inc. - Unanimous Written Consent in Liue of a Meeting of the Board of Directors | LTL 0001079-LTL 0001091 | |
| 1.06 | 10.11.2021 | Company Resolutions - Currahee Holding Company Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0001092-LTL 0001111 | |
| 1.07 | 10.11.2021 | Letter of Resignation - Christopher Andrew | LTL 0001112-LTL 0001113 | |
| 1.08 | 10.11.2021 | Company Resolutions - Currahee Holding Company Inc. - Written Consent in Lieu of a Meeting of the Sole Shareholder | LTL 0001114-LTL 0001115 | |
| 1.09 | 10.6.2021 | Cert. of Filing | LTL 0001116-LTL 0001119 | |
| 1.10 | 10.11.2021 | LLC Agreement | LTL 0001120-LTL 0001134 | |
| 1.11 | 10.12.2021 | Agreement and Plan of Merger | LTL 0001135-LTL 0001144 | |
| 1.12 | 10.12.2021 | Filing Certification | LTL 0001145-LTL 0001146 | |
| 1.13 | 10.12.2021 | Cert. of Merger | LTL 0001147-LTL 0001150 | |
| 1.14 | 10.11.2021 | Company Resolutions - Currahee Holding Company Inc. Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0001151-LTL 0001158 | |
| 1.15 | 10.11.2021 | Company Resolutions - Chenango Zero LLC - Written Consent in Lieu of a Meeting of the Sole Member | LTL 0001159-LTL 0001176 | |
| 1.16 | 10.12.2021 | Company Resolutions - Johnson & Johnson Consumer Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0001177-LTL 0001191 | |
| 1.17 | 10.12.2021 | Company Resolutions - Johnson & Johnson Consumer Inc. - Written Consent in Lieu of a Meeting of the Sole Shareholder | LTL 0001192-LTL 0001204 | |
| 1.18 | 10.12.2021 | Company Resolutions - Chenango Zero LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0001205-LTL 0001221 | |
| 1.19 | 10.12.2021 | Company Resolutions - Chenango Zero LLC - Written Consent in Lieu of a Meeting of the Sole Member | LTL 0001222-LTL 0001234 | |
| 1.20 | 10.12.2021 | Funding Agreement | LTL 0001235-LTL 0001254 | |
| 1.21 | 10.12.2021 | Commitment and Loan Agreement | LTL 0001255-LTL 0001266 | |
| 1.22 | 10.12.2021 | Company Resolutions - Currahee Holding Company Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0001267-LTL 0001302 | |
| 1.23 | 10.12.2021 | Company Resolutions - Chenango Zero LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0001303-LTL 0001326 | |
| 1.24 | 10.12.2021 | Plan of Divisional Merger | LTL 0001327-LTL 0001390 | |
| 1.25 | 10.12.2021 | Schedules | LTL 0001391-LTL 0001817 | |
| 1.26 | 10.12.2021 | Cert. of Merger | LTL 0001818-LTL 0001828 | |
| 1.27 | 10.12.2021 | Cert. of Formation | LTL 0001829-LTL 0001831 | |
| 1.28 | 10.12.2021 | LLC Agreement | LTL 0001832-LTL 0001846 | |
| 1.29 | 10.12.2021 | Cert. of Formation | LTL 0001847-LTL 0001849 | |
| 1.30 | 10.12.2021 | LLC Agreement | LTL 0001850-LTL 0001866 | |
| 1.31 | 10.12.2021 | Divisional Merger Support Agreement | LTL 0001867-LTL 0001873 | |
| 1.32 | 10.12.2021 | Services Agreement | LTL 0001874-LTL 0001889 | |
| 1.33 | 10.12.2021 | Secondment Agreement | LTL 0001890-LTL 0001900 | |
| 1.34 | 10.12.2021 | Company Resolutions - Chenango Zero LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0001901-LTL 0001969 | |
| 1.35 | 10.12.2021 | Company Resolutions - Chenango Zero LLC - Written Consent of the Sole Member | LTL 0001970-LTL 0002036 | |
| 1.36 | 10.12.2021 | Company Resolutions - Chengango One LLC - Written Consent of the Sole Member | LTL 0002037-LTL 0002056 | |
| 1.37 | 10.12.2021 | Company Resolutions - Chenango One LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD | LTL 0002057-LTL 0002098 | |
| 1.38 | 10.12.2021 | Company Resolutions - Chenango Two LLC - Written Consent of the Sole Member | LTL 0002099-LTL 0002117 | |
| 1.39 | 10.12.2021 | Company Resolutions - Chenango Two LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002118-LTL 0002131 | |
| 1.40 | 10.12.2021 | Company Resolutions - Johnson & Johnson Services, Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0002132-LTL 0002162 | |
| 1.41 | 10.12.2021 | Agreement and Plan of Merger | LTL 0002163-LTL 0002173 | |
| 1.42 | 10.12.2021 | Cert. of Merger w/ Name Change | LTL 0002174-LTL 0002181 | |
| 1.43 | 10.12.2021 | Cert. of Merger | LTL 0002182-LTL 0002185 | |
| 1.44 | 10.12.2021 | Company Resolutions - Chenango Two LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002186-LTL 0002201 | |
| 1.45 | 10.12.2021 | Company Resolutions - Chenango Two LLC - Written Consent of the Sole Member | LTL 0002202-LTL 0002215 | |
| 1.46 | 10.12.2021 | Company Resolutions - Currahee Holding Company Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0002216-LTL 0002231 | |
| 1.47 | 10.12.2021 | Company Resolutions - Currahee Holding Company Inc. - Written Consent in Lieu of a Meeting of the Sole Shareholder | LTL 0002232-LTL 0002245 | |
| 1.48 | 10.12.2021 | Plan of Conversion of Chenango One LLC to LTL Management LLC | LTL 0002246-LTL 0002274 | |
| 1.49 | 10.12.2021 | Cert. of Conversion | LTL 0002275-LTL 0002278 | |
| 1.50 | 10.12.2021 | Art. of Organization | LTL 0002279-LTL 0002282 | |
| 1.51 | 10.12.2021 | Operating Agreement | LTL 0002283-LTL 0002299 | |
| 1.52 | 10.12.2021 | Funding Agreement | LTL 0002300-LTL 0002320 | |

| 1.53 | 10.12.2021 | Divisional Merger Support Agreement | LTL 0002321-LTL 0002327 | |
| 1.54 | 10.12.2021 | Amended and Restated Services Agreement | LTL 0002328-LTL 0002343 | |
| 1.55 | 10.12.2021 | Amended and Restated Services Agreement | LTL 0002344-LTL 0002357 | |
| 1.56 | 10.12.2021 | Amended and Restated Secondment Agreement | LTL 0002358-LTL 0002368 | |
| 1.57 | 10.12.2021 | Amended and Restated Commitment and Loan Agreement | LTL 0002369-LTL 0002380 | |
| 1.58 | 10.12.2021 | Company Resolutions - Chenango One LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002381-LTL 0002413 | |
| 1.59 | 10.12.2021 | Company Resolutions - Chenango One LLC - Written Consent of the Sole Member | LTL 0002414-LTL 0002445 | |
| 1.60 | 10.12.2021 | Company Resolutions - LTL Management LLC - Written Consent of the Sole Member | LTL 0002446-LTL 0002465 | |
| 1.61 | 10.12.2021 | LTL Management LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD | LTL 0002466-LTL 0002476 | |
| 1.62 | 10.12.2021 | Company Resolutions - Johnson & Johnson Consumer Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0002477-LTL 0002482 | |
| 1.63 | 10.12.2021 | Company Resolutions - Johnson & Johnson Services, Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0002483-LTL 0002486 | |
| 1.64 | 10.7.2021 | Art. of Organization of Royalty A&M LLC | LTL 0002487-LTL 0002491 | |
| 1.65 | 10.11.2021 | Operating Agreement of Royalty A&M LLC | LTL 0002492-LTL 0002508 | |
| 1.66 | 10.11.2021 | Purchase Agreement between McNeil Nutritionals LLC and Royalty A&M LLC | LTL 0002509-LTL 0002540 | |
| 1.67 | 10.11.2021 | Purchase Agreement between McNeil Consumer Pharmaceutical Co. and Royalty A&M LLC | LTL 0002541-LTL 0002571 | |
| 1.68 | 10.11.2021 | Purchase Agreement between Johnson & Johnson Consumer Inc. and Royalty A&M LLC | LTL 0002572-LTL 0002602 | |
| 1.69 | 10.11.2021 | Purchase Agreement between Johnson & Johnson Consumer Inc. and Royalty A&M LLC | LTL 0002603-LTL 0002631 | |
| 1.70 | 10.11.2021 | Services Agreement | LTL 0002632-LTL 0002646 | |
| 1.71 | 10.11.2021 | Services Agreement | LTL 0002647-LTL 0002662 | |
| 1.72 | 10.11.2021 | Intercompany Facility Agreement | LTL 0002663-LTL 0002670 | |
| 1.73 | 10.12.2021 | Amended and Restated Operating Agreement | LTL 0002671-LTL 0002687 | |
| 1.74 | 10.11.2021 | Company Resolutions - Johnson & Johnson Consumer Inc - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0002688-LTL 0002772 | |
| 1.75 | 10.11.2021 | Company Resolutions - Royalty A&M LLC - Written Consent of the Sole Member | LTL 0002773-LTL 0002791 | |
| 1.76 | 10.11.2021 | Company Resolutions - Royalty A&M LLC - Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002792-LTL 0002978 | |
| 1.77 | 10.11.2021 | Company Resolutions - McNeil Consumer Pharmaceuticals Co. - Unanimous Written Consent in Lieu of a Meeting of the Partners | LTL 0002979-LTL 0003012 | |
| 1.78 | 10.11.2021 | Company Resolutions - McNeil Nutritionals, LLC - Written Consent in Lieu of a Meeting of the Sole Member | LTL 0003013-LTL 0003047 | |
| 1.79 | 10.11.2021 | Company Resolutions - Johnson & Johnson Services, Inc. - Unanimous Written Consent in Lieu of a Meeting of the Board of Directors | LTL 0003048-LTL 0003066 | |
| 1.80 | 10.12.2021 | Company Resolutions - Royalty A&M LLC - Written Consent of the Sole Member | LTL 0003067-LTL 0003086 | |
| | | **LTL I: TCC MTD EXHIBITS** | | |
| 2 | 10.29.2021 | Form 10-Q for the period ending 10.3.2021 | N/A | |
| 3 | N/A | J&J, JJCI, and LTL Cycle Demonstrative | N/A | |
| 4 | 6.22.2020 | Attachment A – Insurers Represented by Mendes & Mount LLP (Dkt. No. 206) | Case No. 21-30589-MBK (Doc 206) | |
| 5 | 1.1.1982 | Insurance Declarations | LTL 0007703-LTL 0007713 | |
| 6 | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 7 | N/A | Company Organizational Structural | N/A | |
| 8 | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 9 | 10.11.2021 | Approval Request for Restructuring of JJCI – Memo of Approval | LTL 0021791-LTL 0021801 | confidential |
| 10 | 5.19.2020 | Email Re: Final Materials for Today | JNJTALC 001436896 – JNJTALC 001436903 | confidential |
| 11 | N/A | List of Individuals Involved in Approvals for the 2021 Corporate Restructuring | N/A | |
| 12 | 11.15.2021 | Form 8-K dated 11.15.2021 | N/A | Public |
| 13 | 3.31.2016 | Email Re: URGENT INFORM: Bloomberg Businessweek story has published | N/A | confidential |
| 14 | 5.3.2016 | Email Re: Talc Update | N/A | confidential |
| 15 | 7.19.2016 | Email Re: New Talc Website Launched | N/A | confidential |

| | | | | |
|---|---|---|---|---|
| 16 | 4.5.2018 | Email Re: INFORM: Talc Trial Update | N/A | confidential |
| 17 | 12.15.2018 | Email Re: Update on talc | N/A | confidential |
| 18 | N/A | Email Re: Important Conf Call: December 17th Update on Talc | N/A | confidential |
| 19 | 10.18.2019 | Email Re: Recall Materials | N/A | confidential |
| 20 | 12.3.2019 | Email Re: Reuters article on talc in news today | N/A | confidential |
| 21 | 10.12.2021 | Letter Re: LTL Management LLC – Valuation of potential legacy talc liabilities | LTL 0022393-LTL 0022400 | confidential |
| 22 | 10.13.2021 | Presentation Re: Litigation and Product Liability Update dated | LTL 0021775-LTL 0021782 | confidential |
| 23 | 10.14.2021 | Minutes of Board of Managers | LTL 0019184-LTL 0021782 | confidential |
| 24 | 12.6.2021 | Schedules of Assets and Liabilities for LTL Management LLC | Case No. 21-30589-MBK (Doc 728) | confidential |
| 25 | 11.10.2021 | Letter from U.S. Congress Re: "J&J's efforts to manipulate bankruptcy laws . . ." | N/A | confidential |
| 26 | 11.12.2021 | J&J Press Release Re: Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business | N/A | confidential |
| 27 | 12.6.2021 | Notice of Debtor's Motion for Order Appointing Joseph W. Grier, III as Legal Rep. for Future Talc Claimants | Case No. 21-30589-MBK (Doc 726) | confidential |
| 28 | 12.1.2021 | Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Ch. 11 Case | Case No. 21-30589 (Dkt 632-1) | confidential |
| 29 | 12.4.2019 | Email Re: FW: Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site | JNJTALC 001321834-JNJTALC 001321854 | |
| 30 | **Intentionally Omitted - Exhibit Number Not Used** | | | |
| 31 | 1.31.2020 | Email Re: INFORM: Talc News next Week | JNJTALC 001458089 | |
| 32 | N/A | Presentation Re: J&J Q2 Results | N/A | |
| 33 | 7.21.2021 | Presentation Re: J&J 2nd Quarter 2021 Earnings Call dated 7.21.2021 | N/A | |
| 34 | 9.10.2021 | J&J's Management Presents at Barclays Global Consumer Staples Conference (Transcript) | N/A | |
| 35 | 10.5.2021 | Email Re: 2022 adjusted view | LTL 0029993-LTL 0029994 | |
| 36 | 10.11.2021 | Email Re: Project Plato Approval Memorandum for Approval Today | LTL 0031328-LTL 0031329 | confidential |
| 37 | 10.12.2021 | Email Re: PRIVILEGED & CONFIDENTIAL – Priority Briefing: Project Plato | LTL 0031447-LTL 0031448 | redacted |
| 38 | **Intentionally Omitted - Exhibit Number Not Used** | | | |
| 39 | 10.19.2021 | J&J's Q3 2021 Results – Earnings Call (Transcript) | N/A | |
| 40 | 7.15.2021 | Email Re: Project Plato | LTL 0031443-LTL 0031444 | redacted |
| 41 | 1.17.2022 | Debtor's Privilege Log related to Custodial Files of T. Mongon, January 17, 2022 | N/A | |
| 42 | 7.19.2021 | Meeting of BoD via Zoom | LTL 0019827-LTL 0019830 | confidential |
| 42-A | 7.19.2021 | Meeting of BoD via Zoom (unredacted version) | LTL 0019827-LTL 0019830 | confidential |
| 43 | 9.23.2021 | Email Re: Plato Update | LTL 0031445-LTL 0031446 | redacted |
| 44 | 10.11.2021 | Email Re: Project Plato Approval Memorandum for Approval Today | LTL 0031330-LTL 0031341 | confidential |
| 45 | 10.14.2021 | Email Re: JNJ: WSJ: J&J Places Talc Injury Claims in Bankruptcy | LTL 0029978-LTL 0029986 | partially redacted |
| 46 | **Intentionally Omitted - Exhibit Number Not Used** | | | |
| 47 | 10.10.2021 | Project Plato Master Q&A dated 10.10.2021 | N/A | confidential |
| 48 - 49 | **Intentionally Omitted - Exhibit Numbers Not Used** | | | |
| 50 | 10.14.2021 | Press Release Re: J&J Takes Steps to Equitably Resolve All Current and Future Talc Claims | LTL 0030210-LTL 0030212 | |
| 51 | **Intentionally Omitted - Exhibit Number Not Used** | | | |
| 52 | N/A | Mesothelioma Baby Powder Verdicts | N/A | confidential |
| 53 | 10.6.2021 | Email/Meeting Invite: Re: Project Plato | LTL 0032091-LTL 0032093 | confidential |
| 54 | 10.7.2021 | Email/Meeting Invite: Re: Project Plato | LTL 0032094-LTL 0032096 | confidential |
| 55 | 10.11.2021 | John Kim resignation letter | LTL 0022388-LTL 0022392 | |
| 56 | 10.14.2021 | Leader Update on Talc Litigation | LTL 0030411-LTL 0030412 | confidential |
| 57 | 10.7.2021 | Dickinson Offer Letter for Secondment | LTL 0030612-LTL 0030613 | |
| 58 | 10.7.2021 | Dickinson Plato US Retention Bonus Agreement | LTL 0030614- LTL 0030617 | |
| 59 | 10.8.2021 | Talking Points from Communications to Dickinson re: Project Plato | LTL 0030422 | confidential |
| 60 | 10.11.2021 | Scenario A Press Release | LTL 0030232 | confidential |
| 61 | 10.8.2021 | Email re: Project Plato | LTL 0032149 | confidential |
| 62 | 10.9.2021 | Email re: Project Plato – LTL Meeting | LTL 0030440-LTL 0030442 | confidential |
| 63 | 10.9.2021 | Email re: Project Plato – LTL Meeting | LTL 0030428-LTL 0030430 | confidential |

| 64 | 10.12.2021 | Email re: Communications Briefing Today | LTL 0032492 | confidential |
|---|---|---|---|---|
| 65 | 10.14.2021 | Email re: FINAL Project Plato CFO Announcement Template | LTL 0030426 | confidential |
| 66 | N/A | Project Plato Officer Announcement | LTL 0030427 | confidential |
| 67 | 10.11.2021 | Presentation from J&J Law Department re: Project Plato | LTL 0031349-LTL 0031442 | confidential |
| 68 | 9.10.2021 | JJCI Valuation | LTL 0030450-LTL 0030454 | confidential |
| 69 | 1.21.2022 | Monthly Operating Report (Reporting Period Ended 01.02.2022) | Case No. 21-30589 (Dkt 1237) | Public |
| 70 | 10.7.2021 | Email re: Project Plato | LTL 0032168- LTL 0032169 | confidential |
| 71 | 10.12.2021 | Email re: Project Plato | LTL 0032884- LTL 0032886 | confidential |
| **72-99** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 100 | 1.26.2022 | WSJ Article re: Supreme Court Won't Consider J&J Challenge to Baby Powder Judgment | N/A | confidential |
| 101 | 6.2.2021 | Email re: Imerys Questions | LTL 0030200 | confidential |
| 102 | 7.1.2021 | Email re: Plato | LTL 0033527-LTL 0033528 | confidential |
| 103 | 7.2.2021 | Email re: Litigation follow-up | LTL 0030205-LTL 0030206 | confidential |
| 104 | 7.2.2021 | Email re: [EXTERNAL] Litigation follow-up | LTL 0030203-LTL 0030204 | confidential |
| 104-A | 7.2.2021 | Email re: [EXTERNAL] Litigation follow-up (unredacted version) | LTL 0030203-LTL 0030204 | confidential |
| 105 | 7.13.2021 | Email re: [EXTERNAL] Litigation follow-up | LTL 0030188-LTL 0030189 | confidential |
| 106 | 7.19.2021 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business | LTL 0030190 | confidential |
| 106-A | 7.19.2021 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business (unredacted version) | LTL 0030190 | confidential |
| 107 | 7.19.2021 | Email re: Litigation follow-up | LTL 0030191-LTL 0030193 | confidential |
| 108 | 7.19.2021 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | LTL 0030193 | confidential |
| 109 | 7.19.2021 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | LTL 0030194 | confidential |
| 110 | 7.19.2021 | Email re: Litigation follow-up | LTL 0030195-LTL 0030197 | confidential |
| 111 | 7.20.2021 | Email re: J&J Legal Rep Floats Subsidiary Bankruptcy Filing Over Talc Lawsuits – The Wall Street Journal | LTL 0030198 | confidential |
| **112** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 113 | 7.29.2021 | J&J Form 10-Q as of 7.4.21 | N/A | confidential |
| 114 | 1.15.2019 | PwC update re: Litigation & Product Liability YE 2018 Update | LTL 0030605-LTL 0030611 | confidential |
| 115 | 1.13.2020 | PwC update re: Litigation & Product Liability 4Q 2019 Update | LTL 0021765-LTL 0021774 | confidential |
| 116 | 10.13.2021 | PwC discussion re: Litigation & Product Liability Update, dated Oct. 13, 2021 | LTL 0021775-LTL 0021782 | confidential |
| 117 | 8.4.2021 | Email re: SEEKING ALPHA: J&J agrees to delay bankruptcy plan for talc liabilities | LTL 0030199 | confidential |
| 118 | 8.27.2021 | Email re: J&J Reputation Radar August 25, 2021 | LTL 0030180-LTL 0030187 | confidential |
| 119 | 9.15.2021 | Email re: Project Plato – Treasury Contract Review | LTL 0030174-LTL 0030175 | confidential |
| 120 | 10.5.2021 | Email re: Project Plato - Restructuring Plan | LTL 0030176 | confidential |
| 121 | 10.5.2021 | Meeting Invite/Email re: Project Plato | LTL 0033521-LTL 0033523 | confidential |
| 122 | 10.7.2021 | Email re: Plato – timing of events update | LTL 0030023-LTL 0030026 | confidential |
| 123 | 10.7.2021 | Email re: Plato | LTL 0030170-LTL 0030173 | confidential |
| 124 | 10.8.2021 | Meeting Acceptance re: Project Plato - Plan for Document Review | LTL 0033530 | confidential |
| 125 | 10.9.2021 | Email re: Project Plato Draft Memo of Approval | LTL 0030027-LTL 0030031 | confidential |
| 126 | 10.11.2021 | Email re: Project Plato Approval Memo for Approval Today | LTL 0031343 | confidential |
| **127** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 128 | N/A | Trust Governance | N/A | confidential |
| 129 | N/A | J&J NSYE | N/A | confidential |
| 130 | 11.12.2021 | J&J Form 8-K dated November 15, 2021 | N/A | confidential |
| 131 | 7.12.2020 | Email re: [EXTERNAL] Q2 Legal Letters | LTL 0030402-LTL 0030404 | confidential |
| 132 | 1.13.2021 | Email re: FYI: Expect WSJ Story on Imerys Bankruptcy | LTL 0032394 | confidential |
| 133 | 1.8.2021 | Email re: Talc Bankruptcy Issues | LTL 0036457-LTL 0036458 | confidential |
| 134 | 3.17.2021 | Email re: (subject redacted) | LTL 0035376-LTL 0035378 | confidential |
| 135 | 4.7.2021 | Meeting Invite re: J&J – Call to Discuss Potential Restructuring Alternatives | LTL 0036459-LTL 0036461 | confidential |
| 136 | 6.14.2021 | Meeting Invite re: Project Plato | LTL 0036462-LTL 0036463 | redacted |
| 137 | 7.12.2021 | Meeting Invite from C. Andrew to Kim et al re: Project Plato Kick-Off Meeting | LTL 0036469-LTL 0036471 | confidential |
| 138 | 7.18.2021 | Email from J. Sargent to Kim et at re Reuters seeking comment on talc-related story | LTL 0035243-LTL 0035245 | confidential |
| 139 | 7.20.2021 | Email re: WSJ How Bankruptcy Could Help J&J Corral Vast Talc Litigation | LTL 0033779-LTL 0033781 | confidential |
| 140 | 7.28.2021 | Committee on Oversight and Reform Letter re: J&J plans to seek bankruptcy | LTL 0033998-LTL 0034003 | confidential |
| 141 | 8.5.2021 | Email re: u guys available quick call re PLATO? | LTL 0036191 | confidential |
| 142 | 8.6.2021 | Meeting Invite re: PLATO | LTL 0036370-LTL 0036371 | redacted |

| | | | | |
|---|---|---|---|---|
| 143 | 8.30.2021 | Email re Letter and Letter Re: Shower to Shower Asset Purchase Agreemetn and Indemnification Agreement | LTL 0036129 & LTL 0036543 | confidential |
| 144 | 10.14.2021 | Information Brief of LTL Management LLC | LTL 0030038-LTL 0030169 | |
| 145 | 9.16.2021 | Meeting Invite re: Project Plato – First (Rough) Draft of Info Brief Material | LTL 0036410 | confidential |
| 146 | 9.23.2021 | Meeting Acceptance re: Plato – Venue Call | LTL 0036222 | confidential |
| 147 | 10.4.2021 | Meeting Invite re PLATO – Future Claimants | LTL 0035790-LTL 0035791 | confidential |
| 148 | 10.7.2021 | Email re: Plato – timing of events update | LTL 0030023-LTL 0030025 | confidential |
| 149 | 10.8.2021 | Email re: Project Plato – Schedule of Events (Week of October 10th) | LTL 0036234 | confidential |
| 150 | 10.8.2021 | Offer Letter to J. Kim to join J&J as Chief Legal Officer | LTL 0042767-LTL 0042781 | confidential |
| 151 | 10.13.2021 | Email re: Project Plato | LTL 0035415 | confidential |
| 152 | 10.13.2021 | Email re: LTL Meeting | LTL 0032160-LTL 0032161 | confidential |
| 153 | 10.13.2021 | Meeting Invite re: LTL Meeting | LTL 0032162-LTL 0032163 | confidential |
| 154 | Oct-21 | Draft Settlement Facility Agreement by and Among J&J, JJCI, LTL and US Bank Nat'l Assoc. | LTL 0036485-LTL 0036511 | confidential |
| 155 | N/A | Project Plato Messaging | LTL 0036474-LTL 0036481 | confidential |
| 156 | 5.4.2017 | RISTESUND et al v. J&J et al (Judgment) | Case No. 1422-CC09012-01 (Div. No. 10) | public |
| 157 | 12.15.2021 | Verdict A | N/A | |
| 158 | N/A | Debtor's Opening Overview of Case (12.15.21) | N/A | |
| 159 | N/A | Funding Agreement Slide | N/A | |
| 160 | N/A | Brief re: J&J, Along with Old JJCI Has Been Held Separately and Individually Responsibly for Liability in Many Recent Talc Powder Rulings | N/A | |
| 161 | N/A | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | N/A | confidential |
| **162 - 199** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 200 | 6.15.2021 | Email re: Project Plato | LTL 0035360-LTL 0035361 | redacted |
| 201 | 6.29.2021 | Email re: Talc - Plato | LTL 0034782-LTL 0034783 | confidential |
| 202 | 7.1.2021 | Email from McCann to C. Andrew re: Plato Discussion | LTL 0038235-LTL 0038237 | confidential |
| 203 | 7.6.2021 | Email re: Project Plato – Project Management Support | LTL 0038241-LTL 0038243 | confidential |
| 204 | 7.6.2021 | Email/Meeting Invite re: Project Plato | LTL 0038247-LTL 0038249 | confidential |
| 205 | 7.9.2021 | Email re: Project Plato Kickoff Call | LTL 0037044-LTL 0037046 | confidential |
| 206 | 7.12.2021 | Meeting Invite re: Project Plato Kickoff Call | LTL 0041765 | confidential |
| 207 | 8.11.2021 | Meeting Invite re: Plato | LTL 0036395-LTL 0036396 | redacted |
| 208 | 8.18.2021 | Meeting Invite re: PLATO – odds & ends with JD | LTL 0036397-LTL 0036398 | confidential |
| 209 | 8.24.2021 | Meeting Invite re: PLATO – Call with JD | LTL 0036399-LTL 0036400 | confidential |
| 210 | 8.24.2021 | Email re: [EXTERNAL] WSJ query re: Missouri TRO against J&J talc bankruptcy | LTL 0036237-LTL 0036239 | confidential |
| 211 | 9.15.2021 | Meeting Invite re: Call with JD re PLATO | LTL 0036217-LTL 0036218 | confidential |
| 212 | 9.16.2021 | Email from Kim to Haas re: Plato | LTL 0036219 | |
| 213 | 9.14.2021 | Meeting Invite re: Call with JD re PLATO | LTL 0036407-LTL 0036408 | confidential |
| 214 | 9.23.2021 | Meeting Invite re: Plato – Venue Call | LTL 0036420-LTL 0036421 | confidential |
| 215 | 9.28.2021 | Email re: Project Plato Meeting | LTL 0035751 | |
| 216 | 10.1.2021 | Meeting Invite re: PLATO | LTL 0036427-LTL 0036428 | redacted |
| 217 | 10.2.2021 | Email re: Project Plato – Accounting Workstream | LTL 0035762-LTL 0035765 | confidential |
| 218 | 10.4.2021 | Email re: Project Plato: Process for Execution of Restructuring Documents | LTL 0035776-LTL 0035777 | confidential |
| 219 | 10.4.2021 | Meeting Invite re: Project Plato – Information Gathering | LTL 0036429-LTL 0036430 | confidential |
| 220 | 10.4.2021 | Meeting Invite re: (subject redacted) | LTL 0035792-LTL 0035794 | confidential |
| 221 | 10.4.2021 | Meeting Invite re: PLATO - Comms | LTL 0036433-LTL 0036434 | redacted |
| 222 | 10.5.2021 | Meeting Invite re: Project Plato | LTL 0035796-LTL 0035797 | redacted |
| 223 | 10.6.2021 | Email re Project Plato | LTL 0035802 | confidential |
| 224 | 10.6.2021 | Meeting Invite re: Project Plato Schedules Review | LTL 0035798-LTL 0035801 | redacted |
| 225 | 10.7.2021 | Email re: Project Plato – Schedule Wording | LTL 0036442-LTL 0036444 | confidential |
| 226 | 10.8.2021 | Email re: Plato-Communications | LTL 0035819-LTL 0035821 | confidential |
| 227 | 10.11.2021 | Meeting Invite re: PLATO – Quick Connect | LTL 0036451-LTL 0036452 | confidential |
| 228 | 10.12.2021 | Email re: Noon meeting | LTL 0035410 | |
| 229 | 12.31.2021 | Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with MTD | N/A | |
| 230 | 1.27.2022 | Debtor's Amended Responses and Objections to Second Set of Interrogatories By A&I LLP in Connection with MTD | N/A | |
| 231 | 1.28.2022 | A&I's Amended Notice of Deposition of LTL Management LLC, Pursuant to FRBP 7030(b)(6) | N/A | |
| 232 | N/A | JJCI Balance Sheet Period Ending 12.2020 (12.09.21) | LTL 0024250 | |
| 233 | N/A | JJCI Income Statement Period from Period 1.2020 to 12.2020 (12.09.21) | LTL 0024251-LTL 0024252 | |
| 234 | N/A | JJCI Balance Sheet Period Ending 9.2021 | LTL 0024253 | |
| 235 | N/A | JJCI Income Statement Period from Period 1.2021 to 9.2021 | LTL 0024254-LTL 0024255 | |
| 236 | N/A | Estimated Discounted Cash Flow of $367MM 2022 – 2031 | LTL 0029874-LTL 0029879 | confidential |
| **237 - 239** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 240 | 10.11.2021 | Services Agreement | LTL 0002632-LTL 0002646 | |
| 241 | 10.11.2021 | Services Agreement | LTL 0002647-LTL 0002662 | |
| **242** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 243 | 10.11.2021 | Royalty A&M LLC Unanimous Written Consent In Lieu Of A Meeting of the Board of Managers | LTL 0002792-LTL 0002978 | |
| **244 - 247** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 248 | 10.11.2021 | JJCI Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002688-LTL 0002772 | |
| 249 | 12.31.2021 | Debtor's Responses and Objection to First Set of Requests for Admission by the Official Committee of Talc Claimants in Connection wit MTD | N/A | |

| | | | | |
|---|---|---|---|---|
| 250 | N/A | Verdict Form, *Deane Berg v. Johnson & Johnson, et al.*, U.S. Dist. Ct. South Dakota, Civ. 09-4179-KES; October 4, 2013. | N/A | |
| 251 | N/A | Verdict, *Estate of Fox v. Johnson & Johnson*, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; February 22, 2016. | N/A | |
| 252 | 5.2.2016 | Verdict Form, *Gloria Ristesund v. Johnson & Johnson , et al.*, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012-01; May 2, 2016. | N/A | |
| 253 | 10.27.2016 | Verdict Form, *Deborah Giannecchini v. Johnson & Johnson et al*, JVR No. 1611010003, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; October 27, 2016. | N/A | |
| 254 | N/A | Verdict Form, *Lois Slemp v. Johnson & Johnson*, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-09326; May 4, 2017. | N/A | |
| 255 | 4.11.2018 | Verdict Form, *Steven Lanzo v. Johnson & Johnson Consumer, Inc., et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-L-7385-16; April 11, 2018. | N/A | |
| **256** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 257 | 5.23.2018 | Jury Verdict Form (Phase 1), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI*, California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 23, 2018. | N/A | |
| 258 | 5.24.2018 | Jury Verdict Form (Phase 2- Punitive Damages), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI*, California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 24, 2018. | N/A | |
| 259 | 3.13.2019 | Verdict Form, *Teresa Leavitt v. Johnson & Johnson et al*, California Superior Court, Alameda Co., Case No. RG17882401; March 13, 2019. | N/A | |
| 260 | 5.21.2019 | Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al*, Supreme Court of New York County, New York, Index No. 19038/2017; May 21, 2019. | N/A | |
| 261 | 5.31.2019 | Punitive Damages Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al*; Supreme Court of New York County, New York, Index No. 19038/2017; May 31, 2019. | N/A | |
| 262 | 6.12.2019 | Verdict Form, *Patricia Schmitz v. Johnson & Johnson et al*, California Superior Court, Alameda County, Case No. RG189231615; June 12, 2019. | N/A | |
| 263 | 9.11.2019 | Jury Verdict Sheets - Amended, *Douglas and Roslyn Barden, et al v. Johnson & Johnson et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-L-1809-17 AS; September 11, 2019. | N/A | |
| 264 | 9.27.2019 | Special Verdict, *Nancy Cabibi and Phil Cabibi v. Johnson & Johnson and Johnson & Johnson Consumer Inc.,*, California Superior Court, Los Angeles Co., Case No. BC665257; September 27, 2019. | N/A | |
| 265 | 2.6.2020 | Phase 2 Verdict Transcript, *Douglas and Roslyn Barden, et al., v. Brenntag North America, et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-1809-17AS; February 2, 2020. | N/A | |
| 266 | 2.27.2020 | Verdict Sheet, *Blanca Moure-Cabrera v. Johnson & Johnson Consumer Inc. and Johnson & Johnson*, Circuit Court of Miami-Dade County, Florida (11th Judicial Circuit), Case No. 19-000727; February 27, 2020. | N/A | |
| 267 | 8.23.2021 | Verdict Form, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 23, 2021. | N/A | |
| 268 | 8.27.2021 | Verdict on Punitive Damages, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 27, 2021. | N/A | |
| 269 | 10.12.2021 | Verdict Form, *Shawn Johnson and Holly Johnson v. Johnson & Johnson, et al.,* California Superior Court, Los Angeles Co., Case No. 20STCV17335; October 12, 2021. | N/A | |
| 270 | 3.20/2020 | Johnson & Johnson's Motion for Entry of Order Modifying Automatic Stay, *In re Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1567; March 20, 2020. | Case No 19-10289-LSS (Doc 1567) | |
| 271 | 5.28.2020 | Johnson & Johnson's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay, *In re: Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1769; May 28, 2020. | Case No 19-10289-LSS (Doc 1769) | |
| 272 | 1.1.2022 | Cal. Civ. Proc. Code § 377.34 (West 2022) | N/A | |
| 273 | N/A | Ind. Code § 34-9-3-1 | N/A | |
| 274 | N/A | Ariz. Rev. Stat. § 14-3110 | N/A | |
| 275 | N/A | Colo. Rev. Stat. § 13-20-101 | N/A | |
| 276 | N/A | Idaho Code § 5-327 | N/A | |
| 277 | 8.19.2016 | Standing Case Management Order for all Asbestos Personal Injury Cases for the Circuit Court Third Judicial District for Madison County, Illinois entered on August 19, 2016 | N/A | |
| 278 | N/A | California Code of Civil Procedure Section 36 | N/A | |
| 279 | 4.7.2021 | Order, Circuit Court, Baltimore City, Docket No.: 24X87048500; April 7, 2021. | Case No. 24X87048500 | |
| 280 | 6.30.2005 | Procedure for Resolving Attorneys' Civil Trial Scheduling Conflicts, Administrative Office of the Courts, State of New Jersey Directive No. 12-05; June 30, 2005. | Directive # 12-05 | |

| | | | | |
|---|---|---|---|---|
| 281 | 6.20.2017 | Order, Court of the State of New York, *In re: New York City Asbestos Litigation* (NYCAL), Index No.: 782000/2017; June 20, 2017. | Index No. 782000/2017 | |
| 282 | 6.29.2020 | Case Management Order, *In re: Minnesota Asbestos Litigation* , State of Minnesota, District Court Second Judicial District, Ramsey County, File No.: 62 C8-94-002875; June 29, 2020. | File No.: 62-C8-94-002875 | |
| 283 | 6.23.2020 | *Robert Ingham v. Johnson & Johnson, et al.* , 608 S.W.3d 663, 724 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied* , 141 S. Ct. 2716, 210 L. Ed. 2d 879 (2021). | N/A | |
| 284 | Mar-06 | J&J Worldwide Financial Procedures | LTL 0021763-LTL 0021766 | |
| 285 | 3.23.2021 | Email re: 1 on 1 with Joe | LTL 0030291-LTL 0030292 | confidential |
| 286 | 4.13.2021 | Email re: Quick Discussion re Talc – Attorney Communication | LTL 0044004 | confidential |
| 287 | 8.9.2021 | Email re: Attorney Privileged | LTL 0044046-LTL 0044049 | confidential |
| 288 | 8.30.2021 | Email re: Catch up with Adam & Bob re PLATO | LTL 0032138-LTL 0032138 | confidential |
| **289** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 290 | 9.13.2021 | Email and letter re: Audit Committee Review Sept 13 2021 Bob Script_adam edit | LTL 0030213-LTL 0030215 | confidential |
| 291 | 9.13.2021 | J&J Meeting of the Audit Committee of the Board of Directors, September 13, 2021 | LTL 0042801-LTL 0042805 | confidential |
| 292 | 9.20.2021 | Email re: Call with Erik re: Project Plato | LTL 0030284 | confidential |
| 293 | 9.23.2021 | Email re: Plato – LE Set Up | LTL 0043967 | confidential |
| **294** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 295 | 9.28.2021 | Email re: Plato – LE Set Up | LTL 0043824-LTL 0043824 | confidential |
| 296 | 9.29.2021 | Email re: Significant subs | LTL 0043970 | confidential |
| 297 | 10.1.2021 | Email re: Plato | LTL 0043975-LTL 0043976 | confidential |
| 298 | 10.1.2021 | Email and Meeting Invite re: Project Plato – Funding Agreement | LTL 0043982-LTL 0043984 | confidential |
| 299 | 10.5.2021 | Email re: Plato – timing of events update | LTL 0043919 | confidential |
| 300 | 10.7.2021 | Email re: Plato | N/A | partially redacted |
| 301 | 10.7.2021 | Email re: Talc Liability Positions Q3 2021 | LTL 0043998-LTL 0044000 | confidential |
| 302 | 10.11.2021 | Email re: DRAFT Q3 Non-GAAP Reconciliation | LTL 0043796-LTL 0043797 | confidential |
| 303 | 10.12.2021 | Email re: Draft Plato Press Release | LTL 0043834-LTL 0043835 | confidential |
| 304 | 10.12.2021 | Email re: [EXTERNAL] Re: Draft Plato Press Release | LTL 0043836-LTL 0043837 | confidential |
| 305 | 10.12.2021 | Email re: DRAFT Project Plato Master Q-A 10.10 MM _finance | LTL 0043793-LTL 0043813 | confidential |
| 306 | 10.13.2021 | Email re: Attorney Privileged: Plato | LTL 0043958-LTL 0043959 | confidential |
| **307** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 308 | 10.29.2021 | Letter from J&J to PwC re: Review of J&J Consolidated Balance Sheet | LTL 0042869-LTL 0042873 | confidential |
| 309 | N/A | Ovarian, Meso/Asbestos, Other Litigation Cost Chart | LTL 0042980 | confidential |
| 310 | 8.6.2021 | Email re: Attorney Privileged | LTL 0043778-LTL 0043781 | confidential |
| 311 | 8.6.2021 | Email re: Attorney Privileged | LTL 0044042-LTL 0044045 | confidential |
| 312 | 10.14.2021 | Email re: Attorney Privileged | LTL 0043818-LTL 0043819 | confidential |
| 313 | 10.14.2021 | Email re: Attorney Privileged | LTL 0043816-LTL 0043817 | confidential |
| 314 | 10.14.2021 | Email re: Attorney Privileged | LTL 0043885-LTL 0043887 | confidential |
| 315 | 9.28.2021 | Email and Meeting Invite re: Project Plato – Funding Agreement | LTL 0037528-LTL 0037530 | confidential |
| 316 | 10.11.2021 | Email and Meeting Invite re: DISCLOSURE SUB-COMMITTEE MEETING (October 2021) (adding conference room) | LTL 0030305-LTL 0030307 | confidential |
| 317 | 7.29.2021 | Email re: [EXTERNAL] Fwd: subcommittee request letter | LTL 0030375 | confidential |
| **318 - 324** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 325 | 1.28.2022 | Expert Report of Gregory K. Bell, Ph.D. | Case No.: 21-30598 (MBK) | confidential |
| 326 | N/A | Charles River Associates Profile of Gregory K. Bell | N/A | |
| 327 | 2.22.2021 | J&J 2020 10-K | N/A | |
| 328 | 10.13.2021 | Litigation and Product Liability Update – PwC Discussion | LTL 0021775-LTL 0021782 | |
| 329 | 9.16.2021 | Tenth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code | Case No 19-10289-LSS (Doc 4099) | |
| 330 | 1.28.2021 | Disclosure Statement for Ninth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 2866) | N/A | |
| 331 | 2.4.2022 | Reuters Special Report: Inside J&J's Secret Plan to Cap Litigation Payouts to Cancer Victims | N/A | |
| 332 | 1.28.2022 | Expert Report of Saul E. Burian | N/A | confidential |
| 333 | N/A | DCF Model LTL 0030450 | LTL 0030450-LTL 0030454 | confidential |
| 334 | 12.9.2021 | JJCI Income Statement from Period 1.2020 to 12.2020 | LTL 0024251-LTL 0024251 | |
| 335 | | Exhibit J-1 to Bell Report | N/A | confidential |
| **336 - 340** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 341 | 1.28.2022 | Expert Report of Saul E. Burian | N/A | confidential |
| 342 | 12.22.2021 | Debtor's Objection to MTD Chapter 11 Case | Case No. 21-30589-MBK (Doc 956) | |
| 343 | N/A | Reconciliation of non-GAAP Measures | N/A | |
| 344 | 1.28.2022 | Expert Report of Gregory K. Bell, Ph.D. | N/A | confidential |
| 345 | 1.28.2022 | Expert Report of John Castellano | N/A | confidential |
| 346 | 11.5.2021 | Nov. 5 2021 Hearing Transcript | N/A | |
| 347 | 7.29.2019 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | N/A | |
| 348 | 11.24.2021 | Application For Retention of AlixPartners, LLP as Financial Advisor Effective as of the Petition Date | Case No. 21-30589-MBK (Doc 551) | |
| 349 | 11.24.2021 | Exhibit A – Engagement Letter | Case No. 21-30589-MBK (Doc 551-1) | |
| 350 | 11.24.2021 | Exhibit B – Certification of John R. Castellano in Support of Application for Retention of AlixPartners | Case No. 21-30589-MBK (Doc 551-12) | |
| 351 | 1.28.2022 | Expert Report of John R. Castellano | Case No. 21-30589-MBK | confidential |

| 352 | N/A | Appendix 2 - List of Material Considered | N/A | |
|---|---|---|---|---|
| 353 | N/A | Appendix 2 - List of Material Considered (Redline) | N/A | |
| 354 | 1.24.2022 | Exhibit 68 to Castellano Report – Confidential – Subject to Protective Order | N/A | confidential |
| 355 | 12.29.1999 | In re SGL Carbon Corp., 200 F.3d 154 | N/A | |
| 356 | N/A | Exhibit 35 to Castellano Report – Confidential – Subject to Protective Order | N/A | |
| 357 | 2.8.2022 | Adam Lisman Deposition Transcript Re: LTL Management LLC | Case No. 21-30589-MBK | confidential |
| 358 | N/A | Transfer pricing method determining intra-group debit and credit interest | LTL 0029924-LTL 0029928 | |
| 359 - 375 | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 376 | N/A | Rule 702. Testimony by Expert Witnesses | N/A | |
| 377 | 1.28.2022 | Expert Report of Matthew Diaz | N/A | |
| 378 | 7.29.2019 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | N/A | |
| 379 | 10.20.2020 | Expert Report of Matthew Diaz | N/A | |
| 380 | N/A | JJCI Valuation | LTL 0030450-LTL 0030454 | confidential |
| 381 | 1.19.2022 | Transcript of Hearing on Debtor's Motion for Order Determining that U.S. Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid Reinstating that Committee (Dkt. 1047) and A&I's Mot. For Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members (Dkt. 1067) | Case No. 21-30589 (MBK) | |
| 382 | 11.4.2021 | Volume 1 - Transcript of Proceedings Before the Honorable J. Craig Whitley (W.D.N.C.) | Case No. 21-30589-JCW | |
| 383 | 10.19.2021 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motion (W.D.N.C.) | Case No. 21-30589 (Doc 67) | |
| EXHIBIT 383 (Kaplan) | N/A | David Kaplan LinkedIn/Resume | N/A | |
| 384 | 10.13.2020 | 10/13/2020 JNJ Internal Conversation | SPGI0001078_0001-SPGI0001078_0002 | confidential |
| 385 | 10.27.2020 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000868_0001-SPGI0000868_0031 | confidential |
| 386 | 8.26.2021 | J&J – Internal Conversation | SPGI0001132_0001-SPGI0001132_0004 | confidential |
| 387 | 7.19.2021 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | SPGI0000006_0001 | confidential |
| 388 | 10.14.2021 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000705_0001 | confidential |
| 389 | 10.14.2021 | 10/14/2021 Discussion on JNJ | SPGI0001110_0001-SPGI0001110_0003 | confidential |
| 390 | 10.14.2021 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | SPGI0000903_0001 | confidential |
| 391 | 10.15.2021 | Email Re: SPGConfidential – JNJ Bulletin | SPGI0000756_0001 | confidential |
| 392 | 11.1.2021 | Email re: J&J and S&P update | SPGI0000597_0001-SPGI0000598_0013 | confidential |
| 393 | Nov-21 | Johnson & Johnson - Committee 11-2021 *(Ex. used at Kaplan deposition )* | SPGI0001115_0001-SPGI0001115_0004 | confidential |
| 394 | N/A | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | SPGI0001124_0001-SPGI0001124_0066 | confidential |
| 395 | 11.12.2020 | Email re: S&P Credit Rating Report | SPGI0000436_0001-SPGI0000437_0043 | confidential |
| 396 | N/A | Johnson & Johnson's 'AAA' Ratings Affirmed; Outlook Remains Negative | SPGI0001143_0001-SPGI0001143_0006 | confidential |
| 397 | 6/2/2021 | Email re S&P Ratings – request for an update on legal reserves & settlement expectation | SPGI0000507_0001-SPGI0000507_0005 | confidential |
| 398 | 2.22.2021 | Johnson & Johnson Form 10-K- Annual Report for FYE 1.3.2021 | N/A | |
| 399 | 4.30.2019 | Email re: Talc | SPGI0000080_0001-SPGI0000080_0005 | confidential |
| 400 | N/A | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | SPGI0000081_0001-SPGI0000081_0002 | confidential |
| 401 | 11.12.2021 | S&P Global Ratings - Research Update - Johnson & Johnson 'AAA' Ratings Affirmed On Divestiture Announcement; Outlook Remains Negative | SPGI0000433_0001-SPGI0000433_0008 | confidential |
| 402 | N/A | Arthur Wong LinkedIn/Resume | N/A | |
| 403 | 6.3.2019 | The Unpredictable Cost of Latent Catastrophes | N/A | |
| 404 - 497 | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| | | **LTL I: TALC VICTIM DECLARATIONS** | | |
| 498 | 2.7.2022 | Declaration of Rebecca J. Love, D.D.S. | Case No. 21-30589 (MBK) | |
| 499 | 2.9.2022 | Declaration of Kristie Doyle | Case No. 21-30589 (MBK) | |
| | | **LTL I TCC EXPERT REPORTS AND RELIANCE MATERIALS** | | |
| 500 | 1.28.2022 | Expert Report of Saul E. Burian | N/A | |
| 501.01 | 9.10.2021 | 2.1 CapIQ Johnson & Johnson Presents at Barclays Global Consumer Staples Conference, Sep-10-2021 | N/A | |

| 501.02 | N/A | 2.2 2022.01.27 SP 500 Dividend Rankings BBG Capture | N/A | |
| 501.03 | N/A | 2.3 CapIQ Consensus Estimate Screengrab | N/A | |
| 501.04 | 11.19.2021 | 3.1 Barclays (2021.11.19) | N/A | |
| 501.05 | 11.18.2021 | 3.2 Cantor Fitzgerald (2021.11.18) | N/A | |
| 501.06 | 10.20.2021 | 3.3 Credit Suisse (2021.10.20) | N/A | |
| 501.07 | 11.15.2021 | 3.3 Credit Suisse (2021.11.15) | N/A | |
| 501.08 | 11.12.2021 | 3.4 Morgan Stanley (2021.11.12) | N/A | |
| 501.09 | 3.22.2021 | 3.5 Societe Generale (2021.03.22) | N/A | |
| 501.10 | 11.12.2021 | 3.6 Wells Fargo (2021.11.12) – Spin-off | N/A | |
| 502 | 1.28.2022 | Expert Report of Matthew Diaz | Case No. 21-30589 (MBK) | |
| 503.01 | 5.31.2018 | Anderson Judgment | Case No. JCCP 4674 / BC666513 | |
| 503.02 | 7.24.2020 | Barden, Etheridge, McNeil, and Roning Judgments | MID L 001809-17 | |
| 503.03 | 1.6.2020 | Cabibi Judgment | Case No. JCCP 4674 / BC665257 | |
| 503.04 | 1.19.2022 | Deyo Experience | N/A | |
| 503.05 | 1.23.2022 | Dividend Increase | N/A | |
| 503.06 | 1.14.2022 | Erik Haas Linked Bio | N/A | |
| 503.07 | 1.27.2022 | Fortune 500 | N/A | |
| 503.08 | 2.26.2016 | Fox Judgment | N/A | |
| 503.09 | 11.16.2016 | Giannecchini Verdict | N/A | |
| 503.10 | 6.23.2020 | Ingham Opinion | No. ED107476 | |
| 503.11 | 1.30.2022 | JNJ_Johnson & Johnson Stock Price Quote – New York - Bloomberg | www.bloomberg.com/quote/JNJ:US | |
| 503.12 | 10.15.2021 | Johnson Judgment | Case No. 20STCV17335 | |
| 503.13 | 11.1.2019 | Leavitt Judgment | Case No. RG17882401 | |
| 503.14 | N/A | LTL – The Deal Output | N/A | |
| 503.15 | 1.14.2022 | Michael Ullman J&J Bio | www.jnj.com/leadership/michael-ullmann | |
| 503.16 | 1.16.2022 | Moody's November 2021 J&J Article | N/A | |
| 503.17 | 8.13.2020 | Moure-Cabrerra Judgment | Case No. 2019-000727-CA-01 | |
| 503.18 | 11.30.2020 | Olson Judgment | Case No. 2020-04856 | |
| 503.19 | 8.31.2021 | Prudencio Judgment | Case No. RG20061303 | |
| 503.20 | 1.14.2022 | Richard Dickinson LinkedIn | N/A | |
| 503.21 | 5.17.2016 | Ristesund Judgment | Case No. 1422-CC09012-01 (Div. No. 10) | |
| 503.22 | 1.14.2022 | Robert Wuesthoff LinkedIn | N/A | |
| 503.23 | 1.17.2022 | S&P Lowers USA's Rating | N/A | |
| 503.24 | 1.16.2022 | S&P November 2021 J&J Article | N/A | |
| 503.25 | 1.16.2022 | S&P October 2020 J&J Article | N/A | |
| 503.26 | 1.16.2022 | S&P USA March 2021 Credit Rating | N/A | |
| 503.27 | 9.24.2019 | Schmitz Judgment | N/A | |
| 503.28 | 5.4.2017 | Slempt Judgment | N/A | |
| 503.29 | 1.16.2022 | World Bank Highest 2020 GDP | N/A | |
| 504 | 1.28.2022 | Expert Report of Gregory K. Bell, Ph.D. (1.28.22) | N/A | confidential |
| 505 | 1.28.2022 | Expert Report of John R. Castellano (1.28.22) | N/A | confidential |
| 506 | 10.29.2021 | Expert Report of Charles H. Mullin, Ph.D. (10.29.21) | N/A | confidential |
| | | **LTL I: ADDITIONAL DOCUMENTS** | | |
| 507 | 1.1.1979 | Agreement for Transfer of Assets and Bill of Sale | LTL 0000557-LTL 0000564 | |
| 508 | N/A | Debtor's Response to Official Committee of Talc Claimants' RPD No. 40 | N/A | confidential |
| 509 | N/A | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | N/A | confidential |
| 510 | 7/28/2021 | Email re: Project Plato Due Diligence Weekly Team Meeting | LTL 0036362-LTL0036364 | confidential |
| 511 | 7/19/2021 | Re: Litigation follow-up | LTL 0030195-LTL0030197 | |
| 512 | N/A | J&J Organization Flow Chart | LTL 0030603 | |
| 513 | 10.14.2021 | Email re: Privileged / Project Plato Talking Points | LTL 0029995; LTL 0029996-0029998 | confidential |
| 514 | 10.14.2021 | Declaration of John Kim in Support of First Day Pleadings, US Bankruptcy Court W District of North Carolina, 10/14/21, Case 21-30589 Doc #5 | 21-30589-MBK (Dkt 5); Dickinson 2023 PI Depo Ex. 2; Kim 2023 PI Depo Ex. 4/2023 MTD Depo Ex. 4 | |
| 515 | 10.21.2021 | J&J Offered Talc Victims $4 Billion to Settle Claims Monthly Before Unit's Bankruptcy – Bloomberg | N/A | |
| 516 | N/A | LTL Response to Discovery in Respect of Motion to Dismiss | N/A | |
| 517 | 1.28.2022 | Johnson & Johnson's Responses & Objections to 30(b)(6) Notice (Bankr. D.N.J.) 1/28/2022 | N/A | |
| 518 | 12.28.2021 | Debtor's Answers & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/28/2021 | N/A | |
| 519 | 12.31.2021 | Debtor's Responses & Objections to First Set of Requests for Admission by Official Committee of Talc Claimants 12/31/2021 | N/A | |
| 520 | 12.31.2021 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/31/2021 | N/A | |
| 521 | 1.14.2022 | Debtor's Responses & Objections to Second Set of Interrogatories by Arnold & Itkin LLP 1/14/2022 | N/A | |
| 522 | 1.21.2022 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 1/21/2022 | N/A | |

| 523 | 12.21.2021 | JJCI Balance Sheet for period ending Dec. 2019 | LTL 0024246-LTL 0024247 | |
| 524 | 12.16.2021 | JJCI Income Statement - GAAP | LTL 0024248-LTL 0024249 | |
| 525 | 2016 | JJCI 2016 Federal Income Tax Return | LTL 0024200-LTL 0024245 | confidential |
| 526 | 2017 | JJCI 2017 Federal Income Tax Return | LTL 0024152-LTL 0024199 | confidential |
| 527 | 7.26.2018 | JJCI 2018 Federal Income Tax Return | LTL 0024104-LTL 0024151 | confidential |
| 528 | 2019 | JJCI 2019 Federal Income Tax Return | LTL 0024056-LTL 0024103 | confidential |
| 529 | 7.26.2021 | Ex. 10 to the Deposition of Adam Lisman taken in the PI Proceeding | N/A | |
| 530 | 9.16.2021 | 9/16/2021 Michelle Mangum Letter to Gary Crossen | LTL 0000081-LTL 0000084 | |
| 531 | 10.21.2020 | 10/21/2020 Letter from Michelle Mangum to Gail Scott | LTL 0000097-LTL 0000100 | |
| 532 | 2.2.2021 | 2/2/2021 Letter from Michelle Mangrum to Ellan Ahern | LTL 0020776-LTL 0020778 | |
| 533 | 10.14.2021 | Declaration of John. K. Kim in Support of First Day Pleadings, (No. 21-30589), Dkt. 5 (10/14/21) | N/A | |
| 534 - 535 | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 536 | 7.12.2020 | 7/12/2020 Email re Q2 Legal Letters | LTL 0043774-LTL 0043776 | confidential |
| 537 | 10.14.2021 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | LTL 0043816-LTL 0043817 | confidential |
| 538 | 10.14.2021 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | LTL 0043818-LTL 0043819 | confidential |
| 539 | 9.24.2021 | 9/24/2021 Email re Significant Subsidiary | LTL 0043822-LTL 0043823 | confidential |
| 540 | 9.13.2021 | 9/13/2021 Email re Audit Committee Review | LTL 0043948 | confidential |
| 541 | 9.14.2021 | 9/14/2021 Audit Committee Meeting September 2021 | LTL 0043949-LTL 0043940 | confidential |
| 542 | 9.14.2021 | Email re Introductions and Questions for call with Blackrock | LT 0044042-LT 0044045 | confidential |
| 543 | 8.9.2021 | 8/9/2021 Email re Attorney Privileged | LT 0044046- LT 0044049 | confidential |
| 544 | 10.23.2020 | 10/23/2020 Letter re Q3 2020 Management Representation Letter | LTL 0043772 | |
| 545 | 10.23.2020 | 10/23/2020 Letter re Q3 2020 Management Representation Letter - comparison to Q2 2020 (redline) | LTL 0043773 | |
| 546 | 2.22.2021 | 2/22/2021 Letter re Audit of Financial Statements | LTL 0030389- LTL 0030396 | |
| 547 | 10.7.2021 | 10/7/2021 Email re Plato Legal Entity Step Plan and Project Plato Presentation | LTL 0030216- LTL 0030217 | confidential |
| 548 | 7.1.2021 | 7/1/2021 Meeting Invite re Canceled 7/6 Plato Discussion | LTL 0038238 | confidential |
| 549 | 7.12.2021 | Project Plato Due Diligence Clean Team Letter & Acknowledgment 7/12/2021 | LTL 0029880- LTL 0029882 | |
| 550 | 7.19.2021 | 7/19/2021 Email re Acknowledged & Agreed: Project Plato Clean Team Letter | LTL 0036184 | |
| 551 | 7.29.2021 | 7/29/2021 Letter re review of consolidated balance sheet | LTL 0030353- LTL 0030357 | |
| 552 | 8.6.2021 | 8/6/2021 Email re Introductions and Questions for call with Blackrock | LTL 0043778- LTL 0043781 | confidential |
| 553 | 9.13.2021 | 9/13/2021 Email attaching Notes for Audit Committee Review | LTL 0030288- LTL 0030290 | confidential |
| 554 | 10.7.2021 | Johnson & Johnson Retention Bonus Agreement to Robert Wuesthoff | LTL 0030620- LTL 0030623 | |
| 555 | 9.13.2021 | Expert Report of Charles H. Mullen (*In re Imerys Talc Am., Inc.*, No. 19-10289 Bankr. D. Del.) (2/10/22 version) | LTL 0044073-LTL 0044225 | confidential |
| 556 | N/A | Spreadsheet of Johnson & Johnson Policy Summary Sorted by Start Date (1958-1985) | LTL 0003087-LTL 0003102 | confidential |
| 557 | N/A | Johnson & Johnson Transfer pricing method determining intra-group debit and credit interest | LTL 0029924-LTL 0029928 | |
| 558 | N/A | Compilation Exhibit reflecting verdicts in talc litigation | N/A | |
| 559 | 2.13.2019 | First Day Dec. of Alexandra Picard, *In re Imerys Talc America, Inc., et al.* (Bankr. Del. 19-10289), Doc. No. 10 | N/A | |
| 560 | 3.4.2021 | J&J's Response and Reservation of Rights to (A) NJ Action Insurers' Mot. re Automatic Stay Does Not Apply, and (B) Travelers' joinder thereto, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3044 | N/A | |
| 561 | 7.28.2021 | TCC and FCR Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 4 | N/A | |
| 562 | 7.28.2021 | TCC and FCR Memo. of Law ISO Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 5 | N/A | |
| 563 | 8.17.2021 | J&J Objection to TCC and FCR Motion for Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 33 (unsealed) | N/A | |
| 564 | 8.27.2021 | Bench Ruling Granting Motion to Intervene & Denying Motion for Preliminary Injunction, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3975 | N/A | |
| 565 | N/A | J&J Executive Committee | N/A | |
| 566 | 8.1.2003 | Amendment to Lactaid Agreements | LTL 0031559-LTL 0031561 | confidential |
| 567 | 1.5.2005 | Amendment Two to Lactaid Agreements | LTL 0031562-LTL 0031565 | confidential |
| 568 | 12.2.2005 | Third Amendment to License and Supply Agreements ("Lactaid Agreements") | LTL 0031566-LTL 0031569 | confidential |
| 569 | Jul-07 | Fourth Amendment to License and Supply Agreements | LTL 0031570-LTL 0031575 | confidential |
| 570 | 12.9.2013 | Fifth Amendment to License and Supply Agreements | LTL 0031576-LTL 0031595 | confidential |
| 571 | 1.1.1999 | Amended and Restated License and Supply Agreement | LTL 0031596-LTL 0031651 | confidential |
| 572 | 8.1.2001 | License and Supply Agreement | LTL 0031652-LTL 0031707 | confidential |
| 573 | 8.7.2001 | McNeil Correspondence | LTL 0031708-LTL 0031722 | confidential |
| 574 | 8.1.2001 | License and Supply Agreement | LTL 0031723-LTL 0031778 | confidential |
| 575 | 2.24.2020 | Letter Agreement | LTL 0031779 | confidential |
| 576 | 10.25.2017 | Trademark Assignment Agreement | LTL 0031780-LTL 0031783 | confidential |
| 577 | 2.27.2015 | IP License Agreement | LTL 0031784-LTL 0031950 | confidential |
| 578 | 11.10.2017 | IP License Agreement – Amendment #1 | LTL 0031951-LTL 0031955 | confidential |
| 579 | 4.1.2019 | IP License Agreement – Amendment #2 | LTL 0031956-LTL 0031965 | confidential |
| 580 | 11.13.2006 | Amended and Restated License Agreement | LTL 0031966-LTL 0032001 | confidential |
| 581 | 1.28.2009 | Amendment No. 1 to The Amended and Restated License Agreement | LTL 0032002-LTL 0032006 | confidential |
| 582 | 11.13.2006 | Facsimile re: Stock and Asset Purchase Agreement between Pfizer, Inc., and | LTL 0032007 | confidential |
| 583 | 11.10.2014 | Sales and Product Handling Agreement | LTL 0032008-LTL 0032087 | confidential |
| 584 | 1.6.2017 | First Amendment to Sales and Product Handling Agreement | LTL 0032088-LTL 0032090 | confidential |

| | | | | |
|---|---|---|---|---|
| 585 | 2.8.2022 | How J&J tried to worm its way out of paying $3.5BN to victims of cancer causing baby talc – Daily Mail | N/A | |
| **586 - 599** | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| | | **LTL I: NORTH CAROLINA PRELIMINARY HEARING EXHIBITS** | | |
| 600.001 | 10.6.2021 | 2021 Corporate Restructuring documents, closing binder and all documents therein | LTL 0001058-LTL 0003086 | |
| 600.002 | 1.1.1979 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | LTL 0000557-LTL 0000564 | |
| 600.003 | 1.1.1979 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | LTL 0000565-LTL 0000609 | |
| 600.004 | 10.12.2021 | Funding Agreement between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | LTL 0002300 | |
| 600.005 | 10.12.2021 | Merger Support Agreement Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | LTL 0002321 | |
| 600.006 | 12.12.1978 | December 12, 1978 Board of Directors Meeting Minutes | LTL 0000021 | |
| 600.007 | 10.14.2021 | LTL Management LLC's Minutes of Board of Managers and Resolutions, dated October 14, 2021 | LTL 0019184 | |
| 600.008 | N/A | FRE 1006 Insurance Coverage Evidence Summary | LTL 0023515 | |
| 600.009 | N/A | Johnson & Johnson Insurance Coverage Chart | LTL 0003087 | confidential |
| 600.010 | 1/1/1967 | Insurance Agreement: Aetna #38 AL 12880 SR(Y) 1-1-1967 to 1-1-1970 | LTL 0000168 | confidential |
| 600.011 | 1/1/1973 | Insurance Agreement: Aetna 38 XN 07 SCA | LTL 0000317 | confidential |
| 600.012 | 1/1/1975 | Insurance Agreement: Home HEC 4764031 | LTL 0000387 | confidential |
| 600.013 | 1/1/1980 | Insurance Agreement: North River JU 0802 | LTL 0000410 | confidential |
| 600.014 | 1/1/1979 | Insurance Agreement: Aetna Primary 38 PK 15 SCA | LTL 0000511 | confidential |
| 600.015 | 3/20/1989 | 1989 Agreement with Safeway for indemnification | LTL 0019160 | |
| 600.016 | 7/20/2020 | 2020 Agreement with HEB for indemnification | LTL 0022538 | |
| 600.017 | N/A | FRE 1006 Tender Agreement Evidence Summary | LTL 0023527 | |
| 600.018 | 5/13/2019 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Safeway for claims by Abbott, Richard, dated May 13, 2019 | LTL 0012853 | |
| 600.019 | 10/8/2018 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Albertson for claims by Lane, Ardys, dated October 8, 2018 | LTL 0013141 | |
| 600.020 | 12/22/2020 | MDL Second Amended Master Complaint, MDL NO. 16-L-2738 (D.N.J. Dec. 22, 2020) | LTL 0012521 | |
| 600.021 | 7/28/2021 | Cadagin, et al v. Johnson & Johnson, et al., No. 18-L-572 In the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois, (Jul. 28, 2021 Trial Transcript and Verdict form) | LTL 0018560-LTL 0018713 | |
| 600.022 | 6/30/2017 | Anderson et al. v. Borg Warner Corp. et al., No. BC666513, in the Superior Court for the State of California, County of Los Angeles (Jun. 27, 2017) | LTL 0017642 | |
| 600.023 | 2.6.2020 | Barden v. Johnson & Johnson, et al., MID-L-1809-17AS, Superior Court of New Jersey, Middlesex County (Feb. 6, 2021 Trial Transcript) | LTL 0017692 | |
| 600.024 | 8.13.2021 | Prudencio v. Johnson & Johnson, No. RG20061303, in the Superior Court of California, Alameda County (Aug. 13, 2021 Trial Transcript) | LTL 0017890 | |
| 600.025 | 10.22.2021 | Vanklive v. Johnson & Johnson, No. RC20062734, Superior Court of California, County of Alameda (Oct. 22, 2021 Trial Transcript & Oct. 26, 2021 Trial Transcript) | LTL 0018460-LTL 0018473 | |
| 600.026 | 10.25.2021 | McBride et al. v American International Industries, Inc., et al., No. 49D13-2110-MI-034781, Marion County Superior Court for the State of Indiana (Oct. 15, 2021) | LTL 0018439 | |
| 600.027 | 12.20.2021 | McBrayer, et al. v. Acme et al., No. 2020-CP10-03946, County of Charleston for the State of South Carolina (October 28, 2021 Trial Transcript) | LTL 0021919 | |
| 600.028 | 12.20.2021 | Transcript of July 30, 2019 proceeding in Hayes v. Colgate Palmolive Co., Case No. 16-CI-03503 (Ky. Cir. Ct. Jefferson Jul. 30, 2019), Testimony of Dr. John Hopkins | LTL 0022023 | |
| 600.029 | 10.14.2021 | Settlement Facility Agreement by and among Johnson & Johnson, Johnson & Johnson Consumer Inc., LTL Management LLC, and U.S. Bank National Association, as the Trustee, Funding Agreement Documents | Case No. 21-30589 (Dkt. 8) | |
| 600.030 | 12.20.2021 | Reliance materials of expert Charles H. Mullin PhD | LTL 0021298- LTL 0021762 | |
| 600.031 | 9.13.2021 | Expert report of Charles H. Mullin PhD | Imerys - Case No. 19-10289 (LSS) | confidential |
| 600.032 | 12.20.2021 | List of Protected Parties (Adv. Pro. Dkt. 1 -1, Appendix B; Adv. Pro. Dkt. 2-1, Appendix B) | N/A | |
| 600.033 | 1.6.1989 | Agreement between Cyprus Mines Corporation and Johnson & Johnson, dated Jan. 6, 1989 | LTL 0023277; ITA-Sabatelli-000675 | |
| 600.034 | 7.30.1965 | Plan and Agreement of Reorganization between Eastern Magnesia Talc Co., Inc., and Johnson & Johnson, dated July 30, 1965. | LTL 0023255 | |
| 600.035 | 7.30.1965 | Acquisition of the assets and Liabilities of Eastern Magnesia Talc Co., Inc. by a Wholly-Owned Subsidiary of Johnson & Johnson, dated July 30, 1965 | LTL 0023253 | |

| | | | | |
|---|---|---|---|---|
| 600.036 | 4.4.2005 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Apr. 4, 2005 | LTL 0000610 | confidential |
| 600.037 | 8.29.2005 | Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 | LTL 0000736 | confidential |
| 600.038 | 8.29.2005 | 2008 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential | LTL 0000811 | confidential |
| 600.039 | 8.29.2005 | 2013 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential | LTL 0000817 | confidential |
| 600.040 | 12.15.2017 | 2017 Amended and Restated Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential | LTL 0000842 | confidential |
| 600.041 | 9.9.2012 | Indemnification agreement between Bausch Health Companies (f/k/a Valeant Pharmaceuticals International, Inc.) and Johnson & Johnson Consumer, Inc., dated Sept. 9, 2012 | LTL 0001050 | confidential |
| 600.042 | 2020 | 2020 Johnson & Johnson Annual Report | LTL 0017485 | |
| 600.043 | 4.19.2013 | Johnson & Johnson Medical Safety Counsel Charter, dated April 19, 2013 | LTL 0021817 | |
| 600.044 | 4.10.2014 | Johnson & Johnson Medical Safety Counsel Charter, dated April 10, 2014 | LTL 0021827 | |
| 600.045 | 7.27.2015 | Johnson & Johnson Medical Safety Counsel Charter, dated July 27, 2015 | LTL 0021838 | |
| 600.046 | 6.26.2017 | Consumer Medical Safety Counsel Operational Charter, dated June 26, 2017 | LTL 0021848 | confidential |
| 600.047 | 6.28.2018 | Consumer Medical Safety Counsel Operational Charter, dated June 28, 2018 | LTL 0021859 | confidential |
| 600.048 | 3.6.2019 | Consumer Medical Safety Counsel Operational Charter, dated March 6, 2019 | LTL 0021870 | confidential |
| 600.049 | 12.20.2021 | Declaration of Susan Schirger-Ward | N/A | |
| 600.050 | 12.20.2021 | Declaration of Adam Lisman | N/A | |
| 600.051 | 10.31.1977 | Letter from A.J. Huetteman to A. Marinaro, dated October 31, 1977 | LTL 0012488 | |
| 600.052 | 7.21.1981 | Johnson & Johnson Baby Products Company Action Authorized by Unanimous Consent of Shareholder, dated July 21, 1981, attaching Agreement for Transfer of Assets and Bill of Sale, dated July 27, 1981, between Johnson & Johnson Baby Products Company and Omni Education Corporation | LTL 0012489 | |
| 600.053 | 7.21.1981 | Certificate of Merger of Personal Products Company into Johnson & Johnson Baby Products Company, dated July 27, 1981 | LTL 0012497 | |
| 600.054 | 1.3.1988 | Agreement for Transfer of Assets and Bill of Sale, dated January 3, 1988, between Johnson & Johnson Baby Products Company (renamed Johnson & Johnson Orthopaedics) and Johnson & Johnson Dental Products (renamed Johnson & Johnson Consumer Products, Inc.) | LTL 0012508 | |
| 600.055 | Jun-97 | Johnson & Johnson Consumer Companies, Inc. Certificate of Incorporation, dated July 1, 1997 | LTL 0012513 | |
| 600.056 | 1.1.1971 | Incorporation of Personal Products, dated October 9, 1970 | LTL 0019433 | |
| 600.057 | 12.6.1988 | Certificate of Merger between McNeil Consumer Products Company and Personal Products Company, dated November 28, 1988 | LTL 0019498 | |
| 600.058 | 6.25.15 | Certificate of Merger, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | LTL 0019427 | |
| 600.059 | 6.24.15 | Certificate of Merger between Johnson & Johnson Consumer Companies, LLC and Johnson & Johnson Consumer Companies, Inc., dated June 25, 2015 | LTL 0012706 | |
| 600.060 | 9.9.2012 | Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated September 9, 2012 | LTL 0000954 | confidential |
| 600.061 | 6.23.2015 | Agreement and Plan of Merger dated, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | LTL 0012710 | |
| 600.062 | 12.20.2021 | Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential | LTL 0019833 | |
| 600.063 | 12.20.2021 | Talc 2007-2021 Other Income & Expense Details – Confidential | LTL 0019178 | confidential |
| 600.064 | Mar-15 | Johnson & Johnson Worldwide Financial Procedures, 330Ba - Legal Fees, last revised March 2005 | LTL 0021763 | |
| 600.065 | 12.20.2021 | Johnson & Johnson 10-K, dated January 2, 1977 | LTL 0023352 | |
| 600.066 | 12.30.1979 | Johnson & Johnson 10-K, dated December 30, 1979 | JNJTALC000685927 | |
| 600.067 | 1986 | 1986 Johnson & Johnson Annual Report | JNJTALC000648718 | |
| 600.068 | 1.1.1978 | Johnson & Johnson 10-K, dated January 1, 1978 | LTL 0019191 | |
| 600.069 | 12.31.1978 | Johnson & Johnson 10-K, dated December 31, 1978 | LTL 0019235 | |
| 600.070 | N/A | Excerpt from 1985 Annual Report | LTL 0019296 | |
| 600.071 | N/A | Excerpt from 1986 Annual Report | LTL 0019297 | |
| 600.072 | N/A | Excerpt from 1989 Annual Report | LTL 0019298 | |
| 600.073 | 3.15.2011 | Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LCC regarding Talc Sanitization Project, dated March 15, 2011 | LTL 0019380 | |
| 600.074 | 9.9.2012 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 | LTL 0019502 | |
| 600.075 | 9.9.2012 | Disclosure Schedule to Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 | LTL 0019598 | |
| 600.076 | 7.18.1986 | Executive Committee Actions, Dated July 18 to September 11, 1986 | LTL 0019687 | |
| 600.077 | 12.20.2021 | Figure 1 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A | |
| 600.078 | 12.20.2021 | Figure 2 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A | |
| 600.079 | 12.20.2021 | Figure 3 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A | |
| 600.080 | 12.20.2021 | Trial outcome chart | LTL 0023514 | |
| 600.081 | 1.1.2014 | Johnson & Johnson Medical Safety Standard | LTL 0021881 | confidential |
| **600.082** | | **Intentionally Omitted - Exhibit Number Not Used** | | |

| | | | | |
|---|---|---|---|---|
| 600.083 | 12.20.21 | Notice of Bankruptcy Filing in Hill v. J&J et al., dated Oct. 26, 2021 | N/A | |
| 600.084 - 600.085 | | Intentionally Omitted - Exhibit Number Not Used | | |
| 600.086 | 12.20.2021 | Richards v. Johnson & Johnson et al. Complaint | N/A | |
| 600.087 | 12.20.2021 | Plant Inspection Report | N/A | |
| 600.088 | 12.20.2021 | Years of Exposure & Compensation Table | N/A | |
| 601.001 | 7.22.2019 | Barden et al. v. Brenntag et al. Transcript 7/22/2019 | N/A | |
| 601.002 | 10.30.2017 | Herford v. AT&T Corp. et al. Transcript 10/30/2017 | N/A | |
| 601.003 | 4.11.2018 | John Hopkins Deposition Transcript 4/11/2018 | N/A | |
| 601.004 | 1.28.2019 | John Hopkins Deposition Transcript 1/28/2019 | N/A | |
| 601.005 | 10.22.2021 | In re LTL Management – TRO Hearing Transcript 10/22/2021 | N/A | |
| 601.006 | 5.3.2019 | Olson v. J&J et al. Transcript 5/3/2019 | N/A | |
| 601.007 | 2.24.2004 | Marc Monsseu 2/24/2004 Fax and Lab Test Sheet | JNJI4T5  000004097 | |
| 601.008 | 10.16.1998 | 3/16/1998 Letter to John C. O'Shaughnessy | N/A | |
| 601.009 | Apr-77 | J&J JBP Advertisement (1980) | N/A | |
| 601.010 | 6.4.2000 | John McKeegan 6/4/2000 Email and AP Story | N/A | |
| 601.011 | 6.14.2021 | John McKeegan Deposition Transcript 6/14/2021 | N/A | |
| 601.012 | 12.17.2018 | J&J "What We Know" Advertisement Review Email 12/17/2018 | N/A | |
| 601.013 | 3.11.2019 | J&J Letter to U.S. House Subcommittee 3/11/2019 | N/A | |
| 601.014 | N/A | J&J CEO Alex Gorsky Twitter Video December 20183 | N/A | |
| 601.015 | 10.21.2021 | CNN "Mad Money" Screenshot Featuring J&J CEO Alex Gorsky | N/A | |
| 601.016 | 5.21.2019 | Olson v.J&J et al. Transcript 5/21/2019 | N/A | |
| 601.017 | 3.13.2019 | Leavitt Jury Verdict Sheets 3/13/2019 | N/A | |
| 601.018 | 8.23.2021 | Prudencio Jury Verdict Sheets 8/19/2021 | N/A | |
| 601.019 | 6.8.2021 | Barden et al. Jury Verdict Sheets 9/11/2019 | N/A | |
| 601.020 | 5.31.2019 | Olson v. J&J et al. Transcript 5/31/2019 | N/A | |
| 601.021 | 12.7.2020 | Olson v. J&J et al. Punitive Damages Bonds | N/A | |
| 601.022 | 10.4.1976 | J&J Shower to Shower Formulation Letter 10/4/1976 | N/A | |
| 601.023 | 6.3.1976 | Shower to Shower Respirable Particles Study Letter 6/3/1976 | N/A | |
| 601.024 | 1.27.1970 | J&J Kolmar Talc Delivery Letter 1/27/1970 | JNJ 000236171 | |
| 601.025 | 2.15.1967 | Kolmar Labs J&J Formulation Spec Sheet 2/15/1967 | N/A | |
| 601.026 | 5.13.2019 | McNeill-George v. Brenntag, et al. J&J Interrogatory Responses Filed 5/13/2019 | N/A | |
| 601.027 | 8.27.2019 | Etheridge v. Brenntag et al. J&J 8/27/2019 Memorandum re: JJCI | N/A | |
| 601.028 | 8.19.2019 | Barden et al. v. Brenntag et al. Transcript 8/19/2019 | N/A | |
| 601.029 | 9.3.2019 | Barden et al. v. Brenntag et al. Transcript (excerpt) | N/A | |
| 601.030 | 6.22.2018 | French Affidavit – Dickens 6/20/2018 | N/A | |
| 601.031 | 9.12.2018 | French Affidavit – Smith 9/10/2018 | N/A | |
| 601.032 | 6.4.2019 | French Affidavit – English 4/17/2019 | N/A | |
| 601.033 | 6.4.2019 | French Affidavit – Holleman 4/17/2019 | N/A | |
| 601.034 | | Intentionally Omitted - Exhibit Number Not Used | | |
| 601.035 | 10.28.2021 | LTL Management Interrogatory Responses | N/A | |
| 601.036 | 12.30.1979 | J&J 1979 Form 10-K | N/A | |
| 601.037 | 1.1.1978 | J&J 1978 Form 10-K | LTL 0019191- LTL 0019234 | |
| 601.038 - 601.039 | | Intentionally Omitted - Exhibit Number Not Used | | |
| 601.040 | 7.21.1981 | JJBPC Shareholder Meeting and APA re: Omni Transfer 7/21/1981 | JNJTALC000533370 | |
| 601.041 | 12.2.1987 | JJBPC and J&J Dental APA 1/3/1988 | JNJTALC000533381 | |
| 601.042 | 1978 | J&J 1978 Annual Report | N/A | |
| 601.043 | 9.21.1978 | Personal Products Co. Memo re: Shower to Shower 9/21/1978 | N/A | |
| 601.044 | 1979 | J&J 1979 Annual Report | N/A | |
| 601.045 | 1980 | J&J 1980 Annual Report | N/A | |
| 601.046 | 1.3.1982 | J&J 1981 Form 10-K | N/A | |
| 601.047 | 4.11.1980 | Personal Products Co. Shower to Shower Spec Sheet 1/3/1978 | JNJ 000058735 | |
| 601.048 | 7.29.1981 | Personal Products Co. Shower to Shower clinical Test 7/29/1981 | N/A | |
| 601.049 | 9.11.1986 | J&J Executive Committee Actions 7/18/1986–9/11/1986 | LTL 19687 | |
| 601.050 | 1.6.1989 | J&J & Cyprus Mines Agreement 1/6/1989 | N/A | |
| 601.051 | 8.6.2021 | Kevin Neat Deposition Transcript 8/6/2021 | N/A | |
| 601.052 | 12.16.2016 | Herford v. AT&T Corp. et al. J&J Interrogatory Responses Filed 5/10/2017 | N/A | |
| 601.053 | N/A | Kerkhof et al. v. Brenntag et al. J&J Interrogatory Responses | N/A | |
| 601.054 | 10.20.2017 | Von Salzen v. Am. Inter. Indus. et al. J&J Interrogatory Responses Filed 4/2/2018 | N/A | |
| 601.055 | 9.20.2018 | Lopez v. Brenntag et al. J&J Interrogatory Responses Filed 9/20/2018 | N/A | |
| 601.056 | 5.31.2018 | North River & Lloyd's Insurance Letter re: Talc Claims 5/31/2018 | LTL 0012180- LTL 0012210 | confidential |
| 601.057 - 601.063 | | Intentionally Omitted - Exhibit Number Not Used | | |
| 601.064 | 8.6.2020 | Westport Insurance Letter 8/6/2020 | LTL 0012483- LTL 0012487 | confidential |
| 601.065 | 4.22.2021 | Travelers Insurance Letter 4/22/2021 | LTL 0012477- LTL 0012482 | confidential |
| 601.066 | 11.19.2020 | Travelers Insurance Letter 9/19/2020 | LTL 0012475- LTL 0012476 | confidential |
| 601.067 | 10.8.2020 | Travelers Insurance Letter 10/8/2020 | LTL 0012471- LTL 0012474 | confidential |
| 601.068 | 10.2.2020 | Travelers Insurance Letter 10/2/2020 | LTL 0012469- LTL 0012470 | confidential |
| 601.069 | 9.21.2020 | Travelers Insurance Letter 9/21/2020 | LTL 0012462- LTL 0012468 | confidential |
| 601.070 | 9.3.2020 | Travelers Insurance Letter 9/3/2020 | LTL 0012453- LTL 0012455 | confidential |
| 601.071 | 8.27.2020 | Travelers Insurance Letter 8/27/2020 | LTL 0012450- LTL 0012452 | confidential |
| 601.072 | 8.24.2020 | Travelers Insurance Letter 8/24/2020 | LTL 0012447- LTL 0012449 | confidential |
| 601.073 | 8.12.2020 | Travelers Insurance Letter 8/12/2020 | LTL 0012444- LTL 0012446 | confidential |
| 601.074 | 8.4.2020 | Travelers Insurance Letter 8/4/2020 | LTL 0012439- LTL 0012443 | confidential |
| 601.075 | 7.29.2020 | Travelers Insurance Letter 7/29/2020 | LTL 0012432- LTL 0012438 | confidential |
| 601.076 | 11.4.2019 | Travelers Insurance Letter 9/4/2019 | LTL 0012424- LTL 0012427 | confidential |
| 601.077 | 5.10.2019 | Travelers Insurance Letter 5/10/2019 | LTL 0012420- LTL 0012443 | confidential |
| 601.078 | 4.8.2019 | Travelers Insurance Letter 4/8/2019 | LTL 0012416- LTL 0012419 | confidential |
| 601.079 | 3.22.2019 | Travelers Insurance Letter 3/22/2019 | LTL 0012411- LTL 0012415 | confidential |

| | | | | |
|---|---|---|---|---|
| 601.080 | 3.1.2019 | Travelers Insurance Letter 3/1/2019 | LTL 0012409- LTL 0012410 | confidential |
| 601.081 | 1.7.2019 | Travelers Insurance Letter 1/7/2019 | LTL 0012404- LTL 0012408 | confidential |
| 601.082 | 4.2.2018 | Travelers Insurance Letter 4/2/2018 | LTL 0012326- LTL 0012326 | confidential |
| 601.083 | 8.10.2020 | Safety National Insurance Letter 8/10/2020 | LTL 0012313- LTL 0012315 | confidential |
| 601.084 | 10.18.2021 | Multiple Insurance Policies Letter 10/18/2021 | LTL 0012310- LTL 0012312 | confidential |
| 601.085 | 9.21.2021 | Multiple Insurance Policies Letter 9/21/2021 | LTL 0012307- LTL 0012309 | confidential |
| 601.086 | 8.3.2021 | Multiple Insurance Policies Letter 8/3/2021 | LTL 0012304- LTL 0012306 | confidential |
| 601.087 | 6.22.2021 | Multiple Insurance Policies Letter 6/22/2021 | LTL 0012301- LTL 0012303 | confidential |
| 601.088 | 5.25.2021 | Multiple Insurance Policies Letter 5/25/2021 | LTL 0012298- LTL 0012300 | confidential |
| 601.089 | 4.20.2021 | Multiple Insurance Policies Letter 4/20/2021 | LTL 0012293- LTL 0012295 | confidential |
| 601.090 | 3.22.2021 | Multiple Insurance Policies Letter 3/22/2021 | LTL 0012290- LTL 0012292 | confidential |
| 601.091 | 2.22.2021 | Multiple Insurance Policies Letter 2/22/2021 | LTL 0012285- LTL 0012287 | confidential |
| 601.092 | 10.19.2020 | Multiple Insurance Policies Letter 10/19/2020 | LTL 0012270- LTL 0012272 | confidential |
| 601.093 | 9.22.2020 | Multiple Insurance Policies Letter 9/22/2020 | LTL 0012267- LTL 0012269 | confidential |
| 601.094 | 8.19.2020 | Multiple Insurance Policies Letter 8/19/2020 | LTL 0012264- LTL 0012266 | confidential |
| 601.095 | 7.15.2020 | Multiple Insurance Policies Letter 7/15/2020 | LTL 0012261- LTL 0012263 | confidential |
| 601.096 | 6.22.2020 | Multiple Insurance Policies Letter 6/22/2020 | LTL 0012258- LTL 0012260 | confidential |
| 601.097 | 4.1.2020 | Multiple Insurance Policies Letter 4/1/2020 | LTL 0012240- LTL 0012242 | confidential |
| 601.098 | 8.28.2019 | Multiple Insurance Policies Letter 8/28/2019 | LTL 0012225- LTL 0012227 | confidential |
| 601.099 | 8.28.2019 | Multiple Insurance Policies Letter 8/28/2019 | LTL 0012222- LTL 0012224 | confidential |
| 601.100 | 6.20.2019 | Multiple Insurance Policies Letter 6/20/2019 | LTL 0012219- LTL 0012221 | confidential |
| 601.101 | 3.20.2019 | Multiple Insurance Policies Letter 3/20/2019 | LTL 0012214- LTL 0012216 | confidential |
| 601.102 | 1.10.2019 | Multiple Insurance Policies Letter 1/10/2019 | LTL 0012211- LTL 0012213 | confidential |
| **601.103 - 601.124** | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 601.125 | 2.22.2018 | Fox Verdict Sheet | N/A | |
| 601.126 | 5.2.2016 | Ristesund Verdict Sheet | N/A | |
| 601.127 | 5.4.2017 | Slemp Verdict Sheet | N/A | |
| 601.128 | 6.23.2020 | Ingham, et al. v. Johnson & Johnson, Decision by Missouri Court of Appeals, June 23, 2020 | N/A | |
| 601.129 | 3.20.2020 | J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1567 (Bankr. Del. March 20, 2020) | N/A | |
| 601.13 | 8.11.2021 | Stipulation regarding value of J&J and JJCI filed in Kleiner v. Johnson & Johnson and Johnson and Johnson Consumer Inc. in the Court of Common Pleas, Philadelphia County on August 11, 2021 | N/A | |
| 601.131 | 7.4.2021 | J&J Form 10-Q, dated July 4, 2021, pgs. 1 and 31 | N/A | |
| 601.132 | 10.19.2021 | J&J Form 8-K, dated October 19, 2021 | N/A | |
| 601.133 | 10.26.2021 | Email dated October 26, 2021 from Susan Sharko to Judge Schneider regarding stay of MDL | N/A | |
| 601.134 | 10.26.2021 | J&J's Reply Brief to PSC's Memorandum of Law regarding Stay of MDL, Doc. 26052, filed on October 26, 2021 | N/A | |
| 601.135 | 10.27.2021 | Email dated October 27, 2021 from Wayne Fang forwarding correspondence from Chief Judge Wolfson | N/A | |
| 601.136 | 5.28.2020 | J&J's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1769 (Bankr. Del. May 28, 2020) | N/A | |
| 601.137 | 12/5/2000 | Email dated December 5, 2020 from Lorena Telofski, FW: Talc – Not For Further Distribution | JNJ 000563635 | |
| 601.138 | 10.28.2021 | Debtor's Answers and Objections to Plaintiffs' Steering Committee First Set of Interrogatories, Executed October 28, 2021 | N/A | |
| 601.139 | 12.22.2020 | Plaintiffs' Second Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 16132-2, Filed December 22, 2020 | N/A | |
| 601.14 | 12.22.2016 | Indemnification and Defense Agreement (Publix), Dated December 22, 2016 (LTL 0019834) | N/A | |
| 601.141 | 4.10.2017 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020917) | N/A | |
| 601.142 | 4.10.2017 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020766) | N/A | |
| 601.143 | 10.7.2021 | JJCI and J&J October 2021 Supplemental Responses to Plaintiffs' First Set of Interrogatories, MDL No. 16-2738 (FLW) (LHG) | N/A | |
| 601.144 | 1977 | J&J 1977 Annual Report | JNJTALC 000648170 | |
| 601.145 | N/A | J&J 1981 Annual Report | JNJTALC 000648397 | |
| 601.146 | 1982 | J&J 1982 Annual Report | JNJTALC 000648456 | |
| 601.147 | 1983 | J&J 1983 Annual Report | JNJTALC 000648518 | |
| 601.148 | 1984 | J&J 1984 Annual Report | JNJTALC 000648582 | |
| 601.149 | 5.1.1986 | J&J 1985 Annual Report | JNJTALC 000648650 | |
| 601.150 | 1986 | J&J 1986 Annual Report | JNJTALC 000648718 | |
| 601.151 | N/A | Photos: Johnson's Baby Powder (tin container) | N/A | |
| 601.152 | N/A | Photo: 1985 Bottle, Trial Bottles | N/A | |
| 601.153 | N/A | Photo: Johnson & Johnson Foot and Body Powder (back of bottle) | N/A | |
| 601.154 | 2004 | Photos: Shower to Shower | N/A | |
| 601.155 | 3/13/2020 | Moure-Cabrera Transcript of Jury Instructions | N/A | |
| 601.156 | 2.27.2020 | Moure-Cabrera Verdict Sheet | N/A | |
| 601.157 | N/A | PSC's Second Amended Notice of 30(b)(6) Deposition of Johnson and Johnson (Tina French Deposition Exhibit 1) | N/A | |
| 601.158 | 8.15.2018 | Tina French, Deposition Transcript Designation, August 15, 2018 | N/A | |
| 601.159 | 7.22.2019 | John Hopkins, Barden v. Brenntag et al, Trial Transcript Designation, July 22, 2019 | N/A | |

| | | | | |
|---|---|---|---|---|
| 601.160 | 9.14.2018 | Joanne Waldstreicher, M.D., Deposition Transcript Designation, September 14, 2018 | N/A | |
| 601.161 | 3.16.17 | Plaintiffs' First Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 132, Filed March 16, 2017 | N/A | |
| 601.162 | 8.9.2013 | J&J Medical Safety Council - JJMSC Charter - 8/9/2013 | LTL 0021817 | confidential |
| 601.163 | 6.13.2014 | J&J Medical Safety Council - JJMSC Charter - 6/13/2014 | LTL 0021827 | confidential |
| 601.164 | 9.15.2015 | J&J Medical Safety Council - JJMSC Charter - 9/15/2015 | LTL 0021838 | confidential |
| 601.165 | 6.26.2017 | Consumer Medical Safety Council (MSC) Operational Charter - 6/26/2017 | LTL 0021848 | confidential |
| 601.166 | 6.28.2018 | Consumer Medical Safety Council (MSC) Operational Charter - 6/28/2018 | LTL 0021859 | confidential |
| 601.167 | 3.6.2019 | Consumer Medical Safety Council (MSC) Operational Charter - 3/6/2019 | LTL 0021870 | confidential |
| 601.168 | N/A | What you need to know about the new JJ Medical Safety Standard | JNJTALC000413044 | |
| 601.169 | N/A | J&J Medical Safety & Innovation: Commitment to a Patient & Consumer - Centered Approach | JNJ000463760 | |
| 601.170 | N/A | Project Fortis 2016 September | JNJ000547079 | |
| 601.171 | N/A | Office of Consumer Medical Safety (OCMS) | JNJTALC001383292 | |
| 601.172 | 10.29.2021 | Declaration of Melanie L. Cyganowski, October 29, 2021 | N/A | |
| 601.173 | Dec-18 | 2018 Draft Screening Assessment on Talc - Health Canada | JNJTALC001094046 | |
| 601.174 | Apr-21 | 2021 Final Screening Assessment on Talc - Health Canada | JNJTALC001494350 | |
| 601.175 - 601.200 | | **Intentionally Omitted - Exhibit Number Not Used** | | |
| 601.201 | 11.10.2021 | Schmitz Jury Verdict Sheets | N/A | |
| 601.202 | 11.10.2021 | Leavitt Jury Verdict Sheets | N/A | |
| 601.203 | 11.10.2021 | Prudencio Jury Verdict Sheets | N/A | |
| 601.204 | 10.27.2021 | LTL Management - Witness Disclosure Letter 10/27/2021 | N/A | |
| 601.205 | 10.31.2021 | LTL Management - Schirger-Ward Deposition Transcript 10/31/2021 | N/A | |
| 601.206 | 10.30.2021 | LTL Management - Lisman Deposition Transcript 10/30/2021 | Case No. 21-30589 | Confidential |
| 602.001 | 12.8.2021 | J&J's 1981 Annual Report | N/A | |
| 602.002 | 12.8.2021 | Excerpts from Dr. Joanne Waldstreicher's sworn deposition testimony in (i) Ingham v. Johnson & Johnson, No. 1522-CC10417, on April 19, 2018, in the Circuit Court of the City of St. Louis in the State of Missouri, and (ii) Leavitt v. Johnson & Johnson, No. RG-17-882401, on September 14, 2018, in the Superior Court of California, County of Alameda | N/A | |
| 602.003 | 12.8.2021 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony in Prudencio v. Johnson & Johnson, No. RG2006l303, on June 4, 2021 in the Superior Court of California, County of Alameda | N/A | |
| 602.004 | 12.8.2021 | September 17, 1965 document entitled Amendment to the Articles of Incorporation of Docrom, Inc. | N/A | |
| 602.005 | 12.8.2021 | July 30, 1965 Plan and Agreement of Reorganization between J&J and Eastern Magnesia Talc Co., Inc. | N/A | |
| 602.006 | 12.8.2021 | October 2, 1967 Amendment of the Articles of Association of the Eastern Magnesia Talc Co., Inc. | N/A | |
| 602.007 | 12.8.2021 | October 29, 1983 deposition transcript of Roger Miller in Westfall v. Whitaker, Clark, & Daniels et al., CA79-0269 (D.R.I. 1982) | N/A | |
| 602.008 | 12.8.2021 | April 9, 1965 letter to the shareholders reflecting Emil Esckilsen as President | N/A | |
| 602.009 | 12.8.2021 | April 5, 1967 State of Vermont Annual Report of Eastern Magnesia Talc Co., Inc., which lists Emil Esckilsen as President | N/A | |
| 602.010 | 12.8.2021 | November 28, 1967 Windsor Minerals Inc. Board Minutes | N/A | |
| 602.011 | 12.8.2021 | January 14, 1975 letter regarding a January 1, 1975 Windsor Minerals ore/asbestos study | N/A | |
| 602.012 | 12.8.2021 | December 8, 1978 memo regarding Asbestiform Mineral Analysis and the Sampling Procedure for Hammondsville Cosmetic Ore | N/A | |
| 602.013 | 12.8.2021 | June 26, 1979 talc specification from J&J subsidiaries | N/A | |
| 602.014 | 12.8.2021 | January 6, 1989 Stock Purchase Agreement between J&J and Cyprus Mines Corp. | N/A | |
| 602.015 | 12.8.2021 | 1989 Supply Agreement between Windsor and J&J Baby Products | N/A | confidential |
| 602.016 | 12.8.2021 | Accounting records from the Personal Product Company for the year ended December 31, 1978 | N/A | |
| 603.001 | 12.22.2021 | Transcript of deposition of John K. Kim taken on October 31, 2021 in this Adversary Proceeding (pages 245:11 to 248:5 redacted pursuant to parties' confidentiality agreement) | N/A | |
| 603.002 | 12.22.2021 | Brochure titled "What you want to know about JOHNSON'S Baby Powder," copyright Johnson & Johnson, 1976 | JNJ 00088189_0001-JNJ 00088189_0005 | |
| 603.003 | 12.22.2021 | Document titled "Johnson & Johnson Baby Powder Questions and Answers" marked Confidential, December 1985 | JNJ 000018966-JNJ 000019024 | confidential? |
| 603.004 | 12.22.2021 | Johnson & Johnson memorandum dated September 30, 1970, subject: Talc Activities Here and at Colorado School of Mines to Dr. T. H. Shelley, signed by W. Ashton | JNJ 000234904-JNJ 000234905 | |
| 603.005 | 12.22.2021 | Transcript of deposition of Danielle Devine taken on January 19, 2021 in Pulido v. Johnson and Johnson | N/A | |
| 603.006 | 12.22.2021 | Transcript of deposition of Christopher Picariello taken on January 11, 2019 in McElroy v. Johnson & Johnson | N/A | |
| 603.007 | 12.22.2021 | (a) a chain of emails from Jay Bhimani, dated November 12 and 16, 2021, attaching Order Granting Debtor's Request for Preliminary Injunctive Relief filed in this Adversary Proceeding [Dkt. No. 102], and (b) a Notice Bankruptcy Filing and Stay of Proceedings, in Reyes v. Johnson and Johnson | N/A | (a) confidential? |
| 603.008 | 12.22.2021 | Transcript of proceedings held on October 6, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A | |

| | | | | |
|---|---|---|---|---|
| 603.009 | 12.22.2021 | Transcript of proceedings held on October 12, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A | |
| 603.010 | 12.22.2021 | Entry of Judgment dated October 15, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A | |
| 603.011 | 12.22.2021 | Approval Request - Memorandum of Approval dated October 11, 2021, subject: Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. | LTL 0021791-LTL 0021801 | confidential |
| 603.012 | 12.22.2021 | Transcript of Hearing of Preliminary Injunction on November 4, 2021 in this Adversary Proceeding | N/A | |
| 603.013 | 12.22.2021 | Transcript of PI Hearing on November 5, 2021 in this Adversary Proceeding | N/A | |
| 603.014 | 12.22.2021 | Transfer Order [MDL Dkt. No. 1] dated October 4, 2016 filed in In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Litigation, 3:16-md-02738-FLW- LHG | N/A | |
| 603.015 | 12.22.2021 | Transcript of status conference held on July 21, 2021 in MDL, United States District Court, District of New Jersey [MDL Dkt. No. 24441] | N/A | |
| 603.016 | 12.22.2021 | Brief for Defendants-Appellants [NYSCEF Doc. No. 50] dated August 6, 2021 in Olson v. Brenntag N. Am. Inc. | N/A | |
| 603.017 | 12.22.2021 | Memorandum of Law in Support of J&J's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imery's Bankruptcy filed on April 18, 2019 in In re Imerys Talc America, Inc., et al., Civ. Action No. 19-mc-00103 (MN) (D. Del. 2019) [Imerys Civ. Action Dkt. No. 2] | N/A | |
| 603.018 | 12.22.2021 | Reply Memorandum of Law in Further Support of J&J's and JJCI's Motion to Fix Venue for Claims Related to Imery's Bankruptcy [Imerys Civ. Action Dkt. No. 81] filed on May 28, 2019 | N/A | |
| 603.019 | 12.22.2021 | Memorandum of Law in Support of the Official Committee of Tort Claimants' and the Future Claimants' Representative's Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 In re Imerys, Adv. Pro. No. 21-51006 [Imerys Adv. Pro. Dkt. No. 5] | N/A | |
| 603.020 | 12.22.2021 | Declaration of Mark A. Fink in Support of Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 [Imerys Adv. Pro. Dkt. No. 6] | N/A | |
| 603.021 | 12.22.2021 | Transcript of Hearing dated July 23, 2021 in Reyes v. Johnson & Johnson, et al. | N/A | |
| 603.022 | 12.22.2021 | Second Amended Complaint filed June 22, 2020 in Atlanta International Insurance v. Johnson & Johnson, MID-L-003563-19 (N.J. Super.) | N/A | |
| 603.023 | 12.22.2021 | Notice of Filing filed on September 21, 2021 [MDL Dkt. No. 25298] | N/A | |
| 603.024 | 12.22.2021 | Transcript of First Day Hearing held on October 20, 2021 in main bankruptcy case In re LTL Management LLC | N/A | |
| 603.025 | 12.22.2021 | Transcript of proceedings held on November 10, 2021 in this Adversary Proceeding. | N/A | |
| 604.001 | 1.5.2022 | Personal Products Co. Product Specification for Shower to Shower Deodorant Body Powder, dated April 11, 1980 | JNJ 000058735 | |
| 604.002 | 1.5.2022 | Personal Products Co. Request for Clinical Test of Shower to Shower, dated July 29, 1981 | JNJ 000276279 | |
| 604.003 | 1.5.2022 | Johnson & Johnson Major Executive Committee Actions, dated 1986 | LTL 0019687 | |
| 604.004 | 1.5.2022 | Johnson & Johnson and Johnson & Johnson Consumer Inc.'s verified Responses to Plaintiff's Supplemental Interrogatories and Document Requests in Harpster v. Brenntag N. Am. et al., No. MID-L-08173-19 (N.J. Super. Ct.), dated April 18, 2020 | N/A | |
| 604.005 | 1.5.2022 | Excerpts from Dr. John Hopkins' sworn trial testimony on July 30, 2019 in Hayes v. Colgate-Palmolive Co., No. 16-CI-03503, in the Jefferson Circuit Court of Kentucky | N/A | |
| 604.006 | 1.5.2022 | Excerpts from Dr. Hopkins' sworn deposition testimony on October 1, 2019 in O'Hagan v. Johnson & Johnson in the Superior Court of California, County of Alameda | N/A | |
| 604.007 | 1.5.2022 | Excerpts from Dr. Hopkins' sworn deposition testimony on September 27, 2018 in Leavitt v. Johnson & Johnson in the Superior Court of California, County of Alameda | N/A | |
| 604.008 | 1.5.2022 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony on September 22, 2020 in Monroe v. Johnson & Johnson, No. 2018RCSC01222, in the State Court of Richmond County, State of Georgia | N/A | |
| 604.009 | 1.5.2022 | Excerpts from Dr. Edwin Kuffner's sworn deposition testimony on October 30, 2021 in this proceeding | N/A | |
| 604.01 | 1.5.2022 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated April 25, 1979 | WTALC00002221 | |
| 604.011 | 1.5.2022 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated October 8, 1979 | WTALC00002224 | |
| 604.012 | 1.5.2022 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 21, 1983 | WTALC00000381 | |
| 604.013 | 1.5.2022 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 12, 1985 | WTALC00000663 | |

| | | | | |
|---|---|---|---|---|
| 604.014 | 1.5.2022 | Letter from M. Palenik, Walter McCrone Assocs., Inc., to R. Miller, Windsor Minerals, Inc., dated June 4, 1984 | JNJ 000347440 | |
| 604.015 | 1.5.2022 | Letter from I. Stewart, McCrone Associates, Inc., to D. Benninger, Armstrong World Indus., Inc., dated May 21, 1987 | JNJ 000314361 | |
| 604.016 | 1.5.2022 | Windsor Minerals, Inc. Memorandum on 1982 Operational Strategy Plan for Hammondsville Mine, dated January 5, 1982 | WTALC00008505 | |
| 604.017 | 1.5.2022 | Johnson & Johnson Baby Products Co. Memorandum on Support to Baby Products Company Departments, dated October 31, 1980 | JNJ000249909 | |
| 604.018 | 1.5.2022 | Memorandum from James Utaski, Pres., Johnson & Johnson Baby Products Co., dated March 12, 1982 | JNJTALC000466320 | |
| 604.019 | 1.5.2022 | Johnson & Johnson Baby Products Co. Memorandum on Recommendation to Windsor Minerals for Improving the Prevention of Microbial Contamination, dated September 3, 1985 | JNJ000870963 | |
| 604.02 | 1.5.2022 | Johnson & Johnson Baby Products Co. Memorandum on Audit of Windsor Minerals, dated May 28, 1987 | JNJ000885770 | confidential |
| 604.021 | 1.5.2022 | Unpublished opinion in Echevarria v. Johnson & Johnson et al., No. B286283, in the Court of Appeal of the State of California, Second Appellate District, dated July 9, 2019 | N/A | |
| 605.001 | 2.1.2022 | Letter from R.J. Mortimer on behalf of Johnson & Johnson to Dr. D.R. Petterson regarding "Johns-Manville Talc Prospect," dated May 29, 1973 | JNJTALC000668736 | |
| 605.002 | 2.1.2022 | Excerpt of a document titled North American Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated September 9, 2012 | LTL 0000972 | confidential |
| 605.003 | 2.1.2022 | Umbrella liability insurance policy numbered JU 0802 for the policy period of January 1, 1980 through January 1, 1983 issued by The North River Insurance Company to Johnson & Johnson, dated May 22, 1980 | LTL 0000410 | |
| 606.001 | 10.30.2021 | Kuffner Deposition Transcript | N/A | |
| 606.002 | 11.1.2021 | Mullin Deposition Transcript | N/A | |
| **LTL 1: J&J SEC FILINGS** | | | | |
| 607 | 12.31.2017 | Johnson & Johnson Form 10-K- Annual Report for FY 2017 | N/A | |
| 608 | 12.30.2018 | Johnson & Johnson Form 10-K- Annual Report for FY 2018 | N/A | |
| 609 | 12.29.2019 | Johnson & Johnson Form 10-K- Annual Report for FY 2019 | N/A | |
| 610 | 1.3.2021 | Johnson & Johnson Form 10-K- Annual Report for FY 2021 | N/A | |
| 611 | 4.2.2017 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2017 | N/A | |
| 612 | 7.2.2017 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2017 | N/A | |
| 613 | 10.1.2017 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2017 | N/A | |
| 614 | 4.1.2018 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2018 | N/A | |
| 615 | 7.1.2018 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2018 | N/A | |
| 616 | 9.30.2018 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2018 | N/A | |
| 617 | 3.31.2019 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2019 | N/A | |
| 618 | 6.30.2019 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2019 | N/A | |
| 619 | 9.29.2019 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2019 | N/A | |
| 620 | 4.29.2020 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2020 | N/A | |
| 621 | 7.24.2020 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2020 | N/A | |
| 622 | 10.23.2020 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2020 | N/A | |
| 623 | 4.30.2021 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2021 | N/A | |
| 624 | 2017 | Q1 2017 Johnson & Johnson Earnings Presentation 4/18/2017 | N/A | |
| 625 | 2017 | Q2 2017 Johnson & Johnson Earnings Presentation 7/18/2017 | N/A | |
| 626 | 2017 | Q3 2017 Johnson & Johnson Earnings Presentation 10/17/2017 | N/A | |
| 627 | 2017 | Full Year 2017 Results Johnson & Johnson Presentation 1/23/2018 | N/A | |
| 628 | 2018 | Q1 2018 Johnson & Johnson Earnings Presentation 4/17/2018 | N/A | |
| 629 | 2018 | Q2 2018 Johnson & Johnson Earnings Presentation 7/17/2018 | N/A | |
| 630 | 2018 | Q3 2018 Johnson & Johnson Earnings Presentation 10/16/2018 | N/A | |
| 631 | 2018 | Full Year 2018 Results Johnson & Johnson Presentation 1/22/2019 | N/A | |
| 632 | 2019 | Q1 2019 Johnson & Johnson Earnings Presentation 4/16/2019 | N/A | |
| 633 | 2019 | Q2 2019 Johnson & Johnson Earnings Presentation 7/16/2019 | N/A | |
| 634 | 2019 | Q3 2019 Johnson & Johnson Earnings Presentation 10/15/2019 | N/A | |
| 635 | 2019 | Full Year 2019 Results Johnson & Johnson Presentation 1/22/2020 | N/A | |
| 636 | 2020 | Q1 2020 Johnson & Johnson Earnings Presentation 1/14/2020 | N/A | |
| 637 | 2020 | Q2 2020 Johnson & Johnson Earnings Presentation 7/16/2020 | N/A | |
| 638 | 2020 | Q3 2020 Johnson & Johnson Earnings Presentation 10/13/2020 | N/A | |
| 639 | 2020 | Full Year 2020 Results Johnson & Johnson Presentation 1/26/2021 | N/A | |
| 640 | 2021 | Q1 2021 Johnson & Johnson Earnings Presentation 4/20/2021 | N/A | |
| 641 | 2021 | Q2 2021 Johnson & Johnson Earnings Presentation 7/21/2021 | N/A | |
| 642 | 2021 | Q3 2021 Johnson & Johnson Earnings Presentation 10/19/2021 | N/A | |
| 643 | 2021 | Full Year 2021 Results Johnson & Johnson Presentation 1/25/2022 | N/A | |
| 644 | 1.24.2017 | Johnson & Johnson NYSE: JNJ FQ4 2016 Earnings Call Transcripts | N/A | |
| 645 | 4.18.2017 | Johnson & Johnson NYSE: JNJ FQ1 2017 Earnings Call Transcripts | N/A | |
| 646 | 7.18.2017 | Johnson & Johnson NYSE: JNJ FQ2 2017 Earnings Call Transcripts | N/A | |
| 647 | 10.17.2017 | Johnson & Johnson NYSE: JNJ FQ3 2017 Earnings Call Transcripts | N/A | |
| 648 | 1.23.2018 | Johnson & Johnson NYSE: JNJ FQ4 2017 Earnings Call Transcripts | N/A | |
| 649 | 4.17.2018 | Johnson & Johnson NYSE: JNJ FQ1 2018 Earnings Call Transcripts | N/A | |
| 650 | 7.17.2018 | Johnson & Johnson NYSE: JNJ FQ2 2018 Earnings Call Transcripts | N/A | |
| 651 | 10.16.2018 | Johnson & Johnson NYSE: JNJ FQ3 2018 Earnings Call Transcripts | N/A | |
| 652 | 1.22.2019 | Johnson & Johnson NYSE: JNJ FQ4 2018 Earnings Call Transcripts | N/A | |
| 653 | 4.16.2019 | Johnson & Johnson NYSE: JNJ FQ1 2019 Earnings Call Transcripts | N/A | |

| | | | | |
|---|---|---|---|---|
| 654 | 7.16.2019 | Johnson & Johnson NYSE: JNJ FQ2 2019 Earnings Call Transcripts | N/A | |
| 655 | 10.15.2019 | Johnson & Johnson NYSE: JNJ FQ3 2019 Earnings Call Transcripts | N/A | |
| 656 | 1.22.2020 | Johnson & Johnson NYSE: JNJ FQ4 2019 Earnings Call Transcripts | N/A | |
| 657 | 4.14.2020 | Johnson & Johnson NYSE: JNJ FQ1 2020 Earnings Call Transcripts | N/A | |
| 658 | 7.16.2020 | Johnson & Johnson NYSE: JNJ FQ2 2020 Earnings Call Transcripts | N/A | |
| 659 | 10.13.2020 | Johnson & Johnson NYSE: JNJ FQ3 2020 Earnings Call Transcripts | N/A | |
| 660 | 1.26.2021 | Johnson & Johnson NYSE: JNJ FQ4 2020 Earnings Call Transcripts | N/A | |
| 661 | 4.20.2011 | Johnson & Johnson NYSE: JNJ FQ1 2021 Earnings Call Transcripts | N/A | |
| 662 | 7.21.2021 | Johnson & Johnson NYSE: JNJ FQ2 2021 Earnings Call Transcripts | N/A | |
| 663 | 10.19.2021 | Johnson & Johnson NYSE: JNJ FQ3 2021 Earnings Call Transcripts | N/A | |
| 664 – 703 | | Intentionally Omitted - Exhibit Numbers Not Used | | |
| | | LTL I: SPGI DOCUMENTS | | |
| 704 | 7.19.2021 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | SPGI0000006_0001 | confidential |
| 705 | 10.18.2021 | 10/18/2021 Email re JNJ - LTL Bankruptcy | SPGI0000049_0001-SPGI0000049_0003 | confidential |
| 706 | 8.26.2021 | 8/26/2021 Meeting Invite re JNJ - Internal Conversation - Litigation & cordoning off of Talc liabilities | SPGI0000053_0001 | confidential |
| 707 | 4.30.2021 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | SPGI0000080_0001-0005; SPGI0000081_0001-0002 | confidential |
| 708 | 11.12.2019 | 11/12/2019 re request for talc cases and Talc Trial Results | SPGI0000191_0001-0003; SPGI0000192_0001-0004 | confidential |
| 709 | 10.13.2021 | 10/13/2021 Email re Quick Update | SPGI0000761_0001-SPGI0000761_0002 | confidential |
| 710 | 7.19.2021 | 7/19/2021 Email re S&P Ratings | SPGI0000490_0001-SPGI0000490_0002 | confidential |
| 711 | 6.2.2021 | 6/2/2021 Email re S&P | SPGI0000507_0001-SPGI0000507_0005 | confidential |
| 712 | 10.13.2021 | 10/13/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000690_0001 | confidential |
| 713 | 10.14.2021 | 10/14/2021 Email re JNJ Discussion | SPGI0000692_0001 | confidential |
| 714 | 10.14.2021 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000705_0001 | confidential |
| 715 | 10.13.2021 | 10/14/2021 Meeting Invite re Talc Discussion | SPGI0000708_0001 | confidential |
| 716 | 10.28.2021 | 10/28/2021 Email re Courtesy Copy of ESG Credit Indicator Report Card Paragraph | SPGI0000784_0001 | confidential |
| 717 | N/A | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000868_0001-SPGI0000868_0031 | confidential |
| 718 | 6.2.2021 | 6/2/2021 Email re S&P Ratings | SPGI0000901_0001-SPGI0000901_0006 | confidential |
| 719 | 10.14.2021 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | SPGI0000903_0001 | confidential |
| 720 | 8.27.2021 | 8/27/2021 JNJ Internal Conversation re documenting situational adjustment for litigation adjustment | SPGI0000904_0001-SPGI0000904_0004 | confidential |
| 721 | N/A | 1/7/2022 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000950_0001-SPGI0000950_0041 | confidential |
| 722 | 10.13.2021 | 10/13/2020 JNJ Internal Conversation | SPGI0001078_0001-SPGI0001078_0002 | confidential |
| 723 | 10.14.2021 | 10/14/2021 Discussion on JNJ | SPGI0001110_0001-SPGI0001110_0003 | confidential |
| 724 | Nov-21 | Johnson & Johnson - Committee 11-2021 | SPGI0001115_0001-SPGI0001115_0004 | confidential |
| 725 | N/A | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | SPGI0001124_0001-SPGI0001124_0066 | confidential |
| 726 | N/A | Johnson & Johnson 'AAA' Ratings Affirmed On Divestiture Announcement; Outlook Remains Negative | SPGI0001145_0001-SPGI0001145_0008 | confidential |
| 727 | 8.27.2021 | 8/27/2021 Email re JNJ - Internal conversation on Litigation | SPGI0000350_0001 | confidential |
| 728 | N/A | Excel Spreadsheet re S&P Global Ratings for Johnson & Johnson | SPGI0001111_0001 | confidential |
| 729 | 10.14.2021 | 10/14/2021 Meeting Invite re Discussion: JNJ | SPGI0000710_0001 | confidential |
| 730 | 5.5.2019 | Email Re: JNJ Defense Cost | SPGI0000580_0001 | confidential |
| 731 | 2.28.2021 | Email Re: JNJ Litigation Liability | SPGI0000043_0001 | confidential |
| 732 | 6.2.2021 | Email Re: J&J Must Pay $2.1B Talc Award as Top Court Rejects Appeal | SPGI0000471_0001 | confidential |
| 733 | 8.4.2021 | Email Re: JNJ – updated arrow metrics improved (with Q2-2020 rolling off) | SPGI0000520_0001 | confidential |
| 734 | 8.27.2021 | J&J – Internal Conversation (8.27.2021) | SPGI0001112_0001 | confidential |
| 735 | 10.15.2021 | S&P Global Rating Bulletin: J&J Settlement Plan Is a Positive Development for Credit Quality | SPGI0000716_0001+D922 | confidential |
| 736 | 10.14.2020 | Email Re: legal details | SPGI0000632_0001 | confidential |
| 737 | 11.12.2020 | J&J MM 11-12-20 | SPGI0000863_0001 | confidential |
| 738 | 6.2.2021 | Email Re: S&P Ratings – request for an update on legal reserves & settlement expectations | SPGI0000111_0001 | confidential |
| 739 | 7.19.2021 | Email Re: S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | SPGI0000419_0001 | confidential |
| 740 | 7.19.2021 | Meeting Acceptance re: JNJ/S&P Ratings – discuss media reports about cordoning off talc liabilities | SPGI0000263_0001 | confidential |
| 741 | 10.15.2021 | Email Re: SPG Confidential – JNJ Bulletin | SPGI0000756_0001 | confidential |
| 742 | 10.15.2021 | Email Re: JNJ – LTL Bankruptcy | SPGI0000758_0001 | confidential |
| 743 | 10.18.2021 | Email Re: JNJ – LTL Bankruptcy | SPGI0000759_0001 | confidential |
| 744 | 10.13.2021 | Meeting Acceptance re: Update Call with JNJ/S&P | SPGI0000769_0001 | confidential |
| 745 | 10.15.2021 | Email Re: JNJ – LTL Bankruptcy | SPGI0000776_0001 | confidential |
| 746 | 7.19.2021 | David Kaplan Notes re: Johnson & Johnson (7.19.21) | SPGI0001150_0001-SPGI0001150_0002 | confidential |

| 747 | 11.1.2021 | David Kaplan Notes re: Johnson & Johnson (11.1.21) | SPGI0001149_0001-SPGI0001149_0003 | confidential |
|---|---|---|---|---|
|  | **LTL II: PI EXHIBITS** | | | |
| 748 | 10.14.2021 | Chapter 11 Petition filed by LTL | Case No. 21-30589 (Dkt 1); Kim PI Depo Ex. 1; TCC PI Hr'g Ex. 1 | |
| 749 | 4.4.2023 | Chapter 11 Petition filed by LTL | Case No. 23-12825 (Dkt 1); Kim PI Depo Ex. 2; TCC PI Hr'g Ex. 2 | |
| 750 | 3.21.2023 | LTL's Monthly Operating Report for Reporting Period Ended 02/28/2023 | Case No. 21-30589 (Dkt 3886); TCC PI Hr'g Ex. 3 | |
| 751 | N/A | Term Sheet | LTLMGMT-00002628; Kim PI Depo Ex. 9; TCC PI Hr'g Ex. 4 | highly confidential |
| 752 | 3.16.2023 | Minutes of Board of Managers of LTL | LTLMGMT-00002626; Kim PI Depo Ex. 11; TCC PI Hr'g Ex. 5 | confidential |
| 753 | 3.28.2023 | Minutes of Board of Managers of LTL | LTLMGMT-00000001; Kim PI Depo Ex. 12; TCC PI Hr'g Ex. 6 | confidential |
| 754 | 3.21.2023 | Plan Suppport Agreement signed by Marc Larkins of Slater Schulman | LTLMGMT-00001545; Kim PI Depo Ex. 8; TCC PI Hr'g Ex. 7 | confidential |
|  | **LTL II: TCC MTD EXHIBITS** | | | |
| 755 | 10.14.2021 | Master Creditors List | Case No. 21-30589 (Dkt 4); Pulaski MTD Depo Ex. 1 | |
| 756 | 5.5.2023 | Schedules of Assets and Liabolities for LTL Management LLC | Case No. 23-12825 (Dkt 450); Pulaski MTD Depo Ex. 2 | |
| 757 | 5.9.2023 | Verified Statement of Paul Hastings LLP, Cole Schotz P.C. And Parkins & Rubio LLP Pursuant to Bankruptcy Rule 2019 | Case No. 23-12825 (Dkt 470); Pulaski MTD Depo Ex. 3; Watts MTD Depo Ex. 1; Nachawati MTD Depo Ex. 9; Murdica MTD Depo Ex. 1; Onder MTD Depo Ex. 10 | |
| 758 | 10.18.2019 | Pulaski Kherkher Article: Were You Diagnosed With Ovarian Cancer, Fallopian Cancer, or Peritoneal Cancer After Regular Baby Powder Use? | Pulaski MTD Depo Ex. 4 | |
| 759 | 3.21.2023 | Plan Support Agreement signed by Adam Pulaski | LTLMGMT-00001156; Pulaski MTD Depo Ex. 1/MTD Depo Ex. 5; | confidential |
| 760 | 5.15.2023 | Chapter 11 Plan of Reorganization of LTL Management LLC | Case No. 23-12825 (Dkt 525); Pulaski MTD Depo Ex. 6; Watts MTD Depo Ex. 4; Onder MTD Depo Ex. 8 | |
| 761 | 6.14.2023 | MTD Deposition Transcript of Adam Pulaski | N/A | |
| 762 | 6.14.2023 | MTD Deposition Video Recording of Adam Pulaski | N/A | |
| 763 | 4.13.2023 | Onder Law Article: $8.9B J&J Talc Resolution: Questions and Answers | Watts MTD Depo Ex. 2 | |
| 764 | 3.21.2023 | Plan Support Agreement signed by Mikal Watts | LTLMGMT-00004025; Watts MTD Depo Ex. 3 | highly confidential |
| 765 | 5.19.2023 | Email from James Onder to Allen Smith Re: OnderLaw Referral Network Updates May 2023 | Watts MTD Depo Ex. 5; Onder MTD Depo Ex. 9 | |
| 766 | N/A | Watts LTL/J&J Deposition Prep Notes | Watts MTD Depo Ex. 6 | |
| 767 | 5.15.2023 | Chapter 11 Plan of Reorganization of LTL Management LLC (Highlighted) | Case No. 23-12825 (Dkt 525); Watts MTD Depo Ex. 7; Haas MTD Depo Ex. 12; Nachawati MTD Depo Ex. 8 | |
| 768 | 10.4.2022 | Transcript of Oral Argument Before Judge Ambro | Case No. 22-2003 (Dkt 148); Watts MTD Depo Ex. 8 | |
| 769 | 3.31.2023 | Third Circuit Opinion (Highlighted) | Case No. 22-2003 (Dkt 181-1); Watts MTD Depo Ex. 9 | |
| 770 | 6.1.2023 | MTD Deposition Transcript of John Kim | Watts MTD Depo Ex. 10 | confidential |
| 771 (A-B) | 6.1.2023 | MTD Deposition Video Recording of John Kim | N/A | |
| 772 | 6.7.2023 | MTD Deposition Transcript of Eric Haas | Watts MTD Depo Ex. 11 | |
| 773 | 6.7.2023 | MTD Deposition Video Recording of Eric Haas | N/A | |
| 774 | 6.8.2023 | MTD Deposition Transcript of James Onder | Watts MTD Depo Ex. 12 | |
| 775 | 6.8.2023 | MTD Deposition Video Recording of James Onder | N/A | |
| 776 | 5.24.2023 | MTD Deposition Transcript of Nabil Majed Nachawati | Watts MTD Depo Ex. 13 | confidential |
| 777 | 5.24.2023 | MTD Deposition Video Recording of Nabil Majed Nachawati | N/A | |
| 778 | 6.12.2023 | MTD Deposition Transcript of Mikal Watts | N/A | |
| 779 | 6.12.2023 | MTD Deposition Video Recording of Mikal Watts | N/A | |
| 780 | 3.6.2023 | S&P Credit Agency Meeting - Johnson & Johnson | SP-LTL-0000141; Haas MTD Depo Ex. 1 | |
| 781 | 4.5.2023 | Emails Between S&P and J&J re: S&P Global Ratings Draft Bulletin for Review | SP-LTL-0000323; Haas MTD Depo Ex. 2 | confidential |
| 782 | 4.26.2023 | Emails Between S&P and J&J re: A couple of questions | SP-LTL-0000342; Haas MTD Depo Ex. 3 | |
| 783 | 4.5.2023 | Draft of S&P Global Rating Bulletin - Johnson & Johnson's Proposed $8.9B Settlement Plan Increases Debt Leverage; Credit Quality is Unaffected | SP-LTL-0000337; Haas MTD Depo Ex. 4 | confidential |
| 784 | 4.18.2023 | Refinitiv StreetEvents Edited Transcript - JNJ.N - Johnson & Johnson Earnings Call | Haas MTD Depo Ex. 5 | |
| 785 | 4.28.2023 | J&J Form 10-Q | Haas MTD Depo Ex. 6 | |
| 786 | 4.4.2023 | J&J News Release: Johnson & Johnson Subsidiary LTL Management LLC ("LTL") Re-Files for Voluntary Chapter 11 to Equitably Resolve All Current and Future Talc Claims | Haas MTD Depo Ex. 7 | |
| 787 | 3.31.2023 | Third Circuit Opinion (Westlaw) | Haas MTD Depo Ex. 8 | |

| 788 | 4.18.2023 | Transcript of Hearing on Memorandum of Law In Support of Motion by Movant Anthony Hernandez Valadez For an Order (I) Granting Relief from the Automatic Stay, Second Amended Ex Party Temporary Restraining Order, and Anticipated Preliminary Injunction, and (II) Waiving the Fourteen-Day Stay Under Federal Rule of Bankruptcy Procedure 4001(a)(3) [Dkt 71]; and Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a TRO Ex Parte Pending a Hearing on a PI [Adv. Dkt 2]; and Motion to Seal; and Service Procedures Motion | Case No. 12-12825; Haas MTD Depo Ex. 9 | |
| 789 | 6.6.2023 | MRHFM's Objection to Debtor's Motion For an Order . . . | Case No. 23-12825 (Dkt 453); Haas MTD Depo Ex. 10 | |
| 790 | 5.12.2023 | Statement on TCC Standing Motion to Dismiss | Haas MTD Depo Ex. 11 | |
| 791 | 4.4.2023 | LTL 2023 Voluntary Petition for Non-Individuals Filing for Bankruptcy 23-12825-MBK (Dkt 1) | Case No. 23-12825 (Dkt 1); Kim PI Depo Ex. 2/MTD Depo Ex. 12; Dickinson PI Depo Ex.9/MTD Depo Ex.11; Haas PI Depo Ex. 3; Murdica PI Depo Ex. 1 | Public |
| 792 | 10.12.2021 | Amended and Restated Funding Agreement between J&J, JJCI, and LTL | LTL 0002300; Dickinson PI Depo Ex. 1/MTD Depo Ex. 5; Kim PI Depo Ex. 3/MTD Depo Ex. 1; Wuesthoff MTD Depo Ex. 1 | N/A |
| 793 | | **Intentionally Omitted - Exhibit Numbers Not Used** | | |
| 794 | 4.4.2023 | 2023 Declaration of John K. Kim In Support of First Day Pleadings | 23-12825-MBK (Dkt 4); Dickinson MTD Depo Ex. 6; Haas PI Depo Ex. 6; Kim PI Depo Ex. 5/MTD Depo Ex. 5; Wuesthoff MTD Depo Ex. 2; | Public |
| 795 | 3.21.2023 | Plan Support Agreement Signed by James Onder | LTLMGMT-00000273; Kim MTD Depo Ex. 6; Onder MTD Depo Ex. 2 | confidential |
| 796 | 3.21.2023 | Plan Support Agreement Signed by Marc Larkins | LTLMGMT-00001531; Kim MTD Depo Ex. 7 | confidential |
| 797 | 3.21.2023 | Plan Support Agreement Signed by Slater Slater Schulman LLP | LTLMGMT-00001545; Kim MTD Depo Ex. 8 | confidential |
| 798 | N/A | Term Sheet (Exhibit B to PSA) | LTLMGMT-00002628; Dickinson PI Depo Ex. 8/MTD Depo Ex. 12; Haas PI Depo Ex. 1; Kim PI Depo Ex. 9/MTD Depo Ex. 9; Murdica PI Depo Ex. 3; Nachawati MTD Depo Ex. 5; Watts PI Depo Ex. 1; TCC PI Hr'g Ex. 4; Onder MTD Depo Ex. 3; | Highly Confidential |
| 799 | Mar-23 | Non-Disclosure Agreement | LTLMGMT-00002680; Kim MTD Depo Ex. 10 | confidential |
| 800 | 3.16.2023 | Minutes of LTL Board of Managers | LTLMGMT-00002626; Dickinson PI Depo Ex. 4/MTD Depo Ex. 14; Kim PI Depo Ex. 11/MTD Depo Ex. 11; Wuesthoff MTD Depo Ex. 4; TCC PI Hr'g Ex. 5 | Confidential |
| 801 | 3.28.2023 | Minutes of LTL Board of Managers | LTLMGMT-00000001; Dickinson PI Depo Ex. 5/MTD Depo Ex. 7; Kim PI Depo Ex. 12/MTD Depo Ex. 12; Wuesthoff MTD Depo Ex. 5; TCC PI Hr'g Ex. 6 | Confidential |
| 802 | 3.28.2023 | Presentation to Board of Managers of LTL Management (redacted pages 7-9, 12, 13, 17-19, 25) | LTLMGMT-00002641; Dickinson PI Depo Ex. 6; Kim PI Depo Ex. 13/MTD Depo Ex. 13; Wuesthoff MTD Depo Ex. 6 | Confidential |
| 803 | 3.28.2023 | Presentation to Board of Managers of LTL Management (redacted pages 6, 8, 9, 12, 13, 17-19, 25) | LTLMGMT-00000233; Dickinson MTD Depo Ex. 7; Haas PI Depo Ex. 2; Kim PI Depo Ex. 14/MTD Depo Ex. 14; Lisman MTD Depo Ex. 4 | confidential |
| 804 | 4.2.2023 | Minutes of LTL Board of Managers | LTLMGMT-00000006; Dickinson PI Depo Ex. 7; Kim PI Depo Ex. 15/MTD Depo Ex. 15; Wuesthoff MTD Depo Ex. 7 | Confidential |
| 805 | 4.2.2023 | Presentation to Board of Managers of LTL Management | LTLMGMT-00002668; Dickinson MTD Depo Ex. 9; Kim PI Depo Ex. 16/MTD Depo Ex. 16; Lisman MTD Depo Ex. 11; Wuesthoff MTD Depo Ex. 8 | Confidential |

| | | | | |
|---|---|---|---|---|
| 806 | 12.31.2022 | KPMG Presentation - J&J - Fair Market Value of Certain Legal Entities of GH Biotech Holdings Limited | LTLMGMT-00000195; Dickinson PI Depo Ex. 3; Kim PI Depo Ex. 17/MTD Depo Ex. 17; Lisman MTD Depo Ex. 12 | Confidential |
| 807 | 4.4.2023 | Form 8-K | MTD Depo Ex. 18 | |
| 808 | 10.14.2021 | LTL 2021 Voluntary Petition for Non-Individuals Filing for Bankruptcy 21-30589-MBK (Dkt 1) | Dickinson PI Depo Ex. 10/MTD Depo Ex. 10; Kim PI Depo Ex. 1/MTD Depo Ex. 1; Murdica PI Depo Ex. 1 | Public |
| 809 | 12.18.2022 | Notice of Debtor's Motion for An Order Directing Plaintiff Law Firms to Disclose Third-Party Funding Arrangements | Case No. 21-30589 (Dkt 3551); Nachawati MTD Depo Ex. 1 | Public |
| 810 | 7.14.2022 | Plaintiff's First Amended Complaint for Declaratory Relief, Damages, Restitution and Civil Penalties | Case No. 22-01231 (Dkt 2-2); Nachawati MTD Depo Ex. 2 | |
| 811 | 1.31.2023 | Federal Appellate Court Rejects Controversial J&J Ploy to Dodge Talc Cancer Lawsuits | Nachawati MTD Depo Ex. 3 | Public |
| 812 | 2.22.2023 | ALM Law.com Article by Majed Nachawati and Michael Gorwitz - Bankrupting the Civil Justice System | www.law.com/texaslawyer/2023/02/22/bankrupting-the-civil-justice-system/; Nachawati MTD Depo Ex. 4 | Public |
| 813 | 3.21.2023 | Plan Support Agreement (PSA) signed by Majed Nachawati | LTLMGMT-00003498 -00003646; Nachawati MTD Depo Ex. 6 | Highly Confidential |
| 814 | 5.10.2023 | Text Thread with Majed Nachawati | Nachawati MTD Depo Ex. 7; | Confidential |
| 815 | 4.5.2023 | BeasleyAllen Artcle — J&J Disguises Second Bankruptcy As Sham Settlement | Birchfield MTD Depo Ex. 1; Burian MTD Depo Ex. 8 | Public |
| 816 | 4.4.2023 | Beasley Allen Law Firm Article - "Cancer Victims Uniting to Oppose Johnson & Johnson's Latest Bankruptcy Ploy" | Birchfield PI Depo Ex. 3/MTD Depo Ex. 2 | Public |
| 817 | 4.4.2023 | Beasley Allen/Arnold & Itkin Law Firms: On Eve of J&J Bankruptcy Dismissal Cancer Victims Prepare to Enter Civil Court System | Birchfield MTD Depo Ex. 3 | Public |
| 818 | 4.6.2023 | ALM Law.com Article by Adolfo Pesquera - What Cancer Victim Would Agree to That? Opposition Brewing Over Talc Powder Deal | www.law.com/texaslawyer/2023/04/06/what-cancer-victim-would-agree-to-that-opposition-brewing-over-talc-powder-deal/; Birchfield MTD Depo Ex. 3 | Public |
| 819 | 4.5.2023 | Email from Beasley Allen to [Redacted] RE: Johnson & Johnson Second Talc Bankruptcy is Another Sham | Birchfield MTD Depo Ex. 5 | Confidential |
| 820 | 5.30.2023 | MTD Deposition Transcript of Andrew Birchfield | N/A | Confidential |
| 821 | 5.30.2023 | MTD Deposition Video Recording of Andrew Birchfield | N/A | Confidential |
| 822 | 3.21.2023 | PSA signed by Basil Adham | LTLMGMT-00000900; Murdica MTD Depo Ex. 2 | Highly Confidential |
| 823 | 5.26.2023 | Letter from Mark Rasmussen of Jones Day to Michael Winograd of Brown Rudnick RE In re LTL Management, Case No. 23-12825 - Amended Fact and Expert Witness Disclosure | Lisman MTD Depo Ex. 3; Murdica MTD Depo Ex. 3 | Confidential |
| 824 | 6.27.2015 | Notice of Summons to Defendant Borg-Warner Corporations | Murdica MTD Depo Ex. 4 | Public |
| 825 | 6.19.2017 | Original Petition of Plaintiffs Sharon Pipes and Andrew Slupski against various defendants | Murdica MTD Depo Ex. 5 | Public |
| 826 | 5.30.2023 | MTD Deposition Transcript of James Murdica | N/A | Confidential |
| 827 | 5.30.2023 | MTD Deposition Video Recording of James Murdica | N/A | Confidential |
| 828 | 3.23.2023 | Onder Law Article: Appeals Court Denies J&J Talc Bankruptcy Strategy | Onder MTD Depo Ex. 1 | |
| 829 | 5.4.2023 | Objection of the Official Committee of Talc Claimants to Debtor's Motion for An Order (I) Scheduling the Hearing on Approval . . . | Case No. 23-12825 (Dkt 413); Onder MTD Depo Ex. 4 | |
| 830 | N/A | Talcum Powder Ovarian Cancer Litigation | Onder MTD Depo Ex. 5 | |
| 831 | 4.4.2023 | 8.9B J&J Talc Lawsuits Resolution Reached | Onder MTD Depo Ex. 6 | |
| 832 | N/A | Q&A | Onder MTD Depo Ex. 7 | |
| 833 | N/A | Facebook Posts of Joe Coddington | Onder MTD Depo Ex. 11 | |
| 834 | May-23 | Onder Client Voicemail | Onder MTD Depo Ex. 12 | |
| 835 | 4.7.2023 | Declaration Pursuant to Rule 80, ARCP | Onder MTD Depo Ex. 13 | |
| 836 | 5.23.2023 | Notice of Debtor's Motion for An Order Authorizing It to Enter An Expense Reimbursement Agreement with AHC of Supporting Counsel | Case No. 23-12825 (575); Onder MTD Depo Ex. 14 | |
| 837 | 3.16.2023 | Minutes of LTL Board of Managers | LTLMGMT-00013464; Wuesthoff MTD Depo Ex. 3 | Confidential |
| 838 | 5.19.2023 | TCC Notice of Deposition of Johnson & Johnson | Lisman MTD Depo Ex. 1 | Confidential |
| 839 | 5.25.2023 | Johnson & Johnson HoldCo (NA) Inc.'s R&Os to the TCC's Notice of Deposition of Johnson & Johnson | Lisman MTD Depo Ex. 2 | Confidential |
| 840 | 2022 | 2022 Group Holdings Chart | LTLMGMT-00013206; Lisman MTD Depo Ex. 5 | Confidential |
| 841 | 2022 | Johnson & Johnson GH Biotech Distribution 2022 - Bible of Documentation - France / Germany Steps | LTLMGMT-00013349; Lisman MTD Depo Ex. 6 | Confidential |
| 842 | 2022 | Johnson & Johnson Holdco (NA) Inc. (US - 6101) ("Old JJCI") Structure Chart As of February 7, 2023 (PDF) | LTLMGMT-00013207; Lisman MTD Depo Ex. 7 | Confidential |
| 843 | 2022 | Johnson & Johnson Holdco (NA) Inc. (US - 6101) ("Old JJCI") Structure Chart As of February 7, 2023 (PPT) | Lisman MTD Depo Ex. 8 | Confidential |
| 844 | February 2021 | Johnson & Johnson Worldwide Financial Procedures - 310Ba - Worldwide Dividend Policy | LTLMGMT-00013195; Lisman MTD Depo Ex. 9 | Confidential |
| 845 | November 2019 | Johnson & Johnson Worldwide Financial Procedures - 310Ga - Non-US Affiliate Approved Borrowing Limits | LTLMGMT-00013220; Lisman MTD Depo Ex. 10 | Confidential |

| | | | | |
|---|---|---|---|---|
| 846 | 12.31.2022 | KPMG Presentation - J&J - Fair Market Value of Certain Legal Entities of GH Biotech Holdings Limited | LTLMGMT-00000195; Dickinson PI Depo Ex. 3; Kim PI Depo Ex. 17/MTD Depo Ex. 17; Lisman MTD Depo Ex. 12 | Confidential |
| 847 | As of 12.31.2022 | Johnson & Johnson - Opinion of FMV - Equity Value Summary - Johnson & Johnson Urban Renewa Associates (LE 6093) - Excel Sheet | Lisman MTD Depo Ex. 13 | Confidential |
| 848 | As of 10.3.2022 | Johnson & Johnson - Summary of Values - LE 7825 (Pharmaceutical business) Excel Sheet | Lisman MTD Depo Ex. 14 | Confidential |
| 849 | N/A | Johnson & Johnson - Diligent Entities Export - Excel Sheet | Lisman MTD Depo Ex. 15 | Confidential |
| 850 | N/A | Johnson & Johnson - Summary - Excel Sheet | Lisman MTD Depo Ex. 16 | Confidential |
| 851 | As of 12.31.2022 | Johnson & Johnson - Opinion of FMV - Summary of Values - Johnson & Johnson Financial Services GmbH (7905) - Excel Sheet | Lisman MTD Depo Ex. 17 | Confidential |
| 852 | As filed with SEC on 1.4.2023 | Kenvue Inc. Form S-1 | www.sec.gov/Archives/edgar/data/1944048/000162828023000234/kenvues-1.htm; Lisman MTD Depo Ex. 18 | Public |
| 853 | N/A | Johnson & Johnson Treasury Services | LTL 0029924; LTLMGMT-00013299; Lisman MTD Depo Ex. 19 | Public |
| 854 | 5.31.2023 | MTD Deposition Transcript of Adam Lisman | N/A | Confidential |
| 855 (A-F) | 5.31.2023 | MTD Deposition Video Recording of Adam Lisman | N/A | Confidential |
| 856 | 5.30.2023 | Richard (Rich) Dickinson LinkedIn | www.linkedin.com/in/richard-rich-dickinson-13370a29/; Dickinson MTD Depo Ex. 1 | Public |
| 857 | 10.7.2021 | Richard Dickinson Offer Letter to join Johnson & Johnson Services Inc. and be Seconded to LTL Management LLC as CFO | LTL 0030612; Dickinson MTD Depo Ex. 2 | N/A |
| 858 | 5.1.2023 | LTL Monthly Operating Report - Reporting Period Ended 3.31.2023 | 21-30589-MBK (Dkt 3948); Dickinson MTD Depo Ex. 3 | Public |
| 859 | 11.24.2021 | LTL Monthly Operating Report - Reporting Period Ended 10.31.2021 | 21-30589-MBK (Dkt 548); Dickinson MTD Depo Ex. 4 | Public |
| 860 | 10.14.2021 | LTL 2021 Voluntary Petition for Non-Individuals Filing for Bankruptcy 21-30589-MBK (Dkt 1) | Dickinson PI Depo Ex. 10/MTD Depo Ex. 10; Kim PI Depo Ex. 1/MTD Depo Ex. 11; Murdica PI Depo Ex. 1 | Public |
| 861 | 4.4.2023 | LTL 2023 Voluntary Petition for Non-Individuals Filing for Bankruptcy 23-12825-MBK (Dkt 1) | Dickinson PI Depo Ex.9/MTD Depo Ex.11; Haas PI Depo Ex. 3; Kim PI Depo Ex. 2/MTD Depo Ex. 12; Murdica PI Depo Ex. 1 | Public |
| 862 | 1.30.2023 | Third Circuit Opinion Dismissing Bankruptcy Petition | 22-2003 (Dkt 150); Dickinson MTD Depo Ex. 15 | Public |
| 863 | 5.30.2023 | MTD Deposition Transcript of Robert Wuesthoff | N/A | Confidential |
| 864 | 5.30.2023 | MTD Deposition Video Recording of Robert Wuesthoff | N/A | Confidential |
| 865 | 5.31.2023 | Subpoena to Testify to S&P Global Inc | Wong MTD Depo Ex. 1 | Confidential |
| 866 | 6.7.2023 | Non-Party S&P Global Inc.'s R&Os to Subpoena | Wong MTD Depo Ex. 2 | Confidential |
| 867 | 1.31.2023 | Email from David Kaplan to Shannon Murphy re: JNJ talc | SP-LTL-0000330; Wong MTD Depo Ex. 3 | Confidential |
| 868 | 2.1.2023 | Email from Duane Van Arsdale to David Kaplan re: Scheduling our annual meeting in February - S&P Ratings / JNJ | SP-LTL-0000678; Wong MTD Depo Ex. 4 | Confidential |
| 869 | 3.6.2023 | Management Meeting or Phone Notes | SP-LTL-0000690; Wong MTD Depo Ex. 6 | Confidential |
| 870 | 4.5.2023 | Email from David Kaplan to Shannon Murphy, Arthur Wong, and Patrick Bell re: JNJ proposed increase in talc settlement | SP-LTL-0000673; Wong MTD Depo Ex. 6 | Confidential |
| 871 | 4.5.2023 | S&P Global Ratings Bulletin: Johnson & Johnson's Proposed $8.9B Legal Settlement Plan Increases Debt Leverage; Credit Quality if Unaffected | SP-LTL-0000325; Wong MTD Depo Ex. 7 | Confidential |
| 872 | 4.5.2023 | Email from Patrick Bell to Duane Van Arsdale re: S&P Global Ratings Draft Bulletin for Review | SP-LTL-0000323; Wong MTD Depo Ex. 10 | Confidential |
| 873 | 4.26.2023 | Email from Duane Van Arsdale to David Kaplan re: A couple of questions | SP-LTL-0000323; Wong MTD Depo Ex. 11 | Confidential |
| 874 | 6.12.2023 | MTD Deposition Transcript of Arthur Wong | N/A | Confidential |
| 875 | 6.12.2023 | MTD Deposition Video Recording of Arthur Wong | N/A | Confidential |
| 876 | June 2023 | Expert Report of Saul E. Burian | Burian MTD Depo Exs. 1, 3; Mullin MTD Depo Ex. 3 | Confidential |
| 877 | 5.22.2023 | Monthly Operating Report (Reporting Period Ended 04.30.2023) | Case No. 21-12825 (Dkt 570) | Public |
| 878 | 8.19.2022 | Monthly Operating Report (Reporting Period Ended 7.31.2022) | Case No. 21-30589 (Dkt 2904) | Public |
| 879 | 9.20.2022 | Monthly Operating Report (Reporting Period Ended 8.31.2022) | Case No. 21-30589 (Dkt 3056) | Public |
| 880 | 10.21.2022 | Monthly Operating Report (Reporting Period Ended 9.30.2022) | Case No. 21-30589 (Dkt 3172) | Public |
| 881 | 11.21.2022 | Monthly Operating Report (Reporting Period Ended 10.31.2022) | Case No. 21-30589 (Dkt 3341) | Public |
| 882 | 12.21.2022 | Monthly Operating Report (Reporting Period Ended 11.30.2022) | Case No. 21-30589 (Dkt 3526) | Public |
| 883 | 1.23.2023 | Monthly Operating Report (Reporting Period Ended 12.31.2022) | Case No. 21-30589 (Dkt 3658) | Public |
| 884 | 2.21.2023 | Monthly Operating Report (Reporting Period Ended 1.31.2023) | Case No. 21-30589 (Dkt 3781) | Public |
| 885 | 12.21.2021 | Monthly Operating Report (Reporting Period Ended 11.28.2021) | Case No. 21-30589 (Dkt 935) | Public |
| 886 | 2.22.2022 | Monthly Operating Report (Reporting Period Ended 1.31.2022) | Case No. 21-30589 (Dkt 1556) | Public |
| 887 | 3.21.2022 | Monthly Operating Report (Reporting Period Ended 2.28.2022) | Case No. 21-30589 (Dkt 1806) | Public |
| 888 | 4.21.2022 | Monthly Operating Report (Reporting Period Ended 3.31.2022) | Case No. 21-30589 (Dkt 2144) | Public |
| 889 | 5.20.2022 | Monthly Operating Report (Reporting Period Ended 4.30.2022) | Case No. 21-30589 (Dkt 2325) | Public |
| 890 | 6.21.2022 | Monthly Operating Report (Reporting Period Ended 5.31.2022) | Case No. 21-30589 (Dkt 2543) | Public |
| 891 | 7.21.2022 | Monthly Operating Report (Reporting Period Ended 6.30.2022) | Case No. 21-30589 (Dkt 2763) | Public |
| 892 | 5.31.2023 | MTD Deposition Transcript of Richard Dickinson | N/A | Confidential |
| 893 (A-D) | 5.31.2023 | MTD Deposition Video Recording of Richard Dickinson | N/A | Confidential |

| 894 | 4.4.2023 | Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (II) Preliminarily Enjoining Such Actions, and (III) Granting a TRO Ex Parte Pending a Hearing on a PI | Case No. 23-01092-MBK (Doc 2) | Public |
|---|---|---|---|---|
| 895 | 4.17.2023 | Debtor's Objection to Motion Seeking Releif from the Automatic Stay, TRO and Anticipated PI | Case No. 23-12825 (Dkt 208) | Public |
| 896 | 4.24.2023 | TCC Notice of Motion & Motion to Dismiss Second Bankruptcy Petition of LTL Management LLC (and Exhibits) | Case No. 23-12825 (Dkts 286 - 286-27) | Public |
| 897 | 4.4.2023 | Debtor's Statement Regarding Refiling of Chapter 11 Case | Case No. 23-12825 (Dkt 3) | Public |
| 898 | 4.16.2023 | Objection of Arnold & Itkin LLP to Debtor's Preliminary Injunction Motion | Case No. 23-01092 (Dkt 37) | Public |
| 899 | 4.17.2023 | Objection of the United States Trustee to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (II) Preliminarily Enjoining Such Actions, And (III) Granting a TRO Ex Parte Pending a Hearing on a PI | Case No. 23-01092 (Dkt 38) | Public |
| 900 | 4.17.2023 | Objection of the Official Committee of Talc Claimants to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (II) Preliminarily Enjoining Such Actions, and (III) Granting a TRO Ex Parte Pending a Hearing on a PI | Case No. 23-01092 (Dkt 39) | Public |
| 901 | 5.26.2023 | Debtor's Omnibus Objection to Motions to Dismiss Chapter 11 Case | Case No. 23-12825 (Dkt 614) | Public |
| 902 | 4.10.2023 | Informational Brief of the Ad Hoc Committee of Certain Talc Claimaints Regarding Second Bankruptcy Filing by LTL Management LLC | Case No. 23-12825 (Dkt 79) | Public |
| 903 | 4.24.2023 | Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice | Case No. 23-01092 (Dkt 87) | Public |
| 904 | 12.15.2021 | Transcript of 341 Meeting of Creditors Before Linda Richenderfer, Esq. Office of the U.S. Trustee | Case No. 21-30589 | Public |
| 905 | 1.19.2022 | Deposition Transcript of Thibaut Mongon | Case No. 21-30589 | Confidential |
| 906 | 12.20.2021 | Deposition Transcript of Michelle Goodridge | Case No. 21-30589 | Confidential |
| 907 | 10.31.2021 | Deposition Transcript of John Kim | Case No. 21-30589 | Confidential |
| 908 | 1.26.2022 | Deposition Transcript of Richard Dickinson | Case No. 21-30589 | Confidential |
| 909 | 12.22.2021 | Deposition of Robert Wuesthoff | Case No. 21-30589 | Confidential |
| 910 | 12.22.2021 | Objection of the Official Committee of Talc Claimants to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a TRO Pending a Final Hearing | Case No. 21-03032 (Dkt 142) | Public |
| 911 | 10.21.2021 | Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certsain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a TRO Pending a Final Hearing | Case No. 21-03032 (Dkt 2) | Public |
| 912 | 10.14.2021 | Informational Brief of LTL Management LLC | Case No. 21-30589 (Dkt 3) | Public |
| 913 | 10.21.2021 | Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratoy and Injunctive Relief and Related Motions | Adv. Pro. No. 21-3032 (Dkt 3) | Public |
| 914 | 11.16.2021 | Order Transferring Case to the District of New Jersey | Case No. 21-30589 (Dkt 416) | Public |
| 915 | 11.19.2021 | Initial Statement of Official Committee of Talc Claimants Respecting Chapter 11 Case | Case No. 21-30589 (Dkt 495) | Public |
| 916 | 12.8.2021 | Objection of the Official Committee of Talc Claimants to the Debtor's QSF Motion and Motion to Seal | Case No. 21-30589 (Dkt 746) | Public |
| 917 | 10.14.2021 | Debtor's Motion for an Order Authorizing Establishment of a Qualified Settlement Fund for Payment of Talc Claims | Case No. 21-30589 (Dkt 8) | Public |
| 918 | 12.22.2021 | Debtor's Objection to Motions to Dismiss Chapter 11 Case | Case No. 21-30589 (Dkt 956) | Public |
| 919 | 5.4.2023 | Financial Times Limited Article: Johnson & Johnson consumer arm's shares jump in biggest US IPO since 2021 | N/A | Public |
| 920 | N.A | Texas Business Organizations Code | N/A | Public |
| 921 | 2021 | Discount for Lack of Marketability Study - Johnson/Park Empirical Method | N/A | Public |
| 922 | 2010 | The Combined Discount by Robert Schweihs | N/A | Public |
| 923 | 2.17.2022 | Johnson & Johnson Form 10-K- Annual Report for FY ending Jan. 2, 2022 | N/A | Public |
| 924 | 2.16.2023 | Johnson & Johnson Form 10-K- Annual Report for FY ending Jan, 1, 2023 | N/A | Public |
| 925 | 10.29.2021 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2021 | N/A | Public |
| 926 | 4.29.2022 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2022 | N/A | Public |
| 927 | 7.29.2022 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2022 | N/A | Public |
| 928 | 10.27.2021 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2021 | N/A | Public |
| 929 | 4.28.2023 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2023 | N/A | Public |
| 930 | 1.6.2022 | J&J Form 8-K | N/A | Public |
| 931 | 1.25.2022 | J&J Form 8-K | N/A | Public |
| 932 | 1.28.2022 | J&J Form 8-K | N/A | Public |
| 933 | 2.15.2022 | J&J Form 8-K | N/A | Public |
| 934 | 4.19.2022 | J&J Form 8-K | N/A | Public |
| 935 | 4.28.2022 | J&J Form 8-K | N/A | Public |
| 936 | 7.19.2022 | J&J Form 8-K | N/A | Public |
| 937 | 9.14.2022 | J&J Form 8-K | N/A | Public |
| 938 | 10.18.2022 | J&J Form 8-K | N/A | Public |
| 939 | 10.31.2022 | J&J Form 8-K | N/A | Public |
| 940 | 11.30.2022 | J&J Form 8-K | N/A | Public |
| 941 | 12.22.2022 | J&J Form 8-K | N/A | Public |
| 942 | 1.24.2023 | J&J Form 8-K | N/A | Public |
| 943 | 2.14.2023 | J&J Form 8-K | N/A | Public |
| 944 | 3.31.2023 | J&J Form 8-K | N/A | Public |
| 945 | 4.4.2023 | J&J Form 8-K | N/A | Public |
| 946 | 4.18.2023 | J&J Form 8-K | N/A | Public |
| 947 | 4.27.2023 | J&J Form 8-K | N/A | Public |

| | | | | |
|---|---|---|---|---|
| 948 | 5.3.2023 | J&J Form 8-K | N/A | Public |
| 949 | 2.14.2023 | J&J Form 8-K | N/A | Public |
| 950 | 4.14.2023 | Eric Haas PI Deposition Transcript | N/A | Confidential |
| 951 | 4.14.2023 | John Kim PI Deposition Transcript | N/A | Confidential |
| 952 | 4.15.2023 | Adam Pulaski PI Deposition Transcript | N/A | Confidential |
| 953 | 4.16.2023 | James Murdica PI Deposition Transcript | N/A | Confidential |
| 954 | 4.17.2023 | Mikal Watts PI Deposition Transcript | N/A | Confidential |
| 955 | 4.17.2023 | Richard Dickinson PI Deposition Transcript | N/A | Confidential |
| **956** | **Intentionally Omitted - Exhibit Numbers Not Used** | | | |
| 957 | 4.17.2023 | Andy Birchfield PI Deposition Transcript | N/A | Confidential |
| 958 | 4.14.2023 | Eric Haas PI Deposition Video Recording | N/A | Confidential |
| 959 | 4.14.2023 | John Kim PI Deposition Video Recording | N/A | Confidential |
| 960 | 4.15.2023 | Adam Pulaski PI Deposition Video Recording | N/A | Confidential |
| 961 | 4.16.2023 | James Murdica PI Deposition Video Recording | N/A | Confidential |
| 962 (A-B) | 4.17.2023 | Mikal Watts PI Deposition Video Recording | N/A | Confidential |
| 963 | 4.17.2023 | Richard Dickinson PI Deposition Video Recording | N/A | Confidential |
| **964** | **Intentionally Omitted - Exhibit Numbers Not Used** | | | |
| 965 | 4.17.2023 | Andy Birchfield PI Deposition Video Recording | N/A | Confidential |
| 966 | 6.7.2023 | Expert Report of D. Theodore Rave | Rave MTD Depo Ex. 1 | |
| 967 | 6.14.2023 | Supplemental and/or Rebuttal Expert Report of D. Theodore Rave | Rave MTD Depo Ex. 2; Birnbaum MTD Depo Ex. 6 | |
| 968 | 2.25.2022 | *In re LTL Management LLC*, 637 B.R. 396 (Bankr. D.N.J. 2022) | N/A | Public |
| 969 | 11.5.2021 | "Lottery-Like Results in the Tort System" Slides from Debtor's closing presentation in support of its motion for stay protecton and a preliminary injunction (showing jury awards) | N/A | |
| 970 | 2.7.2022 | Memorandum of Law *Amici Curiae* by Certain Complex Litigation Law Professors in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case | Case No. 21-30589 (MBK) (Dkt 1410) | Public |
| 971 | 2023 | *In re LTL Management LLC* 58 F.4th 738 (3d Cir. 2023) | N/A | Public |
| 972 | 8.22.2022 | Brief for National Association of Manufacturers and Product Liability Advisory Council, Inc., as *Amici Curiae* in Support of Appellee | Dkt 11 | Public |
| 973 | 8.22.2022 | Brief of the Chamber of Commerce of the United States of America and American Tort Reform Association as *Amici Curiae* in Support of Appellee | Dkt 118 | Public |
| 974 | N/A | Master Docket 3:16-md-02738 | N/A | Public |
| 975 | N/A | MDL 2738 website | https://www.njd.uscourts.gov/johnson-johnson-talcum-powder-litigation | Public |
| 976 | 4.27.2020 | *In re Johnson & Johnson Talcum Powder Products Marketing, Sales Practice, & Products Liability Litigation*, 509 F. Supp. 3d 116 (D.N.J.) (*Daubert* opinion) | N/A | Public |
| 977 | 6.21.2021 | Status Report and Proposed Joint Agenda for June 23, 2021 Status Conference | MDL No. 2738 Dkt 22905 | Public |
| 978 | 4.21.2020 | Transcript of Motion to Dismiss, or in the Alternative, Appoint a Trustee, *In re Aearo Technologies, LLC*, | No. 22-02890-JJG-11 (Bankr. S.D. Ind.) | Public |
| 979 | 3.27.2023 | Expert Report of Matthew L. Garretson in *In re Aearo Technologies, LLC* | No. 22-02890-JJG-11 (Bankr. S.D. Ind.) | Public |
| 980 | 6.7.2023 | Expert Report of Hon. Royal Furgeson (Ret.) | Furgeson MTD Depo Ex. 1 | Public |
| 981 | 10.25.2016 | *Deepwater Horizon*, Order of Oct. 25, 2016 | MDL 2179, Order of Oct. 25, 2016 (Dkt 21849) | Public |
| 982 | 5.2.2012 | *Deepwater Horizon*, Order of May 2, 2012 | MDL 2179, Order of May 2, 2012 (Dkt 6419) | Public |
| 983 | 2017 | D. Theodore Rave, *Closure Provisions in MDL Settlements* | 85 Fordham L. Rev. 2175; Rave MTD Depo Ex. 3 | Public |
| 984 | 2008 | Eldon E. Fallon, Jeremy T. Grabill, Robert Pitard Wynne, *Bellwether Trials in Multidistrict Litigation* | 82 Tul. L. Rev. 2323 | Public |
| 985 | 2014 | Eldon E. Fallon, *Common Benefit Fees in Multidistrict Litigation* | 74 La. L. Rev. 371 | Public |
| 986 | 2017 | Elizabeth Chamblee Burch, *Monopolies in Multidistrict Litigation* | 70 Vand. L. Rev. 67 | Public |
| 987 | 2017 | Elizabeth Chamblee Burch and Margaret S. Williams, *Repeat Players in Multidistrict Litigation: The Social Network* | 107 Cornell L. Rev. 1445 | Public |
| 988 | 2022 | Elizabeth Chamblee Burch and Margaret S. Williams, *Perceptions of Justice in Multidistrict Litigation : Voices from the Crowd* | 107 Cornell L. Rev. 18355 | Public |
| 989 | 3.31.2020 | *In re Chinese-Manufactured Drywall Prods. Liab. Litig.*, Suggestion of Remand, Opinion and Order | (E.D. La.) (Dkt 22680) | Public |
| 990 | 2014 | *In re Chinese-Manufactured Drywall Prods. Liab. Litig.* | 894 F. Supp. 2d 819 (E.D. La. 2012), *aff'd*, 742 F.3d 576 (5th Cir. 2014) | Public |
| 991 | 7.12.2012 | *In re: Voixx Prod. Liab. Litig.* | MDL No. 1657, 889 F. Supp.2d 857 (E.D. La. 2012) | Public |
| 992 | 2.16.2005 | *In re: Voixx Prod. Liab. Litig.* | 360 F. Supp.2d 1352 (J.P.M.L. 2005) | Public |
| 993 | 2021 | Judge Eldon E. Fallon, *Bellwether Trials* | 89 UMKC L. Rev. 951 | Public |
| 994 | 2022 | Lynn A. Baker and Andrew D. Brandt, *Anecdotes Versus Data in the Search for Truth About Multidistrict Litigation* | 107 Cornell Rev. Online 249 | Public |
| 995 | 2023 | Lynn A. Baker and Andrew D. Brandt, *MDL Myths* | 101 Tex. L. Rev. 1521 | Public |
| 996 | 2004 | Manual on Complex Litigation (4th Ed.) | Federal Judicial Center | Public |
| 997 | 2009 | Royal Furgeson, *Civil Jury Trial R.I.P. - Can It Actually Happen in America Essay* | 40 St. Mary's L.J. 797 | Public |

| 998 | 2014 | Samuel Issacharoff and D. Theodore Rave, *The BP Oil Spill Settlement and the Paradox of Public Litigation* | 74 La. L. Rev. 397 | Public |
|---|---|---|---|---|
| 999 | 2021 | UMKC Law Rev Summer 2021 Symposium, *Multidistrict Litigation: Judicial and Practioner Perspective* | https://umkclawreview.files.wordpress.com/2021/07/umkc_law_review_89.4.pdf | Public |
| 1000 | 2013 | United States Judicial Panel on Multidistrict Litigation, Calendar Year Statistics: January through December 2013 | N/A | Public |
| 1001 | 6.7.2023 | | Mullin MTD Depo Ex. 1 | Confidential - Subject to Protective Order |
| 1002 | 6.14.2023 | Rebuttal Expert Report of Charles H. Mullin, Ph.D. | Mullin MTD Depo Ex. 2 | Highly Confidential - Professional Eyes Only Subject to Protective Order |
| 1003 | 6.7.2023 | Expert Report of Gregory K. Bell, Ph.D. | Bell MTD Depo Ex. 1; Burian MTD Depo Ex. 2 | Professional Eyes Only |
| 1004 | 6.14.2023 | Expert Report of Sheila L. Birnbaum | Rave MTD Depo Ex. 5; Birnbaum MTD Depo Ex. 1 | |
| 1005 | 4.28-30.2022 | American Bankruptcy Institute - Annual Spring Meeting | https://www.dropbox.com/s/9zsiecsvxnt3t8a/ASM22_TexasTwoStep_replay.mp4 | Public |
| 1006 | 2.14.20202 | LTL I MTD Hearing Transcript | N/A | |
| 1007 | 2.15.20202 | LTL I MTD Hearing Transcript | N/A | |
| 1008 | 2.16.2022 | LTL I MTD Hearing Transcript | N/A | |
| 1009 | 2.17.2022 | LTL I MTD Hearing Transcript (AM Session) | N/A | |
| 1010 | 2.17.2022 | LTL I MTD Hearing Transcript (PM Session) | N/A | |
| 1011 | 2.18.2022 | LTL I MTD Hearing Transcript | N/A | |
| 1012 | 6.20.2023 | Onder Law - Talc Litigation Bankruptcy Update | N/A | |
| 1013 | 2.21.2023 | Amici Curia Brief of the Chamber of Commerce of the United States of America and the American Tort Reform Association Supporting Debtor-Appellee and Rehearing En-Banc | Case Nos. 22-2003, 22-2004, 22-2005, 22-2006, 22-2007, 22-2008, 22-2009, 22-2010, 22-2011 | Public |
| 1014 | 6.30.202 | Brief for Andrew R. Vara, United States Trustee, as Amicus Curiae In Support of Appellant's and Supporting Reversal | Case Nos. 22-2003(L), 22-2004, 22-2005, 22-2006, 22-2007, 22-2008, 22-2009, 22-2010, 22-2011 | Public |
| 1015 | N/A | Exhibit N - Scenario Analysis: Possible Operating Cashflows (Dividends to LTL and HoldCo) Less Estimates of Talc-Related Personal Injury Claims | Case Nos. 22-2003(L), 22-2004, 22-2005, 22-2006, 22-2007, 22-2008, 22-2009, 22-2010, 22-2011 | Public |
| 1016 | 1.30.2023 | J.P. Morgan - Johnson & Johnson: Quick Thoughts on Today's Talc Update (North America Equity Research) | JPM-0000001 | |
| 1017 | 5.16.2023 | Transcript of Telephonic Status Conference and Motion Hearing | Case No. 23-12825 (MBK) | |
| 1018 | 5.30.2023 | Transcript of Telephonic Status Conference and Motion Hearing | Case No. 23-12825 (MBK) | |
| 1019 | 6.2.2023 | Transcript of Telephonic Status Conference and Motion Hearing | Case No. 23-12825 (MBK) | |
| 1020 | 6.13.2023 | Transcript of Telephonic Status Conference and Motion Hearing | Case No. 23-12825 (MBK) | |
| 1021 | 6.20.2023 | Supplemental Expert Report of Gregory K. Bell, Ph.D. | Case No. 23-12825 (MBK); Bell MTD Depo Ex. 7 | Confidential |
| 1022 | N/A | Onder Law E-Blast RE: What You Should Know About the $8.9B Talc Resolution | N/A | Public |
| 1023 | 6.21.2023 | Monthly Operating Report (Reporting Period Ended 05.31.2023) | Case No. 23-12825-MBK (Dkt 845) | Public |
| 1024 | 6.20.2023 | Drawdown notice to J&J HoldCo (NA) Inc. RE: Facility Agreement between J&J HoldCo (NA) Inc. as Lender and J&J as Borrower | LTLMMGMT-00017067 | Confidential |
| 1025 | 6.20.2023 | Facility Agreement | LTLMMGMT-00017069 | Confidential |
| 1026 | 6.15.2023 | Letter of Direction in Respect of Inter-Company Funding Flows Between Apsis S.A.S., J&J HoldCo (NA) Inc., and J&J (Matheson Draft) | LTLMMGMT-00017082 | Confidential |
| 1027 | N/A | Claimant List - De la Rosa Law Firm (Excel Sheet) | N/A | Confidential (BR-FTI-Compass Eyes only; Access & Use Restricted Pursuant to Dkt 708) |
| 1028 | N/A | Claimant List - Ferrer (Excel Sheet) | N/A | Confidential (BR-FTI-Compass Eyes only; Access & Use Restricted Pursuant to Dkt 708) |
| 1029 | 5.13.2011 | Email from Ed McCarthy (RTM) to Julie Pier (RTM) re: JJ | Imerys 308446 - Exhibit 1 | Protected Document - Subject to Protective Order |
| 1030 | 10.15.2010 | Email from Gary Tomaino (Minerals Tech) to Julie Pier (RTM) re Johnson 2011 abstract 1 | Imerys 245991 - Plaintiffs' Exhibit IC-319 | Protected Document - Subject to Protective Order |
| 1031 | 5.15.1984 | MHSA Visit - May 3, 1984 | 04880629 - Plaintiffs' Exhibit IC-64 | Protected Document - Subject to Protective Order |
| 1032 | 11.27.2000 | Email from Rich Zazenski (LNA) to Michael Chudkowski (CPCUS) re Winning Hand | IC-94 | Protected Document - Subject to Protective Order |
| 1033 | 10.27.1972 | Examination of J&J's Baby Powder | JNJMX68_0000006930; Plaintiff's Exhibit J&J 216 | Protected Document - Subject to Protective Order |
| 1034 | 10.26.1973 | Memo to Dr. G. Hildick-Smith re Epidemiological Study of Workers in Italian Talc Mines | JNJMX68_0000002042; Plaintiff's Exhibit J&J 246 | Protected Document - Subject to Protective Order |
| 1035 | 3.3.1975 | Memo to Dr. D.R. Petterson re Management Authorization for Additional Talc Safety Studies | JNJNL61_000016437; Plaintiff's Exhibit 2514 | Protected Document - Subject to Protective Order |
| 1036 | 3.25.1992 | Interoffice Correspondence re Cyprus Ore Reserves - Arsenic & Tremolite | IMERYS 219720 | Protected Document - Subject to Protective Order |
| 1036 | 3.25.1992 | Interoffice Correspondence re Cyprus Ore Reserves - Arsenic & Tremolite | IMERYS 219720 | Protected Document - Subject to Protective Order |

| | | | | |
|---|---|---|---|---|
| 1037 | 5.29.1975 | Memo to Mr. J. Mullen re Special Talc Study - International Cost Sharing Project No. 0503.01 | JNJAZ55_000010706 | Protected Document - Subject to Protective Order |
| 1038 | 12.5.1996 | Memo from Julie Pier to Tim Hicks re Explanaton of Detection Limit on J&J TEM analysis of Grade 66 | N/A | |
| 1039 | 11.3.1977 | Memo form Gavin Hildick-Smith to Umberto Stefano | JNJAZ55_00009127; Plaintiff's Exhibit J&J 258 | Protected Document - Subject to Protective Order |
| 1040 | 11.10.1971 | Langer Letter to Dr. Gavin Hildick-Smith | JNJAZ55_00005253; Plaintiff's Exhibit J&J 212 | Protected Document - Subject to Protective Order |
| 1041 | 3.16.1998 | Letter from M. Raymon Hatcher to John C. O'Shaughnessy re No. D-157746; Darlene Coker, and spouse Roy Coker v. Bill Thames Pharmacy Inc., et al; M&W File No. 3125-11 | J&J-0049964; JNJ 000064591 | |
| 1042 | 10.13.1988 | Windsor Minerals Due Diligence - Product Safety | IMERYS 137704 | Protected Document - Subject to Protective Order |
| 1043 | 8.5.2021 | Appellate Opinion - Leavitt v. J&J | A157572 / A159021 (Alameda Cnty Super. Ct. No. RG-17882401) | Public |
| 1044 | 1.4.2001 | Email from Robert Bernstein to Rich Zazenski (LNA) re Sumary of CRE Meeting - Dec 15 | IMERYS 303828; IMERYS_00077020 | Protected Document - Subject to Protective Order |
| 1045 | N/A | Linville Law (NLP) - Hair Relaxer Used Linked to Uterine and Ovarian Cancer | linvillelawgroup.com/hair-relaxer | Public |
| 1046 | N/A | Onder Law - Hair Relaxer Lawsuits | www.onderlaw.com/products-liability/hair-relaxer/ | Public |
| 1047 | N/A | Rueb Stoller Daniel - Hair Straightener Uterine Cancer Lawsuits | www.lawrsd.com/mass-tort/hair-straightener-uterine-cancer- | Public |
| 1048 | 3.22.2004 | Email from Julie Pier (LNA) to Robert Pier | IMERYS 299277 | |
| 1049 | 1.23.2023 | January 23, 2023 order modifying opinion and denying rehearing; no change in judgment | A158868 (Alameda Cnty Super. Ct. No. RG18923615) | Public |
| 1050 | 3.1.1978 | Letter from John Schele (Chairman of CTFA Task Force on Round Robin Testing of Consumer Talcum Products) to Charles Haynes | JNJ-083118; JNJ000325949 | Protected Document - Subject to Protective Order |
| 1051 | 4.23.1998 | Letter from Alice Blount, Ph.D. to M. Raymond Hatcher | J&J-0049150; JNJNL61_000052427 | Protected Document - Subject to Protective Order |
| 1052 | 5.22.2023 | Deposition Transcript of Adam Lisman | No. 22CV012759 | |
| 1053 | 1.31.2023 | Personal Care Insights Article - US Courts Dismiss J&J's Bankruptcy Talc Case "As Not Filed in Good Faith," Company Poised to Challenge Ruling | https://www.personalcareinsights.com/news/us-courts-dismiss-jjs-bankruptcy-talc-case-as-not-filed-in-good-faith-company-poised-to-challenge-ruling.html | Public |
| 1054 | 5.9.2023 | Watts Guerra LLP Form Retainer Agreement | Case No. 23-12825-MBK (Dkt 470 1) | Public |
| 1055 | 6.22.2023 | Minutes of the Sole Shareholders Decisions | LTLMGMT-00017090 | Confidential |
| 1056 | 6.22.2023 | Shareholder's Resolution of Johnson & Johnson Holding GmbH | LTLMGMT-00017086 | Confidential |
| 1057 | 6.21.2023 | MTD Deposition Transcript of Gregory Bell | N/A | Confidential |
| 1058 | 6.21.2023 | MTD Deposition Video Recording of Gregory Bell | N/A | Confidential |
| 1059 | As of 12.31.2022 | Opinion of Fair Market Value - Johnson & Jonson Medical GmbH (LE 7930) - Excel Sheet | LTLMGMT-00013346; Bell MTD Depo. Ex. 2 | |
| 1060 | As of 12.31.2022 | Opinion of Fair Market Value - Johnson & Johnson Medical SAS (LE 7840) - Excel Sheet | LTLMGMT-00013344; Bell MTD Depo Ex. 3 | |
| 1061 | As of 10.3.2022 | Valuation - Janssen-Cilag - Pharmaceutical Business (LE 7825) - Excel Sheet | LTLMGT-00013343; Bell MTD Depo. Ex. 4 | |
| 1062 | As of 12.31.2022 | Opinion of Fair Market Value - Janssen-Cilag GmbH (LE 8000) - Exccel Sheet | LTLMGMT-00013348; Bell MTD Depo Ex. 5 | |
| 1063 | 8.2021 | J&J Worldwide Financial Procedures 310Ha - Borrowing Policy | LTL0029914-0029923; LTLMGMT-00013289-0013298; Bell MTD Depo. Ex. 6 | Confidential |
| 1064 | 8.19.2020 | O'Brien et al, Genital Powder Use and Risk of Uterine Cancer - A pooled analysis of prospective studies | | |
| 1065 | 9.2011 | Camargo et al, Occupational Exposure to Asbestos and Ovarian Cancer: A Meta analysis | | |
| 1066 | 3.2021 | Egilman et al, Evidence that Cosmetic Talc is a Cause of Ovarian Cancer | | |
| 1067 | 3.3.2005 | W.R. Grace & Co. Form 10-K | Rave MTD Depo Ex. 4 | Public |
| 1068 | 2021 | MDL In the States | 115 Nw. U.L. Rev. 1649; Rave MTD Depo Ex. 6 | Public |
| 1069 | 6.21.2023 | MTD Deposition Transcript of Theodore Rave | N/A | Confidential |
| 1070 | 6.21.2023 | MTD Deposition Video Recording of Theodore Rave | N/A | Confidential |
| 1071 | 6.22.2023 | MTD Deposition Transcript of Saul Burian | N/A | Confidential |
| 1072 (A-F) | 6.22.2023 | MTD Deposition Video Recording of Saul Burian | N/A | Confidential |
| 1073 | 6.23.2023 | Direct Declaration of John K. Kim | Case No 23-12825 (MBK) | |
| 1074 | 6.23.2023 | Exhibit A to MTD Direct Declaration of Richard Dickinson | Case No 23-12825 (MBK) | |
| 1075 | 6.23.2023 | MTD Direct Declaration of Richard Dickinson | Case No 23-12825 (MBK) | |
| 1076 | 6.23.2023 | Exhibit A to MTD Direct Declaration of Robert Wuesthoff | Case No 23-12825 (MBK) | |
| 1077 | 6.23.2023 | MTD Direct Declaration of Robert Wuesthoff | Case No 23-12825 (MBK) | |
| 1078 | 4.4.2023 | Exhibit A to John Kim Declaration - 1979 Agreement | | |
| 1079 | 4.4.2023 | Exhibit B to John Kim Declaration - Debtor's Corp Structure Chart | | |
| 1080 | 4.4.2023 | Exhibit C to John Kim Declaration - Form PSA | | |
| 1081 | 4.4.2023 | Exhibit D to John Kim Declaration - Termination & Substitution Agreement | | |
| 1082 | 4.4.2023 | Exhibit E to John Kim Declaration - 2023 Funding Agreement | | |
| 1083 | 4.4.2023 | Exhibit F to John Kim Declaration - J&J Support Agreement | | |
| 1084 | 4.4.2023 | Exhibit G to John Kim Declaration - 3-6-23 Letter from Trailblazers | | |
| 1085 | 4.4.2023 | Exhibit H to John Kim Declaration - 3-21-23 LEtter from Trailblazers Counsel | | |

| | | | | |
|---|---|---|---|---|
| 1086 | 4.4.2023 | Exhibit I to John Kim Declaration - P's response to D's opposition to Trailblazer request to record trial proceedings | | |
| 1087 | 2.23.2023 | 2.23.2023 Minutes of LTL's Board of Managesr | LTLMGMT 00013464 | |
| 1088 | 6.21.2023 | AllianceBernstein L.P. Business Record Certification | | |
| 1089 | 6.7.2023 | Email from Lee Hambright to Tyena Soler | AB-LTL-0000544 | confidential |
| 1090 | 4.18.2023 | Email from Jessica Moore to Lee Hambright re: Tax impact from talc change | AB-LTL-0000551 | confidential |
| 1091 | 3.22.2023 | Email from Jessica Moore to Lee Hambright re: J&J Talc Ruling | AB-LTL-0000556 | confidential |
| 1092 | 6.7.2023 | Email fro Lee Hambright to Tyena Soler | AB-LTL-0000560 | |
| 1093 | 1.31.2023 | Moody's Investor Service - Johnson & Johnson Talc Litigation Setback is Credit Negative | Moody's_J&J-00329 | |
| 1094 | 4.20.2023 | "Johnson & Johnson: Where Can JNJ Go from Here? SOTP Points to Further Recovery, but Mixed Fundamentals Keep Us on the Sidelines" | JPM-0000063 | |
| 1095 | 1.30.23 | "Johnson & Johnson: Quick Thoughts on Today's Talc Update" | JPM-0000001 | |
| 1096 | 4.4.2023 | "Johnson & Johnson: A Step Towards a Talc Settlement" | JPM-0000008 | |
| 1097 | 4.5.2023 | "Johnson & Johnson: Talc Settlement Follow-Up -Updates Point to a Clearer Path to Resolution" | JPM-0000015 | |
| 1098 | 4.4.2023 | Form 8-K - Johnson & Johnson | SP-LTL-0000172 | |
| 1099 | 6.7.2023 | Amended Notice of Deposition of S&P Global Inc | N/A | |
| 1100 | 6.7.2023 | Non-Party S&P Global Inc.'s R&Os to Subpoena Pursuant to Fed. R. Civ. P. 30(b)(6) | N/A | |
| 1101 | 4.5.2023 | Email from Duane Van Arsdale to David Kaplan re: JNJ Announcement - LTL/Talc | SP-LTL-00000001 | confidential |
| 1102 | 3.6.2023 | Email from William Korbich to Duane Van Arsdale and others re: J&J/S&P Global Ratings - Annual Update | SP-LTL-0000138 | confidential |
| 1103 | 4.4.2023 | Email from Duane Van Arsdale to David Kaplan re: JNJ Announcement - LTL/Talc | SP-LTL-0000171 | confidential |
| 1104(A) | 6.23.2023 | MTD Deposition Transcript of Charles Mullin (AM Session) | N/A | confidential |
| 1104(B) | 6.23.2023 | MTD Deposition Transcript of Charles Mullin (PM Session) | N/A | confidential |
| 1105 (A-B) | 6.23.2023 | MTD Deposition Video Recording of Charles Mullin | N/A | confidential |
| 1106 | 6.16.2023 | John K. Kim Declaration In Support of Application For Retention of Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of April 4, 2023 | Case 23-12825-MBK (Doc 810); Mullin MTD Depo Ex. 4 | public |
| 1107 | 8.30.2021 | Expert Deposition Transcript of Charles Mullin (Brown v. Saint-Gobain Performance Plastics Corp.) | 2021 WL 9968512 (D.N.H.); Case No. 1:16-cv-00242-JL; Mullin MTD Depo Ex. 5 | public |
| 1108 | 3.31.2023 | Third Circuit Opinion (LTL v. TCC) | Case 22-2003 (Doc 179); Mullin MTD Depo Ex. 6; Birnbaum MTD Depo Ex. 7 | public |
| 1109 | 10.15.2004 | Owens Corning and Fibreboard Projected Liabilities for Asbestos Personal Injury Claims As of October 2000 - Mark A. Peterson - Legal Analysis Systems | Mullin MTD Depo Ex. 7 | |
| 1110 | 6.22.2023 | MTD Deposition Transcript of Judge Royal Furgeson | N/A | confidential |
| 1111 | 6.22.2023 | MTD Deposition Video Recording of Judge Royal Furgeson | N/A | confidential |
| 1112 | 6.15.2023 | Rebuttal Expert Report of Saul Burian | N/A | |
| 1113 | 1.31.2022 | Fact Deposition Transcript of John Kim | N/A | confidential |
| 1114 | 2.1.2022 | 30(b)(6) Deposition Transcript of John Kim | N/A | confidential |
| 1115 | 6.25.2022 | MTD Deposition Transcript of Adam Lisman | N/A | confidential |
| 1116 | 6.25.2022 | MTD Deposition Video Recording of Adam Lisman | N/A | confidential |
| 1117 | 6.23.2023 | Declaration of Mikal C. Watts In Support of Omnibus Objection of the Ad Hoc Committee of Supporting Counsel to MTD | Case No 23-12825 (MBK) | |
| 1118 | 6.23.2023 | Declaration of James G. Onder In Support of Omnibus Objection of the Ad Hoc Committee of Supporting Counsel to MTD | Case No 23-12825 (MBK) | |
| 1119 | 6.23.2023 | Declaration of Adam Lisman | | |
| 1120 | 4.12.2023 | Reuters Article - J&J Talc Unit 2nd bankruptcy must be dismissed | N/A | |
| 1121 | 4.11.2023 | Transcript of Motion by Movant Anthony Hernandez Valadez for an Order Granting Relief from the Automomatic Stay | Case No. 23-12825(MBK) | |
| 1122 | 6.23.2023 | MTD Deposition Transcript of Sheila Birnbaum | N/A | |
| 1123 | 6.23.2023 | MTD Deposition Video of Sheila Birnbaum | N/A | |
| 1124 | N/A | Products Liability and Mass Torts - Dechert LLP | Birnbaum MTD Depo Ex. 2 | Public |
| 1125 | N/A | Health Care - Dechert LLP | Birnbaum MTD Depo Ex. 3 | Public |
| 1126 | N/A | Crisis Management Practice Group Page - Dechert LLP | Birnbaum MTD Depo Ex. 4 | Public |
| 1127 | 10.14.2021 | Debtor's Motion For an Order Authorizing the Retention and Compensation of Professionals Utilied by the Debtor in the Ordinary Course of Business | Case No. 21-30589 (Doc 12); Birnbaum MTD Depo Ex. 5 | Public |
| 1128 | 7.6.2018 | Proposed Joint Agenda and Report for July 9, 2018 Status Conference | Case 3:16-md-02738-FLW-LHG (Doc 6653) | Public |