# EXHIBIT A

# TIME DETAIL

2920452.1



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

June 29, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 04-14-2023 - 05-31-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-14-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with committee to discuss retention as counsel for committee. | | | |
| 04-15-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with committee to discuss legal strategy for PI hearing on April 18. | | | |
| 04-15-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing summary of Haas deposition. | | | |
| 04-15-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing summary of  Kim deposition. | | | |
| 04-15-2023 | MC | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 1,000.00 | 1,300.00 |
| | | Review new draft of objection to motion to apply automatic stay to non-debtors and for preliminary injunction for purposes of providin comments to Jonathan Massey and Rachel Morse. | | | |
| 04-15-2023 | MC | B140 - Relief from Stay / Adequate Protection Proceedings | 1.70 | 1,000.00 | 1,700.00 |
| | | Analyze documents in debtor's production for purposes of opposing automatic stay. | | | |
| 04-15-2023 | MC | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,000.00 | 600.00 |
| | | Draft notes on documents in debtor's production for Jonathan Massey for use in opposing automatic stay. | | | |
| 04-15-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 860.00 | 1,548.00 |
| | | Attended portion of Pulaski deposition for purposes of developing factual record for preliminary injunction relief. | | | |
| 04-15-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Correspondence with colleagues and co-counsel re opposition to preliminary injunction motion. | | | |
| 04-15-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.90 | 860.00 | 774.00 |
| | | Zoom conference with co-counsel re work and strategies for court hearing on preliminary injunction motion. | | | |
| 04-15-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with colleagues and co-counsel re theories for motion to dismiss. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-15-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.90 | 1,160.00 | 3,364.00 |
| | | Revising opposition to preliminary injunction stay relief motion. | | | |
| 04-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising draft motion to dismiss. | | | |
| 04-16-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,160.00 | 2,088.00 |
| | | Additional revisions to draft motion to dismiss. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,160.00 | 2,436.00 |
| | | Reviewing final version of transcript of Kim deposition for preliminary injunction stay relief hearing on April 18. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.70 | 1,160.00 | 1,972.00 |
| | | Reviewing final version of transcript of Haas deposition for preliminary injunction stay relief hearing on April 18. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 1,160.00 | 1,276.00 |
| | | Reviewing transcript of Pulaski deposition for preliminary injunction stay relief hearing on April 18. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 1,160.00 | 1,508.00 |
| | | Reviewing transcript of Murdica deposition for preliminary injunction stay relief hearing on April 18. | | | |
| 04-16-2023 | JGM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.40 | 800.00 | 1,920.00 |
| | | Analyze documents for use in preliminary injunction opposition. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.20 | 1,160.00 | 3,712.00 |
| | | Revising opposition to preliminary injunction stay relief motion. | | | |
| 04-16-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.50 | 1,160.00 | 1,740.00 |
| | | Zoom with committee to discuss legal strategy for PI hearing on April 18. | | | |
| 04-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 860.00 | 602.00 |
| | | Correspondence with co-counsel re arguments in support of motion to dismiss. | | | |
| 04-16-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 860.00 | 1,548.00 |
| | | Attended portion of Murdica deposition for purposes of developing factual arguments in opposition to preliminary injunction motion. | | | |
| 04-16-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 860.00 | 1,118.00 |
| | | Zoom conference with clients re strategy and decision-making re preliminary injunction hearing. | | | |
| 04-16-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 860.00 | 946.00 |
| | | Confer with co-counsel re preparing for preliminary injunction hearing. | | | |
| 04-17-2023 | RA | B110 - Case Administration | 2.10 | 320.00 | 672.00 |
| | | Prepare materials received from co-counsel (including production and deposition materials) for J. Massey's use in opposing preliminary injunction. | | | |
| 04-17-2023 | RA | B110 - Case Administration | 0.40 | 320.00 | 128.00 |
| | | Revise production materials per Debtor's clawback letter request. | | | |
| 04-17-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Attended portion of Zoom conference with committee members, committee representatives, and co-counsel re case developments and next steps. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.70 | 860.00 | 1,462.00 |
| | | Attended portion of Watts deposition for purposes of developing factual record re preliminary injunction motion. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with co-counsel re proposed procedures for presentation of evidence at preliminary injunction hearing. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.90 | 860.00 | 774.00 |
| | | Attended portion of Dickinson deposition for purposes of developing factual record re preliminary injunction motion. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Correspondence with colleagues re deposition designations for preliminary injunction hearing. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re issues with Debtor's document production. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.90 | 860.00 | 774.00 |
| | | Attended portion of Birchfield deposition for purposes of developing factual record re preliminary injunction motion. | | | |
| 04-17-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft letter re confidentiality requirements of prior TCC member representatives. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Analyzed US Trustee's objection to preliminary injunction. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Attended portion of Moulton deposition for purposes of developing factual record re preliminary injunction motion. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 860.00 | 1,892.00 |
| | | Drafted deposition designations for Dickinson for inclusion in preliminary injunction record. | | | |
| 04-17-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.10 | 860.00 | 2,666.00 |
| | | Drafted deposition designations for Haas for inclusion in preliminary injunction record. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 1,160.00 | 1,508.00 |
| | | Reviewing final version of objection to Debtor's preliminary injunction motion. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing transcript of Dickinson deposition for preliminary injunction stay relief hearing on April 18. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Mike Winograd regarding PI closing argument. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Eric Goodman regarding PI closing argument. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding PI closing argument. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding designations of record for PI hearing. | | | |
| 04-17-2023 | JSM | B195 - Non-Working Travel | 2.50 | 580.00 | 1,450.00 |
| | | Travel to NJ bankruptcy PI hearing. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting designations of record for PI hearing. | | | |
| 04-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.30 | 1,160.00 | 2,668.00 |
| | | Drafting notes for use in PI closing argument. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 04-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 1,160.00 | 3,712.00 |
| | | Revising motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-18-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 6.10 | 860.00 | 5,246.00 |
| | | Attended remotely portion of court hearing re preliminary injunction relief. | | | |
| 04-18-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel and colleague re deposition designations for record on preliminary injunction motion hearing. | | | |
| 04-18-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 860.00 | 1,806.00 |
| | | Worked on analyzing which portions of deponent testimony to designate for preliminary injunction hearing record. | | | |
| 04-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 1,160.00 | 1,276.00 |
| | | Drafting notes for use in PI closing argument. | | | |
| 04-18-2023 | JSM | B195 - Non-Working Travel | 2.90 | 580.00 | 1,682.00 |
| | | Travel from NJ bankruptcy PI hearing. | | | |
| 04-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 8.90 | 1,160.00 | 10,324.00 |
| | | Attend NJ bankruptcy PI hearing. | | | |
| 04-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding designations of record for PI hearing. | | | |
| 04-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,160.00 | 2,436.00 |
| | | Drafting designations of record for PI hearing. | | | |
| 04-18-2023 | RA | B160 - Fee/Employment Application | 2.40 | 320.00 | 768.00 |
| | | Continue to draft retention application and supporting papers. | | | |
| 04-18-2023 | RA | B110 - Case Administration | 1.40 | 320.00 | 448.00 |
| | | Review deposition testimony of Debtor witnesses for preliminary injunction. | | | |
| 04-19-2023 | JSM | B110 - Case Administration | 1.10 | 1,160.00 | 1,276.00 |
| | | Zoom with TCC representatives re legal strategy and next steps. | | | |
| 04-19-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel re legal strategy and next steps. | | | |
| 04-19-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting designations of record for PI hearing. | | | |
| 04-19-2023 | RA | B110 - Case Administration | 2.60 | 320.00 | 832.00 |
| | | Draft deposition designations to be submitted to Court. | | | |
| 04-19-2023 | RA | B160 - Fee/Employment Application | 1.10 | 320.00 | 352.00 |
| | | Continue to draft retention application and supporting papers. | | | |
| 04-19-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re deposition designations for preliminary injunction record. | | | |
| 04-19-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with clients and co-counsel re post-hearing submissions. | | | |
| 04-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Zoom conference with co-counsel re motion to dismiss approaches. | | | |
| 04-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 860.00 | 1,032.00 |
| | | Zoom conference with committee members, representatives, and co-counsel re next steps and strategies for case after PI hearing. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-19-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 860.00 | 602.00 |
| | | Worked on drafting testimony designations for submission with PI evidentiary record. | | | |
| 04-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 860.00 | 1,892.00 |
| | | Analyzed factual issues re counsel representations re number of claimants for inclusion in motion to dismiss. | | | |
| 04-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 860.00 | 1,118.00 |
| | | Drafted insert for motion to dismiss re reliability of representations regarding number of claimants. | | | |
| 04-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 9.80 | 1,160.00 | 11,368.00 |
| | | Revising motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Correspondence with clients and co-counsel re objection to Debtor's supplemental submission in support of preliminary injunction. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 860.00 | 516.00 |
| | | Attended remotely Court hearing re ruling on preliminary injunction. | | | |
| 04-20-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed initial statement of ad hoc group of supporting law firms. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with clients and co-counsel re next steps after Court's bench ruling on preliminary injunction. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with clients and co-counsel re Third Circuit action plan. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Reviewed summary of Court ruling re preliminary injunction issues. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 860.00 | 172.00 |
| | | Reviewed Crouch supplemental objection to preliminary injunction. | | | |
| 04-20-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Reviewed Debtor's rebuttal arguments re preliminary injunction. | | | |
| 04-20-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 860.00 | 1,376.00 |
| | | Analyzed proposed revisions to draft motion to dismiss. | | | |
| 04-20-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Attend court zoom announcing ruling on PI motion. | | | |
| 04-20-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.30 | 1,160.00 | 4,988.00 |
| | | Drafting motion to certify direct appeal of bankruptcy court ruling on PI motion. | | | |
| 04-20-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Call with TCC appellate counsel to discuss next steps regarding bankruptcy court ruling on PI motion. | | | |
| 04-20-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC appellate counsel to discuss next steps regarding bankruptcy court ruling on PI motion. | | | |
| 04-20-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC committee counsel to discuss next steps regarding bankruptcy court ruling on PI motion. | | | |
| 04-20-2023 | JSM | B190 - Other Contested Matters (excluding | 5.20 | 1,160.00 | 6,032.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Revising motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC appellate counsel to discuss next steps regarding bankruptcy court ruling on PI motion. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC  committee counsel to discuss next steps regarding bankruptcy court ruling on PI motion. | | | |
| 04-21-2023 | JSM | B110 - Case Administration | 1.10 | 1,160.00 | 1,276.00 |
| | | Zoom with TCC representatives re legal strategy and next steps. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Don Clarke re preparation of motion for direct certification of appeal. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Telephone communication with Don Clarke re preparation of motion for direct certification of appeal. | | | |
| 04-21-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with David Castleman re revisions to motion to dismiss. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Drafting notice of appeal of bankruptcy court ruling on PI motion. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with committee counsel regarding form of order for bankruptcy court ruling on PI. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.90 | 1,160.00 | 4,524.00 |
| | | Revising motion to certify direct appeal of bankruptcy court ruling on PI motion. | | | |
| 04-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.80 | 1,160.00 | 4,408.00 |
| | | Drafting petition for writ of mandamus to Third Circuit in connection with bankruptcy court ruling on PI motion. | | | |
| 04-21-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re arguments for motion to dismiss. | | | |
| 04-21-2023 | RSM | B110 - Case Administration | 1.40 | 860.00 | 1,204.00 |
| | | Zoom conference with committee members, representatives, and co-counsel re next steps and strategies after preliminary injunction ruling. | | | |
| 04-21-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 860.00 | 172.00 |
| | | Correspondence with clients and co-counsel re preliminary injunction order. | | | |
| 04-21-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 860.00 | 860.00 |
| | | Zoom conference with co-counsel re case strategy re motion to dismiss and next steps. | | | |
| 04-21-2023 | RA | B160 - Fee/Employment Application | 0.40 | 320.00 | 128.00 |
| | | Work on supplement to retention application to account for new top creditors list. | | | |
| 04-22-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives re approach to mediation and mediator selection. | | | |
| 04-22-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Correspondence with co-counsel and committee representatives re motion to dismiss arguments. | | | |
| 04-22-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 5.90 | 1,160.00 | 6,844.00 |
| | | Drafting petition for writ of mandamus to Third Circuit in connection with bankruptcy court ruling on PI motion. | | | |
| 04-22-2023 | JSM | B140 - Relief from Stay / Adequate Protection | 0.40 | 1,160.00 | 464.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Proceedings | | | |
| | | Email communication with committee counsel regarding form of order for bankruptcy court ruling on PI. | | | |
| 04-22-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-23-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing edits to motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-23-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with committee counsel regarding form of order for bankruptcy court ruling on PI. | | | |
| 04-23-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.40 | 1,160.00 | 5,104.00 |
| | | Drafting petition for writ of mandamus to Third Circuit in connection with bankruptcy court ruling on PI motion. | | | |
| 04-23-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.10 | 1,160.00 | 3,596.00 |
| | | Revising petition for writ of mandamus to Third Circuit in connection with bankruptcy court ruling on PI motion. | | | |
| 04-23-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Revising TCC proposed form of order for bankruptcy court ruling on PI. | | | |
| 04-23-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing draft letter regarding debtor's confidentiality designations in connection with bankruptcy court PI hearing. | | | |
| 04-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re motion to dismiss. | | | |
| 04-23-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re confidentiality order issues. | | | |
| 04-23-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re order on TRO and preliminary injunction. | | | |
| 04-23-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft committee bylaws. | | | |
| 04-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed proposed additional arguments for motion to dismiss. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with TCC committee counsel regarding next steps on motion to dismiss. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Mike Winograd regarding potential discovery for motion to dismiss. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing draft potential discovery for motion to dismiss. | | | |
| 04-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re motion to dismiss opening brief. | | | |
| 04-24-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with colleagues re mandamus writ petition. | | | |
| 04-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 860.00 | 602.00 |
| | | Zoom conference with committee member representatives and co-counsel re preliminary injunction order effect and discovery strategy for motion to dismiss. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-24-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 860.00 | 430.00 |
| | | Zoom conference with co-counsel re appellate next steps re preliminary injunction. | | | |
| 04-24-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re FCR objection. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with committee counsel regarding form of order for bankruptcy court ruling on PI. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing debtor's proposed form of order for bankruptcy court ruling on PI. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing edits to motion to dismiss Debtor's bankruptcy petition. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding MTD filing. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Telephone conference with counsel for federal government regarding bankruptcy court's injunction order. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.00 | 1,160.00 | 1,160.00 |
| | | Zoom discussion of PI order with TCC counsel and representatives. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting insert for petition for writ of mandamus. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing draft TCC proposed order for preliminary injunction. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re draft TCC proposed order for preliminary injunction. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing debtor's proposed order for preliminary injunction. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Mike Winograd regarding confidentiality designations from PI hearing. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-24-2023 | JSM | B110 - Case Administration | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing TCC response to mediation motion. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing debtor's response to motion to shorten time on motion to certify PI order for direct appeal. | | | |
| 04-24-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing TCC letter on term sheet confidentiality in connection with PI order. | | | |
| 04-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding MTD schedule. | | | |
| 04-24-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Reviewing TCC objection to appointment of Randi Ellis as FCR. | | | |
| 04-25-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing TCC objection to appointment of Randi Ellis as FCR. | | | |
| 04-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding Chris Placitella and possible MTD exhibit. | | | |
| 04-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing proposals for discovery in connection with motion to dismiss hearing. | | | |
| 04-25-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.30 | 1,160.00 | 4,988.00 |
| | | Revising petition for writ of mandamus. | | | |
| 04-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re MTD schedule. | | | |
| 04-25-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-25-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-25-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,160.00 | 2,436.00 |
| | | Drafting insert for petition for writ of mandamus. | | | |
| 04-25-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Correspondence with J. Massey re upcoming case workstreams. | | | |
| 04-25-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed correspondence with Court re confidentiality challenge. | | | |
| 04-25-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re FCR objection. | | | |
| 04-25-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re mediator candidate issues. | | | |
| 04-25-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed Stolz memo re timeline for motion to dismiss. | | | |
| 04-25-2023 | RA | B110 - Case Administration | 0.30 | 320.00 | 96.00 |
| | | Prepare materials re second bankruptcy filing for U. Ibrahim's review. | | | |
| 04-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Conference with R. Morse re case developments and next steps re motion to dismiss. | | | |
| 04-26-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 860.00 | 516.00 |
| | | Conference with U. Ibrahim re case developments and next steps re motion to dismiss. | | | |
| 04-26-2023 | RSM | B110 - Case Administration | 0.70 | 860.00 | 602.00 |
| | | Zoom conference with co-counsel re ongoing projects and upcoming issues, including FCR objection, PI appeal, mediator selection, and motion to dismiss. | | | |
| 04-26-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re FCR issues. | | | |
| 04-26-2023 | RSM | B110 - Case Administration | 0.90 | 860.00 | 774.00 |
| | | Zoom conference with committee representatives and co-counsel re case developments and strategies, including FCR issues, mediation, PI appeal, and motion to dismiss. | | | |
| 04-26-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re bylaws. | | | |
| 04-26-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Correspondence with co-counsel re discovery for motion to dismiss hearing. | | | |
| 04-26-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 485.00 | 339.50 |
| | | Revised introduction of draft petition for writ of mandamus. | | | |
| 04-26-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 485.00 | 194.00 |
| | | Revised issues presented of draft petition for writ of mandamus. | | | |
| 04-26-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.40 | 485.00 | 679.00 |
| | | Revised statement of case of draft petition for writ of mandamus. | | | |
| 04-26-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 485.00 | 291.00 |
| | | Revised analytical portion of draft petition for  writ of mandamus. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing proposals for discovery in connection with motion to dismiss hearing. | | | |
| 04-26-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing TCC objection to appointment of Randi Ellis as FCR. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 1,160.00 | 2,088.00 |
| | | Revising petition for writ of mandamus. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Drafting insert for petition for writ of mandamus. | | | |
| 04-26-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing TCC letter to court regarding appointment of mediator. | | | |
| 04-26-2023 | JSM | B110 - Case Administration | 0.60 | 1,160.00 | 696.00 |
| | | Zoom with TCC counsel to discuss legal strategy and next steps. | | | |
| 04-26-2023 | JSM | B110 - Case Administration | 1.70 | 1,160.00 | 1,972.00 |
| | | Zoom with TCC counsel and representatives to discuss legal strategy and next steps. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing comments on petition for writ of mandamus from David Castleman of Otterbourg. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing comments on petition for writ of mandamus from Eric Goodman of Brown Rudnick. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing comments on petition for writ of mandamus from Moshe Maimon. | | | |
| 04-26-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing comments on petition for writ of mandamus from Steve Kazan. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing comments on petition for writ of mandamus from Chris Tisi. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Reviewing comments on petition for writ of mandamus from Jerry Block. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing comments on petition for writ of mandamus from Michelle Parfitt. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-27-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing US Trustee objection to debtor's FCR motion. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss debtor's confidentiality designations with respect to PI record. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 1,160.00 | 1,276.00 |
| | | Reviewing debtor's confidentiality designations with respect to Murdica deposition in PI record. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing debtor's confidentiality designations with respect to Pulaski deposition in PI record. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.60 | 1,160.00 | 1,856.00 |
| | | Revising petition for writ of mandamus. | | | |
| 04-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing further revised proposals for discovery in connection with motion to dismiss hearing. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,160.00 | 812.00 |
| | | Zoom with TCC appellate team to discuss bankruptcy court's PI order of 4-27-23. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing bankruptcy court's PI order of 4-27-23. | | | |
| 04-27-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.60 | 1,160.00 | 1,856.00 |
| | | Drafting insert for mandamus petition to address bankruptcy court's PI order of 4-27-23. | | | |
| 04-27-2023 | RA | B110 - Case Administration | 0.20 | 320.00 | 64.00 |
| | | Review PHV applications for J. Massey and R. Morse. | | | |
| 04-27-2023 | RA | B160 - Fee/Employment Application | 0.40 | 320.00 | 128.00 |
| | | Review listing of affiliated persons/corporations for potential conflicts and inclusions in retention application. | | | |
| 04-27-2023 | RA | B110 - Case Administration | 0.50 | 320.00 | 160.00 |
| | | Confer with R. Morse, J. Schein, and M. Reining re issues re confidentiality challenges workstream. | | | |
| 04-27-2023 | RA | B110 - Case Administration | 1.40 | 320.00 | 448.00 |
| | | Review additional deposition materials received from Brown Rudnick. | | | |
| 04-27-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 485.00 | 533.50 |
| | | Analyze final draft of petition for writ of mandamus. | | | |
| 04-27-2023 | UI | B110 - Case Administration | 0.30 | 485.00 | 145.50 |
| | | Meeting with J. Massey, R. Morse, M. Reining, S. Sieger-Grimm, and M. Winograd re legal strategy of case. | | | |
| 04-27-2023 | UI | B110 - Case Administration | 0.20 | 485.00 | 97.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Communicating with R. Morse re work product and strategy meeting with J. Massey, S. Sieger-Grimm, M. Reining, and M. Winograd. | | | |
| 04-27-2023 | UI | B110 - Case Administration | 2.10 | 485.00 | 1,018.50 |
| | | Drafted analysis of documents utilized to advance arguments in the April 18, 2023 hearing regarding certification of appeal. | | | |
| 04-27-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 485.00 | 921.50 |
| | | Analyzed confidentiality designation of Richard Dickinson's April 17, 2023 deposition. | | | |
| 04-27-2023 | UI | B110 - Case Administration | 0.10 | 485.00 | 48.50 |
| | | Meeting with J. Massey and R. Morse to discuss applicable steps to achieving legal strategy for certification of appeal to third circuit. | | | |
| 04-27-2023 | RSM | B160 - Fee/Employment Application | 2.70 | 860.00 | 2,322.00 |
| | | Worked on retention application. | | | |
| 04-27-2023 | RSM | B160 - Fee/Employment Application | 0.40 | 860.00 | 344.00 |
| | | Communicate with colleagues re information needed for retention application. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Zoom with M. Winograd, S. Seiger, M. Reining, J. Massey, and U. Ibrahim re confidentiality challenges. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 860.00 | 172.00 |
| | | Phone conference with J. Massey and U. Ibrahim re next steps re confidentiality challenges. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 860.00 | 430.00 |
| | | Confer with J. Schein, M. Reining, and R. Aguirre re issues re confidentiality challenges workstream. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.70 | 860.00 | 3,182.00 |
| | | Analyzed preliminary injunction hearing record re confidentiality issues. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Confer with U. Ibrahim re deposition designation challenge review work. | | | |
| 04-27-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with committee representatives and co-counsel re J&J affiliate liabilities. | | | |
| 04-27-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 860.00 | 430.00 |
| | | Correspondence with committee representatives and co-counsel re Court's written opinion on preliminary injunction. | | | |
| 04-28-2023 | UI | B160 - Fee/Employment Application | 1.70 | 485.00 | 824.50 |
| | | Reviewing revised conflicts lists for purposes of inclusion in retention application. | | | |
| 04-28-2023 | UI | B110 - Case Administration | 0.60 | 485.00 | 291.00 |
| | | Zoom with co-counsel to discuss litigation strategy. | | | |
| 04-28-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 485.00 | 630.50 |
| | | Meeting with J. Massey and R. Moorse re legal research to advance arguments at forthcoming motion to dismiss hearing. | | | |
| 04-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with committee representatives and co-counsel re strategies for motion to dismiss approach. | | | |
| 04-28-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re mandamus of preliminary injunction ruling. | | | |
| 04-28-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 860.00 | 430.00 |
| | | Correspondence with colleagues and co-counsel re confidentiality challenges. | | | |
| 04-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 860.00 | 516.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Zoom conference with colleagues and co-counsel re strategies and action items for motion to dismiss hearing and discovery in preparation of it. | | | |
| 04-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 860.00 | 1,118.00 |
| | | Zoom conference with J. Massey and U. Ibrahim re legal arguments for motion to dismiss hearing. | | | |
| 04-28-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 860.00 | 602.00 |
| | | Analyzed potential confidentiality challenges to preliminary injunction record. | | | |
| 04-28-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Analyzed J. Massey's red line edits to motion to dismiss. | | | |
| 04-28-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Communicating with co-counsel regarding confidentiality designations relating to motion to dismiss. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication to TCC counsel regarding amendment of notice of appeal to include written stay order. | | | |
| 04-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,160.00 | 812.00 |
| | | Zoom with TCC counsel to discuss MTD litigation strategy. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding debtor's confidentiality designations. | | | |
| 04-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,160.00 | 1,392.00 |
| | | Zoom with Rachel Morse and Usama Ibrahim to discuss MTD legal strategy. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing proposals for discovery in connection with motion to dismiss hearing. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.40 | 1,160.00 | 1,624.00 |
| | | Revising petition for writ of mandamus. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing confidentiality designations with respect to Molton deposition in PI record. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing confidentiality designations with respect to Birchfield deposition in PI record. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 1,160.00 | 1,276.00 |
| | | Reviewing debtor's confidentiality designations with respect to documents in PI record. | | | |
| 04-28-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.70 | 1,160.00 | 1,972.00 |
| | | Drafting response to debtor's confidentiality designations in PI record. | | | |
| 04-29-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 04-29-2023 | JSM | B140 - Relief from Stay / Adequate Protection | 1.60 | 1,160.00 | 1,856.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Proceedings | | | |
| | | Revising petition for writ of mandamus. | | | |
| 04-29-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-29-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-29-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Analyzed FCR objection issues. | | | |
| 04-29-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed Maune Raichle brief in support of motion to dismiss. | | | |
| 04-29-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with committee representatives and co-counsel re motion to dismiss discovery strategy. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC representatives regarding petition for writ of mandamus. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding petition for writ of mandamus. | | | |
| 04-30-2023 | RSM | B160 - Fee/Employment Application | 2.90 | 860.00 | 2,494.00 |
| | | Revised draft retention application papers. | | | |
| 04-30-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re mandamus petition arguments. | | | |
| 04-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed ad hoc States committee's motion to dismiss. | | | |
| 04-30-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed meso claimants' objection to Debtor's confidentiality designations. | | | |
| 04-30-2023 | RSM | B160 - Fee/Employment Application | 0.50 | 860.00 | 430.00 |
| | | Correspondence with colleagues re draft retention application papers. | | | |
| 04-30-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 860.00 | 516.00 |
| | | Analyzed Court's written opinion on preliminary injunction. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 1,160.00 | 1,392.00 |
| | | Revising petition for writ of mandamus. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing comments on petition for writ of mandamus from Michelle Parfitt. | | | |
| 04-30-2023 | JSM | B160 - Fee/Employment Application | 1.20 | 1,160.00 | 1,392.00 |
| | | Revising firm retention application for second bankruptcy. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss petition for mandamus. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing further comments on petition for writ of mandamus from Chris Tisi. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewing further comments on petition for writ of mandamus from Dan Lapinski. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing further comments on petition for writ of mandamus from Mike Winograd. | | | |
| 04-30-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing comments on petition for writ of mandamus from Jerry Block. | | | |
| 05-01-2023 | JSM | B110 - Case Administration | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing motion to stay proceeding pursuant to 105(a). | | | |
| 05-01-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 1,160.00 | 2,204.00 |
| | | Reviewing fraudulent conveyance complaint. | | | |
| 05-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 1,160.00 | 1,508.00 |
| | | Reviewing research on petition for mandamus appellate jurisdiction. | | | |
| 05-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,160.00 | 2,436.00 |
| | | Draft memo to TCC counsel regarding mandamus appellate jurisdiction. | | | |
| 05-01-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Zoom with TCC counsel and other outside counsel re discovery strategy for FCR motion. | | | |
| 05-01-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing debtor's letter on MTD scheduling and confidentiality issues. | | | |
| 05-01-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Analyzing the applicability of actual and constructive fraudulent conveyance to the TCC's complaint. | | | |
| 05-01-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Correspondence with co-counsel re issues re fraudulent transfer complaint. | | | |
| 05-01-2023 | RSM | B110 - Case Administration | 0.90 | 860.00 | 774.00 |
| | | Zoom conference with co-counsel and committee member representatives re FCR discovery issues and preparation for upcoming court hearing. | | | |
| 05-01-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 860.00 | 946.00 |
| | | Zoom conference with co-counsel and committee member representatives re motion to dismiss discovery and strategy. | | | |
| 05-01-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed Debtor's submission re motion to dismiss case schedule, confidentiality dispute, and common-interest challenge. | | | |
| 05-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing comments on petition for writ of mandamus from Leigh O'Dell. | | | |
| 05-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with MoloLamken team regarding petition for writ of mandamus. | | | |
| 05-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 1,160.00 | 1,392.00 |
| | | Prepared final comments on and suggested edits to petition for writ of mandamus. | | | |
| 05-01-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 485.00 | 436.50 |
| | | Meeting with co-counsel to discuss strategy re appointment of future claims representative. | | | |
| 05-01-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 3.00 | 485.00 | 1,455.00 |
| | | Research regarding whether a petition for writ of mandamus interferes with the power of a lower court to proceed with the case while the appellate court considers the petition. | | | |
| 05-01-2023 | UI | B160 - Fee/Employment Application | 0.20 | 485.00 | 97.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review listing of affiliated persons/corporations for potential conflicts and inclusions in retention application. | | | |
| 05-02-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with colleagues and local counsel re supplements to retention application. | | | |
| 05-02-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Kim supplemental declaration re plan support agreements. | | | |
| 05-02-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 860.00 | 516.00 |
| | | Analyzed key facts re LTL decision to file for second bankruptcy. | | | |
| 05-02-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed letter submission to court re motion to dismiss discovery sequencing, confidentiality dispute, and common interest challenge. | | | |
| 05-02-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 860.00 | 344.00 |
| | | Analyzed arguments in request for appeal of preliminary injunction ruling. | | | |
| 05-02-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed new document production from LTL re communications with FCR. | | | |
| 05-02-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,160.00 | 1,508.00 |
| | | Revising introduction to draft fraudulent conveyance complaint. | | | |
| 05-02-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re draft fraudulent conveyance complaint. | | | |
| 05-02-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Don Clarke re retention application. | | | |
| 05-02-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised retention application. | | | |
| 05-02-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Rachel Morse regarding revised retention application. | | | |
| 05-02-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Meeting with J. Massey to discuss legal strategy and status of legal research for motion to dismiss. | | | |
| 05-02-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised letter to court on MTD scheduling and confidentiality designations. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing revised motion to suspend certain deadlines in bankruptcy proceeding. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Gerard Cicero regarding motion to suspend certain deadlines. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing draft PowerPoint slides for TCC presentation on motion to appoint Randi Ellis as FCR. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Email communication to Gerard Cicero regarding draft PowerPoint slides for TCC presentation on motion to appoint Randi Ellis as FCR. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 1.10 | 1,160.00 | 1,276.00 |
| | | Drafting insert to motion to suspend certain deadlines in bankruptcy proceeding. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 2.40 | 1,160.00 | 2,784.00 |
| | | Revising TCC Opposition to Debtor motion on Scheduling Hearing for Disclosure Statement. | | | |
| 05-02-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with TCC counsel re draft fraudulent conveyance complaint. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing motion to intervene ad hoc committee of counsel supporting debtor. | | | |
| 05-02-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Email communication with TCC counsel regarding motion to intervene of ad hoc committee of counsel supporting debtor. | | | |
| 05-02-2023 | RA | B110 - Case Administration | 0.50 | 320.00 | 160.00 |
| | | Draft M&G Budget and Staffing Plan per requirement of US Trustee. | | | |
| 05-03-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 320.00 | 128.00 |
| | | Review DNJ MDL docket for previously filed materials in preparation upcoming MTD briefing. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing research in connection with motion to intervene of ad hoc committee of counsel supporting debtor. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Further email communication with TCC counsel regarding motion to intervene of ad hoc committee of counsel supporting debtor. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 4.50 | 1,160.00 | 5,220.00 |
| | | Attend bankruptcy court hearing zoom on motion to appoint FCR, MTD scheduling, Valadez stay relief motion, and other matters. | | | |
| 05-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Telephone conference with David Molton re CA3 order requiring LTL to response to mandamus petition by May 8. | | | |
| 05-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Telephone conference with Michael Winograd re CA3 order requiring LTL to response to mandamus petition by May 8. | | | |
| 05-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC appellate team re CA3 order requiring LTL to response to mandamus petition by May 8. | | | |
| 05-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re CA3 order requiring LTL to response to mandamus petition by May 8. | | | |
| 05-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives re CA3 order requiring LTL to response to mandamus petition by May 8. | | | |
| 05-03-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 1,160.00 | 3,016.00 |
| | | Revising draft fraudulent conveyance derivative standing motion. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 0.90 | 1,160.00 | 1,044.00 |
| | | Reviewing intervention motion by ad hoc committee of law firms supporting debtor. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding intervention motion by ad hoc committee of law firms supporting debtor. | | | |
| 05-03-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,160.00 | 1,624.00 |
| | | Reviewing materials on scientific evidence regarding "non-ovarian gynecological" cancers. | | | |
| 05-03-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing FCR document discovery produced by debtor. | | | |
| 05-03-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 3.60 | 485.00 | 1,746.00 |
| | | Analyzing briefing by Johnson & Johnson to identify instances where it drew a distinction between ovarian and non-ovarian "gynecological" cancers. | | | |
| 05-03-2023 | RSM | B110 - Case Administration | 0.40 | 860.00 | 344.00 |
| | | Correspondence with committee representatives and co-counsel re supporting counsel motion. | | | |
| 05-03-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Reviewed AHC motion to intervene. | | | |
| 05-03-2023 | RSM | B190 - Other Contested Matters (excluding | 2.10 | 860.00 | 1,806.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Attended remotely select portions of Court hearing re FCR motion and motion to dismiss discovery and hearing. | | | |
| 05-03-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Correspondence with committee representatives and co-counsel re analyses of motions to dismiss arguments. | | | |
| 05-03-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 860.00 | 1,032.00 |
| | | Analyzed issues re motion to dismiss discovery needed for hearing. | | | |
| 05-03-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re next steps after court hearing on motion to dismiss issues. | | | |
| 05-03-2023 | UI | L450 - Trial and Hearing Attendance | 3.80 | 485.00 | 1,843.00 |
| | | Attended Court hearing re FCR motion, motion to dismiss discovery disputes, and other matters. | | | |
| 05-03-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.40 | 485.00 | 679.00 |
| | | Drafting email communication to J. Massey and R. Morse synthetizing research regarding case law and record distinguishing between ovarian and non-ovarian gynecological cancers. | | | |
| 05-03-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 4.70 | 485.00 | 2,279.50 |
| | | Analyzing case law to determine whether courts have included language drawing a distinction between ovarian and non-ovarian "gynecological" cancers. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re standing motion/complaint. | | | |
| 05-04-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re motion to dismiss discovery issues. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re objection to disclosure statement motion. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re case suspension motion. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.40 | 860.00 | 344.00 |
| | | Participated in weekly Zoom conference with co-counsel re case developments and priorities. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Participated in portion of Zoom with committee members, committee representatives, and co-counsel re case priorities and developments. | | | |
| 05-04-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Analyzed legal arguments re financial distress and fraudulent transfer. | | | |
| 05-04-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Reviewed draft motion re Term Sheet. | | | |
| 05-04-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.30 | 485.00 | 630.50 |
| | | Analyzing Johnson & Johnson's briefs to identify any instances it discusses gynecological cancers. | | | |
| 05-04-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Review updated version of the Complaint circulated by K. Aulet. | | | |
| 05-04-2023 | UI | B110 - Case Administration | 0.30 | 485.00 | 145.50 |
| | | Review updated version of the Standing Motion circulated by K. Aulet. | | | |
| 05-04-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Meeting with co-counsel from various firms to discuss legal strategy on the motion to dismiss. | | | |
| 05-04-2023 | UI | B110 - Case Administration | 1.80 | 485.00 | 873.00 |
| | | Meeting with committee members and counsel from various firms and to discuss legal strategy. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel re legal strategy and next steps. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-04-2023 | JSM | B110 - Case Administration | 1.80 | 1,160.00 | 2,088.00 |
| | | Zoom with TCC representatives and members re legal strategy and next steps. | | | |
| 05-04-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.30 | 1,160.00 | 1,508.00 |
| | | Reviewing research on scientific evidence regarding non-ovarian gynecological cancers. | | | |
| 05-04-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.10 | 1,160.00 | 1,276.00 |
| | | Drafting insert to TCC objection to debtor's disclosure statement motion regarding scientific evidence with respect to non-ovarian gynecological cancers. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding motion to seek derivative standing. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding draft fraudulent conveyance complaint. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing draft fraudulent conveyance complaint. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing draft derivative standing motion. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing Ken Aulet comments on draft fraudulent conveyance complaint. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Dan Stolz comments on draft fraudulent conveyance complaint. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Eric Goodman comments on draft motion for derivative standing. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing draft mediation order. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing draft motion to de-designate Exhibit A of Term Sheet as confidential. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing cross-motion to suspend certain aspects of bankruptcy proceeding. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing comments from FTI on draft fraudulent transfer complaint. | | | |
| 05-04-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing draft bar date motion from Eric Goodman. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft motion to compel discovery of 2021 funding agreement communications between JNJ and LTL. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing Houlihan Lokey analysis of JNJ stock price as it relates to bankruptcy proceedings. | | | |
| 05-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft document requests directed at ad hoc committee of law firms supporting debtor. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing draft motion for protective order without use restrictions on documents. | | | |
| 05-05-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with Rachel Morse and Usama Ibrahim regarding preparations for May 9 hearing. | | | |
| 05-05-2023 | JSM | B140 - Relief from Stay / Adequate Protection | 0.50 | 1,160.00 | 580.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Proceedings | | | |
| | | Telephone conference with Mike Winograd regarding arguments on motion to certify direct appeal of PI order at May 9 hearing. | | | |
| 05-05-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel regarding Jones Day appearance forms in CA3 mandamus proceeding. | | | |
| 05-05-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing creditor Crouch objection to Russo appointment as mediator. | | | |
| 05-05-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing supplemental filing regarding Randi Ellis appointment as FCR. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing revised motion to compel regarding LTL and JNJ assertion of common interest privilege. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised motion for protective order without use restrictions. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised motion to de-designate Exhibit A to Term Sheet. | | | |
| 05-05-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised draft mediation order. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding Erik Haas testimony. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding meet and confer for motion to dismiss scheduling and discovery. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing LTL response to TCC letter regarding mediation order. | | | |
| 05-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing response by ad hoc committee of law firms supporting LTL to TCC letter regarding mediation order. | | | |
| 05-05-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.40 | 485.00 | 679.00 |
| | | Legal research and analysis re the scope of relevant legal theory. | | | |
| 05-05-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.90 | 485.00 | 436.50 |
| | | Meeting with R. Morse and J. Massey to discuss legal analysis and strategy for relief from stay order. | | | |
| 05-05-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 485.00 | 145.50 |
| | | Reviewing TCC's motion for an order certifying a direct appeal of the April 20, 2023 preliminary injunction circulated by R. Morse. | | | |
| 05-05-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re discovery to ad hoc committee. | | | |
| 05-05-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel and committee representatives re draft mediation order. | | | |
| 05-05-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re potential motion in limine for motion to dismiss trial. | | | |
| 05-05-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.90 | 860.00 | 774.00 |
| | | Zoom conference with J. Massey and U. Ibrahim re mandamus and motion to certify direct appeal. | | | |
| 05-05-2023 | RSM | B110 - Case Administration | 0.40 | 860.00 | 344.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with co-counsel re discovery negotiations with Debtor. | | | |
| 05-05-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 485.00 | 97.00 |
| | | Reviewing corresponding exhibits of TCC's motion for an order certifying a direct appeal of the April 20, 2023 Preliminary Injunction circulated by R. Morse. | | | |
| 05-06-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft subpoena duces tecum to Onder and Watts firms. | | | |
| 05-06-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding LTL filed statement of affairs. | | | |
| 05-06-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re J&J's recent court filing re statement of talc claims. | | | |
| 05-06-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Debtor's and AHCSC's letters to Court re mediation requests. | | | |
| 05-06-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing motion of ad hoc meso committee to certify direct appeal of PI order at May 9 hearing. | | | |
| 05-06-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing motion of creditor Crouch to certify direct appeal of PI order at May 9 hearing. | | | |
| 05-07-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting PowerPoint slides for argument on motion to certify direct appeal of PI order at May 9 hearing. | | | |
| 05-07-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re counter-proposal to MTD schedule. | | | |
| 05-07-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives and co-counsel re MTD discovery issues. | | | |
| 05-07-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed correspondence from AHC counsel re motion to dismiss discovery requests. | | | |
| 05-08-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.60 | 485.00 | 776.00 |
| | | Researching the requirements of § 158(d)(2)(A) for purposes of a controlling appellate decision as raised in Debtor's omnibus objection to motions for an order certifying direct appeal of preliminary injunction order to the Third Circuit. | | | |
| 05-08-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 860.00 | 1,290.00 |
| | | Zoom conference with committee representatives and co-counsel re motion to dismiss discovery issues. | | | |
| 05-08-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Correspondence with committee representatives and co-counsel re Debtor's assertions re attorney advertising. | | | |
| 05-08-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 860.00 | 172.00 |
| | | Analyzed issues re Debtor's objection to motion re certification of direct appeal. | | | |
| 05-08-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re motion to dismiss discovery requests. | | | |
| 05-08-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re ad hoc committee opposition to writ of mandamus. | | | |
| 05-08-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 2.70 | 485.00 | 1,309.50 |
| | | Analyzing Debtor's omnibus objection to motions for an order certifying direct appeal of preliminary injunction order to the Third Circuit. | | | |
| 05-08-2023 | UI | B190 - Other Contested Matters (excluding | 1.50 | 485.00 | 727.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Meeting with M. Winograd, M. Reining, inter alia, to discuss legal strategy for motion to dismiss. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 1,160.00 | 2,088.00 |
| | | Reviewing LTL opposition to motion to certify direct appeal. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.90 | 1,160.00 | 2,204.00 |
| | | Reviewing LTL response to mandamus petition. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,160.00 | 2,436.00 |
| | | Drafting reply in support of mandamus petition. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.30 | 1,160.00 | 4,988.00 |
| | | Drafting PowerPoint for May 9 hearing regarding motion to certify direct appeal. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 1,160.00 | 696.00 |
| | | Teleconference with TCC appellate counsel regarding LTL response to petition for mandamus. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC appellate team regarding mandamus reply brief. | | | |
| 05-08-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC representatives regarding mandamus response filed by LTL. | | | |
| 05-08-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Revising TCC objection to motion to intervene filed by ad hoc committee of law firms supporting debtor. | | | |
| 05-08-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 485.00 | 582.00 |
| | | Analyzing debtor's argument in omnibus objection for an order certifying direct appeal of PI to assess whether there is a legal distinction between a certified appeal and the relief sought by the mandamus petition. | | | |
| 05-08-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.60 | 485.00 | 776.00 |
| | | Researching the "public importance" prong of 28 U.S.C. § 158(d)(2)(A)(i) and its applicability to the contested preliminary injunction. | | | |
| 05-09-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC appellate counsel regarding reply brief in support of mandamus. | | | |
| 05-09-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel regarding logistics for hearing on motion to certify direct appeal of PI order. | | | |
| 05-09-2023 | JSM | B110 - Case Administration | 3.40 | 1,160.00 | 3,944.00 |
| | | Attending bankruptcy court hearing on motion to certify direct appeal (argued by me), motion of ad hoc committee to intervene, MTD scheduling, FCR ruling. | | | |
| 05-09-2023 | JSM | B110 - Case Administration | 1.10 | 1,160.00 | 1,276.00 |
| | | Meeting with TCC counsel and representatives to discuss next steps in light of bankruptcy court hearing on motion to certify direct appeal, motion of ad hoc committee to intervene, MTD scheduling, FCR ruling. | | | |
| 05-09-2023 | JSM | B195 - Non-Working Travel | 6.80 | 580.00 | 3,944.00 |
| | | Travel in connection with bankruptcy court hearing on motion to certify direct appeal, motion of ad hoc committee to intervene, MTD scheduling, FCR ruling. | | | |
| 05-09-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re mandamus issues. | | | |
| 05-09-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 860.00 | 1,032.00 |
| | | Attended remotely portion of Court hearing re petition for direct appeal and intervenor motion. | | | |
| 05-09-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with co-counsel re arguments re solvency issues for appeal. | | | |
| 05-09-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Reviewed ad hoc committee's omnibus objection to motions for direct certification of appeal. | | | |
| 05-09-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Reviewed powerpoint slide deck re presentation on motion for direct certification of appeal. | | | |
| 05-09-2023 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 860.00 | 258.00 |
| | | Reviewed U. Ibrahim's analysis re legal arguments on motion for direct certification of appeal. | | | |
| 05-09-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Analyzing MOAC Mall Holdings LLC v. Transform Holdco LLC, 143 S. Ct. 927 (2023)'s holding regarding standing on this bankruptcy proceeding. | | | |
| 05-09-2023 | UI | B110 - Case Administration | 0.30 | 485.00 | 145.50 |
| | | Preparing copies of PowerPoint presentations for J. Massey, co-counsel, opposing counsel, and the Court for Massey's forthcoming advocacy before the Honorable Michael B. Kaplan. | | | |
| 05-09-2023 | UI | L450 - Trial and Hearing Attendance | 3.60 | 485.00 | 1,746.00 |
| | | Attendance in Court hearing re, inter alia, the certification of PI appeal to the Third Circuit. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 485.00 | 339.50 |
| | | Researching case law regarding actual fraudulent conveyance for the motion to dismiss. | | | |
| 05-10-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 485.00 | 339.50 |
| | | Meeting with J. Massey to discuss potential legal strategies for MTD trial. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 485.00 | 485.00 |
| | | Meeting with co-counsel from various firms to discuss legal strategy on the motion to dismiss. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 485.00 | 1,018.50 |
| | | Meeting with committee and co-counsel from various firms to discuss legal strategy on the motion to dismiss. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Analyzing subpoenas served on M. Nachawati to understand text sent to D. Stolz. | | | |
| 05-10-2023 | JSM | B110 - Case Administration | 1.00 | 1,160.00 | 1,160.00 |
| | | Zoom with TCC counsel to discuss next steps and legal strategy. | | | |
| 05-10-2023 | JSM | B110 - Case Administration | 1.90 | 1,160.00 | 2,204.00 |
| | | Zoom with TCC members and representatives to discuss next steps and legal strategy. | | | |
| 05-10-2023 | RSM | B110 - Case Administration | 0.70 | 860.00 | 602.00 |
| | | Participated in weekly Zoom with co-counsel re case priorities and strategy. | | | |
| 05-10-2023 | RSM | B110 - Case Administration | 1.00 | 860.00 | 860.00 |
| | | Participated in portion of weekly videoconference with committee members, committee representatives, and co-counsel re case strategy and preparing for motion to dismiss hearing. | | | |
| 05-10-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re preparation for motion to dismiss hearing. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Investigate and assess possible TCC expert witnesses for MTD trial. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,160.00 | 812.00 |
| | | Discussion with Usama Ibrahim re potential legal strategies for MTD trial. | | | |
| 05-10-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Communication with legal assistant regarding payment of PHV fee. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 1,160.00 | 1,044.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Reviewing briefing on 1112(b) "unusual circumstances"/"best interest of creditors" test for MTD hearing. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing MOAC Holding Supreme Court case cited by Bankruptcy Court for MTD hearing. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Jones Day retention application for arguments relevant to MTD hearing. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft letter re MTD scheduling order. | | | |
| 05-10-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing proposed order appointing FCR. | | | |
| 05-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding discovery in preparation for motion to dismiss trial. | | | |
| 05-10-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.40 | 1,160.00 | 1,624.00 |
| | | Reviewing draft TCC reorganization plan. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Reviewing email communication from D. Stolz regarding text received from M. Nachawati. | | | |
| 05-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Researching case law regarding constructive fraudulent conveyance for the motion to dismiss. | | | |
| 05-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.60 | 485.00 | 1,746.00 |
| | | Researching the Third Circuit's application of § 1112's best interest of the creditor provision in Chapter 7 and 11 proceedings for the motion to dismiss trial. | | | |
| 05-11-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing proposed order for intervention motion by ad hoc committee supporting debtor. | | | |
| 05-11-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing LTL objection to TCC motion for protective order. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Jeff Lamken re preparation for MTD trial. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft subpoenas for financial institutions. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,160.00 | 1,856.00 |
| | | Reviewing draft derivative standing motion. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,160.00 | 2,088.00 |
| | | Reviewing draft fraudulent conveyance complaint. | | | |
| 05-11-2023 | RSM | B160 - Fee/Employment Application | 1.20 | 860.00 | 1,032.00 |
| | | Worked on fee application for April services. | | | |
| 05-11-2023 | UI | B110 - Case Administration | 1.30 | 485.00 | 630.50 |
| | | Reviewing filed standing motion as circulated by E. Goodman. | | | |
| 05-11-2023 | RSM | B110 - Case Administration | 1.40 | 860.00 | 1,204.00 |
| | | Attended portion of 314 meeting. | | | |
| 05-11-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re draft order on motion to intervene. | | | |
| 05-11-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing LTL proposed order denying motion certify direct appeal. | | | |
| 05-11-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewing draft bar date motion from Brown Rudnick. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing fact witness list for MTD trial. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing fact witness list for MTD trial. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing  draft objection to discovery directed at TCC. | | | |
| 05-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing  draft objection to discovery directed at TCC. | | | |
| 05-11-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Eric Goodman regarding estimation strategy. | | | |
| 05-11-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing revised draft order allowing intervention of ad hoc committee supporting debtor. | | | |
| 05-12-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing draft exclusivity vacatur motion. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Onderlaw objections to TCC subpoena. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing Nachawati objections to TCC subpoena. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,160.00 | 1,392.00 |
| | | Drafting list of factual issues to be proven at MTD hearing. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,160.00 | 1,276.00 |
| | | Meeting with Usama Ibrahim to discuss legal strategy for MTD hearing. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft subpoenas to financial institutions for MTD trial. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives re draft subpoenas to financial institutions for MTD trial. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing objection of ad hoc committee of counsel supporting debtor to TCC cross-motion. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing reply and statement in support of disclosure statement by ad hoc committee of counsel supporting debtor. | | | |
| 05-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing debtor response to TCC letter regarding MTD schedule and procedure. | | | |
| 05-12-2023 | JSM | B160 - Fee/Employment Application | 0.10 | 1,160.00 | 116.00 |
| | | Reviewing debtor reservation of rights regarding TCC retentions. | | | |
| 05-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Drafting internal memorandum synthesizing research findings on applicability of § 1112 for forthcoming motion to dismiss trial. | | | |
| 05-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 485.00 | 533.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Discussion with J. Massey re potential legal strategies for MTD trial. | | | |
| 05-12-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re standing motion. | | | |
| 05-12-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Conference with J. Massey re next steps in preparing for motion to dismiss work. | | | |
| 05-12-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Debtor's motion for protective order prohibiting use of its documents outside the bankruptcy. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed motion to compel unredacted documents. | | | |
| 05-13-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed Maune Raichle letter submission to Court re motion to dismiss trial. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Correspondence with J. Massey re non-party subpoenas. | | | |
| 05-13-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed Debtor's letter submission to Court re motion to dismiss trial. | | | |
| 05-13-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed TCC's letter submission to Court re motion to dismiss trial. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed Debtor's cross-motion for protective order. | | | |
| 05-13-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed Debtor objection to TCC cross-motion to temporarily suspend case. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Debtor's reply in support of scheduling motion re disclosure statement. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed ad hoc committee's objection to TCC cross-motion to suspend case. | | | |
| 05-13-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed ad hoc committee's reply in support of disclosure scheduling motion. | | | |
| 05-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Mike Winograd re TCC motion to compel. | | | |
| 05-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft TCC motion to compel unredacted documents. | | | |
| 05-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel and representatives regarding Kenvue. | | | |
| 05-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.70 | 485.00 | 1,309.50 |
| | | Researching Section 1112(b)(1)'s two-step analysis for the motion to dismiss trial. | | | |
| 05-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re subpoenas to be served on financial institutions in connection with MTD trial. | | | |
| 05-14-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re LTL Opposition to TCC Cross-Motion on Use Restriction of documents designated confidential. | | | |
| 05-14-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Correspondence with co-counsel and committee representatives re non-party subpoenas for motion to dismiss. | | | |
| 05-14-2023 | RSM | B190 - Other Contested Matters (excluding | 0.10 | 860.00 | 86.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Correspondence with co-counsel re motion to dismiss discovery efforts. | | | |
| 05-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Reviewing summary of AHC Law Firms Retention Terms circulated by Sunni P. Beville. | | | |
| 05-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 485.00 | 339.50 |
| | | Reviewing J. Onder and OnderLaw LLC's Objections and Response to the TCC's Subpoena circulated by David J. Molton. | | | |
| 05-15-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 485.00 | 824.50 |
| | | Researching whether solvency is a requirement for seeking bankruptcy protections in preparation for MTD trial. | | | |
| 05-15-2023 | UI | B195 - Non-Working Travel | 3.90 | 242.50 | 945.75 |
| | | Travel from Washington, D.C. to New York City for in-person strategy session with co-counsel to discuss motion to dismiss trial. | | | |
| 05-15-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Meeting with co-counsel to discuss legal strategy on estimation. | | | |
| 05-15-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 485.00 | 2,037.00 |
| | | Researching the "best interest of creditors" test in Section 1112(b) in preparation for MTD trial. | | | |
| 05-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,160.00 | 812.00 |
| | | Analyzing research on "best interest of creditors" test in Section 1112(b) in preparation for MTD trial. | | | |
| 05-15-2023 | JSM | B110 - Case Administration | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing current version of bar date motion. | | | |
| 05-15-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing current version of motion to terminate exclusivity. | | | |
| 05-15-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Drafting email communication to J. Massey synthesizing research on whether solvency is a requirement for seeking bankruptcy protections in preparation for MTD trial. | | | |
| 05-15-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Reviewing LTL Management's Plan of Reorganization circulated by Susan Sieger-Grimm. | | | |
| 05-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing JNJ response to TCC motion to compel production of unredacted documents. | | | |
| 05-15-2023 | JSM | B195 - Non-Working Travel | 3.70 | 580.00 | 2,146.00 |
| | | Non-working travel to NYC for Brown Rudnick meeting to discuss legal strategy and next steps. | | | |
| 05-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Gerard Cicero regarding 524(g) as it applies to MTD arguments. | | | |
| 05-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Analyzing legal research on tests for insolvency vs. financial distress. | | | |
| 05-15-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing draft TCC reply in support of cross motion to suspend case. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Court order re hearing on discovery motions. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed Ruckdeschel written responses and objections to Debtor's document requests. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Analyzed draft responses to interrogatories directed to the TCC. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Reviewed draft responses to Debtor's document requests directed to the TCC. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.70 | 860.00 | 602.00 |
| | | Revised draft reply in support of cross-motion re Debtor's disclosure statement. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re draft reply in support of cross-motion re Debtor's disclosure statement. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed TCC objection to Debtor's cross-motion for protective order re confidential information. | | | |
| 05-15-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 860.00 | 688.00 |
| | | Revised draft motion to terminate exclusivity. | | | |
| 05-15-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re motion to terminate exclusivity. | | | |
| 05-15-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 860.00 | 860.00 |
| | | Zoom with co-counsel re case strategies for addressing Debtor's plan. | | | |
| 05-15-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Reviewed J&J's objection to TCC motion to compel. | | | |
| 05-15-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Analyzed legal strategy for addressing Debtor's plan. | | | |
| 05-16-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re Debtor's plan disclosure. | | | |
| 05-16-2023 | RSM | B110 - Case Administration | 1.90 | 860.00 | 1,634.00 |
| | | Attended remotely portion of Court hearing re plan disclosure and discovery motions re motion to dismiss. | | | |
| 05-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 860.00 | 1,204.00 |
| | | Participated remotely in conference with co-counsel re global planning for motion to dismiss hearing. | | | |
| 05-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Analyzed portion of court record from first bankruptcy re funding agreement effect. | | | |
| 05-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed proposed competing draft pretrial schedules for motion to dismiss hearing. | | | |
| 05-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Reviewed U. Ibrahim's research analysis re fraudulent conveyance argument. | | | |
| 05-16-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed Debtor's objection to TCC motion to compel. | | | |
| 05-16-2023 | JSM | | 2.80 | 1,160.00 | 3,248.00 |
| | | Attend bankruptcy court hearing remotely on MTD scheduling, confidentiality issues, redaction, and other issues. | | | |
| 05-16-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Meet with Gerard Cicero and other Brown Rudnick attorneys regarding next steps and legal strategy. | | | |
| 05-16-2023 | JSM | B110 - Case Administration | 3.80 | 1,160.00 | 4,408.00 |
| | | Meet with TCC counsel regarding next steps and legal strategy. | | | |
| 05-16-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re MTD schedule. | | | |
| 05-16-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Revising draft responses to LTL's interrogatories to TCC. | | | |
| 05-16-2023 | JSM | B195 - Non-Working Travel | 3.60 | 580.00 | 2,088.00 |
| | | Travel back to DC after TCC counsel meeting in NY at Brown Rudnick. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-16-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing proposed order allowing intervention of ad hoc committee of law firms supporting debtor. | | | |
| 05-16-2023 | UI | B110 - Case Administration | 0.40 | 485.00 | 194.00 |
| | | Reviewing March 8, 2022 LTL 1.0 bankruptcy proceeding transcript circulated by Gerard T. Cicero. | | | |
| 05-16-2023 | UI | L450 - Trial and Hearing Attendance | 3.10 | 485.00 | 1,503.50 |
| | | Attended bankruptcy court hearing re motion to dismiss, suspension, and disclosure statement scheduling, and other matters. | | | |
| 05-16-2023 | UI | B195 - Non-Working Travel | 4.20 | 242.50 | 1,018.50 |
| | | Travel from New York City to Washington, D.C. | | | |
| 05-16-2023 | UI | B195 - Non-Working Travel | 1.10 | 242.50 | 266.75 |
| | | Travel from the offices of Brown Rudnick LLP to the rental car agency. | | | |
| 05-16-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.70 | 485.00 | 1,309.50 |
| | | Post-hearing strategy session with co-counsel to discuss strategy for motion to dismiss trial. | | | |
| 05-16-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 485.00 | 485.00 |
| | | Legal research on whether solvency is a requirement for seeking bankruptcy protections in preparation for MTD trial. | | | |
| 05-17-2023 | RSM | B110 - Case Administration | 0.40 | 860.00 | 344.00 |
| | | Attended town hall meeting for talc claimants. | | | |
| 05-17-2023 | RSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re issues re claims calculations. | | | |
| 05-17-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft agenda for meeting with committee representatives re case progress and strategy. | | | |
| 05-17-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re preparing for likely dispute at motion to dismiss hearing. | | | |
| 05-17-2023 | RSM | B110 - Case Administration | 1.30 | 860.00 | 1,118.00 |
| | | Participated in weekly Zoom with co-counsel and committee member representatives re case developments, priorities, and strategies. | | | |
| 05-17-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Analyzed argument in support of motion to dismiss re financial distress. | | | |
| 05-17-2023 | UI | B110 - Case Administration | 0.40 | 485.00 | 194.00 |
| | | Reviewing updated Bar Date Motion circulated by Eric R. Goodman. | | | |
| 05-17-2023 | UI | B110 - Case Administration | 0.40 | 485.00 | 194.00 |
| | | Discussion with L. Goldman re Collier's bankruptcy treatise for motion to dismiss trial. | | | |
| 05-17-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Michael Reining re designation of record and statement of issues for appeal of PI order in district court. | | | |
| 05-17-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 2.10 | 1,160.00 | 2,436.00 |
| | | Reviewing debtor's disclosure statement. | | | |
| 05-17-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.90 | 1,160.00 | 2,204.00 |
| | | Reviewing debtor's proposed plan. | | | |
| 05-17-2023 | JSM | B110 - Case Administration | 1.80 | 1,160.00 | 2,088.00 |
| | | Zoom with TCC representatives and members to discuss next steps and legal strategy. | | | |
| 05-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Telephone conference with Jeff Lamken to discuss MTD trial. | | | |
| 05-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,160.00 | 1,856.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Reviewing legal research regarding Section 1112(b) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-17-2023 | JSM | B310 - Claims Administration and Objections | 0.60 | 1,160.00 | 696.00 |
| | | Revising latest version of bar date motion draft from Brown Rudnick. | | | |
| 05-17-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,160.00 | 580.00 |
| | | Revising latest version of motion to terminate exclusivity from Brown Rudnick. | | | |
| 05-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.00 | 485.00 | 1,455.00 |
| | | Researching cases that interpret the "reasonable justification" and "cure" language of 1112(b)(2) for the motion to dismiss trial. | | | |
| 05-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.10 | 1,160.00 | 4,756.00 |
| | | Drafting brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Michael Reining re designation of record and statement of issues for appeal of PI order in district court. | | | |
| 05-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing designation of record for appeal of PI order in district court. | | | |
| 05-18-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,160.00 | 812.00 |
| | | Drafting statement of issues for appeal of PI order in district court. | | | |
| 05-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing draft witness list for MTD trial. | | | |
| 05-18-2023 | RSM | B110 - Case Administration | 0.10 | 860.00 | 86.00 |
| | | Correspondence with committee member representatives and co-counsel re draft discovery responses. | | | |
| 05-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Reviewing MTD Hearing 2.0 Witness List circulated by Michael S. Winograd. | | | |
| 05-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Meeting with J. Massey to discuss legal strategy for MTD hearing. | | | |
| 05-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Drafting email communication to D. Castleman re motion to dismiss trial strategy meeting. | | | |
| 05-18-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 485.00 | 97.00 |
| | | Reviewing order appointing Randi S. Ellis as FCR circulated by Gregory S. Kinoian. | | | |
| 05-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re Section 1112 argument. | | | |
| 05-19-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re analysis of claimant lists. | | | |
| 05-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Analyzed argument re Section 1112 issue. | | | |
| 05-19-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with counsel for Debtor re fee application. | | | |
| 05-19-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |
| | | Reviewed proposed court order re interim compensation. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 05-19-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re fee application. | | | |
| 05-19-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft witness list for motion to dismiss. | | | |
| 05-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 485.00 | 436.50 |
| | | Meeting with co-counsel to discuss legal strategy for forthcoming motion to dismiss trial. | | | |
| 05-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Meeting with J. Massey to discuss legal strategy for MTD hearing. | | | |
| 05-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 485.00 | 824.50 |
| | | Reviewing Collier's bankruptcy treatise for discussion on Section 1112 for motion to dismiss trial. | | | |
| 05-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 1,160.00 | 1,160.00 |
| | | Zoom with Otterbourg team to discuss Section 1112(b)(2) issues. | | | |
| 05-19-2023 | JSM | B110 - Case Administration | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing draft notice of appeal from order appointing Randi Ellis. | | | |
| 05-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.30 | 1,160.00 | 7,308.00 |
| | | Drafting brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Reviewing MTD Hearing 2.0 Witness List circulated by Michael S. Winograd. | | | |
| 05-19-2023 | RA | B110 - Case Administration | 0.60 | 320.00 | 192.00 |
| | | Review recently produced Debtor's document production. | | | |
| 05-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.70 | 1,160.00 | 4,292.00 |
| | | Continued drafting brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-20-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re motion to dismiss discovery work. | | | |
| 05-21-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Reviewing Order Establishing Case Management and Administrative Procedures circulated by Harriet E. Cohen. | | | |
| 05-21-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 1,160.00 | 4,872.00 |
| | | Further continued drafting brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-21-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing fee statement for April services. | | | |
| 05-21-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Revising fee statement for April services. | | | |
| 05-21-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 485.00 | 582.00 |
| | | Reviewing LTL Management's Plan of Reorganization circulated by Susan Sieger-Grimm. | | | |
| 05-22-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.40 | 1,160.00 | 5,104.00 |
| | | Revising brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-22-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,160.00 | 1,276.00 |
| | | Zoom with Brown Rudnick and Otterbourg teams regarding 1112(b)(2) issues. | | | |
| 05-22-2023 | JSM | B190 - Other Contested Matters (excluding | 0.50 | 1,160.00 | 580.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | assumption / rejection motions) | | | |
| | | Zoom with David Castleman of Otterbourg regarding 1112(b)(2) issues. | | | |
| 05-22-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing draft TCC letter to court regarding discovery issues. | | | |
| 05-22-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Office of the US Trustee regarding revised retention application. | | | |
| 05-22-2023 | JSM | B160 - Fee/Employment Application | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Rachel Morse regarding revised retention application. | | | |
| 05-22-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 485.00 | 485.00 |
| | | Discussion with co-counsel to address applicability of Section 1112(b) to motion to dismiss trial. | | | |
| 05-22-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 485.00 | 533.50 |
| | | Reviewing Collier's bankruptcy treatise for discussion on Section 1112 for motion to dismiss trial. | | | |
| 05-22-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee member representatives re potential bar date motion. | | | |
| 05-22-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee member representatives re draft model claim form. | | | |
| 05-22-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re discovery negotiations with LTL's counsel. | | | |
| 05-22-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee member representatives re potential motion to terminate exclusivity. | | | |
| 05-22-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 860.00 | 860.00 |
| | | Zoom conference with co-counsel re Section 1112 arguments. | | | |
| 05-22-2023 | RSM | B160 - Fee/Employment Application | 1.10 | 860.00 | 946.00 |
| | | Drafted supplemental certification in support of retention application per UST request. | | | |
| 05-22-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Drafted new proposed order re retention per UST request. | | | |
| 05-22-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Drafted new D.2 declaration for committee representatives re retention per UST request. | | | |
| 05-22-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Correspondence with colleagues re information for supplemental certification in support of retention application. | | | |
| 05-23-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with local counsel re supplemental retention papers per UST request. | | | |
| 05-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel and committee member representatives re statute of limitations arguments. | | | |
| 05-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Analyzed issues for offensive depositions re motion to dismiss. | | | |
| 05-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel and committee member representatives re strategies for offensive depositions. | | | |
| 05-23-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed draft discovery dispute letter submission to the Court. | | | |
| 05-23-2023 | RSM | B160 - Fee/Employment Application | 0.80 | 860.00 | 688.00 |
| | | Revised draft supplemental retention papers per UST request. | | | |
| 05-23-2023 | RSM | B160 - Fee/Employment Application | 0.90 | 860.00 | 774.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Drafted guidelines for co-counsel on coordination of efforts per retention application guidelines. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Meeting with J. Massey to discuss legal strategy for MTD hearing. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Reviewing email communication from Daniel M. Stolz regarding applicability of Section 1112(b) to motion to dismiss trial. | | | |
| 05-23-2023 | SD | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 500.00 | 700.00 |
| | | Analyze federal law regarding the distribution of courts which do not consider the possibility of successful reorganization as a consideration regarding whether a chapter 11 filing was made in bad faith. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Reviewing LTL's Monthly Operating Report circulated by Daniel M. Stolz. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Drafting email communication to J. Massey regarding scope of Section 1112(b)(2) curability. | | | |
| 05-23-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 1,160.00 | 5,336.00 |
| | | Revising brief regarding Section 1112(b)(2) in response to bankruptcy court's comments at May 16 hearing. | | | |
| 05-23-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Office of the US Trustee regarding revised retention application. | | | |
| 05-23-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing staffing plan and budget. | | | |
| 05-23-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Jeff Lamken re MTD arguments. | | | |
| 05-23-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing Brown Rudnick PowerPoint re summary of problems with Debtor's proposed plan. | | | |
| 05-23-2023 | RA | B110 - Case Administration | 0.30 | 320.00 | 96.00 |
| | | Review recently produced Debtor's document production. | | | |
| 05-23-2023 | RA | B160 - Fee/Employment Application | 0.50 | 320.00 | 160.00 |
| | | Draft M&G monthly fee statement for April 2023. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 485.00 | 1,018.50 |
| | | Researching cases that interpret the "reasonable justification" and "cure" language of 1112(b)(2) for the motion to dismiss trial. | | | |
| 05-23-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 485.00 | 1,067.00 |
| | | Researching cases that interpret the curability of fraud in bankruptcy proceedings for the motion to dismiss trial. | | | |
| 05-24-2023 | RA | B160 - Fee/Employment Application | 0.30 | 320.00 | 96.00 |
| | | Revise draft M&G monthly fee statement for April 2023. | | | |
| 05-24-2023 | RA | B110 - Case Administration | 0.30 | 320.00 | 96.00 |
| | | Continue to review recently produced Debtor's document production. | | | |
| 05-24-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Revising supplemental Massey certification. | | | |
| 05-24-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Revising April invoice. | | | |
| 05-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.70 | 1,160.00 | 5,452.00 |
| | | Drafting insert to MTD reply. | | | |
| 05-24-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised retention submission. | | | |
| 05-24-2023 | RSM | B110 - Case Administration | 0.20 | 860.00 | 172.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with co-counsel re coordination of efforts, per UST guidelines and requests. | | | |
| 05-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel and committee member representatives re strategy for deposition of ad hoc committee counsel. | | | |
| 05-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.30 | 860.00 | 2,838.00 |
| | | Reviewed portion of deposition testimony of M. Nachawati for purposes of developing factual support for motion to dismiss. | | | |
| 05-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed Debtor's letter submission to the Court re motion to dismiss discovery issues. | | | |
| 05-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Analyzed Debtor's letter submission re common interest communications. | | | |
| 05-24-2023 | RSM | B110 - Case Administration | 0.70 | 860.00 | 602.00 |
| | | Drafted budget and staffing plan for first interim period per UST guidelines and request. | | | |
| 05-24-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Revised draft D2 declaration. | | | |
| 05-24-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed analysis of objective futility caselaw. | | | |
| 05-24-2023 | UI | B110 - Case Administration | 0.90 | 485.00 | 436.50 |
| | | Preparing reading materials for incoming partner (B. Vallacher) and associate (M. Layden) who will be staffed on this matter. | | | |
| 05-24-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 485.00 | 436.50 |
| | | Analyzing the scope of Section 548 in Chapter 11 bankruptcy proceeding for the motion to dismiss trial. | | | |
| 05-24-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 485.00 | 339.50 |
| | | Meeting with J. Massey to discuss legal strategy for MTD hearing. | | | |
| 05-24-2023 | UI | B160 - Fee/Employment Application | 0.50 | 485.00 | 242.50 |
| | | Follow-up discussion with K. Petitti regarding modifications to billing. | | | |
| 05-24-2023 | SD | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 500.00 | 1,150.00 |
| | | Analyze federal law regarding the distribution of courts which do not consider the possibility of successful reorganization as a consideration regarding whether a chapter 11 filing was made in bad faith. | | | |
| 05-24-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Analyzing J. Massey's memorandum regarding scope of section 1112(b)(2). | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Reviewing M. Nachawati Deposition outline circulated by Michelle A. Parfitt. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 485.00 | 727.50 |
| | | Analyzing the applicability of the "no harm, no foul" doctrine of Section 548 in a Chapter 11 bankruptcy proceeding for the motion to dismiss trial. | | | |
| 05-25-2023 | SD | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.40 | 500.00 | 1,200.00 |
| | | Analyze whether bankruptcy courts in the Second and Third Circuits exclude evidence on the grounds of relevance for purposes of developing argument for motion to dismiss. | | | |
| 05-25-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing further revised retention submission. | | | |
| 05-25-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised staffing plan and budget. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Analyzing the actual harm requirement of Section 548 in a Chapter 11 bankruptcy proceeding for the motion to dismiss trial. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Preparing email communication to J. Massey with Section 548 research for motion to dismiss trial. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Meeting with co-counsel from various firms to discuss legal strategy on the motion to dismiss trial. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 485.00 | 824.50 |
| | | Meeting with committee and co-counsel from various firms to discuss legal strategy on the motion to dismiss trial. | | | |
| 05-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 485.00 | 630.50 |
| | | Analyzing J. Massey's memorandum regarding scope of section 1112(b)(2). | | | |
| 05-25-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re strategic sequencing of testimony and evidence at motion to dismiss trial. | | | |
| 05-25-2023 | RSM | B110 - Case Administration | 0.50 | 860.00 | 430.00 |
| | | Participated in weekly Zoom conference with co-counsel re case developments and priorities. | | | |
| 05-25-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleague re draft budget and staffing plan. | | | |
| 05-25-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 860.00 | 688.00 |
| | | Participated in Zoom conference with committee members, committee representatives, and co-counsel re case status and strategy, including for motion to dismiss discovery issues. | | | |
| 05-25-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Analyzed claimant argument re bankruptcy process. | | | |
| 05-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.20 | 1,160.00 | 6,032.00 |
| | | Drafting insert to MTD reply. | | | |
| 05-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re MTD briefing schedule. | | | |
| 05-25-2023 | RA | B110 - Case Administration | 0.20 | 320.00 | 64.00 |
| | | Revise M&G budget for and staffing plan for April 14, 2023 - July 31, 2023. | | | |
| 05-25-2023 | RA | B110 - Case Administration | 0.40 | 320.00 | 128.00 |
| | | Prepare counsel for talc claimants budget and staffing plans. | | | |
| 05-25-2023 | UI | B110 - Case Administration | 0.20 | 485.00 | 97.00 |
| | | Preparing reading materials for incoming partner (B. Vallacher) and associate (M. Layden) who will be staffed on this matter. | | | |
| 05-25-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss legal strategy and next steps. | | | |
| 05-25-2023 | JSM | B110 - Case Administration | 1.60 | 1,160.00 | 1,856.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 05-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.60 | 1,160.00 | 6,496.00 |
| | | Drafting insert to MTD reply. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 1,160.00 | 3,248.00 |
| | | Reviewing debtor's omnibus opposition to motions to dismiss. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Teleconference with David Castleman of Otterbourg re MTD reply. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding | 1.00 | 1,160.00 | 1,160.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Zoom with TCC counsel re MTD reply. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel MTD reply. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Additional email communication with TCC counsel MTD reply. | | | |
| 05-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with Mike Winograd and MTD legal team regarding MTD reply. | | | |
| 05-27-2023 | RSM | B110 - Case Administration | 0.90 | 860.00 | 774.00 |
| | | Zoom with co-counsel re strategies and work to prepare for upcoming Court hearing. | | | |
| 05-27-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Correspondence with co-counsel re financial distress arguments. | | | |
| 05-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Reviewed D. Stolz analysis of LTL strategic actions preceding bankruptcy. | | | |
| 05-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed J. Massey analysis of purpose of original funding agreement. | | | |
| 05-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Analyzed LTL testimony re decision to file first bankruptcy. | | | |
| 05-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with committee representatives and co-counsel re LTL testimony re decision to file first bankruptcy. | | | |
| 05-28-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Reviewed TCC's objection to J&J motion for protective order. | | | |
| 05-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.30 | 1,160.00 | 6,148.00 |
| | | Drafting outline of reply brief in support of motions to dismiss. | | | |
| 05-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding motion to dismiss briefing. | | | |
| 05-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft objection to motion for protective order. | | | |
| 05-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing letter to court regarding Jones Day conflict on 2021 Funding Agreement. | | | |
| 05-28-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re plan for Tuesday hearing. | | | |
| 05-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.70 | 1,160.00 | 5,452.00 |
| | | Drafting outline of motion to dismiss reply brief. | | | |
| 05-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing revised letter to court regarding Jones Day conflict on 2021 Funding Agreement. | | | |
| 05-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing findings of fact/conclusions of law in Aearo case for possible use in MTD reply brief. | | | |
| 05-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Email communication with TCC counsel regarding motion to dismiss briefing. | | | |
| 05-29-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re effect of voidability on divisive merger. | | | |
| 05-29-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed TCC letter submission to the Court re motion to compel communications re termination of funding agreement. | | | |
| 05-29-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 485.00 | 339.50 |
| | | Analyzing research prepared by S. Davis on applicability of motion in limine to bench trial for motion to dismiss trial. | | | |
| 05-29-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 485.00 | 436.50 |
| | | Review of May 29, 2023 TCC letter to compel filed with the Court circulated by Gregory S. Kinoian. | | | |
| 05-29-2023 | UI | B110 - Case Administration | 0.20 | 485.00 | 97.00 |
| | | Drafting communication to J. Massey regarding onboarding of B. Vallacher and M. Layden to LTL. | | | |
| 05-29-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Review draft letter to the Court re Debtor's response to LTL's opposition to the motion for derivative standing pursuing claims arising from the termination of the 2021 Funding Agreement circulated by Daniel M. Stolz. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.90 | 485.00 | 1,891.50 |
| | | Analyzing Debtor's Omnibus Objection to Motions to Dismiss Chapter 11 case for the motion to dismiss trial. | | | |
| 05-30-2023 | SD | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 500.00 | 2,150.00 |
| | | Analyze arguments raised by debtor in objection to motion to dismiss. | | | |
| 05-30-2023 | UI | L450 - Trial and Hearing Attendance | 1.70 | 485.00 | 824.50 |
| | | Attend bankruptcy court hearing re the discovery of the consumer business, the production of the unredacted claimant list, the NDAs, and other matters. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 485.00 | 582.00 |
| | | Discussion with J. Massey and B. Vallacher on legal strategy for motion to dismiss trial. | | | |
| 05-30-2023 | UI | B160 - Fee/Employment Application | 0.30 | 485.00 | 145.50 |
| | | Reviewing LTL2 Budget and Staffing Plans circulated by Rachel Morse. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Discussion with B. Vallacher on bankruptcy hearing re discovery issues. | | | |
| 05-30-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 485.00 | 97.00 |
| | | Reviewing notes from J. Massey regarding the appointment of the future claims representative. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Reviewing J. Massey's email re the "directness" of the claims against J&J. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Meeting with B. Vallacher to discuss legal strategy for MTD hearing. | | | |
| 05-30-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.50 | 775.00 | 1,937.50 |
| | | Reviewing motion to dismiss and Debtor's opposition to the motion to dismiss in order to draft legal analysis for our reply in support of our motion to dismiss. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Reviewing memorandum drafted by M. Reining on prospective preliminary injunction appeal. | | | |
| 05-30-2023 | UI | B110 - Case Administration | 0.60 | 485.00 | 291.00 |
| | | Drafting communication to B. Vallacher and M. Layden regarding integration to LTL litigation team. | | | |
| 05-30-2023 | UI | B190 - Other Contested Matters (excluding | 0.10 | 485.00 | 48.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Attendance at Deposition of James Murdica conducted by M. Winograd. | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding motion to dismiss briefing. | | | |
| 05-30-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 775.00 | 1,317.50 |
| | | Attended hearing before the Honorable Michael B. Kaplan in the matter of discovery of the consumer business, production of the unredacted claimant list, the NDAs, and other matters. | | | |
| 05-30-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 775.00 | 1,007.50 |
| | | Conference with J. Massey and U.Ibrahim discussing next steps in drafting reply ISO motion to dismiss. | | | |
| 05-30-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with colleagues re revisions to retention application. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Confer with colleague and co-counsel re motion to dismiss trial preparation. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Attended portion of remote deposition of Murdica for purposes of developing factual record on motion to dismiss. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 860.00 | 2,236.00 |
| | | Reviewed portion of remote deposition of Wuestoff for purposes of developing factual record on motion to dismiss. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 860.00 | 1,204.00 |
| | | Attended Court hearing re motion to dismiss discovery motions and other disputes. | | | |
| 05-30-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel re retention application issues. | | | |
| 05-30-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Prepared all counsel budgets and staffing plans for review by Committee members and representatives. | | | |
| 05-30-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with Committee members and representatives re all counsel budgets and staffing plans. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |
| | | Reviewed J&J's reply in support of motion for protective order. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 860.00 | 172.00 |
| | | Reviewed TCC opposition to Debtor's motion to compel. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 860.00 | 516.00 |
| | | Analyzed Debtor's argument re financial distress for the motion to dismiss. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with colleagues re Debtor's argument re financial distress. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Reviewed portion of remote deposition of Birchfield for purposes of developing factual record on motion to dismiss. | | | |
| 05-30-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re outcome of court hearing and next steps. | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing CA2 decision in Purdue Pharma for possible use in MTD reply brief. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re CA2 decision in Purdue Pharma . | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing research on evidentiary standard for financial distress for MTD reply brief. | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with David Castleman and Otterbourg team regarding motion to dismiss briefing. | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Massey & Gail team regarding motion to dismiss briefing. | | | |
| 05-30-2023 | JSM | B110 - Case Administration | 0.30 | 1,160.00 | 348.00 |
| | | Preparing for hearing in bankruptcy court. | | | |
| 05-30-2023 | JSM | B110 - Case Administration | 1.30 | 1,160.00 | 1,508.00 |
| | | Attend hearing in bankruptcy court. | | | |
| 05-30-2023 | JSM | B110 - Case Administration | 1.20 | 1,160.00 | 1,392.00 |
| | | Drafting statement of issues for FCR appeal. | | | |
| 05-30-2023 | JSM | B110 - Case Administration | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing designation of record for FCR appeal. | | | |
| 05-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.80 | 1,160.00 | 5,568.00 |
| | | Drafting reply brief in support of motion to dismiss. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 1,160.00 | 7,192.00 |
| | | Drafting reply brief in support of motion to dismiss. | | | |
| 05-31-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel re next steps and legal strategy. | | | |
| 05-31-2023 | JSM | B110 - Case Administration | 1.10 | 1,160.00 | 1,276.00 |
| | | Zoom with TCC members and representatives re next steps and legal strategy. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | further email communication with David Castleman and Otterbourg team regarding motion to dismiss briefing. | | | |
| 05-31-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.30 | 1,160.00 | 3,828.00 |
| | | Drafting opposition to forthcoming motion to extend preliminary injunction . | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing draft TCC Objection to LTL motion to compel. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 1,160.00 | 116.00 |
| | | Revising draft TCC Objection to LTL motion to compel. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Mike Winograd re draft TCC Objection to LTL motion to compel. | | | |
| 05-31-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing supplemental retention papers as TCC counsel. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing research on Johns Manville trust for MTD reply. | | | |
| 05-31-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.70 | 500.00 | 2,350.00 |
| | | Drafting memorandum regarding Johns-Manville bankruptcy trust and later restructuring. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 485.00 | 1,067.00 |
| | | Analyzing the scope of the frustration doctrine according to New Jersey state law for the motion to dismiss trial. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Meeting with co-counsel from various firms to discuss legal strategy on the motion to dismiss trial. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 485.00 | 485.00 |
| | | Meeting with committee and co-counsel from various firms to discuss legal strategy on the motion to dismiss trial. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 485.00 | 1,115.50 |
| | | Analyzing the scope of the frustration doctrine according to North Carolina state law for the motion to dismiss trial. | | | |
| 05-31-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re further legal arguments in support of motion to dismiss. | | | |
| 05-31-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 860.00 | 1,204.00 |
| | | Reviewed portion of remote deposition of Lisman for purposes of developing factual support for motion to dismiss. | | | |
| 05-31-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Confer with Houlihan Lokey re questions re retention application process. | | | |
| 05-31-2023 | RSM | B160 - Fee/Employment Application | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re further work on supplemental retention applications. | | | |
| 05-31-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Correspondence with committee representatives re approval for supplemental retention applications. | | | |
| 05-31-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 860.00 | 688.00 |
| | | Participated in weekly Zoom conference with co-counsel re case progress and priorities, including preparing for motion to dismiss trial. | | | |
| 05-31-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 860.00 | 860.00 |
| | | Participated in weekly Zoom conference with committee representatives and co-counsel re case developments and strategies, including work for motion to dismiss. | | | |
| 05-31-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Reviewed Debtor's motion to compel plaintiff firms to supplement interrogatory responses. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 775.00 | 1,472.50 |
| | | Reviewing Third Circuit opinion and subsequent Bankruptcy Court decision dismissing LTL 1.0 in order to draft legal analysis for our reply in support of our motion to dismiss. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 775.00 | 155.00 |
| | | Discussion with J. Massey regarding reply in support of motion to dismiss argument I suggested regarding good faith. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.00 | 775.00 | 3,875.00 |
| | | Conducting legal research regarding reply in support of motion to dismiss argument I suggested regarding good faith. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 775.00 | 542.50 |
| | | Conference with co-counsel re case developments and strategies, including preparation for motion to dismiss hearing. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 775.00 | 697.50 |
| | | Conference with committee members, co-counsel, and representatives re case developments and strategies, including for the preliminary injunction and motion to dismiss. | | | |
| 05-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Reviewing and suggesting revisions to draft objections to new motion to compel. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------|------|--------|
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding motion to dismiss briefing. | | | |
| 05-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Massey & Gail team regarding motion to dismiss briefing. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Reviewing In re Congoleum circulated by Daniel M. Stolz. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Discussion with J. Massey on bankruptcy hearing re discovery issues. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Drafting communication to B. Vallacher re legal strategy on motion to dismiss trial. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Analyzing Debtor's Omnibus Objection to Motions to Dismiss Chapter 11 case. | | | |
| 05-31-2023 | SD | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 500.00 | 1,700.00 |
| | | Analyze arguments raised by debtor in objection to motion to dismiss. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 485.00 | 727.50 |
| | | Analyzing the applicability of the frustration doctrine to matters in federal Chapter 11 bankruptcy proceeding for the motion to dismiss trial. | | | |
| 05-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Drafting communication to B. Vallacher regarding committee meeting. | | | |
| | | | **Total** | | 647,013.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Bret Vallacher | 14.50 | 11,237.50 |
| Jeremy Mallory | 2.40 | 1,920.00 |
| Jonathan Massey | 381.60 | 431,346.00 |
| Matthew Collette | 3.60 | 3,600.00 |
| Matthew Layden | 4.70 | 2,350.00 |
| Rachel Morse | 138.30 | 118,938.00 |
| Rob Aguirre | 16.70 | 5,344.00 |
| Schuyler Davis | 13.80 | 6,900.00 |
| Usama Ibrahim | 139.40 | 65,378.00 |
| **Total** | | 647,013.50 |

## Expenses

| Expense | Description | Amount |
|---------|-------------|--------|
| E110 - Out of town travel | JSM - Amtrak for travel to Trenton to attend NJ bankruptcy PI hearing. | 393.00 |
| E110 - Out of town travel | JSM - lodging while in NJ for PI hearing. | 223.52 |
| E110 - Out of town travel | JSM - local transportation while in Trenton for PI hearing. | 114.78 |
| E112 - Court fees | US Bankruptcy Court, District of New Jersey - pro hac vice fee for Jonathan Standish Massey. | 150.00 |
| E110 - Out of town travel | JSM - Amtrak for travel to Trenton to attend 5/9 NJ bankruptcy hearing. | 339.00 |

| Expense | Description | Amount |
|---|---|---|
| E110 - Out of town travel | JSM - Airfare for travel to Trenton to attend 5/9 NJ bankruptcy hearing. | 268.90 |
| E110 - Out of town travel | JSM - Local travel for Trenton, NJ bankruptcy hearing. | 109.22 |
| E110 - Out of town travel | JSM - Meal while in Trenton to attend NJ bankruptcy hearing. | 34.50 |
| E110 - Out of town travel | JSM - Lodging while in Trenton to attend NJ bankruptcy hearing. | 435.81 |
| E110 - Out of town travel | JSM -Airfare for NYC Brown Rudnick meeting. | 228.90 |
| E110 - Out of town travel | JSM -Amtrak for NYC Brown Rudnick meeting. | 337.00 |
| E110 - Out of town travel | JSM - Local travel while in NYC for Brown Rudnick meeting. | 152.95 |
| E110 - Out of town travel | UI -Amtrak DC to NYC to New York City for in-person strategy session. | 206.00 |
| E110 - Out of town travel | UI -Lodging while in NYC for Brown Rudnick meeting. | 312.17 |
| E110 - Out of town travel | UI -Meal while in NYC for Brown Rudnick meeting. | 16.09 |
| E110 - Out of town travel | JSM - Lodging while in Trenton to attend NJ bankruptcy hearing. | 642.37 |
| E110 - Out of town travel | UI -Return trip from NYC for Brown Rudnick meeting. | 208.97 |

**Total Expenses**    4,173.18

**Total for this Invoice**    651,186.68