## **EXHIBIT B**

Invoices

**Signal Interactive Media LLC**
1155 Connecticut Ave NW, Suite 400
Washington, DC  20036 US
signalinteractive.com



**BILL TO**
Attn: John Kim
LTL Management LLC
501 George Street
New Brunswick, NJ 08933

**INVOICE 10345**

**DATE** 04/30/2023    **TERMS** Due on Receipt

**DUE DATE** 04/30/2023

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Consulting Services**<br>LTL Bankruptcy - April 2023 Consulting Hours | 1 | 117,705.00 | 117,705.00 |
| **Expenses**<br>LTL Bankruptcy - comScore Data (US) | 1 | 40,280.00 | 40,280.00 |

Please remit payment by ACH/Wire:

Signal Interactive Media LLC - Checking Account
Banking Institution: Amalgamated Bank
Account #: 11600272
Routing #: 026003379

TOTAL DUE         **USD 157,985.00**

| Service | First Name | Last Name | Date | Project | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Expert | Shannon | Wheatman | 4/17/23 | LTL Bankruptcy | Email Genna Ghaul additional questions | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 4/18/23 | LTL Bankruptcy | Review email and attachments from Shannon Wheatman re: case background, claimant demographics, and comparable programs | 0.8 | $350.00 | $280.00 |
| Media Planner | Kristen | Davis | 4/18/23 | LTL Bankruptcy | Call with Shannon Wheatman and Danielle Spencer regarding notice plan program development next steps, deliverable, and deadline | 0.9 | $350.00 | $315.00 |
| Media Planner | Kristen | Davis | 4/18/23 | LTL Bankruptcy | Draft email to team regarding outreach plan and next steps | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 4/18/23 | LTL Bankruptcy | Communicate with Danielle Spencer and Kate Thomas about plan development deadlines, meeting schedule, and task allocation | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/18/23 | LTL Bankruptcy | Begin draft of digital portion of notice plan | 0.4 | $350.00 | $140.00 |
| Media Planner | Jordan | Fox | 4/18/23 | LTL Bankruptcy | Analyze Cable research for outreach plan | 1 | $350.00 | $350.00 |
| Media Planner | Jordan | Fox | 4/18/23 | LTL Bankruptcy | Research contact info for National TV and Cable and request rates | 2.1 | $350.00 | $735.00 |
| Media Planner | Jordan | Fox | 4/18/23 | LTL Bankruptcy | Review initial research and analysis from Shannon Wheatman | 2.5 | $350.00 | $875.00 |
| Media Planner | Precious | Mckinney | 4/18/23 | LTL Bankruptcy | Research and contact organizations for print and digital advertising | 1.1 | $350.00 | $385.00 |
| Media Planner | Gabrielle | Quintana Green | 4/18/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss TV components | 0.4 | $350.00 | $140.00 |
| Media Planner | Danielle | Spencer | 4/18/23 | LTL Bankruptcy | Call to discuss project with Shannon Wheatman and Kristen Davis | 0.9 | $350.00 | $315.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Call with Kristen Davis and Danielle Spencer to discuss media program | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Review Informational Brief and first day motions for case no. 23-12825 | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Research data on mesothelioma and ovarian cancer in the US | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Draft overview document of bankruptcy and include information relating to notice of plan from other bankruptcy cases | 3.6 | $650.00 | $2,340.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield to discuss TV components | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Emails with Genna Ghaul over outstanding questions | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 4/18/23 | LTL Bankruptcy | Call with data provider about media survey data for print measurement | 0.4 | $650.00 | $260.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss digital plan | 1.6 | $350.00 | $560.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Strategize digital platforms and targeting for notice plan | 0.7 | $350.00 | $245.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Email vendors in connection with the notice program | 0.7 | $350.00 | $245.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Email Danielle Spencer about auditing notice plan and other strategies | 0.6 | $350.00 | $210.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Call with streaming radio vendor to discuss a plan | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/19/23 | LTL Bankruptcy | Review potential placement options for certain publications | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 4/19/23 | LTL Bankruptcy | Modify strategy based on directions from Shannon Wheatman | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 4/19/23 | LTL Bankruptcy | Planning call with Gabrielle Greenfield, Miles King, and Scott Kennedy | 0.6 | $350.00 | $210.00 |
| Media Planner | Jordan | Fox | 4/19/23 | LTL Bankruptcy | Research regarding outreach plan | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/19/23 | LTL Bankruptcy | Review historical research on TV ratings | 0.8 | $350.00 | $280.00 |
| Media Planner | Scott | Kennedy | 4/19/23 | LTL Bankruptcy | Planning call with Gabrielle Greenfield, Jordan Fox, and Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Miles | King | 4/19/23 | LTL Bankruptcy | Call with Nielsen over ratings measurement | 0.5 | $350.00 | $175.00 |
| Media Planner | Miles | King | 4/19/23 | LTL Bankruptcy | Planning call with Gabrielle Greenfield, Jordan Fox, and Scott Kennedy | 0.6 | $350.00 | $210.00 |
| Media Planner | Gabrielle | Quintana Green | 4/19/23 | LTL Bankruptcy | Planning call Jordan Fox, Scott Kennedy, and Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Danielle | Spencer | 4/19/23 | LTL Bankruptcy | Call with Kate Thomas and Shannon Wheatman about staffing and bankruptcy case background | 0.4 | $350.00 | $140.00 |
| Media Planner | Danielle | Spencer | 4/19/23 | LTL Bankruptcy | Respond to Kristen Davis about answers to strategy questions | 0.7 | $350.00 | $245.00 |
| Media Planner | Kate | Thomas | 4/19/23 | LTL Bankruptcy | Call with Danielle Spencer and Shannon Wheatman about background of case and staffing | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Call radio vendors to discuss rates | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Call with vendor to discuss buying national TV/Cable and discuss how to achieve reach with linear TV and cable | 1 | $350.00 | $350.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Contact media vendors and request for Q3 rates | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Draft and email requests to station reps | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Prepare strategy sheet to share with vendors | 0.8 | $350.00 | $280.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Request local radio rates from station reps | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Revise national TV buy in measurement platform | 0.8 | $350.00 | $280.00 |
| Media Planner | Justin | Washington | 4/19/23 | LTL Bankruptcy | Set up prototype of national buy in Nielsen | 0.7 | $350.00 | $245.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Email print vendors to get costs | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Email media vendor to get costs | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Create chart of required deliverable to meet client deadline | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Review plan that media outlet pulled together | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Call with media outlet to request materials | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Plan print portion of the media program using media survey data | 2.4 | $650.00 | $1,560.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Review presentations before NJ bankruptcy Court | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Call with print vendor to discuss plan | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Email Genna Ghaul about accessing documents | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Review claimant data | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Review pleadings in case no. 23-12825 | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Call with Kristen Davis to discuss digital plan | 1.6 | $650.00 | $1,040.00 |
| Expert | Shannon | Wheatman | 4/19/23 | LTL Bankruptcy | Call with Danielle Spencer and Kate Thomas to discuss background and staffing | 0.4 | $650.00 | $260.00 |
| Media Planner | Kristen | Davis | 4/20/23 | LTL Bankruptcy | Continue drafting digital notice plan and budget | 5.2 | $350.00 | $1,820.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Analyze ranker for cable networks to make targeting recommendations | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Call with Miles King to review radio rankers to make media recommendations | 0.6 | $350.00 | $210.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.4 | $350.00 | $140.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Initial rate gathering planning calls with Miles King | 1.1 | $350.00 | $385.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Meeting with Miles King to discuss ratings and buying recommendations | 0.8 | $350.00 | $280.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Research additional outlets for TV/Cable | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Review changes to local radio target markets | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Review of programming on each TV network and identify owners for planning schedule | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Review updated information for TV buy | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/20/23 | LTL Bankruptcy | Review vendor information to determine national channels for radio schedule | 0.5 | $350.00 | $175.00 |
| Media Planner | Christine | Killian | 4/20/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.4 | $350.00 | $140.00 |
| Media Planner | Christine | Killian | 4/20/23 | LTL Bankruptcy | Create binder for Cable/TV information | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/20/23 | LTL Bankruptcy | Create binder for radio information | 0.5 | $350.00 | $175.00 |
| Media Planner | Christine | Killian | 4/20/23 | LTL Bankruptcy | Create rate request status chart | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/20/23 | LTL Bankruptcy | Input national data into Nielsen | 1.5 | $350.00 | $525.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Call Shannon Wheatman to discuss planning and cross-platform measurement | 0.4 | $350.00 | $140.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Call with Jordan Fox to review radio rankers to make media recommendations | 0.6 | $350.00 | $210.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Call with Nielsen on measuring reach and frequency on a national level | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.4 | $350.00 | $140.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Email Nielsen regarding contract for project | 0.1 | $350.00 | $35.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Initial rate gathering planning calls with Jordan Fox | 1.1 | $350.00 | $385.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Meeting with Jordan Fox to discuss ratings and buying recommendations | 0.8 | $350.00 | $280.00 |
| Media Planner | Miles | King | 4/20/23 | LTL Bankruptcy | Review TV and radio plans | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Call radio vendors to discuss plan and reach goals | 0.9 | $350.00 | $315.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Call with vendor on TV measurement | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Calls to vendors to check on the status of rates | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Calls with radio and TV vendors | 0.9 | $350.00 | $315.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Email vendor for TV measurement for addendum to current contract | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Follow up with vendors on status of TV/Cable rates | 0.5 | $350.00 | $175.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Organize all data for radio schedules | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Overview meetings with all vendors to compile full media plan details | 1.6 | $350.00 | $560.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Request data for target demographic from vendors | 0.7 | $350.00 | $245.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Respond to radio vendor and follow up with representative to define parameters of project | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Send updated list of local radio markets to radio vendors | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Speak with vendor regarding TV | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 4/20/23 | LTL Bankruptcy | Speak with vendors about TV and radio ratings | 0.4 | $350.00 | $140.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Review media rates and media kits from print publications | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Use media survey data to rank highest reaching print publication against primary target audience | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Reach out to print vendor contacts for pricing | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Create estimate template for tracking costs | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Research demographic information for potential claimants | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Emails to Gabrielle Quintana Greenfield about Nielsen data | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Begin drafting declaration laying out research related to media habits | 6.8 | $650.00 | $4,420.00 |
| Expert | Shannon | Wheatman | 4/20/23 | LTL Bankruptcy | Call with Miles King about internet measurement and Nielsen data | 0.4 | $650.00 | $260.00 |
| Media Planner | Kristen | Davis | 4/21/23 | LTL Bankruptcy | Inquire with media team about press release pricing | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/21/23 | LTL Bankruptcy | Prepare list of notice materials for translation | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/21/23 | LTL Bankruptcy | Draft email to Kate Thomas and Shannon Wheatman sharing the draft digital budget and plan | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Call with Miles King to review plan | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Continue review of programming on each TV network and identify owners for planning schedule | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Research local radio stations | 2.8 | $350.00 | $980.00 |
| Media Planner | Jordan | Fox | 4/21/23 | LTL Bankruptcy | Review filed rates from stations to maintain records | 0.3 | $350.00 | $105.00 |
| Media Planner | Scott | Kennedy | 4/21/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield | 0.1 | $350.00 | $35.00 |
| Media Planner | Scott | Kennedy | 4/21/23 | LTL Bankruptcy | Call with Miles King to update on progress | 0.2 | $350.00 | $70.00 |
| Media Planner | Christine | Killian | 4/21/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/21/23 | LTL Bankruptcy | Input information into Nielsen for measurement | 1.9 | $350.00 | $665.00 |
| Media Planner | Christine | Killian | 4/21/23 | LTL Bankruptcy | Load local radio files to measurement platform | 0.5 | $350.00 | $175.00 |
| Media Planner | Miles | King | 4/21/23 | LTL Bankruptcy | Call with Jordan Fox to review plan | 0.2 | $350.00 | $70.00 |
| Media Planner | Miles | King | 4/21/23 | LTL Bankruptcy | Call with Scott Kennedy on progress | 0.2 | $350.00 | $70.00 |
| Media Planner | Miles | King | 4/21/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/21/23 | LTL Bankruptcy | Email Nielsen regarding potential contract for project | 0.1 | $350.00 | $35.00 |
| Media Planner | Precious | Mckinney | 4/21/23 | LTL Bankruptcy | Research organizations on social media to target per Kristen Davis | 1.5 | $350.00 | $525.00 |
| Media Planner | Precious | Mckinney | 4/21/23 | LTL Bankruptcy | Email digital vendors for pricing | 0.4 | $350.00 | $140.00 |
| Media Planner | Gabrielle | Quintana Green | 4/21/23 | LTL Bankruptcy | Call with Jordan Fox | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Green | 4/21/23 | LTL Bankruptcy | Call with Scott Kennedy | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Green | 4/21/23 | LTL Bankruptcy | Emails to Miles King and Shannon Wheatman | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 4/21/23 | LTL Bankruptcy | Call with radio vendor to discuss data for primary target audience | 0.9 | $350.00 | $315.00 |
| Media Planner | Justin | Washington | 4/21/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/21/23 | LTL Bankruptcy | Request TV rates from station reps | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/21/23 | LTL Bankruptcy | Send questions to reps regarding traffic and payment process | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 4/21/23 | LTL Bankruptcy | Speak with TV reps regarding proposal questions | 0.3 | $350.00 | $105.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Calls with TV vendor to discuss program plan | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Continue to draft declaration | 5.2 | $650.00 | $3,380.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Review and edit initial draft on digital program | 2.1 | $650.00 | $1,365.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Review information on demographics and media habits | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Email PR firm for press release costs | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Review data provided by Debtor | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield to discuss TV plan | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 4/21/23 | LTL Bankruptcy | Review demographic and media usage date for all target audiences and develop media recommendations for notice plan | 2.3 | $650.00 | $1,495.00 |
| Media Planner | Gabrielle | Quintana Green | 4/22/23 | LTL Bankruptcy | Call with Shannon Wheatman | 0.2 | $350.00 | $70.00 |
| Expert | Shannon | Wheatman | 4/22/23 | LTL Bankruptcy | Continue to draft declaration on Supplemental Notice Plan | 6.4 | $650.00 | $4,160.00 |
| Expert | Shannon | Wheatman | 4/22/23 | LTL Bankruptcy | Email Kristen Davis, Danielle Spencer, Gabrielle Quintana Greenfield, and Miles King the draft declaration for them to fill in missing information | 0.3 | $650.00 | $195.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Call with Miles King to discuss planning status | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Finalize local radio schedules | 2.5 | $350.00 | $875.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Finalize national media plan | 2.8 | $350.00 | $980.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Research TV outlet and request rates | 0.7 | $350.00 | $245.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Review measurement information for plan | 1.8 | $350.00 | $630.00 |
| Media Planner | Jordan | Fox | 4/24/23 | LTL Bankruptcy | Work on national radio plan | 1.8 | $350.00 | $630.00 |
| Media Planner | Christine | Killian | 4/24/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Christine | Killian | 4/24/23 | LTL Bankruptcy | Email measurement vendor with all order numbers from Nielson to have purchased data loaded | 0.2 | $350.00 | $70.00 |
| Media Planner | Christine | Killian | 4/24/23 | LTL Bankruptcy | Load national TV rates into measurement platform | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/24/23 | LTL Bankruptcy | Update rate status chart | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/24/23 | LTL Bankruptcy | Call Jordan Fox to discuss planning status | 0.1 | $350.00 | $35.00 |
| Media Planner | Miles | King | 4/24/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.6 | $350.00 | $210.00 |
| Media Planner | Precious | Mckinney | 4/24/23 | LTL Bankruptcy | Continue to research organizations on social media | 3 | $350.00 | $1,050.00 |
| Media Planner | Precious | Mckinney | 4/24/23 | LTL Bankruptcy | Review digital costs provided by vendors | 0.4 | $350.00 | $140.00 |
| Media Planner | Gabrielle | Quintana Green | 4/24/23 | LTL Bankruptcy | Review declaration needs and schedule follow up discussion | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Call radio measurement vendor to inquire about the data needed from Nielson | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Call with data vendor to help with uploading national radio files | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Call with radio vendor to discuss data for primary target audience | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Calls with radio vendors | 0.7 | $350.00 | $245.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Compile rates for network radio, local radio, and TV. | 0.9 | $350.00 | $315.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Follow up with local radio vendor on missing rates | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/24/23 | LTL Bankruptcy | Request local radio rates | 0.3 | $350.00 | $105.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Continue to research media habits | 1.2 | $650.00 | $780.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Add print media and media usage into declaration | 2.5 | $650.00 | $1,625.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Review media options and add details into declaration | 1 | $650.00 | $650.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Email print vendor for revised ad size pricing | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Draft longer form notice summarizing terms of the plan of reorganization and rights thereunder | 2.9 | $650.00 | $1,885.00 |
| Expert | Shannon | Wheatman | 4/24/23 | LTL Bankruptcy | Draft Talc Claim publication notice | 1.4 | $650.00 | $910.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Email translation company about pricing estimates | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Email digital vendor about status of proposal | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Email digital vendor to schedule a call to review proposal | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Review email from Shannon Wheatman on status of declaration | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Review vendor proposals | 0.6 | $350.00 | $210.00 |
| Media Planner | Kristen | Davis | 4/25/23 | LTL Bankruptcy | Call with Shannon Wheatman and Kate Thomas to review notice plan | 1.2 | $350.00 | $420.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Media Planner | Jordan | Fox | 4/25/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/25/23 | LTL Bankruptcy | Finalize local radio schedule | 1.6 | $350.00 | $560.00 |
| Media Planner | Jordan | Fox | 4/25/23 | LTL Bankruptcy | Finalize measurements for secondary target audience | 0.8 | $350.00 | $280.00 |
| Media Planner | Jordan | Fox | 4/25/23 | LTL Bankruptcy | Finalize national radio schedule | 3.2 | $350.00 | $1,120.00 |
| Media Planner | Christine | Killian | 4/25/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/25/23 | LTL Bankruptcy | Input media plan to confirm measurement | 5.8 | $350.00 | $2,030.00 |
| Media Planner | Christine | Killian | 4/25/23 | LTL Bankruptcy | Upload radio data into measurement platform | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/25/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.3 | $350.00 | $105.00 |
| Media Planner | Precious | Mckinney | 4/25/23 | LTL Bankruptcy | Continue to research relevant organizations to target | 1.3 | $350.00 | $455.00 |
| Media Planner | Justin | Washington | 4/25/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/25/23 | LTL Bankruptcy | Follow up with radio reps on missing information | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/25/23 | LTL Bankruptcy | Speak with TV vendor | 0.3 | $350.00 | $105.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Continue to draft and lay out publication notice | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Review print media kits and add details to estimate and declaration | 2.6 | $650.00 | $1,690.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Call with Kristen Davis and Kate Thomas to discuss digital plan | 1.2 | $650.00 | $780.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Call with TV vendor to discuss print plan | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Review print media kits and draft media schedule | 1.2 | $650.00 | $780.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Review print portion of plan and edit media estimate | 1.6 | $650.00 | $1,040.00 |
| Expert | Shannon | Wheatman | 4/25/23 | LTL Bankruptcy | Finalize draft of publication notice | 2.1 | $650.00 | $1,365.00 |
| Media Planner | Kristen | Davis | 4/26/23 | LTL Bankruptcy | Review and provide feedback on Shannon Wheatman's draft publication notice | 0.9 | $350.00 | $315.00 |
| Media Planner | Kristen | Davis | 4/26/23 | LTL Bankruptcy | Email with vendors about notice program | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 4/26/23 | LTL Bankruptcy | Review Shannon Wheatman draft declaration | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 4/26/23 | LTL Bankruptcy | Email Precious McKinney about outreach to relevant publications and preparation of social media outreach | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/26/23 | LTL Bankruptcy | Draft descriptions of digital tactics for notice plan | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Adjust TV buy per instructions from Shannon Wheatman | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Finalize national radio schedule after revising per Shannon Wheatman | 1.4 | $350.00 | $490.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Review and suggest edits to Wheatman declaration | 0.8 | $350.00 | $280.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Review information on plan provided by Justin Washington. | 1.5 | $350.00 | $525.00 |
| Media Planner | Jordan | Fox | 4/26/23 | LTL Bankruptcy | Review national TV media plan | 0.5 | $350.00 | $175.00 |
| Media Planner | Christine | Killian | 4/26/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/26/23 | LTL Bankruptcy | Export all radio schedules to excel and format | 1.7 | $350.00 | $595.00 |
| Media Planner | Christine | Killian | 4/26/23 | LTL Bankruptcy | Input TV data into measurement platform | 2.5 | $350.00 | $875.00 |
| Media Planner | Christine | Killian | 4/26/23 | LTL Bankruptcy | Update rate status chart | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/26/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.3 | $350.00 | $105.00 |
| Media Planner | Precious | Mckinney | 4/26/23 | LTL Bankruptcy | Find advertising email and reach out to consumer magazine for digital ad specs | 0.7 | $350.00 | $245.00 |
| Media Planner | Precious | Mckinney | 4/26/23 | LTL Bankruptcy | Continue to research certain social media accounts as part of outreach and digital campaign | 1.7 | $350.00 | $595.00 |
| Media Planner | Justin | Washington | 4/26/23 | LTL Bankruptcy | Calls to measurement vendor for national data | 0.8 | $350.00 | $280.00 |
| Media Planner | Justin | Washington | 4/26/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.3 | $350.00 | $105.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Continue to draft declaration | 2.5 | $650.00 | $1,625.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Finalize draft of publication notice and email to Kristen Davis | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Review print publications and email vendor for revised rates for larger ad sizes | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Finalize draft of schedule | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Update estimate to include latest print publications | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Email consumer magazine to request pricing on a different issue that would meet publication schedule | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Review media survey data from 1985 to 2019 to analyze trends in demographics | 1.7 | $650.00 | $1,105.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Revise publication notice based on feedback from Kristen Davis | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Pull and review data on top 100 web properties to for outreach | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 4/26/23 | LTL Bankruptcy | Emails with Genna Ghaul scheduling meeting | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Update online portions of draft declaration of Shannon Wheatman regarding outreach and notice plan | 1.5 | $350.00 | $525.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Email Shannon Wheatman regarding status of draft declaration and data | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Email Shannon Wheatman digital costs and impressions estimates on social media and other outlets | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Prepare reach and frequency campaign estimates for certain outlets | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Call with vendor to follow-up on connected TV and direct placements | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Reach out to digital networks about costs | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Provide an update to Kate Thomas on the status of the media plan | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Review digital out of home proposal and email vendor with follow-up questions | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Read and respond to emails between Shannon Wheatman and vendor regarding costs on their digital network | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Draft detailed description of digital tactics | 4.1 | $350.00 | $1,435.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Call with digital out of home vendor to review adjustments to the proposal | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 4/27/23 | LTL Bankruptcy | Email vendor about service | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Call to review media plans with Shannon Wheatman, Miles King, Kate Thomas, Danielle Spencer, and Kristen Davis | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Finalize TV schedule | 1.8 | $350.00 | $630.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Finalize strategy rationale memo | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Finalize National TV, national Radio, and local radio media plans | 1.3 | $350.00 | $455.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Provide details of national schedule to Shannon Wheatman | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Review media plan draft with Miles King | 0.6 | $350.00 | $210.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Review of national TV media plan | 1.5 | $350.00 | $525.00 |
| Media Planner | Jordan | Fox | 4/27/23 | LTL Bankruptcy | Review Shannon Wheatman edits to proposed plan | 0.5 | $350.00 | $175.00 |
| Media Planner | Christine | Killian | 4/27/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/27/23 | LTL Bankruptcy | Create binder for TV rates | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/27/23 | LTL Bankruptcy | Format Excel files for local radio, network radio, linear and cable TV | 1.7 | $350.00 | $595.00 |
| Media Planner | Miles | King | 4/27/23 | LTL Bankruptcy | Call with Gabrielle Greenfield to discuss planning status | 0.1 | $350.00 | $35.00 |
| Media Planner | Miles | King | 4/27/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/27/23 | LTL Bankruptcy | Review final data files in measurement platform | 1 | $350.00 | $350.00 |
| Media Planner | Miles | King | 4/27/23 | LTL Bankruptcy | Review media plan draft with Jordan Fox | 0.6 | $350.00 | $210.00 |
| Media Planner | Gabrielle | Quintana Green | 4/27/23 | LTL Bankruptcy | Call with Miles King to discuss planning status | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Green | 4/27/23 | LTL Bankruptcy | Review media plans received | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 4/27/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/27/23 | LTL Bankruptcy | Email and call with TV vendor | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Call with media vendor to discuss data for online measurement | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Search for images for print publication | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Update design file for print publication | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Email question to Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Analyze data to determine number of online impressions needed for plan delivery | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Review TV and radio plan | 1.4 | $650.00 | $910.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Expert | Shannon | Wheatman | 4/27/23 | LTL Bankruptcy | Emails with Gabrielle Quintana Greenfield and Jordan Fox to discuss TV and radio plan | 0.3 | $650.00 | $195.00 |
| Media Planner | Kristen | Davis | 4/28/23 | LTL Bankruptcy | Call with Shannon Wheatman, Miles King, Gabrielle Quintana-Greenfield, Danielle Spencer, and Jordan Fox to discuss components and cost of notice plan | 0.7 | $350.00 | $245.00 |
| Media Planner | Kristen | Davis | 4/28/23 | LTL Bankruptcy | Email with vendors regarding adjustment to notice plan proposals | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 4/28/23 | LTL Bankruptcy | Draft email to Shannon Wheatman with additional questions on digital tactics | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 4/28/23 | LTL Bankruptcy | Redraft digital program budget estimate | 0.8 | $350.00 | $280.00 |
| Media Planner | Kristen | Davis | 4/28/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss progress on declaration, digital tactics, and digital budget | 1.3 | $350.00 | $455.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Call Miles King to discuss planning revisions and answers to Shannon Wheatman's questions | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Call to review media plans with Shannon Wheatman, Miles King, Jordan Fox, Gabriella Quintana Greenfield, Kate Thomas, Danielle Spencer, and Kristen Davis | 0.7 | $350.00 | $245.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Check in call with Christine Killian, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Email explanation to Shannon Wheatman on network procedure for standards and practices | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Finalize measurement of current TV media plan | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 4/28/23 | LTL Bankruptcy | Review TV plan with Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/28/23 | LTL Bankruptcy | Check in call with Jordan Fox, Justin Washington, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Christine | Killian | 4/28/23 | LTL Bankruptcy | Review cost of media plan | 0.1 | $350.00 | $35.00 |
| Media Planner | Miles | King | 4/28/23 | LTL Bankruptcy | Call Jordan Fox to discuss planning revisions and answers to Shannon Wheatman's questions | 0.2 | $350.00 | $70.00 |
| Media Planner | Miles | King | 4/28/23 | LTL Bankruptcy | Call to review media plans with Shannon Wheatman, Jordan Fox, Gabrielle Quintana Greefield, Jordan Fox, Kate Thomas, Danielle Spencer, and Kristen Davis | 0.7 | $350.00 | $245.00 |
| Media Planner | Miles | King | 4/28/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Justin Washington | 0.3 | $350.00 | $105.00 |
| Media Planner | Miles | King | 4/28/23 | LTL Bankruptcy | Format TV buy excel file | 0.7 | $350.00 | $245.00 |
| Media Planner | Miles | King | 4/28/23 | LTL Bankruptcy | Review TV plan with Jordan Fox | 0.3 | $350.00 | $105.00 |
| Media Planner | Gabrielle | Quintana Green | 4/28/23 | LTL Bankruptcy | Call to review media plans with Shannon Wheatman, Miles King, Jordan Fox, Kate Thomas, Danielle Spencer, and Kristen Davis | 0.7 | $350.00 | $245.00 |
| Media Planner | Danielle | Spencer | 4/28/23 | LTL Bankruptcy | Call with Shannon Wheatman, Kristen Davis, Miles King, Jordan Fox, Gabrielle Quintana Greenfield, and Kate Thomas. | 0.7 | $350.00 | $245.00 |
| Media Planner | Kate | Thomas | 4/28/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield, Kristen Davis, Shannon Wheatman, Jordan Fox, Danielle Spencer and Miles King to coordinate notice plan | 0.7 | $350.00 | $245.00 |
| Media Planner | Justin | Washington | 4/28/23 | LTL Bankruptcy | Call with vendor to discuss TV schedule | 1 | $350.00 | $350.00 |
| Media Planner | Justin | Washington | 4/28/23 | LTL Bankruptcy | Check in call with Jordan Fox, Christine Killian, and Miles King | 0.3 | $350.00 | $105.00 |
| Media Planner | Justin | Washington | 4/28/23 | LTL Bankruptcy | Contact stations for confirmation of legal spot acceptance and format TV buy file | 0.6 | $350.00 | $210.00 |
| Media Planner | Justin | Washington | 4/28/23 | LTL Bankruptcy | Request radio rates from vendors and work on estimating lower costs | 1.5 | $350.00 | $525.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Continue to draft declaration with edits to broadcast and digital sections | 4.7 | $650.00 | $3,055.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Review latest draft of digital recommendations from Kristen Davis | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Update estimate with broadcast costs | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Revise schedule based on latest timeline | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Talk with vendor about issues with data | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Email Genna Ghaul about online measurement data | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Continue to draft longer form notice for website | 1.1 | $650.00 | $715.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Call with Kristen Davis, Miles King, Gabrielle Quintana-Greenfield, Danielle Spencer, and Jordan Fox to discuss components and cost of notice plan | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Review retention application | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Email update to Genna Ghaul | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 4/28/23 | LTL Bankruptcy | Call with Kristen Davis to discuss digital plan | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 4/29/23 | LTL Bankruptcy | Review media kits and update schedule based on upcoming hearing | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 4/29/23 | LTL Bankruptcy | Update estimate with print costs | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 4/29/23 | LTL Bankruptcy | Add comparison bankruptcy program reach and frequency number to declaration | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 4/29/23 | LTL Bankruptcy | Begin review of disclosure statement | 1.8 | $650.00 | $1,170.00 |
| Expert | Shannon | Wheatman | 4/29/23 | LTL Bankruptcy | Begin review of plan related documents | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 4/30/23 | LTL Bankruptcy | Finalize draft of declaration and circulate to Kristen Davis to review digital section and Liza Bray to proof | 2.7 | $650.00 | $1,755.00 |
| Expert | Shannon | Wheatman | 4/30/23 | LTL Bankruptcy | Continue to review disclosure statement and pull out relevant information to include in notices | 3.1 | $650.00 | $2,015.00 |
| Expert | Shannon | Wheatman | 4/30/23 | LTL Bankruptcy | Update publication notice and longer form notice with details from disclosure statement | 1.5 | $650.00 | $975.00 |
| Expert | Shannon | Wheatman | 4/30/23 | LTL Bankruptcy | Edit retention application and email Genna Ghaul to discuss | 0.4 | $650.00 | $260.00 |
| | | | | | | **250.5** | | **$117,705.00** |

**Signal Interactive Media LLC**
1155 Connecticut Ave NW, Suite 400
Washington, DC  20036 US
signalinteractive.com



**BILL TO**
Attn**:** John Kim
LTL Management LLC
501 George Street
New Brunswick, NJ 08933

**INVOICE 12141**

**DATE** 05/31/2023    **TERMS** Due on Receipt

**DUE DATE** 05/31/2023

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Consulting Services**<br>LTL Bankruptcy - May 2023 Consulting Hours | 1 | 70,020.00 | 70,020.00 |
| **Expenses**<br>LTL Bankruptcy - comScore Data (Canada) | 1 | 36,252.00 | 36,252.00 |
| **Expenses**<br>LTL Bankruptcy - Materials for Publication Notice | 1 | 262.88 | 262.88 |
| **Expenses**<br>LTL Bankruptcy - Website Domain | 1 | 12.00 | 12.00 |

Please remit payment by ACH/Wire:

Signal Interactive Media LLC - Checking Account
Banking Institution: Amalgamated Bank
Account #: 11600272
Routing #: 026003379

TOTAL DUE    **USD**
**106,546.88**

| Service | First Name | Last Name | Date | Project | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Project Manager | Liza | Bray | 5/1/23 | LTL Bankruptcy | Proof and recommend edits to declaration | 3.1 | $350.00 | $1,085.00 |
| Media Planner | Kristen | Davis | 5/1/23 | LTL Bankruptcy | Review Shannon Wheatman draft declaration | 0.6 | $350.00 | $210.00 |
| Media Planner | Kristen | Davis | 5/1/23 | LTL Bankruptcy | Break out digital estimates and redraft estimate | 4.1 | $350.00 | $1,435.00 |
| Media Planner | Kristen | Davis | 5/1/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss edits to online portion of declaration and proposed digital budget | 1.2 | $350.00 | $420.00 |
| Media Planner | Kristen | Davis | 5/1/23 | LTL Bankruptcy | Communicate with Danielle Spencer about digital budget review | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 5/1/23 | LTL Bankruptcy | Communicate with Precious McKinney about digital plan | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/1/23 | LTL Bankruptcy | Answer Shannon Wheatman's emailed questions | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/1/23 | LTL Bankruptcy | Call with Miles King to review responses to Shannon Wheatman | 1.0 | $350.00 | $350.00 |
| Media Planner | Jordan | Fox | 5/1/23 | LTL Bankruptcy | Discuss approach for changes requested by Shannon Wheatman with Miles King and Justin Washington | 1.0 | $350.00 | $350.00 |
| Media Planner | Jordan | Fox | 5/1/23 | LTL Bankruptcy | Revise TV media campaign to reflect the potential reach/same budget | 1.0 | $350.00 | $350.00 |
| Media Planner | Jordan | Fox | 5/1/23 | LTL Bankruptcy | Contact representatives regarding tax and credit applications | 0.7 | $350.00 | $245.00 |
| Media Planner | Miles | King | 5/1/23 | LTL Bankruptcy | Call with Jordan Fox to review responses to Shannon Wheatman | 1.0 | $350.00 | $350.00 |
| Media Planner | Miles | King | 5/1/23 | LTL Bankruptcy | Discuss approach for changes with Miles King and Justin Washington | 1.0 | $350.00 | $350.00 |
| Media Planner | Precious | Mckinney | 5/1/23 | LTL Bankruptcy | Research social media outlets as part of the outreach plan | 1.4 | $350.00 | $490.00 |
| Media Planner | Precious | Mckinney | 5/1/23 | LTL Bankruptcy | Communicate with Kristen Davis about digital plan | 0.2 | $350.00 | $70.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/1/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss TV buy | 0.3 | $350.00 | $105.00 |
| Media Planner | Danielle | Spencer | 5/1/23 | LTL Bankruptcy | Communicate with Kristen Davis about digital budget review | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 5/1/23 | LTL Bankruptcy | Discuss approach for changes with Miles King and Jordan Fox | 1.0 | $350.00 | $350.00 |
| Media Planner | Justin | Washington | 5/1/23 | LTL Bankruptcy | Follow up on 30 second rates from Radio reps | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 5/1/23 | LTL Bankruptcy | Discuss with representatives to get clarity for radio outreach | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Call with Genna Ghaul and Patrick Lombardi | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Email with Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Edit draft of retention application | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Finalize review of disclosure statement and talc claims voting ballot | 1.1 | $650.00 | $715.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Call with Kristen Davis to discuss edits to declaration | 1.2 | $650.00 | $780.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Call with Brad Erens and Genna Ghaul | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Finalize edits to retention application | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Finalize draft of declaration | 1.6 | $650.00 | $1,040.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Emails to print vendor about potential scheduling issues | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Finalize draft of documents related to media outreach and email to Brad Erens and Genna Ghaul | 1.0 | $650.00 | $650.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Draft materials for TV outreach | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield to discuss TV buy | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Email declaration, along with certain other materials, to Brad Erens and Genna Ghaul | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Review similar bankruptcy cases for precedent | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/1/23 | LTL Bankruptcy | Analyze internet data | 1.4 | $650.00 | $910.00 |
| Media Planner | Kristen | Davis | 5/2/23 | LTL Bankruptcy | Call with Danielle Spencer and Kate Thomas regarding draft digital budget and select services | 0.5 | $350.00 | $175.00 |
| Media Planner | Kristen | Davis | 5/2/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss digital plan and budget | 0.2 | $350.00 | $70.00 |
| Media Planner | Kristen | Davis | 5/2/23 | LTL Bankruptcy | Communicate with Shannon Wheatman about costs | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 5/2/23 | LTL Bankruptcy | Call with vendor to discuss strategy and viewability | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Email with Gabrielle Greenfield re: reach | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Input additional requested demos for the buy | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Request new demos for TV outreach plan | 0.6 | $350.00 | $210.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Follow up email to vendors to get ratings for TV | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Print TV rates and add to binder | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/2/23 | LTL Bankruptcy | Follow up on questions for trafficking TV spots | 0.2 | $350.00 | $70.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/2/23 | LTL Bankruptcy | Email with Jordan Fox and Shannon Wheatman re: reach | 0.1 | $350.00 | $35.00 |
| Media Planner | Danielle | Spencer | 5/2/23 | LTL Bankruptcy | Call with Kristen Davis and Kate Thomas regarding draft digital budget and select services | 0.5 | $350.00 | $175.00 |
| Media Planner | Kate | Thomas | 5/2/23 | LTL Bankruptcy | Call with Danielle Spencer and Kristen Davis regarding draft digital budget and select services | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/2/23 | LTL Bankruptcy | Call with Kristen Davis to discuss digital plan and budget | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 5/3/23 | LTL Bankruptcy | Redraft digital budget with new information on reach and software | 3.2 | $350.00 | $1,120.00 |
| Media Planner | Kristen | Davis | 5/3/23 | LTL Bankruptcy | Draft email to Shannon Wheatman re: revised digital budget | 0.3 | $350.00 | $105.00 |
| Media Planner | Jordan | Fox | 5/3/23 | LTL Bankruptcy | Input additional requested demos for the TV buy | 0.5 | $350.00 | $175.00 |
| Media Planner | Miles | King | 5/3/23 | LTL Bankruptcy | Contact TV representatives regarding available demos to pull ratings | 0.5 | $350.00 | $175.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/3/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss final budgets for TV and radio | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/3/23 | LTL Bankruptcy | Update cost estimate with new information | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/3/23 | LTL Bankruptcy | Review information from Kristen Davis on final costs of digital program | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/3/23 | LTL Bankruptcy | Re-run online measurement with final impression numbers | 0.6 | $650.00 | $390.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Expert | Shannon | Wheatman | 5/3/23 | LTL Bankruptcy | Finalize overall reach calculations | 0.9 | $650.00 | $585.00 |
| Media Planner | Kristen | Davis | 5/4/23 | LTL Bankruptcy | Provide recs re: additional digital budget allocation to Shannon Wheatman and redraft larger digital budget | 1.5 | $350.00 | $525.00 |
| Media Planner | Kristen | Davis | 5/4/23 | LTL Bankruptcy | Email vendors about adjusted digital estimates | 0.3 | $350.00 | $105.00 |
| Media Planner | Kristen | Davis | 5/4/23 | LTL Bankruptcy | Call with digital out of home vendor about pre-approvals for ad creative | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 5/4/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss digital budget | 0.8 | $350.00 | $280.00 |
| Media Planner | Kristen | Davis | 5/4/23 | LTL Bankruptcy | Review Shannon Wheatman draft budget sent to the client | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/4/23 | LTL Bankruptcy | Email Gabrielle Greenfield re: radio costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/4/23 | LTL Bankruptcy | Email Gabrielle Greenfield re: updated reach options for TV | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/4/23 | LTL Bankruptcy | Calculate average ratio of all networks to determine impressions for streaming TV | 0.5 | $350.00 | $175.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/4/23 | LTL Bankruptcy | Email Jordan Fox re: radio costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/4/23 | LTL Bankruptcy | Email Shannon Wheatman re: radio costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/4/23 | LTL Bankruptcy | Email Jordan Fox re: updated reach options for TV | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/4/23 | LTL Bankruptcy | Email Shannon Wheatman re: updated reach options for TV | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 5/4/23 | LTL Bankruptcy | Input 30 second radio rates into data platform | 1.5 | $350.00 | $525.00 |
| Expert | Shannon | Wheatman | 5/4/23 | LTL Bankruptcy | Finalize media estimate and email to Brad Erens and Genna Ghaul | 1.2 | $650.00 | $780.00 |
| Expert | Shannon | Wheatman | 5/4/23 | LTL Bankruptcy | Review updated digital costs | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/4/23 | LTL Bankruptcy | Call with Kristen Davis to discuss digital budget | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 5/4/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield to discuss final budgets for TV and radio | 0.5 | $650.00 | $325.00 |
| Media Planner | Kristen | Davis | 5/5/23 | LTL Bankruptcy | Email with vendors about digital pricing proposals and creative approvals | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 5/5/23 | LTL Bankruptcy | Communicate with Shannon Wheatman about declaration feedback and adjustments | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/5/23 | LTL Bankruptcy | Rework national buy to get to higher reach at same budget | 2.0 | $350.00 | $700.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/5/23 | LTL Bankruptcy | Call with Shannon Wheatman about increasing TV plan | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/5/23 | LTL Bankruptcy | Email Jordan Fox to update local radio | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/5/23 | LTL Bankruptcy | Email Shannon Wheatman to update local radio plans | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 5/5/23 | LTL Bankruptcy | Request new radio markets | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Call with Brad Erens and Genna Ghaul | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Revise declaration based on client feedback | 2.8 | $650.00 | $1,820.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Revise publication notice and create PDF | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Revise TV outreach materials | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield about TV plan | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Email to Gabrielle Quintana Greenfield and Jordan Fox to request changes to local radio | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Review population data regarding outreach plan | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Review materials provided by Genna Ghaul | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Revise media schedule and create PDF | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 5/5/23 | LTL Bankruptcy | Email revised documents and media schedule to Brad Erens and Genna Ghaul | 0.3 | $650.00 | $195.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/8/23 | LTL Bankruptcy | Email Jordan Fox and Shannon Wheatman about updated national TV costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 5/8/23 | LTL Bankruptcy | Print new radio rates for binder | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 5/8/23 | LTL Bankruptcy | Revise 30 second plan per Shannon Wheatman. | 1.4 | $350.00 | $490.00 |
| Media Planner | Justin | Washington | 5/8/23 | LTL Bankruptcy | Revise certain markets related to outreach plan | 0.6 | $350.00 | $210.00 |
| Expert | Shannon | Wheatman | 5/8/23 | LTL Bankruptcy | Emails to Gabrielle Quintana Greenfield about revised TV plan | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/8/23 | LTL Bankruptcy | Emails to Jordan Fox about local radio plan | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/8/23 | LTL Bankruptcy | Revise estimate with new TV and local radio costs | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/8/23 | LTL Bankruptcy | Revise declaration with new information | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/8/23 | LTL Bankruptcy | Email Brad Erens and Genna Ghaul revised estimate and declaration | 0.2 | $650.00 | $130.00 |
| Media Planner | Jordan | Fox | 5/9/23 | LTL Bankruptcy | Review radio revisions from Justin Washington | 1.2 | $350.00 | $420.00 |
| Media Planner | Justin | Washington | 5/9/23 | LTL Bankruptcy | Create a 30 second radio spending summary. | 1.3 | $350.00 | $455.00 |
| Media Planner | Justin | Washington | 5/9/23 | LTL Bankruptcy | Complete revisions to radio plan | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/9/23 | LTL Bankruptcy | Revise declaration per feedback from Brad Erens | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/9/23 | LTL Bankruptcy | Email declaration to Brad Erens and Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/9/23 | LTL Bankruptcy | Review revised local radio plan from Jordan Fox | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/9/23 | LTL Bankruptcy | Email Jordan Fox about timing of local radio program | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/9/23 | LTL Bankruptcy | Continue to draft materials for website | 1.9 | $650.00 | $1,235.00 |
| Media Planner | Kristen | Davis | 5/10/23 | LTL Bankruptcy | Review and provide feedback to Shannon Wheatman on materials | 1.4 | $350.00 | $490.00 |
| Media Planner | Kristen | Davis | 5/10/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss digital plan schedule | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Review Kristen Davis edits to materials related to outreach plan | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Revise draft materials based on Kristen Davis comments and edits | 1.4 | $650.00 | $910.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Review edits to my declaration | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Revise media schedule timing for local radio and digital out of home | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Call with Kristen Davis to discuss digital plan schedule | 0.5 | $650.00 | $325.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Revise media estimate to include details on radio delivery | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/10/23 | LTL Bankruptcy | Email Brad Erens and Genna Ghaul revised media estimate and schedule | 0.1 | $650.00 | $65.00 |
| Media Planner | Kristen? | Davis | 5/11/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss social listening and language for landing page | 0.7 | $350.00 | $245.00 |
| Media Planner | Adrian | Durbin | 5/11/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss advertising tracking | 0.4 | $350.00 | $140.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/11/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss vendor to track TV ads | 0.2 | $350.00 | $70.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Call with Genna Ghaul | 1.0 | $650.00 | $650.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Edit draft of declaration | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield to discuss TV ads | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Finalize draft materials | 1.8 | $650.00 | $1,170.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Review other bankruptcy proceedings for precedent. | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Call with Kristen Davis to discuss social listening and language for landing page | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Call with Adrian Durbin to discuss advertising tracking | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Review Disclosure Statement | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 5/11/23 | LTL Bankruptcy | Email revised declaration and other materials to Genna Ghaul | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 5/12/23 | LTL Bankruptcy | Prepare social listening report on LTL bankruptcy | 2.8 | $350.00 | $980.00 |
| Media Planner | Adrian | Durbin | 5/12/23 | LTL Bankruptcy | Emails with Shannon Wheatman about tracking advertisements | 0.2 | $350.00 | $70.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/12/23 | LTL Bankruptcy | Email with Shannon Wheatman and Adrian Durbin on ad monitoring options | 0.5 | $350.00 | $175.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Review and edit social listening report from Kristen Davis | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Review latest draft of Disclosure Statement | 1.5 | $650.00 | $975.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Review edits to notice materials | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Revise materials based on feedback from Genna Ghaul and Brad Erens | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Revise materials based on feedback | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Email revised notices and social listening report to Brad Erens and Genna Ghaul | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Emails with Adrian Durbin about tracking advertisements | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Emails to Genna Ghaul about deadlines | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Edit declaration per feedback from Genna Ghaul | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/12/23 | LTL Bankruptcy | Email revised declaration to Genna Ghaul and Brad Erens | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Review as-filed Plan | 2.1 | $650.00 | $1,365.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Revise materials based on feedback from Genna Ghaul | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Revise materials | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Emails with Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Email Brad Erens and Genna Ghaul revised materials | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Revise timing in declaration and send to Genna Ghaul and Brad Erens | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Review media schedule in connection with potential next steps | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Revise materials with information from Epiq | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/13/23 | LTL Bankruptcy | Email revised materials to Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/14/23 | LTL Bankruptcy | Revise definition in materials | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/14/23 | LTL Bankruptcy | Email revised materials to Genna Ghaul and Brad Erens | 0.1 | $650.00 | $65.00 |
| Media Planner | Kristen | Davis | 5/15/23 | LTL Bankruptcy | Review and respond to emails from vendors regarding edits to proposals | 0.1 | $350.00 | $35.00 |
| Media Planner | Kristen | Davis | 5/15/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss strategy related to the outreach plan and next steps | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 5/15/23 | LTL Bankruptcy | Call with Precious McKinney to discuss next steps | 0.5 | $350.00 | $175.00 |
| Media Planner | Adrian | Durbin | 5/15/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield, Shannon Wheatman, and Annie Parker about tracking advertising | 0.4 | $350.00 | $140.00 |
| Media Planner | Precious | Mckinney | 5/15/23 | LTL Bankruptcy | Emails with Genna Ghaul over filing of declaration and retention application | 0.2 | $350.00 | $70.00 |
| Media Planner | Precious | Mckinney | 5/15/23 | LTL Bankruptcy | Call with Kristen Davis to discuss next steps | 0.5 | $350.00 | $175.00 |
| Media Planner | Annie | Parker | 5/15/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield, Adrian Durbin, and Shannon Wheatman about tracking advertising | 0.4 | $350.00 | $140.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/15/23 | LTL Bankruptcy | Call with Shannon Wheatman, Annie Parker, and Adrian Durbin about tracking advertising | 0.4 | $350.00 | $140.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Call with Kristen Davis to discuss strategy related to the outreach plan and next steps | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Finalize edits to materials related to outreach plan | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Emails to Genna Ghaul with questions on finalizing documents for filing | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Review retention application | 0.3 | $650.00 | $195.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Finalize draft materials in anticipation of next steps | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Layout materials with final image asset | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Finalize draft of declaration for filing | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | PDF version of declaration in preparation of filing | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Reformat image of materials to fit into print layout | 0.8 | $650.00 | $520.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Call with Gabrielle Quintana Greenfield, Adrian Durbin, and Annie Parker about tracking advertising | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Revise TV materials | 0.3 | $650.00 | $195.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Expert | Shannon | Wheatman | 5/15/23 | LTL Bankruptcy | Draft radio materials and revise the same. | 0.7 | $650.00 | $455.00 |
| Media Planner | Kristen | Davis | 5/16/23 | LTL Bankruptcy | Draft digital notices | 0.5 | $350.00 | $175.00 |
| Media Planner | Kristen | Davis | 5/16/23 | LTL Bankruptcy | Call with Shannon Wheatman regarding status of filings and next steps | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 5/16/23 | LTL Bankruptcy | Respond to TV reps on status | 0.2 | $350.00 | $70.00 |
| Expert | Shannon | Wheatman | 5/16/23 | LTL Bankruptcy | Review filed Disclosure Statement and Plan of Reorganization | 1.3 | $650.00 | $845.00 |
| Expert | Shannon | Wheatman | 5/16/23 | LTL Bankruptcy | Revise materials related to outreach plan | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 5/16/23 | LTL Bankruptcy | Execute declaration, compile exhibits, and email PDF to Genna Ghaul | 0.4 | $650.00 | $260.00 |
| Expert | Shannon | Wheatman | 5/16/23 | LTL Bankruptcy | Call with Kristen Davis regarding status of filings and next steps | 0.5 | $650.00 | $325.00 |
| Media Planner | Kristen | Davis | 5/17/23 | LTL Bankruptcy | Complete drafts of digital notices (display, search, and social ads) and share with Shannon Wheatman for review | 1.7 | $350.00 | $595.00 |
| Expert | Shannon | Wheatman | 5/17/23 | LTL Bankruptcy | Review materials related to the Debtor's bankruptcy case | 0.7 | $650.00 | $455.00 |
| Expert | Shannon | Wheatman | 5/17/23 | LTL Bankruptcy | Review materials related to the Debtor's bankruptcy case | 0.4 | $650.00 | $260.00 |
| Media Planner | Kristen | Davis | 5/18/23 | LTL Bankruptcy | Draft landing page and share with Shannon Wheatman | 0.9 | $350.00 | $315.00 |
| Media Planner | Kristen | Davis | 5/18/23 | LTL Bankruptcy | Communicate with Shannon Wheatman about digital notice character counts and research and provide sources re: same | 0.4 | $350.00 | $140.00 |
| Media Planner | Kristen | Davis | 5/18/23 | LTL Bankruptcy | Add character counts to draft digital notices document | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/18/23 | LTL Bankruptcy | Email about ad tracking capabilities with Shannon Wheatman | 0.2 | $350.00 | $70.00 |
| Expert | Shannon | Wheatman | 5/18/23 | LTL Bankruptcy | Review and edit search, digital, and social media materials | 1.4 | $650.00 | $910.00 |
| Expert | Shannon | Wheatman | 5/18/23 | LTL Bankruptcy | Review and edit draft language for website landing page | 1.0 | $650.00 | $650.00 |
| Media Planner | Kristen | Davis | 5/19/23 | LTL Bankruptcy | Communicate with web developer and Shannon Wheatman about timeline and cost for a wireframe | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/23/23 | LTL Bankruptcy | Email with Shannon Wheatman and Gabrielle Greenfield re: updating to 4th quarter costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/23/23 | LTL Bankruptcy | Request Q4 rates for all TV | 0.5 | $350.00 | $175.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/23/23 | LTL Bankruptcy | Email with Shannon Wheatman and Jordan Fox re: updating to 4th quarter costs | 0.1 | $350.00 | $35.00 |
| Expert | Shannon | Wheatman | 5/23/23 | LTL Bankruptcy | Call with Genna Ghaul | 0.5 | $650.00 | $325.00 |
| Expert | Shannon | Wheatman | 5/23/23 | LTL Bankruptcy | Email Jordan Fox about 4th Qtr broadcast rates | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/23/23 | LTL Bankruptcy | Review prior media schedule | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 5/24/23 | LTL Bankruptcy | Discuss project status, budget, and plan for social media with Kate Thomas, Danielle Spencer, Precious McKinney, and Grace Turke-Martinez | 0.1 | $350.00 | $35.00 |
| Media Planner | Jordan | Fox | 5/24/23 | LTL Bankruptcy | Review questions from TV reps | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 5/24/23 | LTL Bankruptcy | Field rep calls for resolutions of rate problems | 0.5 | $350.00 | $175.00 |
| Media Planner | Precious | Mckinney | 5/24/23 | LTL Bankruptcy | Discuss project status, budget, and plan for social media with Kristen Davis, Danielle Spencer, Grace Turke-Martinez, and Kate Thomas | 0.1 | $350.00 | $35.00 |
| Media Planner | Kate | Thomas | 5/24/23 | LTL Bankruptcy | Discuss project status, budget, and plan for social media with Kristen Davis, Danielle Spencer, Precious McKinney, and Grace Turke-Martinez | 0.1 | $350.00 | $35.00 |
| Project Manage | Grace | Turke-Martinez | 5/24/23 | LTL Bankruptcy | Discuss project status, budget, and plan for social media with Kristen Davis, Danielle Spencer, Precious McKinney, and Kate Thomas | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 5/24/23 | LTL Bankruptcy | Request Q4 rates from cable and radio | 0.2 | $350.00 | $70.00 |
| Media Planner | Justin | Washington | 5/24/23 | LTL Bankruptcy | Print rate cards and answer rep questions | 1.0 | $350.00 | $350.00 |
| Media Planner | Justin | Washington | 5/24/23 | LTL Bankruptcy | Work on local radio buys to shorten schedule | 0.8 | $350.00 | $280.00 |
| Media Planner | Justin | Washington | 5/24/23 | LTL Bankruptcy | Work on National TV and radio buys to shorten schedule | 1.2 | $350.00 | $420.00 |
| Expert | Shannon | Wheatman | 5/24/23 | LTL Bankruptcy | Review and respond to UST's questions to retention application | 2.8 | $650.00 | $1,820.00 |
| Expert | Shannon | Wheatman | 5/24/23 | LTL Bankruptcy | Call with Genna Ghaul | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 5/24/23 | LTL Bankruptcy | Email Kinsella Media to ask about Schedule 1 | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/24/23 | LTL Bankruptcy | Revise media schedule based on new timeline | 0.9 | $650.00 | $585.00 |
| Expert | Shannon | Wheatman | 5/24/23 | LTL Bankruptcy | Review Schedule 1 to plan in response to UST question | 1.3 | $650.00 | $845.00 |
| Media Planner | Jordan | Fox | 5/25/23 | LTL Bankruptcy | Discussion with TV reps regarding delay with certain rates | 0.1 | $350.00 | $35.00 |
| Media Planner | Gabrielle | Quintana Greenfield | 5/25/23 | LTL Bankruptcy | Email with Shannon Wheatman and Jordan Fox re: updating to 4th quarter costs | 0.1 | $350.00 | $35.00 |
| Media Planner | Justin | Washington | 5/25/23 | LTL Bankruptcy | Print updated rate cards | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 5/25/23 | LTL Bankruptcy | Rework radio buy to achieve parity for schedules | 0.3 | $350.00 | $105.00 |
| Expert | Shannon | Wheatman | 5/25/23 | LTL Bankruptcy | Review Genna Ghaul edits to responses to UST questions | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/25/23 | LTL Bankruptcy | Email Genna Ghaul | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/25/23 | LTL Bankruptcy | Email comments to Genna Ghaul on UST response | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/25/23 | LTL Bankruptcy | Finalize edits to digital and social media ads | 1.4 | $650.00 | $910.00 |
| Media Planner | Jordan | Fox | 5/26/23 | LTL Bankruptcy | Review radio revisions with Justin Washington | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 5/26/23 | LTL Bankruptcy | Speak with national vendors about max avails | 1.8 | $350.00 | $630.00 |
| Media Planner | Jordan | Fox | 5/26/23 | LTL Bankruptcy | Discuss max avail issue regarding frequency over shorten timeline | 0.7 | $350.00 | $245.00 |
| Media Planner | Justin | Washington | 5/26/23 | LTL Bankruptcy | Review radio revisions with Jordan Fox | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 5/26/23 | LTL Bankruptcy | Organize data for buyer review | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 5/26/23 | LTL Bankruptcy | Rework plans to achieve parity with schedules | 1.0 | $350.00 | $350.00 |
| Expert | Shannon | Wheatman | 5/26/23 | LTL Bankruptcy | Emails with Genna Ghaul to finalize response to UST | 0.2 | $650.00 | $130.00 |
| Media Planner | Kristen | Davis | 5/30/23 | LTL Bankruptcy | Email developer and Shannon Wheatman about draft landing page | 0.2 | $350.00 | $70.00 |

| Role | First | Last | Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Media Planner | Kristen | Davis | 5/30/23 | LTL Bankruptcy | Call with Shannon Wheatman to discuss draft digital advertisements and status of the case | 0.5 | $350.00 | $175.00 |
| Media Planner | Kristen | Davis | 5/30/23 | LTL Bankruptcy | Review Shannon Wheatman edits to draft digital ads | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/30/23 | LTL Bankruptcy | Contact national radio vendor for missing market rates | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/30/23 | LTL Bankruptcy | Review updates before sending to the team | 0.4 | $350.00 | $140.00 |
| Media Planner | Justin | Washington | 5/30/23 | LTL Bankruptcy | Print updated rate cards | 0.2 | $350.00 | $70.00 |
| Expert | Shannon | Wheatman | 5/30/23 | LTL Bankruptcy | Review wireframes for landing page | 0.2 | $650.00 | $130.00 |
| Expert | Shannon | Wheatman | 5/30/23 | LTL Bankruptcy | Email Genna Ghaul re: UST objection extension | 0.1 | $650.00 | $65.00 |
| Expert | Shannon | Wheatman | 5/30/23 | LTL Bankruptcy | Begin to rework print portion of media program to fit into new approval timeline | 0.6 | $650.00 | $390.00 |
| Expert | Shannon | Wheatman | 5/30/23 | LTL Bankruptcy | Call with Kristen Davis to discuss draft digital advertisements and status of the case | 0.5 | $650.00 | $325.00 |
| Media Planner | Kristen | Davis | 5/31/23 | LTL Bankruptcy | Email developer about changes to draft landing page | 0.2 | $350.00 | $70.00 |
| Media Planner | Jordan | Fox | 5/31/23 | LTL Bankruptcy | Update national radio plan to condense timeline | 0.4 | $350.00 | $140.00 |
| Media Planner | Jordan | Fox | 5/31/23 | LTL Bankruptcy | Request additional dayparts that were missing from new plan | 0.5 | $350.00 | $175.00 |
| Media Planner | Jordan | Fox | 5/31/23 | LTL Bankruptcy | Review budget summary comparisons | 0.5 | $350.00 | $175.00 |
| Media Planner | Justin | Washington | 5/31/23 | LTL Bankruptcy | Input Q4 rates and rework reach | 2.5 | $350.00 | $875.00 |
| Media Planner | Justin | Washington | 5/31/23 | LTL Bankruptcy | Create budget summary comparisons for different timeline for Jordan Fox's review | 1.0 | $350.00 | $350.00 |
| Expert | Shannon | Wheatman | 5/31/23 | LTL Bankruptcy | Continue to rework print portion of media program | 1.9 | $650.00 | $1,235.00 |
| Expert | Shannon | Wheatman | 5/31/23 | LTL Bankruptcy | Update media schedule | 0.3 | $650.00 | $195.00 |
| | | | | | TOTAL: | 142.2 | | $70,020.00 |