# EXHIBIT B

# Time and Expense Detail

7529933.1

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

July 7, 2023
BILL NO. 232207

```
Client/Matter No.:    93174/0902
Matter Name:          LTL MANAGEMENT II
Billing Partner:      RG HADDAD
```

For Services Rendered Through May 31, 2023:

---

Phase: L0001                              CASE ADMINISTRATION/DISBURSEMENTS

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/23 MLC | Correspondence<br>Correspondence with Stolz re: prepetition payments to professionals | .70 | 1,134.00 |
| 05/08/23 RCY | Examine Documents<br>Review UST motion to compel compliance with Rule 2019. | .60 | 462.00 |
| 05/08/23 JVD | Examine Documents<br>Review UST motion to compel compliance with Rule 2019 and related materials | .60 | 609.00 |
| 05/09/23 RCY | Research<br>Research re Rule 2019 issues. | 2.40 | 1,848.00 |
| 05/10/23 RW | Research<br>Research memo re 11 U.S.C. § 1112. | 4.90 | 1,592.50 |
| 05/11/23 JSF | Telephone Call(s)<br>Attendance at 341 Meeting of Creditors via Zoom | 1.70 | 1,725.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                         July 7, 2023
Page 2                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 MLC | Attendance at Court<br>Attended 341 meeting of Debtor (in part) | 1.10 | 1,782.00 |
| 05/11/23 DAC | Attendance at Court<br>Attend 341 Hearing | 1.70 | 1,572.50 |
| 05/12/23 MLC | Examine Documents<br>Review of debtors' reservation of rights | .40 | 648.00 |
| 05/12/23 RW | Research<br>Research memo re 1112 | 4.00 | 1,300.00 |
| 05/14/23 MLC | Correspondence<br>Correspondence with UST re follow up from 341 meeting | .40 | 648.00 |
| 05/19/23 JKH | Correspondence<br>Review notice and calendar omnibus hearings | .20 | 76.00 |
| 05/24/23 MLC | Examine Documents<br>Review of Otterbourg proposed revised budget and staffing | .60 | 972.00 |
| 05/30/23 RW | Appear for/attend<br>Attend deposition and take notes re Deposition of Andy Birchfield | 2.70 | 877.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 3                                                           BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23<br>RW | Revision of Documents<br>Summarize cases involving 11 U.S.C. § 1112<br>into a chart | .70 | 227.50 |
| TOTAL PHASE L0001 | | 22.70 | $15,474.50 |

---

Phase: L0002                                    ASSET ANALYSIS AND RECOVERY

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23<br>MRM | Examine Documents<br>Review of Whittaker, Clark and Daniels<br>bankruptcy filings for relevance to/impact<br>on LTL/J&J | .70 | 367.50 |
| 05/17/23<br>JB | Examine Documents<br>Review 2021 J&J loan agreement/commitment<br>terms and conditions | .40 | 362.00 |
| TOTAL PHASE L0002 | | 1.10 | $729.50 |

---

Phase: L0005                          MEETINGS OF AND COMMUNICATIONS WITH COMM

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 4                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 RGH | Telephone Call(s)<br>Zoom meeting with TCC re: dismissal hearing and discovery strategy | 1.00 | 1,240.00 |
| 05/01/23 JSF | Telephone Call(s)<br>Participate in Videoconference with Committee re: Discovery Issues for MTD | 1.10 | 1,116.50 |
| 05/01/23 MLC | Telephone Call(s)<br>Conference call with FTI, Parfitt, O'dell, Busch, Molton and Beville re: town hall preparation | .90 | 1,458.00 |
| 05/01/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom Committee co-counsel and Committee reps re MTD strategy | 1.10 | 1,265.00 |
| 05/01/23 DAC | Correspondence<br>Calls and emails with TCC re motion to dismiss discovery and FCR hearing | 2.10 | 1,942.50 |
| 05/03/23 MLC | Telephone Call(s)<br>Telephone call with Michelle Parfitt and Jim Green re: hearing | .20 | 324.00 |
| 05/04/23 JSF | Telephone Call(s)<br>Participate in Videoconference with Committee re: Review of Hearing and Upcoming Matters | 1.80 | 1,827.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 5                                                     BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 MLC | Attendance at Conference<br>Participate in TCC meeting | 1.70 | 2,754.00 |
| 05/04/23 ACS | Telephone Call(s)<br>Regular Zoom meet of TCC members, reps and co-counsel | 1.80 | 2,070.00 |
| 05/04/23 JVD | Telephone Call(s)<br>Participate in Committee call | 1.80 | 1,827.00 |
| 05/05/23 MLC | Correspondence<br>Correspondence with TCC re: debtor retention applications | .30 | 486.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with Committee members re: Debtor disclosures re: prepetition payments | .40 | 648.00 |
| 05/06/23 MLC | Examine Documents<br>LTL2. 0.8. Review of comments made by TCC committee members re: subpoenas duces tecum to be issued to Watts and Onder | .80 | 1,296.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with TCC members re discovery interrogatories issued to TCC | .80 | 1,296.00 |
| 05/06/23 RCY | Correspondence<br>Emails from counsel and committee re discovery status and next steps. | .30 | 231.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 6                                                               BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/23 MLC | Correspondence<br>Correspondence with TCC members re: discovery served on member rep firms | .50 | 810.00 |
| 05/07/23 RCY | Examine Documents<br>Review emails with committee re preliminary analyses of parties on filed schedules. | .60 | 462.00 |
| 05/08/23 JSF | Telephone Call(s)<br>Participate in Meeting with Committee re: Discovery and MTD Schedule | 1.50 | 1,522.50 |
| 05/08/23 ACS | Telephone Call(s)<br>Zoom meeting of Committee Co-counsel and Reps re motion to dismiss discovery and strategy | 1.50 | 1,725.00 |
| 05/10/23 RGH | Telephone Call(s)<br>Zoom meeting with Committee | 2.00 | 2,480.00 |
| 05/10/23 JSF | Telephone Call(s)<br>Participate in Weekly Committee Meeting (partial attendance) | 1.10 | 1,116.50 |
| 05/10/23 MLC | Telephone Call(s)<br>Weekly conference call with TCC | 1.00 | 1,620.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 7                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 MLC | Telephone Call(s) Conference call with Molton, Parfitt, O'Dell, Beville, Conor Tully, Berkin, Labkoff to prepare and review agenda for town hall | 1.10 | 1,782.00 |
| 05/10/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting of TCC members, reps and co-counsel (ACS time) | 1.30 | 1,495.00 |
| 05/10/23 JVD | Telephone Call(s) Participate in Committee call | 2.00 | 2,030.00 |
| 05/10/23 DAC | Telephone Call(s) Participate in meeting with committee re case strategy | 2.00 | 1,850.00 |
| 05/11/23 MLC | Correspondence Correspondence with TCC re: scheduling of coordination meeting | .30 | 486.00 |
| 05/11/23 MLC | Telephone Call(s) Conference call with Ericka Johnson re: State AGs and LTL2 | .40 | 648.00 |
| 05/11/23 ACS | Telephone Call(s) Weekly Zoom of Committee Members, Reps and Co-Counsel | 1.50 | 1,725.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 8                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 JVD | Correspondence Emails with Committee re: interrogatory rules | .30 | 304.50 |
| 05/12/23 MLC | Telephone Call(s) Conference call with FTI and Beville and Molton and certain TCC members re: town hall preparation | 1.60 | 2,592.00 |
| 05/12/23 MLC | Examine Documents Review of town hall planning revisions | .90 | 1,458.00 |
| 05/14/23 MLC | Correspondence Correspondence with O'Dell and FTI re: preparation for next town hall | .40 | 648.00 |
| 05/14/23 DAC | Revision of Documents Revisions to LTL meeting agenda | .50 | 462.50 |
| 05/15/23 MLC | Correspondence Correspondence with TCC re discovery issues | .80 | 1,296.00 |
| 05/16/23 MLC | Analysis of Legal Papers Reviewed and revised draft town hall agenda. | 1.00 | 1,620.00 |
| 05/16/23 MLC | Telephone Call(s) Conference with Lisa Busch, Leigh O'Dell, Michelle Parfitt, Molton, Beville and FTI re: preparation for town hall | 1.40 | 2,268.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 7, 2023
Page 9                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 RCY | Examine Documents<br>Review emails from counsel and committee re claims issues. | .40 | 308.00 |
| 05/17/23 RGH | Telephone Call(s)<br>Zoom meeting with committee representatives to address strategy for upcoming hearings and events | 1.30 | 1,612.00 |
| 05/17/23 JSF | Appear for/attend<br>Attend Town Hall Webinar for Creditors | .40 | 406.00 |
| 05/17/23 JSF | Telephone Call(s)<br>Participate Via Videoconference in Weekly Committee Meeting | 1.20 | 1,218.00 |
| 05/17/23 MLC | Appear for/attend<br>Attend Town hall | .80 | 1,296.00 |
| 05/17/23 MLC | Telephone Call(s)<br>Telephone call with Lisa Busch re: town hall | .20 | 324.00 |
| 05/17/23 MLC | Telephone Call(s)<br>Weekly TCC meeting | 1.10 | 1,782.00 |
| 05/17/23 MLC | Correspondence<br>Correspondence with Andy Birchfield re: pending draft motions | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 10                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 ACS | Telephone Call(s) Committee Co-counsel and Member Rep Zoom | 1.30 | 1,495.00 |
| 05/17/23 RCY | Examine Documents Review emails with committee and counsel re claims issues. | .30 | 231.00 |
| 05/17/23 MRM | Telephone Call(s) Attend meeting of Committee re status and strategy (partial) | 1.30 | 682.50 |
| 05/17/23 JVD | Telephone Call(s) Committee call | 1.80 | 1,827.00 |
| 05/17/23 DAC | Correspondence Meet with committee re various open items and case strategy | 1.50 | 1,387.50 |
| 05/18/23 MLC | Correspondence Correspondence with TCC re: change of in-person hearing to zoom | .30 | 486.00 |
| 05/19/23 MLC | Correspondence Correspondence with TCC re: Town Hall | .60 | 972.00 |
| 05/23/23 MLC | Telephone Call(s) Discussions in Chicago with OC subgroup | 6.00 | 9,720.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 11                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JSF | Telephone Call(s) Participate in Video Meeting with Co-Counsel re: Preparation for Committee Meeting | .30 | 304.50 |
| 05/25/23 MLC | Telephone Call(s) Weekly TCC meeting | .80 | 1,296.00 |
| 05/25/23 MLC | Correspondence Correspondence with FTI re: town hall scheduling preparation | .30 | 486.00 |
| 05/25/23 RCY | Appear for/attend Attend meeting with counsel and member re case updates and next steps. | 1.60 | 1,232.00 |
| 05/25/23 MAP | Telephone Call(s) Attend weekly committee meeting regarding various issues in bankruptcy case, including motion to dismiss and related discovery. | 1.70 | 892.50 |
| 05/25/23 JVD | Telephone Call(s) Participate in Committee call | 1.10 | 1,116.50 |
| 05/25/23 DAC | Telephone Call(s) Call with committee re case strategy and related issues | 1.60 | 1,480.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                                July 7, 2023
Page 12                                                                   BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23 JB | Prepare Legal Papers<br>Prepare emails to TCC member with depositions/exhibits and review reply email | .40 | 362.00 |
| 05/26/23 MLC | Correspondence<br>Correspondence with TCC re: open issues | .40 | 648.00 |
| 05/31/23 JSF | Telephone Call(s)<br>Participate in Videoconference of Committee - Weekly Updates and Reports | 1.00 | 1,015.00 |
| 05/31/23 MLC | Prepare Legal Papers<br>Prepared for TCC meeting | .50 | 810.00 |
| 05/31/23 MLC | Telephone Call(s)<br>Weekly conference call meeting with TCC (in part) | .70 | 1,134.00 |
| 05/31/23 ACS | Telephone Call(s)<br>TCC Zoom meeting | 1.00 | 1,150.00 |
| 05/31/23 MRM | Telephone Call(s)<br>Participate in regular Committee meeting re: status and strategy (partial) | .80 | 420.00 |
| 05/31/23 JVD | Telephone Call(s)<br>Participate in Committee call (partial) | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 13                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 DAC | Telephone Call(s) Call with committee re case strategy | 1.00 | 925.00 |
| TOTAL PHASE L0005 | | 72.30 | $88,194.00 |

Phase: L0006                          MEETINGS OF AND COMMUNICATIONS WITH CO-C

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 RGH | Telephone Call(s) Zoom meeting with co-counsel re: open issues | .90 | 1,116.00 |
| 05/01/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Call with Co-Counsel re: May 3 Hearing Preparation and Other Outstanding Matters | .90 | 913.50 |
| 05/01/23 MLC | Telephone Call(s) Conference call with TCC re: FCR discovery issues | 1.10 | 1,782.00 |
| 05/01/23 ACS | Telephone Call(s) Zoom meet with MLC and advisors re LTL 2.0 strategy | 1.10 | 1,265.00 |
| 05/02/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with co-counsel re: derivitive complaint | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           July 7, 2023
Page 14                                                               BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 ACS | Telephone Call(s) Zoom meet of TCC Committee counsel re fraudulent conveyance complaint | .80 | 920.00 |
| 05/02/23 JVD | Telephone Call(s) Participate in counsel call re: derivative complaint | .90 | 913.50 |
| 05/02/23 DAC | Conference(s) w/ CoCounsel - Other Calls with co-counsel and other professionals re fraudulent transfer complaint | 1.20 | 1,110.00 |
| 05/03/23 MLC | Telephone Call(s) Telephone call with Molton re: court hearing and next steps | .20 | 324.00 |
| 05/04/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Videoconference with Co-Counsel re: Work Streams and Committee Meeting | .50 | 507.50 |
| 05/04/23 MLC | Conference(s) w/ CoCounsel - Other Co-counsel call to prepare for TCC meeting | .50 | 810.00 |
| 05/04/23 ACS | Telephone Call(s) Weekly Zoom meet of TCC co-counsel | .50 | 575.00 |
| 05/04/23 JVD | Telephone Call(s) Participate in counsel call in preparation for Committee call | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 15                                                              BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23<br>RCY | Examine Documents<br>Review emails from counsel re strategy and next steps for case. | .60 | 462.00 |
| 05/06/23<br>ACS | Correspondence<br>E-mails from/to D Stolz, MLC, E Karst, L Thomas, et al re Debtors' filing of schedules and retention applications | .40 | 460.00 |
| 05/06/23<br>RCY | Correspondence<br>Emails from counsel re schedules and preliminary analysis. | .30 | 231.00 |
| 05/09/23<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: next steps | .40 | 648.00 |
| 05/09/23<br>MLC | Telephone Call(s)<br>Telephone call with Jonas re: next litigation steps | .30 | 486.00 |
| 05/10/23<br>RGH | Telephone Call(s)<br>Zoom meeting with Committee Professionals | .90 | 1,116.00 |
| 05/10/23<br>MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with TCC co-counsel in preparation for weekly meeting | .60 | 972.00 |
| 05/10/23<br>JVD | Telephone Call(s)<br>Participate in counsel precall | .90 | 913.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 16                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 DAC | Telephone Call(s) Participate in call with other professionals re case strategy | .90 | 832.50 |
| 05/11/23 JB | Conference(s) w/ CoCounsel - Other Conference with co-counsel re: 341 meeting of creditors/summary and follow up discovery issues | .30 | 271.50 |
| 05/11/23 ACS | Telephone Call(s) Weekly Zoom of Co-counsel | .90 | 1,035.00 |
| 05/12/23 JSF | Prepare Legal Papers Prepare Draft Agenda of Current and Upcoming Issues for Co-Counsel Meeting | .60 | 609.00 |
| 05/15/23 RGH | Telephone Call(s) Zoom meeting of professionals re: upcoming hearings/strategy | 1.00 | 1,240.00 |
| 05/15/23 JSF | Telephone Call(s) Participate in Meeting with Professionals re: Estimation and Claims Issues | 1.00 | 1,015.00 |
| 05/15/23 JSF | Analysis of Legal Papers Agenda for Professionals' Meeting - Task List for Discussion | .80 | 812.00 |
| 05/15/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with co-counsel re preparation for hearing and next steps | 1.00 | 1,620.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 17                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 MLC | Telephone Call(s) Telephone call with Molton to prepare for court hearing | .30 | 486.00 |
| 05/15/23 MRM | Attendance at Conference Attend meeting of professionals re: estimation issues and strategy (partial) | .40 | 210.00 |
| 05/15/23 JVD | Telephone Call(s) Participate in call with co-counsel re: estimation and related issues | 1.00 | 1,015.00 |
| 05/15/23 DAC | Telephone Call(s) Conference with co-counsel re estimation issues | .50 | 462.50 |
| 05/16/23 RGH | Prepare for Meeting Post-hearing meeting at Brown Rudnick to prepare for next steps | 2.00 | 2,480.00 |
| 05/16/23 JSF | Attendance at Conference Attend Meeting with Co-Counsel at Brown Rudnick re: MTD and Work Streams | 2.00 | 2,030.00 |
| 05/16/23 ACS | Attendance at Conference Post-hearing meeting at BR's office of Committee Co-Counsel re planning and coordinating for next steps in case | 2.00 | 2,300.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 18                                                             BILL NO. 232207


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 JVD | Telephone Call(s) Participate in counsel meeting re: debrief from hearing and next steps | 1.00 | 1,015.00 |
| 05/16/23 DAC | Attendance at Conference Meet with co-counsel re motion to dismiss strategy and related issues | 3.00 | 2,775.00 |
| 05/18/23 MLC | Correspondence Correspondence with co-counsel re: meet and confer issues | .30 | 486.00 |
| 05/18/23 JVD | Appear for/attend Team meeting re: open items and work streams | 1.30 | 1,319.50 |
| 05/19/23 MRM | Telephone Call(s) Call with DACm, J. Massey, U. Ibrahim re: 1112(b)(2) | 1.00 | 525.00 |
| 05/19/23 JVD | Telephone Call(s) Team call re: work streams including research topics re: Plan | 1.20 | 1,218.00 |
| 05/19/23 JVD | Telephone Call(s) Call with co-counsel and FAs re: preparation of claim value calculator | .60 | 609.00 |
| 05/19/23 DAC | Telephone Call(s) Conference with J. Massey and others re 1112(b)(2) issues | 1.00 | 925.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 19                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/23 MLC | Telephone Call(s) Telephone call with Molton re: status of various matters | .40 | 648.00 |
| 05/22/23 JSF | Telephone Call(s) Participate in Meeting with Co-Counsel re: MTD Reply Issues | 1.00 | 1,015.00 |
| 05/22/23 MLC | Correspondence w/CoCounsel - Other Conference call re: 1112B with co-counsel | .90 | 1,458.00 |
| 05/22/23 MLC | Correspondence w/CoCounsel - Other Correspondence with co-counsel re: updates to website | .40 | 648.00 |
| 05/22/23 RCY | Correspondence w/CoCounsel - Other Conference call with co-counsel re dismissal issues and next steps. | 1.00 | 770.00 |
| 05/22/23 MRM | Telephone Call(s) Call with TCC professionals re: 1112(b)(2) issue | 1.00 | 525.00 |
| 05/22/23 DAC | Correspondence w/CoCounsel - Other Calls with co-counsel re motion to dismiss, experts, 1112(b), and other case strategy | 2.20 | 2,035.00 |
| 05/25/23 JSF | Telephone Call(s) Participate in Weekly Committee Meeting via Zoom (partial) | 1.00 | 1,015.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 7, 2023
Page 20                                                            BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23<br>MLC | Correspondence<br>Conference call with co-counsel to prepare<br>for TCC meeting | .50 | 810.00 |
| 05/25/23<br>MAP | Correspondence<br>Meeting with committee co-counsel<br>regarding various issues in bankruptcy<br>case, including motion to dismiss and<br>discovery. | .50 | 262.50 |
| 05/25/23<br>DAC | Telephone Call(s)<br>Call with TCC professionals re case<br>strategy | .50 | 462.50 |
| 05/26/23<br>JB | Correspondence<br>Calls/emails with co-counsel re:<br>deposition logistics/scheduling and<br>attendance | .40 | 362.00 |
| 05/27/23<br>JSF | Telephone Call(s)<br>Participate in Zoom Meeting with<br>Co-Counsel re: Reply Brief and Trial<br>Preparation | .90 | 913.50 |
| 05/27/23<br>DAC | Telephone Call(s)<br>Calls with co-counsel re motion to dismiss<br>strategy and related items | 1.40 | 1,295.00 |
| 05/29/23<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: court<br>hearing | .30 | 486.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 21                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 MLC | Correspondence w/CoCounsel - Other Correspondence with co-counsel re: court rulings and next steps | .90 | 1,458.00 |
| 05/31/23 JSF | Telephone Call(s) Participate in Videoconference of Co-Counsel to Prepare for Committee Meeting | .70 | 710.50 |
| 05/31/23 ACS | Telephone Call(s) TCC Co-counsel Zoom | .80 | 920.00 |
| 05/31/23 MRM | Telephone Call(s) Participate in professionals' call re: strategy/committee meeting prep. (partial) | .50 | 262.50 |
| 05/31/23 JVD | Telephone Call(s) Participate in Committee counsel precall | .50 | 507.50 |
| 05/31/23 DAC | Telephone Call(s) Calls with co-counsel re case strategy | 1.00 | 925.00 |

TOTAL PHASE L0006                                            55.70    $60,918.50

Phase: L0008                                  FEE/EMPLOYMENT APPLICATIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 22                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JSF | Examine Documents<br>Review Revised Drafts of Retention Applications | 1.60 | 1,624.00 |
| 05/01/23 RCY | Revision of Documents<br>Revise retention application, certification in support and proposed order; emails from/to counsel re UST comments and next steps. | 4.40 | 3,388.00 |
| 05/02/23 RCY | Examine Documents<br>Review comments to draft retention documents. | .50 | 385.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with Stolz re: Gordon certification in JD application for retention | .60 | 972.00 |
| 05/06/23 MLC | Correspondence<br>Follow up correspondence with Stolz re filing of professional retentions | .50 | 810.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with Yvette Austin Smith and Connor Tully re: FTI retention application for FTI and Compass | .60 | 972.00 |
| 05/10/23 MLC | Telephone Call(s)<br>Conference call with UST Sponder, Richenderfer and Molton | .50 | 810.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 23                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JSF | Examine Documents Review of Supplemental Certifications in Support of Retention and Revised Order | .80 | 812.00 |
| 05/22/23 MLC | Analysis of Legal Papers Review of draft changes to retention orders | .60 | 972.00 |
| 05/22/23 RCY | Revision of Documents Revise retention application documents per comments received from counsel and UST. | 3.70 | 2,849.00 |
| 05/23/23 JSF | Examine Documents Review of Further Revisions and Comments to Supplemental Retention Documents | .60 | 609.00 |
| 05/23/23 MLC | Correspondence Correspondence with UST re: proposed amendments to retention orders | .40 | 648.00 |
| 05/23/23 RCY | Revision of Documents Revise retention supplemental documents. | 1.40 | 1,078.00 |
| 05/24/23 MLC | Telephone Call(s) Conference call with Prieto and Rush with Beville re: pending retention agreements | .50 | 810.00 |
| 05/24/23 RCY | Revision of Documents Further revise retention documents. | 2.40 | 1,848.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                     July 7, 2023
Page 24                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 MLC | Correspondence<br>Correspondence with A Rush and Prieto re: HL and FTI retentions | .30 | 486.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with Beville and Hedus re: Debtors' requests to modify HL retention terms | .30 | 486.00 |
| 05/30/23 MLC | Correspondence<br>Correspondence with UST office re: retention application and order | .30 | 486.00 |
| 05/30/23 RCY | Revision of Documents<br>Update supplemental retention papers and transmit to UST for review. | 1.30 | 1,001.00 |
| 05/31/23 RW | Revision of Documents<br>Prepare summary of the Deposition of Andy Birchfield | 3.00 | 975.00 |
| TOTAL PHASE L0008 | | 24.30 | $22,021.00 |

| Phase: L0009 | | FEE/EMPLOYMENT OBJECTIONS | |
|---|---|---|---|
| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 7, 2023
Page 25                                                   BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 JSF | Examine Documents Review of Reservation of Rights re: Debtors' Retention Application | .20 | 203.00 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft reservation of rights re Debtor's retentions. | .20 | 154.00 |
| TOTAL PHASE L0009 | | .40 | $357.00 |

Phase: L0010                          CONTESTED MATTERS/LITIGATION (GENERAL)

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JSF | Examine Documents Review of Cross Motion of TCC to Suspend the Case Pending Outcome of MTD | .30 | 304.50 |
| 05/01/23 MLC | Telephone Call(s) Conference call with Maimon, Block, RGH, Satterly, Winograd, Molton re discovery issues re: FCR motion | .80 | 1,296.00 |
| 05/01/23 MLC | Telephone Call(s) Conference call with Linda Richenderfer, Sponder, Molton, Stolz, Beville re: FCR motion and retention applications | .50 | 810.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 26                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 MLC | Examine Documents<br>Review of and revision to draft complaint | 1.30 | 2,106.00 |
| 05/01/23 ACS | Correspondence<br>E-mails from/to G Cicero, E Goodman, MLC,<br>D Stolz, D Molton and K Aulet re fraudulent<br>conveyance | .30 | 345.00 |
| 05/01/23 ACS | Examine Documents<br>Review and edit draft motion to suspend<br>proceeding | .50 | 575.00 |
| 05/01/23 RCY | Analysis of Legal Papers<br>Review draft fraudulent conveyance<br>complaint. | 1.10 | 847.00 |
| 05/01/23 RCY | Examine Documents<br>Review cross motion re temporary<br>suspension of case. | .60 | 462.00 |
| 05/01/23 JVD | Analysis of Legal Papers<br>Review revised draft Suspension Motion and<br>comments to same | .90 | 913.50 |
| 05/01/23 DAC | Examine Documents<br>Review and comment on fraudulent transfer<br>complaint | 5.80 | 5,365.00 |
| 05/02/23 RGH | Analysis of Legal Papers<br>Points for fraudulent conveyance complaint | .50 | 620.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 27                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 RGH | Examine Documents<br>Review production re: FCR | .30 | 372.00 |
| 05/02/23 JSF | Examine Documents<br>Review of Comments to Proposed Complaint Against J&J and Others | 1.20 | 1,218.00 |
| 05/02/23 JB | Examine Documents<br>Review additional motions to dismiss LTL 2.0 | .60 | 543.00 |
| 05/02/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: derivitive complaint | .20 | 324.00 |
| 05/02/23 MLC | Telephone Call(s)<br>Telephone call with ACS re: derivitive complaint | .10 | 162.00 |
| 05/02/23 MLC | Prepare Legal Papers<br>Prepared for court hearing on May 3 | 1.20 | 1,944.00 |
| 05/02/23 MLC | Examine Documents<br>Review of certain documents provided by Jones Day in response to document requests | .50 | 810.00 |
| 05/02/23 ACS | Correspondence<br>E-mails from/to D Molton, G Cicero, K Aulet and D Castleman re fraudulent conveyance complaint | .40 | 460.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 28                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 MRM | Examine Documents Review e-mails to/from ACS re: edits to draft complaint | .40 | 210.00 |
| 05/02/23 DAC | Draft/revise Draft letter to Kenvue re fraudulent transfers and document retention | 2.50 | 2,312.50 |
| 05/02/23 DAC | Draft/revise Drafting and revising fraudulent transfer complaint | 5.80 | 5,365.00 |
| 05/03/23 MLC | Examine Documents Review of cross motion to stay proceedings | .80 | 1,296.00 |
| 05/03/23 RCY | Analysis of Legal Papers Review draft standing motion. | .80 | 616.00 |
| 05/03/23 RCY | Research Research potential issues re professional disqualification. | 4.60 | 3,542.00 |
| 05/04/23 JSF | Examine Documents Review of Comments and E-Mails re: Derivative Complaint | .40 | 406.00 |
| 05/04/23 JSF | Analysis of Legal Papers Review of Draft Derivative Complaint | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 29                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 JB | Conference(s) w/ CoCounsel - Other Review TCC objection to scheduling motion on disclosure statement/plan and cross-motion to suspend case deadlines including emails with co-counsel | .60 | 543.00 |
| 05/04/23 MLC | Analysis of Legal Papers Analysis of causes of action in draft complaint. | .90 | 1,458.00 |
| 05/04/23 MLC | Analysis of Legal Papers Review of final draft of standing motion | 1.30 | 2,106.00 |
| 05/04/23 ACS | Analysis of Legal Papers Review revised draft fraudulent transfer complaint and email comments to K Aulet, S Dwoskin, D Molton and MLC | 1.30 | 1,495.00 |
| 05/04/23 ACS | Correspondence E-mails to/from K Aulet, S Dwoskin, E Goodman, D Molton, D Stolz and J Massey re fraudulent conveyance complaint | .60 | 690.00 |
| 05/04/23 RCY | Examine Documents Review comments from counsel and revised draft fraudulent transfer complaint and draft standing motion. | 1.30 | 1,001.00 |
| 05/05/23 JSF | Analysis of Legal Papers Examine Motion for a Protective Order in Accordance with LTL 1.0 | .30 | 304.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 30                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 RCY | Examine Documents Review response re Ellis amended supplemental declaration. | .30 | 231.00 |
| 05/05/23 RCY | Examine Documents Review creditor objection to proposed FCR. | .20 | 154.00 |
| 05/07/23 JSF | Examine Documents Review of Ad Hoc Committee Letter in Response to Discovery Requests and Status | .40 | 406.00 |
| 05/09/23 JB | Examine Documents Review additional joinder to motion to dismiss | .40 | 362.00 |
| 05/10/23 RCY | Examine Documents Review comments to draft standing motion. | .30 | 231.00 |
| 05/10/23 RCY | Examine Documents Review revised fraudulent transfer complaint draft. | .50 | 385.00 |
| 05/11/23 JSF | Examine Documents Review Summary of Supporting States' Retention Terms | .20 | 203.00 |
| 05/11/23 JSF | Examine Documents Review of Committee Motion for Standing to Assert Causes of Action Against J&J et al. | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 31                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 JSF | Examine Documents<br>Review of TCC Fraudulent Transfer Complaint | .90 | 913.50 |
| 05/11/23 MLC | Examine Documents<br>Review of debtor's cross-motion for a protective order | .40 | 648.00 |
| 05/11/23 MLC | Telephone Call(s)<br>Conference call with Prieto, Rush, Beville and Molton re: various open issues including FCR appointment order | .50 | 810.00 |
| 05/11/23 MLC | Examine Documents<br>Review of proposed revisions to standing motion and complaint | .80 | 1,296.00 |
| 05/11/23 MLC | Examine Documents<br>Final review of standing motion | 1.30 | 2,106.00 |
| 05/11/23 MLC | Correspondence<br>Correspondence with Eric Goodman sharing proposed revisions to standing motion and complaint | .60 | 972.00 |
| 05/11/23 MLC | Correspondence<br>Correspondence with TCC re: various comments and proposed revisions to standing motion and complaint | .50 | 810.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 32                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 MLC | Correspondence<br>Correspondence with Clay Thompson and Meso Ad Hoc re: suggested changes to proposed FCR order | .40 | 648.00 |
| 05/12/23 JB | Examine Documents<br>Review motion for derivative standing/fraudulent conveyance complaint | .90 | 814.50 |
| 05/15/23 JSF | Examine Documents<br>Review of TCC Reply in Support of Cross-Motion Temporarily Suspending Case | .50 | 507.50 |
| 05/15/23 JB | Examine Documents<br>Review LTL response to motion to suspend case and TCC reply | .40 | 362.00 |
| 05/15/23 RCY | Examine Documents<br>Review reply in support of suspension of case. | .30 | 231.00 |
| 05/18/23 MRM | Telephone Call(s)<br>Participate in Otterbourg team (MLC, JSF, DAC, ACS, RCY) re status of open matters and strategic planning | .90 | 472.50 |
| 05/31/23 JB | Examine Documents<br>Review Wuestoff summary | .40 | 362.00 |
| TOTAL PHASE L0010 | | 52.50 | $56,487.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 7, 2023
Page 33                                                   BILL NO. 232207

Phase: L0011                                     NON-WORKING TRAVEL @ 50%

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/23 JSF | Travel time/Court Travel to Trenton (billed at half) | .80 | 812.00 |
| 05/03/23 JSF | Travel time/Court Travel From Trenton (billed at half) | 1.50 | 1,522.50 |
| 05/03/23 ACS | Travel time/Court Travel to Trenton for hearing and prepare for hearing (1/2 actual time) | 1.30 | 1,495.00 |
| 05/03/23 ACS | Travel time/Court Travel from Trenton from hearing (severe delays on Amtrak and NJ Transit) (1/2 actual time) | 2.80 | 3,220.00 |
| 05/03/23 DAC | Travel time/Court Travel to/from Trenton for hearing (4 hours, billed at half time) | 2.00 | 1,850.00 |
| 05/08/23 MLC | Travel time/Court Travel to NJ from NYC for hearing (billed at half time) | 1.50 | 2,430.00 |
| 05/09/23 MLC | Travel time/Court Travel to court from Princeton (billed at half time) | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 34                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/23 MLC | Travel time/Court<br>Travel back from court (billed at half time) | 2.00 | 3,240.00 |
| 05/09/23 DAC | Travel time/Court<br>Travel to/from Trenton for court (2.2 hours, billed at 50%) | 1.10 | 1,017.50 |
| 05/22/23 MLC | Travel time/Court<br>Travel to Chicago for meeting (billed at half time) | 3.00 | 4,860.00 |
| 05/23/23 MLC | Travel time/Court<br>Return travel to NYC (billed at half time) | 2.50 | 4,050.00 |
| TOTAL PHASE L0011 | | 18.80 | $24,983.00 |

Phase: L0012                                                  BUSINESS OPERATIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/23 RCY | Examine Documents<br>Review FTI case-related summary memo. | .80 | 616.00 |
| 05/05/23 JSF | Examine Documents<br>Review Summary of March 2023 Payments from MOR re: Pre-Petition Payments | .20 | 203.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                        July 7, 2023
Page 35                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/12/23 RCY | Examine Documents Review FTI case summary memo. | .40 | 308.00 |
| 05/18/23 RCY | Examine Documents Review FTI case summary memo. | .30 | 231.00 |
| TOTAL PHASE L0012 | | 1.70 | $1,358.00 |

Phase: L0013                          CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 MLC | Correspondence Correspondence with Brattle and FTI re: transfer of files | .30 | 486.00 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft motion re bar date and model claim form. | 1.40 | 1,078.00 |
| 05/11/23 MAP | Examine Documents Review documents regarding estimation of claims. | .30 | 157.50 |
| 05/12/23 MLC | Telephone Call(s) Conference call with Canadian counsel, Beville and Molton re: FCR order | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 36                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JSF | Examine Documents Review of Statements by Substantial Contribution Claimants re: Debtor's Motion to Honor Dismissal Obligations | .30 | 304.50 |
| 05/15/23 RCY | Examine Documents Review revised bar date motion. | .50 | 385.00 |
| 05/16/23 ACS | Analysis of Legal Papers Edit TCC bar date motion | 1.80 | 2,070.00 |
| 05/16/23 ACS | Correspondence Email to E Goodman and S Dwoskin re bar date motion | .20 | 230.00 |
| 05/17/23 ACS | Examine Documents Review and further edit revised bar date motion | .40 | 460.00 |
| 05/18/23 JSF | Analysis of Legal Papers Review of Draft Bar Date Motion | 1.10 | 1,116.50 |
| 05/18/23 MLC | Examine Documents Review of revised proposed order re: motion to pay dismissal order obligations | .70 | 1,134.00 |
| 05/20/23 MLC | Examine Documents Review and revision to draft model claim form | 1.20 | 1,944.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 37                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JSF | Examine Documents<br>Review of Comments to Bar Date Motion | .40 | 406.00 |
| 05/22/23 MLC | Examine Documents<br>Review and revision to motion re:<br>estimation | 1.40 | 2,268.00 |
| 05/23/23 RCY | Examine Documents<br>Review order authorizing satisfaction of<br>LTL 1.0 dismissal order obligations. | .30 | 231.00 |
| 05/24/23 MLC | Examine Documents<br>Review of Brattle/FTI/Compass updates | .60 | 972.00 |
| 05/31/23 MLC | Correspondence<br>Correspondence with R Morse, RCY, S Beville<br>and JSF re: committee member expense<br>reimbursement | .60 | 972.00 |
| TOTAL PHASE L0013 | | 11.80 | $14,700.50 |

Phase: L0014                                      PLAN AND DISCLOSURE STATEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JSF | Analysis of Legal Papers<br>Review of Draft Objection to Disclosure<br>Statement Schedule | .40 | 406.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                         July 7, 2023
Page 38                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 MLC | Analysis of Legal Papers Review and revision to objection to DS/POR scheduling | 1.10 | 1,782.00 |
| 05/01/23 ACS | Analysis of Legal Papers Review and edit draft objection to disclosure statement motion | .70 | 805.00 |
| 05/01/23 JVD | Examine Documents Review and edit draft objection to Disclosure Statement Scheduling Motion | 3.10 | 3,146.50 |
| 05/01/23 JVD | Examine Documents Review Combustion Engineering decision in connection with preparation of objection | 1.20 | 1,218.00 |
| 05/01/23 JVD | Correspondence Emails with A. Silverstein re: DS scheduling motion and review comments to same | .90 | 913.50 |
| 05/01/23 JVD | Analysis of Legal Papers Review, edit and circulate revised draft objection to Disclosure Statement Scheduling Motion | 2.80 | 2,842.00 |
| 05/02/23 RCY | Analysis of Legal Papers Review draft objection to disclosure statement scheduling. | .50 | 385.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 39                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 JVD | Analysis of Legal Papers<br>Review and edit draft objection to Disclosure Statement Scheduling Motion and various emails re: same | 2.10 | 2,131.50 |
| 05/03/23 JSF | Examine Documents<br>Review of Revised Objection to DS Schedule | .30 | 304.50 |
| 05/03/23 MLC | Examine Documents<br>Review of and revision to DS objection | 1.20 | 1,944.00 |
| 05/03/23 RCY | Analysis of Legal Papers<br>Review revised draft opposition to disclosure statement scheduling. | .40 | 308.00 |
| 05/03/23 JVD | Analysis of Legal Papers<br>Review, edit and circulate revised draft objection to Disclosure Statement Scheduling Motion | .60 | 609.00 |
| 05/04/23 JSF | Examine Documents<br>Review of Objection to Disclosure Statement Schedule | .40 | 406.00 |
| 05/04/23 MLC | Examine Documents<br>Review of proposed revisions to DS objection | .80 | 1,296.00 |
| 05/04/23 ACS | Analysis of Legal Papers<br>Review and edit revised draft disclosure statement objection | .60 | 690.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 40                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23<br>RCY | Examine Documents<br>Review revised opposition to disclosure<br>statement scheduling and comments from<br>counsel to same. | .50 | 385.00 |
| 05/04/23<br>JKH | Analysis of Legal Papers<br>Review draft objection to disclosure<br>scheduling motion | .60 | 228.00 |
| 05/04/23<br>JVD | Examine Documents<br>Review and incorporate further comments to<br>draft objection to Disclosure Statement<br>Scheduling Motion and circulate same | 1.10 | 1,116.50 |
| 05/04/23<br>JVD | Analysis of Legal Papers<br>Attention to further comments and edits to<br>draft objection to Disclosure Statement<br>Scheduling Motion and attention to<br>circulating filing version and related<br>issues | 2.30 | 2,334.50 |
| 05/05/23<br>JSF | Examine Documents<br>Review of A&I Objection to Disclosure<br>Statement Scheduling Motion | .30 | 304.50 |
| 05/05/23<br>JSF | Examine Documents<br>Review of UST's Objection to DS Scheduling<br>Motion | .30 | 304.50 |
| 05/05/23<br>ACS | Examine Documents<br>Review Arnold & Itkin objection to<br>disclosure statement motion | .20 | 230.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           July 7, 2023
Page 41                                                               BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 RCY | Examine Documents Review Arnold Itkin objection re disclosure statement scheduling. | .40 | 308.00 |
| 05/05/23 RCY | Examine Documents Review UST objection re disclosure statement scheduling. | .40 | 308.00 |
| 05/07/23 MLC | Correspondence Correspondence with Horkovich re: insurance issues | .30 | 486.00 |
| 05/08/23 MAP | Examine Documents Review UST Opposition to Hearing on Disclosure Statement. | .30 | 157.50 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft motion re exclusivity termination. | .80 | 616.00 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft TCC plan. | 3.30 | 2,541.00 |
| 05/11/23 MLC | Telephone Call(s) Conference call with Eric Goodman re: exclusivity and other matters | .50 | 810.00 |
| 05/12/23 RCY | Examine Documents Review comments to draft exclusivity termination motion. | .30 | 231.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                  July 7, 2023
Page 42                                                      BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/23<br>MLC | Analysis of Legal Papers<br>Review and revision to draft motion to<br>terminate exclusivity | 1.30 | 2,106.00 |
| 05/14/23<br>MLC | Examine Documents<br>Review of motion by MRHFM to preclude<br>consideration of non-ovarian<br>gynecological cancers in any proposed<br>reorganization and proposed trust | 1.30 | 2,106.00 |
| 05/14/23<br>ACS | Examine Documents<br>Review and annotate drafts of bar date<br>motion and exclusivity termination motion | 1.30 | 1,495.00 |
| 05/15/23<br>RGH | Examine Documents<br>Review debtor's plan and disclosure<br>statement | .60 | 744.00 |
| 05/15/23<br>JSF | Examine Documents<br>Review of Ad Hoc Committee Replies re:<br>Disclosure Statement Scheduling Motion and<br>Motion to Suspend Case | .40 | 406.00 |
| 05/15/23<br>JSF | Examine Documents<br>Review of Debtors' Replies re: Disclosure<br>Statement Scheduling Motion and Motion to<br>Suspend Case | .40 | 406.00 |
| 05/15/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Motion to Terminate<br>Exclusivity | .60 | 609.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                        July 7, 2023
Page 43                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JB | Examine Documents<br>Preliminary review of LTL 2.0 plan and disclosure statement | .80 | 724.00 |
| 05/15/23 MLC | Examine Documents<br>Review of DS | 1.30 | 2,106.00 |
| 05/15/23 MLC | Examine Documents<br>Review of TDPs | 1.20 | 1,944.00 |
| 05/15/23 ACS | Examine Documents<br>Preliminary skim of disclosure statement | .50 | 575.00 |
| 05/15/23 RCY | Examine Documents<br>Review revised motion to terminate exclusivty. | .30 | 231.00 |
| 05/15/23 JVD | Research<br>Research and review cases re: channeling of claims against non debtors and begin preparing summary re: same | 3.30 | 3,349.50 |
| 05/16/23 JSF | Examine Documents<br>Preliminary Review of Plan and Trust Terms | 2.40 | 2,436.00 |
| 05/16/23 JSF | Examine Documents<br>Preliminary Review of Plan Issues re: Common Benefit Funds | .40 | 406.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 44                                                          BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23<br>JB | Examine Documents<br>Review common benefit fund issues/plan provisions and begin overview comparison with other MDL/mass tort bankruptcy cases | 2.10 | 1,900.50 |
| 05/16/23<br>RCY | Examine Documents<br>Review plan summary memos. | .80 | 616.00 |
| 05/16/23<br>MRM | Examine Documents<br>Review and outline plan (1.0); review emails from JVD re same (.4) | 1.40 | 735.00 |
| 05/16/23<br>JVD | Examine Documents<br>Review filed Plan and TDPs and prepare and circulate summary | 1.50 | 1,522.50 |
| 05/16/23<br>JVD | Examine Documents<br>Review Plan Term Sheet and prepare comparison vs filed Plan | 1.70 | 1,725.50 |
| 05/17/23<br>JSF | Examine Documents<br>Review of Debtors' Plan and Trust - Issues | 1.40 | 1,421.00 |
| 05/17/23<br>JB | Examine Documents<br>Undertake survey of mass tort bankruptcies re: provisions for payments of MDL counsel/class action counsel | 2.40 | 2,172.00 |
| 05/17/23<br>ACS | Analysis of Legal Papers<br>Review and edit draft exclusivity objection | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 45                                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 RCY | Examine Documents Review revised plan summary memo. | .30 | 231.00 |
| 05/17/23 JVD | Correspondence Emails re: claims calculator project and review materials re: same | .80 | 812.00 |
| 05/17/23 JVD | Examine Documents Continue Plan and TDP review and circulate updated chart comparing to Term Sheet | 1.80 | 1,827.00 |
| 05/17/23 DAC | Telephone Call(s) Call with E. Goodman re disclosure statement issues | .30 | 277.50 |
| 05/18/23 JSF | Examine Documents Review of Revised Motion to Terminate Exclusivity | .60 | 609.00 |
| 05/18/23 JSF | Examine Documents Review of Plan Provisions | 1.80 | 1,827.00 |
| 05/18/23 JB | Examine Documents Continue survey of mass tort plan provisions re: payments of attorneys fees/class counsel/MDL common benefit fund | 1.40 | 1,267.00 |
| 05/18/23 JKH | Examine Documents Review disclosure statement | 1.60 | 608.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 46                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 JVD | Research<br>Research and review cases re: channeling of third party claims | 4.10 | 4,161.50 |
| 05/22/23 JSF | Examine Documents<br>Review of Revisions to Draft Motion to Terminate Exclusivity | .30 | 304.50 |
| 05/22/23 JVD | Research<br>Research and review TDPs and populate chart of same in connection with potential plan issues | 5.20 | 5,278.00 |
| 05/23/23 JSF | Examine Documents<br>Review of Plan Overview and Analysis | 1.90 | 1,928.50 |
| 05/23/23 JVD | Revision of Documents<br>Continue updating table of mass tort cases and trusts | 1.10 | 1,116.50 |
| 05/23/23 JVD | Analysis of Legal Papers<br>Review draft presentation re: LTL Plan and TDPs and prepare and circulate comments to same | 4.40 | 4,466.00 |
| 05/23/23 JVD | Analysis of Legal Papers<br>Review draft claim calculator spreadsheet | 1.10 | 1,116.50 |
| 05/23/23 DAC | Examine Documents<br>Review Plan and Disclosure statement | 2.80 | 2,590.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                        July 7, 2023
Page 47                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 JB | Examine Documents<br>Review EIF provisions in bankruptcy plans in prior bankruptcy cases | .50 | 452.50 |
| 05/24/23 JVD | Examine Documents<br>Review claims calculator and begin preparing list of comments | 3.80 | 3,857.00 |
| 05/25/23 JSF | Examine Documents<br>Review of Plan Provisions | 1.80 | 1,827.00 |
| 05/25/23 JSF | Examine Documents<br>Review of Disclosure Statement Preliminary Issues | 1.70 | 1,725.50 |
| 05/26/23 JSF | Examine Documents<br>Examine Disclosure Statement | 2.80 | 2,842.00 |
| 05/26/23 JSF | Examine Documents<br>Review of Debtor's Proposed Trust Distribution Procedures | 1.30 | 1,319.50 |
| 05/26/23 JB | Examine Documents<br>Review and revise plan bullet memo re: LTL 2.0 plan highlights for TCC members | .60 | 543.00 |
| 05/26/23 MLC | Correspondence<br>Correspondence with Brattle and JVD re: claims calculator issues | .50 | 810.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 48                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23<br>JVD | Prepare Legal Papers<br>Prepare and circulate comments to claim<br>calculator spreadsheet | 2.10 | 2,131.50 |
| 05/27/23<br>MLC | Examine Documents<br>Review and revision to motion to terminate<br>exclusivity | 2.20 | 3,564.00 |
| 05/29/23<br>JSF | Examine Documents<br>Review of Trust Distribution Procedures | .80 | 812.00 |
| 05/30/23<br>JKH | Examine Documents<br>Review emails and brief | .40 | 152.00 |
| 05/30/23<br>JVD | Examine Documents<br>Review materials re: potential Plan<br>objections and issues including best<br>interests test | 2.30 | 2,334.50 |
| 05/30/23<br>JVD | Examine Documents<br>Review cases and materials re:<br>solicitation procedures and ballots and<br>claims estimation | 2.10 | 2,131.50 |
| 05/30/23<br>JVD | Examine Documents<br>Review cases and materials re: 524(g) | 3.10 | 3,146.50 |
| 05/30/23<br>JVD | Examine Documents<br>Review Purdue decision re: release issues<br>and follow up re: same | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 49                                                     BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 MLC | Analysis of Legal Papers<br>Review of revised draft of motion to lift exclusivity | 1.10 | 1,782.00 |
| 05/31/23 JVD | Prepare Legal Papers<br>Prepare draft outline of Plan objections | 1.90 | 1,928.50 |
| 05/31/23 JVD | Research<br>Research and review cases and materials re: section 524(g) and channeling and derivative claims | 2.60 | 2,639.00 |
| TOTAL PHASE L0014 | | 118.50 | $123,129.00 |

Phase: L0015                                    MEDIATION/SETTLEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 JSF | Analysis of Legal Papers<br>Review of Draft Mediation Order | .40 | 406.00 |
| 05/04/23 RCY | Analysis of Legal Papers<br>Review draft mediation order. | .30 | 231.00 |
| 05/05/23 JSF | Examine Documents<br>Review Objection of Paul Crouch to Appointment of Gary Russo as Mediator | .20 | 203.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 50                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23<br>JSF | Examine Documents<br>Review of Revisions and Comments re:<br>Mediation Order | .50 | 507.50 |
| 05/05/23<br>MLC | Analysis of Legal Papers<br>Review of final draft of mediation order | .60 | 972.00 |
| 05/05/23<br>RCY | Examine Documents<br>Review creditor objection to proposed<br>mediator (Russo). | .40 | 308.00 |
| 05/08/23<br>RGH | Conference(s) w/ CoCounsel - Other<br>Zoom meeting with co-counsel and committee<br>representatives re: discovery and hearing<br>strategy | 1.50 | 1,860.00 |
| 05/08/23<br>JB | Examine Documents<br>Review mediation order entered by court | .20 | 181.00 |
| 05/19/23<br>MLC | Correspondence<br>Correspondence between Stolz and Prieto<br>re: Jones Day time entries and mediation<br>order | .20 | 324.00 |
| 05/23/23<br>MLC | Examine Documents<br>Review of proposed changes to mediation<br>order | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                          July 7, 2023
Page 51                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 MLC | Correspondence<br>Correspondence with A Rush and Prieto re: proposed amended mediation order and related issues | .40 | 648.00 |
| 05/26/23 MLC | Attendance at Mediation<br>Mediation session with Professor Green and Russo with OC subgroup and Molton | 2.10 | 3,402.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence re: mediation session with Molton and Birchfield | .60 | 972.00 |
| TOTAL PHASE L0015 | | 7.70 | $10,500.50 |

| Phase: L0016 | | | COURT ATTENDANCE |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/23 JSF | Attendance at Court<br>Attend Omnibus Hearing re: FCR, MTD Schedule, Discovery, Valadez Motion | 6.20 | 6,293.00 |
| 05/03/23 MLC | Prepare Legal Papers<br>Prepared for court hearing | 1.30 | 2,106.00 |
| 05/03/23 MLC | Attendance at Court<br>Attended court hearing | 6.00 | 9,720.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 52                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/23 ACS | Conference(s) w/ CoCounsel - Other Appear at hearing (and coordinate with co-counsel before) | 6.30 | 7,245.00 |
| 05/03/23 JVD | Attendance at Court Court hearing on FCR, discovery and motion to dismiss scheduling | 4.00 | 4,060.00 |
| 05/03/23 DAC | Attendance at Court Attend hearing in Trenton courthouse | 6.10 | 5,642.50 |
| 05/05/23 MLC | Prepare Legal Papers Prepare for hearing by reviewing motion to intervene by supporting counsel | 1.20 | 1,944.00 |
| 05/05/23 JKH | Examine Documents Review docket and documents and prepare for 5.9 hearing | 2.80 | 1,064.00 |
| 05/08/23 MLC | Prepare Legal Papers Prepared for hearing by reviewing pleadings | 2.40 | 3,888.00 |
| 05/08/23 JKH | Examine Documents Review docket, documents and agenda in preparation for hearing | 3.10 | 1,178.00 |
| 05/09/23 RGH | Telephone Call(s) Zoom hearing on certification motion, intervention motion, dismissal procedures | 3.00 | 3,720.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 53                                                          BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/23<br>JSF | Telephone Call(s)<br>Participate via Webinar in Omnibus Hearing<br>re: Motion to Intervene, MTD Schedule and<br>Certification (partial) | 2.50 | 2,537.50 |
| 05/09/23<br>JB | Attendance at Court<br>Attend portion of hearing related to motion<br>to dismiss schedule/discovery, motion for<br>certification of appeal and other matters | 2.90 | 2,624.50 |
| 05/09/23<br>MLC | Prepare Legal Papers<br>Prepared for court hearing | 1.30 | 2,106.00 |
| 05/09/23<br>MLC | Attendance at Court<br>Court attendance at omnibus hearing | 5.00 | 8,100.00 |
| 05/09/23<br>DAC | Prepare Legal Papers<br>Prepare for LTL court hearing | .80 | 740.00 |
| 05/09/23<br>DAC | Attendance at Court<br>Attend Court hearing in Trenton | 5.10 | 4,717.50 |
| 05/11/23<br>JKH | Examine Documents<br>Review docket and documents in preparation<br>for 5/16 hearing | 2.40 | 912.00 |
| 05/15/23<br>MLC | Prepare Legal Papers<br>Prepared for court hearing | 1.20 | 1,944.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 54                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 RGH | Telephone Call(s) Zoom hearing on many motions (dismissal, privilege, suspension, etc.) | 3.40 | 4,216.00 |
| 05/16/23 JSF | Telephone Call(s) Participate Telephonically in Hearing to Consider Scheduling Issues re: MTD and Disclosure Statement and Discovery Issues | 3.40 | 3,451.00 |
| 05/16/23 MLC | Attendance at Court Attended Court hearing | 3.40 | 5,508.00 |
| 05/16/23 ACS | Telephone Call(s) Appear at remote hearing | 3.40 | 3,910.00 |
| 05/16/23 JVD | Attendance at Court Listen to Bankruptcy Court hearing | 3.50 | 3,552.50 |
| 05/16/23 DAC | Telephone Call(s) Attend LTL Hearing on scheduling and other matters (Zoom) | 3.30 | 3,052.50 |
| 05/18/23 JKH | Correspondence Email communications regarding 5/22 hearing | .30 | 114.00 |
| 05/30/23 ACS | Appear for/attend Appear at LTL 2.0 remote hearing (ACS time) | 1.00 | 1,150.00 |

TOTAL PHASE L0016                                                   85.30      $95,496.00

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 55                                                        BILL NO. 232207

Phase: L0017                          INJUNCTION LITIGATION IN ADVERSARY 23-01

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23<br>RCY | Analysis of Legal Papers<br>Review draft mandamus petition. | 1.30 | 1,001.00 |
| 05/03/23<br>MLC | Examine Documents<br>Review of motion to intervene | .40 | 648.00 |
| 05/03/23<br>RCY | Examine Documents<br>Review AHC motion to intervene. | .60 | 462.00 |
| 05/03/23<br>MRM | Examine Documents<br>Review ad hoc intervention motion (.5) and<br>conduct research in anticipation of<br>opposition re same (1.1) | 1.60 | 840.00 |
| 05/04/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Document Request to AHC of<br>Supporting Firms re: Motion to Intervene | .20 | 203.00 |
| 05/04/23<br>JSF | Examine Documents<br>Review of AHC Committee of Supporting<br>States' Motion to Intervene | .70 | 710.50 |
| 05/04/23<br>JSF | Examine Documents<br>Review of Research re: Standing to<br>Intervene | .70 | 710.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 56                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 MRM | Research Update research re: ad hoc intervention and send same to S. Beville and S. Sieger-Grimm | .50 | 262.50 |
| 05/05/23 ACS | Telephone Call(s) Zoom with D Molton, D Stolz, S Beville, M Winograd, E Goodman and M Reining re Ad Hoc intervention | .30 | 345.00 |
| 05/07/23 JSF | Analysis of Legal Papers Review of Draft Objection to Ad Hoc Committee Intervention Motion | .60 | 609.00 |
| 05/07/23 MLC | Examine Documents Review of comments from ACS and Beville re draft objection to AHC intervention | .70 | 1,134.00 |
| 05/07/23 MLC | Analysis of Legal Papers Review of draft objection to AHC motion to intervene | .80 | 1,296.00 |
| 05/07/23 ACS | Analysis of Legal Papers Review draft objection to motion to intervene and comment on same | .60 | 690.00 |
| 05/07/23 MRM | Analysis of Legal Papers Review BR draft opposition to AHC intervention motion | .40 | 210.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 57                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/23 MAP | Research<br>Research issues related to AHC's Motion to Intervene in Adversary Proceeding. | .70 | 367.50 |
| 05/07/23 MAP | Draft/revise<br>Draft email memo to J. Drew regarding research related to AHC's motion to intervene. | .60 | 315.00 |
| 05/07/23 JVD | Research<br>Research and review cases re: section 1109(b) and Rule 24 of FRCP in connection with motion to intervene in PI adversary proceeding | 2.00 | 2,030.00 |
| 05/07/23 JVD | Prepare Legal Papers<br>Prepare and circulate comments to objection of Ad Hoc Committee to motion to intervene in PI adversary proceeding | 2.10 | 2,131.50 |
| 05/08/23 JSF | Examine Documents<br>Review of Debtor's Response to Petition for Mandamus | .60 | 609.00 |
| 05/08/23 JSF | Analysis of Legal Papers<br>Examine TCC Objection to Motion to Intervene | .30 | 304.50 |
| 05/08/23 JSF | Examine Documents<br>Review of Debtor's Objection to Motion for Direct Certification | .70 | 710.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 58                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 JB | Examine Documents Review LTL/Ad Hoc responses to writ of mandamus | .50 | 452.50 |
| 05/08/23 JB | Examine Documents Review LTL response to motion for direct certification | .30 | 271.50 |
| 05/08/23 MLC | Examine Documents Review and analysis of debtor opposition to writ of mandamus | 1.40 | 2,268.00 |
| 05/08/23 MLC | Examine Documents Review and revision to draft of TCC opposing intervention of the Ad Hoc of Supporting Counsel | 1.30 | 2,106.00 |
| 05/08/23 RCY | Examine Documents Review and provide comments to draft objection to intervention; email same to S. Beville for further review. | 1.80 | 1,386.00 |
| 05/08/23 RCY | Examine Documents Review AHC objection to direct certification. | .50 | 385.00 |
| 05/08/23 JKH | Examine Documents Review opposition to motion to intervene and pull cited cases and other documents | .80 | 304.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 59                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 MRM | Examine Documents Review JVD edits to Ad Hoc intervention motion and emails with BR re: same | .40 | 210.00 |
| 05/08/23 JVD | Analysis of Legal Papers Review revised draft objection to ad hoc committee motion to intervene in PI adversary proceeding and attention to various follow comments and edits | 2.80 | 2,842.00 |
| 05/09/23 RCY | Examine Documents Review LTL response to mandamus petition. | 1.50 | 1,155.00 |
| 05/11/23 JSF | Examine Documents Review of Comments and Revisions to Proposed Order Granting AHC Motion to Intervene | .40 | 406.00 |
| 05/11/23 JB | Examine Documents Review notice of appeal from PI order/interlocutory issues | .20 | 181.00 |
| 05/12/23 JSF | Examine Documents Review of May 9th Transcript re: Certification | .30 | 304.50 |
| 05/19/23 JB | Examine Documents Review revises issues on appeal in PI appeal | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 60                                                              BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23<br>JB | Examine Documents<br>Review appellate issues in PI appeal | .60 | 543.00 |
| 05/22/23<br>RCY | Research<br>Research re appellate procedure and<br>extension orders. | 2.70 | 2,079.00 |
| 05/23/23<br>RCY | Research<br>Research re appellate procedures in<br>connection extension orders. | 1.70 | 1,309.00 |
| 05/25/23<br>MLC | Correspondence<br>Correspondence with co-counsel re:<br>debtors' request to expand PI to include<br>Kenvue | .40 | 648.00 |
| 05/25/23<br>RCY | Research<br>Additional research re bridge orders and<br>impact on appellate process. | 1.60 | 1,232.00 |
| 05/31/23<br>JSF | Examine Documents<br>Review of Arguments for Objection to PI<br>Extension | .90 | 913.50 |
| 05/31/23<br>JSF | Analysis of Legal Papers<br>Analysis of Purdue Decision re: Issues in<br>LTL re: Releases and PI | .50 | 507.50 |
| 05/31/23<br>JB | Examine Documents<br>Review PI extension issues/potential<br>response/call with co-counsel | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 61                                                         BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23<br>JB | Examine Documents<br>Review PI issues/continuing<br>opposition/extension of stay to<br>Kenvue/Jennsen and opposition outline | 1.20 | 1,086.00 |
| 05/31/23<br>MLC | Correspondence<br>Meeting with OSHR team to review<br>presentation of evidence and briefing on PI<br>extension issues | 1.00 | 1,620.00 |
| TOTAL PHASE L0017 | | 39.90 | $38,432.50 |

Phase: L0018                              DISMISSAL/TRUSTEE/EXAMINER MATTERS

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23<br>JSF | Examine Documents<br>Review of Debtor's Letter to Court in<br>Response to TCC Letter re: Dismissal<br>Hearing and Confidential Designations | .40 | 406.00 |
| 05/01/23<br>JSF | Examine Documents<br>Review of UST's Motion to Dismiss Case | .50 | 507.50 |
| 05/01/23<br>JSF | Examine Documents<br>Review of Draft Correspondence re:<br>Discovery Schedule and Timing for MTD<br>Hearing | .60 | 609.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 62                                                        BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23<br>JSF | Examine Documents<br>Review of Arnold & Itkin Motion to Dismiss | .40 | 406.00 |
| 05/01/23<br>ACS | Examine Documents<br>Review letter from Jones Day to Judge<br>Kaplan responding to Stolz's letter | .30 | 345.00 |
| 05/01/23<br>ACS | Examine Documents<br>Review UST motion to dismiss | .60 | 690.00 |
| 05/01/23<br>JKH | Examine Documents<br>Review letter from debtor re: scheduling | .40 | 152.00 |
| 05/01/23<br>MAP | Examine Documents<br>Review United States Trustee Motion to<br>Dismiss. | .50 | 262.50 |
| 05/02/23<br>JB | Examine Documents<br>Review LTL resposne to MTD discovery<br>issues/TCC reply | .40 | 362.00 |
| 05/02/23<br>ACS | Analysis of Legal Papers<br>Review draft letter from BR to Judge Kaplan<br>re Wednesday hearing | .10 | 115.00 |
| 05/02/23<br>ACS | Analysis of Legal Papers<br>Review draft discovery requests if<br>discovery is ultimately permitted | .20 | 230.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                      July 7, 2023
Page 63                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 RCY | Examine Documents  Review UST motion to dismiss. | .80 | 616.00 |
| 05/03/23 JSF | Examine Documents  Review of TCC Motion to Dismiss | 1.10 | 1,116.50 |
| 05/03/23 RCY | Examine Documents  Review Kim supplemental declaration re plan support agreements. | .40 | 308.00 |
| 05/03/23 RCY | Research  Research re serial filing issues. | .80 | 616.00 |
| 05/03/23 JKH | Prepare Legal Papers  Calendar potential dates for MTD hearing | .20 | 76.00 |
| 05/03/23 JVD | Analysis of Legal Papers  Attention to potential dismissal and restrictions on further bad faith filings | .60 | 609.00 |
| 05/04/23 JSF | Examine Documents  Review of Debtor's Proposed Witness List re: MTD | .20 | 203.00 |
| 05/04/23 ACS | Analysis of Legal Papers  Review draft motion to compel re 'common interest" communications and insert comments | .50 | 575.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 64                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 ACS | Correspondence E-mail to M Winograd re draft motion to compel re 'common interest" communications | .10 | 115.00 |
| 05/04/23 ACS | Examine Documents Review letter from J Jones re Debtors' MTD witnesses at trial | .10 | 115.00 |
| 05/04/23 ACS | Analysis of Legal Papers Review draft motion to de-designate Ex. A as confidential and insert comments | .30 | 345.00 |
| 05/04/23 ACS | Correspondence E-mail to M Winograd re draft motion to de-designate Ex. A as confidential | .10 | 115.00 |
| 05/04/23 ACS | Analysis of Legal Papers Review draft motion re use restriction on non-confidential documents and insert comments re same | .20 | 230.00 |
| 05/04/23 ACS | Correspondence E-mail to M Winograd re draft motion re use restriction on non-confidential documents | .10 | 115.00 |
| 05/04/23 RCY | Research Research re issues of serial filings. | 3.40 | 2,618.00 |
| 05/05/23 JSF | Examine Documents Review of Motion to Compel Production of Documents | .30 | 304.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 65                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 JSF | Examine Documents Review of Research re: Dismissal with Prejudice | .40 | 406.00 |
| 05/05/23 JSF | Examine Documents Review Summary of Meet and Confer re: MTD and Status | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents Review of Discovery Requests re: MTD | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents Review of TCC Motion to Dismiss | .50 | 507.50 |
| 05/05/23 JB | Examine Documents Review motion to compel discovery/additional objections to scheduling hearing on disclosure statement and plan | .30 | 271.50 |
| 05/05/23 MLC | Telephone Call(s) Conference call with J&J and TCC re: scheduling and discovery meet and confer | .70 | 1,134.00 |
| 05/05/23 MLC | Correspondence Correspondence with TCC re: motion to remove redactions | .70 | 1,134.00 |
| 05/05/23 MLC | Correspondence Correspondence with TCC re: MTD discovery and experts | .50 | 810.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 66                                                              BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23<br>MLC | Examine Documents<br>Review of subpoenas | .40 | 648.00 |
| 05/05/23<br>ACS | Research<br>Research re motion to compel re common<br>interest materials | .50 | 575.00 |
| 05/05/23<br>ACS | Analysis of Legal Papers<br>Review draft document requests to Ad Hoc<br>Committee of Counsel and comment | .20 | 230.00 |
| 05/05/23<br>ACS | Correspondence<br>E-mails from/to D Stolz, D Molton, R Morse<br>and M Winograd re motion to dismiss<br>strategy | .30 | 345.00 |
| 05/05/23<br>RCY | Examine Documents<br>Review Gendelman and Fleming Estates'<br>motion to dismiss. | .30 | 231.00 |
| 05/05/23<br>RCY | Examine Documents<br>Review emails from counsel re summary of<br>meet and confer and next steps. | .40 | 308.00 |
| 05/05/23<br>JVD | Analysis of Legal Papers<br>Attention to prior research re: barring bad<br>faith serial filings and circulate same | 1.10 | 1,116.50 |
| 05/06/23<br>MLC | Examine Documents<br>Review of statement of financial affairs<br>filed by Debtors | .60 | 972.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 67                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/23 MLC | Examine Documents Review of document requests to Debtor and J&J issued by TCC | .70 | 1,134.00 |
| 05/06/23 MLC | Examine Documents Review and revision to subpoenas to Watts and Onder | .80 | 1,296.00 |
| 05/06/23 MLC | Examine Documents Review of discovery interrogatories issued to TCC from LTL | .50 | 810.00 |
| 05/07/23 JSF | Examine Documents Review of Summaries re: Claimants and Duplicates Per Filed Schedules | .30 | 304.50 |
| 05/07/23 MLC | Correspondence Correspondence with TCC re proposed MTD schedule | .50 | 810.00 |
| 05/07/23 MLC | Examine Documents Review of responses from TCC reps in connection with subpoenas and draft interrogatories | 1.10 | 1,782.00 |
| 05/07/23 RCY | Examine Documents Review response from AHC re TCC discovery requests. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 7, 2023
Page 68                                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 RGH | Correspondence<br>Correspondence regarding confidentiality designations and challenges | .30 | 372.00 |
| 05/08/23 JSF | Analysis of Legal Papers<br>Review of Draft TCC Discovery Requests and Comments Thereto | .40 | 406.00 |
| 05/08/23 RCY | Examine Documents<br>Review file re prior statements of plaintiff counsel. | .60 | 462.00 |
| 05/08/23 JKH | Examine Documents<br>Review email communications re: proposed schedule in preparation for status conference | .30 | 114.00 |
| 05/09/23 JSF | Telephone Call(s)<br>Call with MLC re: Omnibus Hearing and Next Steps for MTD | .30 | 304.50 |
| 05/09/23 JKH | Examine Documents<br>Review email communications for production | 1.60 | 608.00 |
| 05/09/23 JKH | Examine Documents<br>Review motions to dismiss | 2.70 | 1,026.00 |
| 05/09/23 RW | Research<br>Research memo re section 1112 issues | 3.70 | 1,202.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 69                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 JSF | Examine Documents Review of Update on Discovery Requests re: MTD | .40 | 406.00 |
| 05/10/23 JSF | Analysis of Legal Papers Review of Draft Letter to Court re: Scheduling | .20 | 203.00 |
| 05/10/23 JB | Examine Documents Review States motion to dismiss | .40 | 362.00 |
| 05/10/23 JVD | Correspondence Emails and discussions re: research re: subject matter jurisdiction and dismissal under 1112(b) and review transcript re: same | .30 | 304.50 |
| 05/10/23 DAC | Analysis of Legal Papers Analysis of MOAC Supreme Court decision and related jurisdictional issues | .80 | 740.00 |
| 05/11/23 JSF | Telephone Call(s) Call with Counsel for Ad Hoc Committee of States re: MTD | .50 | 507.50 |
| 05/11/23 JSF | Examine Documents Review of NM and MS Motion to Dismiss Case | .60 | 609.00 |
| 05/11/23 JSF | Examine Documents Document Review - Review of E-Mails re: Correspondence with UST | 1.40 | 1,421.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 70                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23<br>JSF | Analysis of Legal Papers<br>Review of TCC Draft Request for Production<br>of Documents | .30 | 304.50 |
| 05/11/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Responses and Objections to<br>Request for Production of Documents | .50 | 507.50 |
| 05/11/23<br>JB | Telephone Call(s)<br>Conference with co-counsel re:<br>litigation/discovery tasks/depositions<br>related to motion to dismiss | .60 | 543.00 |
| 05/11/23<br>MLC | Memo<br>Memo re summary of retention terms<br>described in AHC of Supporting Counsel in<br>its 2019 filing | .80 | 1,296.00 |
| 05/11/23<br>MLC | Telephone Call(s)<br>Conference call with Molton, Winograd,<br>Jonas, ACS and Moxley re: MTD hearing trial<br>strategy | .70 | 1,134.00 |
| 05/11/23<br>MLC | Telephone Call(s)<br>Conference call with Leigh O'Dell, Tisi,<br>Birchfield, Molton, ACS and Winograd re: OC<br>trial issues | .80 | 1,296.00 |
| 05/11/23<br>MLC | Correspondence<br>Correspondence with ACS and Jonas re<br>potential MDL experts | .40 | 648.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 7, 2023
Page 71                                                    BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23<br>MLC | Examine Documents<br>Review of proposed fact witnesses for MTD<br>hearing | .30 | 486.00 |
| 05/11/23<br>RCY | Telephone Call(s)<br>Confer with DAC re 1112(b) research;<br>research re unusual circumstances. | 3.60 | 2,772.00 |
| 05/11/23<br>RCY | Examine Documents<br>Review State motion to dismiss. | .60 | 462.00 |
| 05/11/23<br>JKH | Examine Documents<br>Review subpoenas and calendar return dates | .40 | 152.00 |
| 05/11/23<br>RW | Research<br>Research memo re jurisdictional issues and<br>section 1112 | 5.10 | 1,657.50 |
| 05/11/23<br>DAC | Analysis of Legal Papers<br>Analysis of good faith and expert<br>admissibility issues | .90 | 832.50 |
| 05/11/23<br>DAC | Telephone Call(s)<br>Conference with co-counsel re motion to<br>dismiss hearing | .80 | 740.00 |
| 05/12/23<br>JSF | Examine Documents<br>Review of Research re: Section 1112(b) and<br>Jurisdiction | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                  July 7, 2023
Page 72                                                     BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/12/23 JSF | Examine Documents<br>Review of Correspondence to Court re: MTD Scheduling | .20 | 203.00 |
| 05/12/23 JSF | Examine Documents<br>Document Review - Request for Correspondence with UST | 2.80 | 2,842.00 |
| 05/12/23 JSF | Examine Documents<br>Review of Discovery Responses | .80 | 812.00 |
| 05/12/23 MLC | Correspondence<br>Correspondence with litigation team (Molton, Jonas, Winograd, ACS re: experts for MTD trial) | .80 | 1,296.00 |
| 05/12/23 ACS | Examine Documents<br>Review emails sent on 5/10 and 11 from M Winograd, C Moxley, M Parfitt, M Maimon re discovery requests and subpoenas | .30 | 345.00 |
| 05/12/23 ACS | Examine Documents<br>Review subpoenas served by Debtor | .40 | 460.00 |
| 05/12/23 ACS | Telephone Call(s)<br>Trial planning Zoom with MLC, J Jonas, M Winograd and C Moxley | .70 | 805.00 |
| 05/12/23 ACS | Examine Documents<br>Review and edit draft responses to document requests | 1.40 | 1,610.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 73                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/12/23 ACS | Telephone Call(s) Prepare for Zoom meet regarding experts | .70 | 805.00 |
| 05/12/23 ACS | Telephone Call(s) Zoom with J Jonas, A Birchfield, L O'Dell, C Tisi, and MLC re expert | .50 | 575.00 |
| 05/12/23 ACS | Telephone Call(s) Zoom with J Jonas, C Tisi, and potential expert | .80 | 920.00 |
| 05/12/23 ACS | Examine Documents Review and comment on draft responses to interrogatories | .50 | 575.00 |
| 05/12/23 RCY | Examine Documents Review LTL objection/cross-motion re protective order. | .60 | 462.00 |
| 05/12/23 RCY | Research Research and analyze 1112(b) unusual circumstances | 4.60 | 3,542.00 |
| 05/12/23 DAC | Revision of Documents Revisions to interrogatory responses and call with A. Silverstein re same | 2.00 | 1,850.00 |
| 05/13/23 JSF | Analysis of Legal Papers Review of Draft Responses to Interrogatories | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 7, 2023
Page 74                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/23 RCY | Examine Documents Review 341 transcript in connection with dismissal issues. | 2.30 | 1,771.00 |
| 05/13/23 DAC | Analysis of Legal Papers Analysis of jurisdictional issue | .50 | 462.50 |
| 05/14/23 MLC | Analysis of Legal Papers Review of draft motion to compel unredacted documents | 1.40 | 2,268.00 |
| 05/14/23 MLC | Correspondence Correspondence with Jonas, Tisi, O'Dell, ACS and Winograd re: potential MDL experts | .30 | 486.00 |
| 05/14/23 MLC | Analysis of Legal Papers Review of draft responses to R&Os to the RFPs directed to the TCC | .90 | 1,458.00 |
| 05/14/23 MLC | Examine Documents Review of correspondence with Block re subpoenas to S&P | 1.10 | 1,782.00 |
| 05/14/23 ACS | Analysis of Legal Papers Review draft motion to compel unreadacted documents | .20 | 230.00 |
| 05/14/23 DAC | Correspondence Email with professional re motion to dismiss and other issues | .80 | 740.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 75                                                              BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JSF | Examine Documents Review of J&J Objection to Motion to Compel | .40 | 406.00 |
| 05/15/23 JSF | Examine Documents Review of Debtor's Response to Motion to De-Designate | .30 | 304.50 |
| 05/15/23 JSF | Examine Documents Review of Revised Responses to Interrogatories | .40 | 406.00 |
| 05/15/23 JB | Telephone Call(s) Conference with co-counsel re: litigation schedule/update and TCC response to discovery demands | .30 | 271.50 |
| 05/15/23 JB | Examine Documents Review J&J response to motion to compel production/common interest arguments | .20 | 181.00 |
| 05/15/23 ACS | Revision of Documents Edit TCC interrogatory responses | 4.70 | 5,405.00 |
| 05/15/23 ACS | Examine Documents Review Debtor's objection to motion to de-designate PSA Ex. A as confidential | .20 | 230.00 |
| 05/15/23 ACS | Revision of Documents Further edit TCC interrogatory responses | 1.00 | 1,150.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 76                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 ACS | Examine Documents<br>Review J&J objection to common interest communications | .20 | 230.00 |
| 05/15/23 DAC | Examine Documents<br>Review and revise TCC responses to interrogatories | 1.20 | 1,110.00 |
| 05/16/23 JSF | Examine Documents<br>Review of Potential Arguments for MTD Reply Brief | 1.30 | 1,319.50 |
| 05/16/23 JB | Attendance at Court<br>Attend portion of LTL hearing re: MTD discovery issues/schedule/discovery disputes | 1.40 | 1,267.00 |
| 05/16/23 MLC | Telephone Call(s)<br>Conference with co-counsel to prepare for MTD and next steps | 1.10 | 1,782.00 |
| 05/16/23 ACS | Examine Documents<br>Review legal research for motion to dismiss reply | .50 | 575.00 |
| 05/16/23 ACS | Examine Documents<br>Review legal pleadings for motion to dismiss reply | .70 | 805.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902
Page 77

July 7, 2023
BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 RCY | Analysis of Legal Papers Analyze 1112(b) issues in further support of dismissal. | 5.70 | 4,389.00 |
| 05/16/23 MRM | Analysis of Legal Papers Monitor 5/16 hearing re: MTD issues (partial) | .70 | 367.50 |
| 05/17/23 JSF | Telephone Call(s) Meeting with DAC and MRM re: MTD Reply Issues | 1.10 | 1,116.50 |
| 05/17/23 JSF | Examine Documents Review of Preliminary Research re: MTD Issues | 1.60 | 1,624.00 |
| 05/17/23 JB | Examine Documents Review additional motions to dismiss filed/LTL arguments in response and conference with co-counsel | .40 | 362.00 |
| 05/17/23 JB | Appear for/attend Attend conference with co-counsel re: depositions/discovery schedule and coverage of depositions/discovery review | .40 | 362.00 |
| 05/17/23 ACS | Examine Documents Review documents to prepare to take MTD depositions | 4.30 | 4,945.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                           July 7, 2023
Page 78                                                             BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23<br>ACS | Correspondence<br>E-mails from/to D Stolz, J Massey, and D<br>Molton re 1112(b) | .30 | 345.00 |
| 05/17/23<br>ACS | Telephone Call(s)<br>Telecon J Jonas re experts | .30 | 345.00 |
| 05/17/23<br>ACS | Correspondence<br>E-mail to/from two potential experts for<br>MTD trial | .40 | 460.00 |
| 05/17/23<br>ACS | Examine Documents<br>Review materials to interview potential<br>expert for MTD trial | 1.60 | 1,840.00 |
| 05/17/23<br>RCY | Analysis of Legal Papers<br>Continue analysis and research of<br>dismissal issues; prepare summary memo. | 5.50 | 4,235.00 |
| 05/17/23<br>MRM | Research<br>Research re: 1112(b)(2) | 2.50 | 1,312.50 |
| 05/17/23<br>MRM | Telephone Call(s)<br>Confer with JSF, DAC re: 1112(b)(2) issue<br>raised by court/reply brief | .90 | 472.50 |
| 05/17/23<br>DAC | Analysis of Legal Papers<br>Analysis of 1112(b)(2) issues and<br>conference with J. Feeney re same | 1.70 | 1,572.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              July 7, 2023
Page 79                                                  BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 JSF | Telephone Call(s) Meeting with DAC, RCY and MRM re: 1112(b) Legal Research | 1.00 | 1,015.00 |
| 05/18/23 JSF | Appear for/attend Attend Team Meeting re: Preparation for MTD | 1.40 | 1,421.00 |
| 05/18/23 JSF | Examine Documents Review of Preliminary Research re: 1112(b) | 1.50 | 1,522.50 |
| 05/18/23 JSF | Examine Documents Review Revised Discovery Responses | .70 | 710.50 |
| 05/18/23 JB | Examine Documents Review CPO terms/conditions and entry by Court | .40 | 362.00 |
| 05/18/23 MLC | Examine Documents Discovery: review of emails being prepared for production by TCC | 1.20 | 1,944.00 |
| 05/18/23 MLC | Correspondence Correspondence with debtors' counsel re: meet and confer re protective order | .60 | 972.00 |
| 05/18/23 MLC | Correspondence Discovery: conference re: meet and confer | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 80                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 ACS | Examine Documents<br>Review JNJ public statements re talc and bankruptcy for MTD trial | 1.70 | 1,955.00 |
| 05/18/23 ACS | Correspondence<br>E-mails to J Jonas and M Winograd re MTD trial strategy | .50 | 575.00 |
| 05/18/23 ACS | Appear for/attend<br>Interview expert candidate | .80 | 920.00 |
| 05/18/23 ACS | Appear for/attend<br>Interview second expert candidate | .30 | 345.00 |
| 05/18/23 ACS | Correspondence<br>E-mails from/to J Jonas, L O'Dell and C Tisi re expert candidates | .20 | 230.00 |
| 05/18/23 ACS | Correspondence<br>E-mails from/to potential experts | .20 | 230.00 |
| 05/18/23 ACS | Examine Documents<br>Review Kenvue filings for motion to dismiss trial | 1.30 | 1,495.00 |
| 05/18/23 ACS | Telephone Call(s)<br>Zoom with A Birchfield, L O'Dell, C Tisi, J Jonas, M Winograd, and D Molton re MTD experts and scheduling | 1.00 | 1,150.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                        July 7, 2023
Page 81                                                           BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 ACS | Appear for/attend Otterbourg team meeting re trial preparation | .80 | 920.00 |
| 05/18/23 RCY | Research Research and analysis of precedent of dismissal issues; emails to/from DAC, MRM, JSF re further analysis. | 6.60 | 5,082.00 |
| 05/18/23 RCY | Telephone Call(s) Confer with DAC, JSF, MRM re summary analysis and next steps re dismissal issues. | 1.00 | 770.00 |
| 05/18/23 RCY | Appear for/attend Meet with Otterbourg team re open issues, next steps and strategy. | .60 | 462.00 |
| 05/18/23 JKH | Examine Documents Review deposition schedule and calendar dates | .30 | 114.00 |
| 05/18/23 MRM | Prepare Legal Papers Prepare preliminary research summary and circulate to DAC, RCY, JSF re: 1112(b)(2) | 1.90 | 997.50 |
| 05/18/23 MRM | Research Conduct research re: 1112(b)(2) | 3.10 | 1,627.50 |
| 05/18/23 MRM | Telephone Call(s) Zoom call with JSF, RCY, DAC re: 1112(b)(2) | 1.00 | 525.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 82                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 DAC | Research<br>Research and analysis of 1112(b)(2) issues and call with team re same | 3.30 | 3,052.50 |
| 05/18/23 DAC | Correspondence<br>Conference with M. Cyganowski, A. Silverstein and others re motion to dismiss and case management issues | 1.20 | 1,110.00 |
| 05/18/23 DAC | Appear for/attend<br>Meet and confer with Jones Day, White & Case, and Paul Hastings re discovery issues for motion to dismiss hearing | 1.00 | 925.00 |
| 05/19/23 RGH | Examine Documents<br>Work on deposition outline and issues re: Birchfield, experts, Pulaski | 1.20 | 1,488.00 |
| 05/19/23 JSF | Telephone Call(s)<br>Participate in Zoom Meeting with Otterbourg Team re: Preparation for Depositions and Reply Brief | 1.40 | 1,421.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Andy Birchfield Deposition Transcript from PI re: MTD Prep | 1.60 | 1,624.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Research re: 1112(b)(2) | .40 | 406.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 83                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 JSF | Examine Documents Review of Prior Mullins Reports and Materials | 2.80 | 2,842.00 |
| 05/19/23 JSF | Examine Documents Review of Initial Document Production | .40 | 406.00 |
| 05/19/23 JSF | Examine Documents Review of Work Plan and Task List for MTD Trial | .60 | 609.00 |
| 05/19/23 JB | Examine Documents Review witness list/deposition issues with Motion to dismiss, coverage and preparation | .40 | 362.00 |
| 05/19/23 JB | Telephone Call(s) Attend team call re: motion to dismiss coordination | 1.10 | 995.50 |
| 05/19/23 JB | Examine Documents Review PI transcripts to prepare for motion to dismiss depositions (Birchfeld, Majed, Onder and others) | 1.20 | 1,086.00 |
| 05/19/23 JB | Prepare Legal Papers Prepare for all motion to dismiss depositions including review of documents/transcripts and outlines of topics for each deposition | 1.20 | 1,086.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                         July 7, 2023
Page 84                                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 JB | Examine Documents Review mediation/408/privilege issues for Birchfield deposition | 1.50 | 1,357.50 |
| 05/19/23 JB | Telephone Call(s) Further calls with co-counsel re: deposition preparation | .60 | 543.00 |
| 05/19/23 MLC | Examine Documents Review of Birchfield deposition transcript | 1.40 | 2,268.00 |
| 05/19/23 ACS | Correspondence E-mails from/to M Winograd re MTD trial planning | .50 | 575.00 |
| 05/19/23 ACS | Examine Documents Outline Otterbourg plan for handling discovery and legal issues assigned to us for MTD trial | .30 | 345.00 |
| 05/19/23 ACS | Telephone Call(s) Telecon J Jonas re experts | 1.00 | 1,150.00 |
| 05/19/23 ACS | Telephone Call(s) Internal Otterbourg Zoom to delegate and divide work for motion to dismiss discovery, research and briefing | 1.30 | 1,495.00 |
| 05/19/23 ACS | Examine Documents Review and edit TCC draft disclosure of expert identities and topics | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 85                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 ACS | Telephone Call(s) Telecon M Winograd re MTD trial activities | .20 | 230.00 |
| 05/19/23 ACS | Analysis of Legal Papers Review draft 30(b)(6) deposition topics for Holdco and comment | .40 | 460.00 |
| 05/19/23 ACS | Telephone Call(s) Telecon counsel with experience examining Charles Mullin to prepare for his deposition | .50 | 575.00 |
| 05/19/23 ACS | Examine Documents Aggregate and send to JSF Mullin materials to begin reviewing for deposition | .40 | 460.00 |
| 05/19/23 ACS | Correspondence E-mail from/to potential expert | .20 | 230.00 |
| 05/19/23 ACS | Correspondence E-mail to expert | .10 | 115.00 |
| 05/19/23 ACS | Examine Documents Review Bestwall briefing re dismissal to prepare for MTD arguments here | .50 | 575.00 |
| 05/19/23 ACS | Correspondence Meet with RGH and telecon JB to prepare for Birchfield and Pulaski depositions | .50 | 575.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 86                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 RCY | Correspondence Emails from/to ACS and team re Birchfield subpoena. | .20 | 154.00 |
| 05/19/23 RCY | Correspondence Meet with ACS and team re open issues and next steps. | 1.30 | 1,001.00 |
| 05/19/23 RCY | Research Additional research and analysis of dismissal-related issues in preparation of reply papers. | 4.20 | 3,234.00 |
| 05/19/23 JKH | Telephone Call(s) Conference call re: next steps in connection with the Motion to dismiss | 1.40 | 532.00 |
| 05/19/23 JKH | Research Research and review MDL and LTL I dockets for certain orders; review and circulate interrogatories and document requests and responses | 3.30 | 1,254.00 |
| 05/19/23 JKH | Correspondence Email communications re document production; uploading production to the system and review of same | .70 | 266.00 |
| 05/19/23 MRM | Telephone Call(s) Participate in Otterbourg team meeting re: MTD tasks and strategy (ACS, DAC, JVD, JSF, JB, RCY, JKH) | 1.40 | 735.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 7, 2023
Page 87                                                   BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 MRM | Research<br>Conduct research re: 1112(b)(2) | 3.90 | 2,047.50 |
| 05/19/23 MAP | Examine Documents<br>Review documents produced by Debtor. | 1.80 | 945.00 |
| 05/19/23 MAP | Correspondence<br>Correspondence with Otterbourg team<br>regarding documents produced by Debtor. | .30 | 157.50 |
| 05/19/23 DAC | Telephone Call(s)<br>Conferences with A. Silverstein and others<br>re motion to dismiss strategy and legal<br>issues | 2.30 | 2,127.50 |
| 05/19/23 DAC | Analysis of Legal Papers<br>Analysis of 1112(b)(2) issues and draft<br>outline re same | 3.10 | 2,867.50 |
| 05/20/23 JB | Examine Documents<br>Undertake further legal research re: 408<br>issues/privilege and objections to<br>testimony regarding settlement | 2.30 | 2,081.50 |
| 05/20/23 JB | Examine Documents<br>Review Beasley Allen response to<br>interrogatories/documents demands | .40 | 362.00 |
| 05/20/23 JB | Prepare Legal Papers<br>Prepare for Nachawati/Pulaski depositions | .60 | 543.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 88                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/23<br>JB | Examine Documents<br>Review update on deposition<br>schedule/logistics/coverage | .30 | 271.50 |
| 05/20/23<br>MLC | Telephone Call(s)<br>Correspondence with co-counsel re:<br>discovery issues and expert witness list | .80 | 1,296.00 |
| 05/20/23<br>ACS | Examine Documents<br>Review Pulaski PI deposition and annotate,<br>while outlining for Pulaski MTD deposition | 3.70 | 4,255.00 |
| 05/20/23<br>RCY | Analysis of Legal Papers<br>Supplemental analysis memo of<br>dismissal-related issues; email DAC, JSF<br>and MRM same. | 6.20 | 4,774.00 |
| 05/21/23<br>JSF | Prepare Legal Papers<br>Prepare for Mullins Deposition - Review of<br>Prior Reports | 1.40 | 1,421.00 |
| 05/21/23<br>JSF | Examine Documents<br>Review of Ambro Third Circuit Decision | 1.20 | 1,218.00 |
| 05/21/23<br>MLC | Telephone Call(s)<br>Correspondence between Jonas/Winograd<br>with Rasmussen re: discovery | .90 | 1,458.00 |
| 05/21/23<br>MLC | Telephone Call(s)<br>Correspondence with Satterly and Thompson<br>re: discovery issues | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       July 7, 2023
Page 89                                                           BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/23<br>ACS | Research<br>Research press releases, web pages, and<br>video statements by Nachawati and Pulaski<br>to prepare for their MTD decisions | 3.10 | 3,565.00 |
| 05/21/23<br>ACS | Examine Documents<br>Review and annotate Murdica PI deposition<br>to prepare for Pulaski and Nachawati<br>depositions | 2.60 | 2,990.00 |
| 05/21/23<br>DAC | Examine Documents<br>Finalize outline and email same to J.<br>Massey and A. Silverstein | .40 | 370.00 |
| 05/22/23<br>JSF | Examine Documents<br>Review of Research and Cases re: 1112(b) | 2.40 | 2,436.00 |
| 05/22/23<br>JSF | Examine Documents<br>Review of Discovery Update and Open Issues | .40 | 406.00 |
| 05/22/23<br>JSF | Examine Documents<br>Review of Pre-Filing Timeline of Events | .30 | 304.50 |
| 05/22/23<br>JSF | Examine Documents<br>Review of TCC Motion to Dismiss Legal<br>Arguments | .80 | 812.00 |
| 05/22/23<br>JB | Examine Documents<br>Review excerpts of documents produced by<br>LTL for deposition preparation | .40 | 362.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 90                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JB | Examine Documents<br>Review PI hearing transcript to prepare for Birchfield deposition | .90 | 814.50 |
| 05/22/23 JB | Examine Documents<br>Review 1112(b) memorandum/case/update for use in reply papers | .60 | 543.00 |
| 05/22/23 JB | Examine Documents<br>Further review of OC MDL CMOs/confidentiality order and mediation privilege issues | 1.20 | 1,086.00 |
| 05/22/23 JB | Examine Documents<br>Further review of mediation privilege cases under third circuit authority | .90 | 814.50 |
| 05/22/23 JB | Prepare Legal Papers<br>Prepare for Nachawati deposition | .20 | 181.00 |
| 05/22/23 MLC | Examine Documents<br>Review of memo re: proposed dismissal strategy | 1.20 | 1,944.00 |
| 05/22/23 MLC | Examine Documents<br>Review of co-counsel correspondence re: statute of limitations | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 7, 2023
Page 91                                                            BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23<br>MLC | Examine Documents<br>Review of correspondence with debtors'<br>counsel re: discovery issues and expert<br>witness issues | .80 | 1,296.00 |
| 05/22/23<br>ACS | Correspondence<br>Meet and confer emails from/to M Winograd,<br>C Thompson, J Satterly, M Rasmussen and R<br>Montefusco | .40 | 460.00 |
| 05/22/23<br>ACS | Correspondence<br>E-mails to/from MDL experts | .30 | 345.00 |
| 05/22/23<br>ACS | Examine Documents<br>Review and comment on Massey draft<br>1112(b)(2) outline | 1.20 | 1,380.00 |
| 05/22/23<br>ACS | Examine Documents<br>Review and comment on Castleman/Maizel<br>draft 112(b)(2) outline | .80 | 920.00 |
| 05/22/23<br>ACS | Telephone Call(s)<br>Zoom with TCC Co-counsel re 1112(b)(2) | 1.00 | 1,150.00 |
| 05/22/23<br>ACS | Examine Documents<br>Review materials to prepare for MDL Zooms<br>with experts | 1.10 | 1,265.00 |
| 05/22/23<br>ACS | Telephone Call(s)<br>Outline for Zoom meet with MDL experts | .60 | 690.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  July 7, 2023
Page 92                                                      BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 ACS | Telephone Call(s) Zoom with MDL expert, S Beville, D Castleman and L O'Dell | 1.20 | 1,380.00 |
| 05/22/23 ACS | Telephone Call(s) Zoom with second MDL expert, S Beville, D Caslteman and L O'Dell | 1.20 | 1,380.00 |
| 05/22/23 ACS | Telephone Call(s) Zoom meet and confer with Debtor, JNJ and AHC | .90 | 1,035.00 |
| 05/22/23 ACS | Examine Documents Review letter from D Torborg re discovery deficiencies and insert responses emailed to M Winograd and C Moxley | .70 | 805.00 |
| 05/22/23 ACS | Prepare Legal Papers Prepare and revise expert engagement letters | 1.20 | 1,380.00 |
| 05/22/23 ACS | Prepare Legal Papers Prepare for Nachawati deposition | .50 | 575.00 |
| 05/22/23 RCY | Examine Documents Review case summary memo re 1112(b) issues. | .30 | 231.00 |
| 05/22/23 JKH | Examine Documents Review MDL docket re: case management orders and other documents; prepare brief email summary of certain documents | 3.60 | 1,368.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 93                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 MRM | Research Conduct research re: 1112(b)(2) | 3.60 | 1,890.00 |
| 05/22/23 DAC | Analysis of Legal Papers Analysis of MDL expert report issues | 2.60 | 2,405.00 |
| 05/22/23 DAC | Telephone Call(s) Conferences with A. Silverstein, T. Rave, and R. Ferguson re expert reports | 2.40 | 2,220.00 |
| 05/22/23 DAC | Revision of Documents Revisions to 1112(b) outline | .70 | 647.50 |
| 05/23/23 RGH | Examine Documents Review issues and confer with co-counsel on Pulaski deposition | .30 | 372.00 |
| 05/23/23 JSF | Examine Documents Review of Materials re: Assertions of SOL in Tort System | .40 | 406.00 |
| 05/23/23 JSF | Examine Documents Review of Argument for Reply re: 1112(b) | 1.60 | 1,624.00 |
| 05/23/23 JB | Examine Documents Review protective order/email to LTL | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 94                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 JB | Examine Documents Review LTL 1.0 TCC bylaws re: confidentiality/privilege issues to prepare for depositions | .40 | 362.00 |
| 05/23/23 JB | Examine Documents Review additional documents produced by LTL in connection with motion to dismiss discovery | 1.20 | 1,086.00 |
| 05/23/23 JB | Examine Documents Review updated deposition schedule/coverage and disputes | .30 | 271.50 |
| 05/23/23 JB | Prepare Legal Papers Prepare for Birchfield deposition | 2.20 | 1,991.00 |
| 05/23/23 MLC | Examine Documents Review of memos with co-counsel re: deposition preparation | 1.10 | 1,782.00 |
| 05/23/23 MLC | Prepare Legal Papers Preparation in defense of Andy Birchfield deposition | .80 | 1,296.00 |
| 05/23/23 MLC | Telephone Call(s) Telephone call with Dan Stolz re: experts | .20 | 324.00 |
| 05/23/23 ACS | Prepare Legal Papers Prepare for discovery meet and confer | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 95                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 ACS | Prepare Legal Papers<br>Prepare for Nachawati deposition | 3.10 | 3,565.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Zoom prep with C Moxley for discovery meet and confer | .20 | 230.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Zoom meet and confer with D Torborg, M Winograd and C Moxley | 1.00 | 1,150.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Follow up Zoom with M Winograd and C Moxley re next steps following meet and confer | .50 | 575.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Telecon MRM re expert retention | .50 | 575.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Telecon C Moxley re Nachawati deposition | .20 | 230.00 |
| 05/23/23 ACS | Correspondence<br>Email to D Torborg in follow up to meet and confer | .10 | 115.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Telecon M Parfitt re Nachawati deposition | .30 | 345.00 |
| 05/23/23 ACS | Telephone Call(s)<br>Telecon C Tisi re Nachawati deposition | .50 | 575.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                  July 7, 2023
Page 96                                                     BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23<br>ACS | Correspondence<br>E-mails to/from D Stolz, JSF, MRM and S<br>Beville re expert retentions | .30 | 345.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Zoom with D Stolz and MRM re expert<br>retentions | .20 | 230.00 |
| 05/23/23<br>ACS | Correspondence<br>Meet with DAC re experts and motion to<br>dismiss | .50 | 575.00 |
| 05/23/23<br>ACS | Correspondence<br>Emails to/from experts | .40 | 460.00 |
| 05/23/23<br>ACS | Review Lease<br>Outline and prepare for Nachawati<br>deposition | 4.70 | 5,405.00 |
| 05/23/23<br>ACS | Correspondence<br>Follow up emails to experts and Genova team<br>re retentions | .30 | 345.00 |
| 05/23/23<br>RCY | Research<br>Research re bad faith/good faith debtor<br>eligibility issues. | 3.70 | 2,849.00 |
| 05/23/23<br>JKH | Examine Documents<br>Review deposition transcripts and exhibits<br>from PI in connection with MTD | 2.70 | 1,026.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           July 7, 2023
Page 97                                                               BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 JKH | Examine Documents<br>Review deposition schedule and calendar dates | .40 | 152.00 |
| 05/23/23 JKH | Manage data/files<br>Document searches in connection with motion to dismiss | 1.30 | 494.00 |
| 05/23/23 MRM | Research<br>Conduct research re: 1112(b)(2) | 2.80 | 1,470.00 |
| 05/23/23 MRM | Research<br>Conduct research re: expert retention issue | 1.50 | 787.50 |
| 05/23/23 MRM | Telephone Call(s)<br>Participate in Zoom call with D. Stolz , ACS, JSF re: expert retentions | .20 | 105.00 |
| 05/23/23 MRM | Correspondence<br>Exchange emails with D. Stolz re: expert retentions | .20 | 105.00 |
| 05/23/23 MAP | Revision of Documents<br>Revise document prepared in preparation of depositions on motion to dismiss. | 1.20 | 630.00 |
| 05/23/23 MAP | Examine Documents<br>Review documents produced by Debtor in connection with Motion to Dismiss. | 1.50 | 787.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                      July 7, 2023
Page 98                                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 DAC | Revision of Documents<br>Revisions to 1112(b) outline | 1.10 | 1,017.50 |
| 05/23/23 DAC | Analysis of Legal Papers<br>Outlining of order of proof for motion to dismiss hearing and related research | 1.80 | 1,665.00 |
| 05/23/23 DAC | Telephone Call(s)<br>Conferences with A. Silverstein re motion to dismiss hearing | .80 | 740.00 |
| 05/23/23 JPF | Examine Documents<br>Synthesized 8 1112(b)(2) cases into chart for review. | 5.10 | 1,657.50 |
| 05/24/23 JSF | Telephone Call(s)<br>Attend Video Deposition of Majed Nachawati | 4.00 | 4,060.00 |
| 05/24/23 JSF | Examine Documents<br>Review of E-Mails re: Nachwati Deposition | .60 | 609.00 |
| 05/24/23 JB | Prepare Legal Papers<br>Prepare for Majed Nachawati deposition | 3.10 | 2,805.50 |
| 05/24/23 JB | Examine Documents<br>Review motion for disclosures from Ad Hoc Committee | .40 | 362.00 |
| 05/24/23 JB | Appear for/attend<br>Attend Nachatawi deposition | 3.60 | 3,258.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 99                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 MLC | Analysis of Legal Papers Review of draft outline for Majed deposition | 1.10 | 1,782.00 |
| 05/24/23 MLC | Examine Documents Review and revision to section 1112(b) outline | 1.20 | 1,944.00 |
| 05/24/23 MLC | Appear for/attend Attended deposition of Majed Nachawatti (in part) | 2.60 | 4,212.00 |
| 05/24/23 MLC | Examine Documents Review of debtors' letter to court with privilege log | .70 | 1,134.00 |
| 05/24/23 ACS | Revision of Documents Edit and revise Nachawati deposition outline | .80 | 920.00 |
| 05/24/23 ACS | Correspondence E-mail to Committee re Nachawati deposition | .10 | 115.00 |
| 05/24/23 ACS | Telephone Call(s) Zoom with MDL expert, S Beville and D Castleman | 1.30 | 1,495.00 |
| 05/24/23 ACS | Telephone Call(s) Zoom with other MDL expert, S Beville and D Castleman | .50 | 575.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 100                                                         BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23<br>ACS | Revision of Documents<br>Revise Nachawati deposition outline per comments | 2.60 | 2,990.00 |
| 05/24/23<br>ACS | Examine Documents<br>Take Nachawati deposition | 4.50 | 5,175.00 |
| 05/24/23<br>RCY | Examine Documents<br>Review Nachawati deposition outline and email ACS re comments. | 1.60 | 1,232.00 |
| 05/24/23<br>JKH | Examine Documents<br>Review Pulaski transcript and prepare draft motion to compel | 4.20 | 1,596.00 |
| 05/24/23<br>MRM | Revision of Documents<br>Coordinate with JKH re: preparation of motion to compel testimony w/r/t MTD witness | .70 | 367.50 |
| 05/24/23<br>MRM | Research<br>Continued research re: 1112(b)(2) | 3.80 | 1,995.00 |
| 05/24/23<br>MRM | Revision of Documents<br>Monitor Nachiwati deposition | 2.30 | 1,207.50 |
| 05/24/23<br>MAP | Examine Documents<br>Review documents produced by debtor in connection with Motion to Dismiss. | .50 | 262.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       July 7, 2023
Page 101                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 DAC | Telephone Call(s) Calls with R. Ferguson and T. Rave re expert reports | 1.40 | 1,295.00 |
| 05/24/23 JPF | Examine Documents Review of 1112(b) cases for chart | 4.20 | 1,365.00 |
| 05/25/23 RGH | Correspondence Emails re: Majed testimony | .20 | 248.00 |
| 05/25/23 JSF | Examine Documents Review of J&J's Motion for Entry of Protective Order | .40 | 406.00 |
| 05/25/23 JSF | Examine Documents Review Status of Discovery Disputes and Scheduled Depositions | .80 | 812.00 |
| 05/25/23 JB | Appear for/attend Attend conference with co-counsel re: Birchfield preparation | .60 | 543.00 |
| 05/25/23 JB | Prepare Legal Papers Prepare deposition topics (Birchfield) | 2.90 | 2,624.50 |
| 05/25/23 JB | Research Undertake legal research re: deposition locale issues (Birchfield) and authority under law to select locale | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 102                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JB | Examine Documents<br>Review open issues for motion to compel/Non-disclosure agreement production (Nachawati dep follow-up) | 1.10 | 995.50 |
| 05/25/23 JB | Examine Documents<br>Review deposition schedule update/coverage | .20 | 181.00 |
| 05/25/23 MLC | Analysis of Legal Papers<br>Review of draft TCC supplemental R&Os to interrogatories | 1.00 | 1,620.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with co-counsel re excerpts from Majed's deposition | .70 | 1,134.00 |
| 05/25/23 ACS | Correspondence<br>Emails from/to TCC counsel and member reps re Nachawati deposition follow up | .40 | 460.00 |
| 05/25/23 ACS | Correspondence<br>E-mail to expert | .10 | 115.00 |
| 05/25/23 ACS | Correspondence<br>Meet with JB re Birchfield dep prep | 1.00 | 1,150.00 |
| 05/25/23 ACS | Correspondence<br>E-mail from/to L O'Dell re meet and confer | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 103                                                        BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23<br>ACS | Analysis of Legal Papers<br>Review draft of supplemental response to<br>interrogatory nos. 6 and 8 and comment | .20 | 230.00 |
| 05/25/23<br>ACS | Prepare Legal Papers<br>Prepare to prepare A Birchfield on behalf<br>of TCC for his deposition | 4.90 | 5,635.00 |
| 05/25/23<br>ACS | Correspondence<br>Meet with JVD re motion to compel re<br>Nachawati deposition | .30 | 345.00 |
| 05/25/23<br>JKH | Examine Documents<br>Redact confidential designations from<br>Pulaski transcript for exhibit to motion to<br>compel | .50 | 190.00 |
| 05/25/23<br>JKH | Examine Documents<br>Review daily update emails and update<br>calendar re: depositions and status<br>conference | .30 | 114.00 |
| 05/25/23<br>MRM | Research<br>Research re: 1112(b)(2) | 2.20 | 1,155.00 |
| 05/25/23<br>MRM | Correspondence<br>Email with JKH, JVD re: motion to compel | .20 | 105.00 |
| 05/25/23<br>JVD | Correspondence<br>Discussions and emails with A. Silverstein<br>re: Nachawati deposition and NDA issues | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 104                                                         BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JVD | Prepare Legal Papers<br>Prepare draft motion to compel re-examination of Nachawati and review materials re: same including deposition transcripts | 4.70 | 4,770.50 |
| 05/25/23 DAC | Revision of Documents<br>Outline order of proof and related factual research | 4.30 | 3,977.50 |
| 05/25/23 DAC | Draft/revise<br>Draft Pulaski motion to compel and related research | 1.20 | 1,110.00 |
| 05/25/23 JPF | Examine Documents<br>Review 1112(b) cases and prepare chart | 6.00 | 1,950.00 |
| 05/26/23 JSF | Examine Documents<br>Review of Correspondence of TCC and Debtor to Court re: Discovery Disputes | .30 | 304.50 |
| 05/26/23 JB | Examine Documents<br>Review and revised Birchfield outline | .60 | 543.00 |
| 05/26/23 JB | Appear for/attend<br>Attend Birchfield prep | 3.20 | 2,896.00 |
| 05/26/23 JB | Examine Documents<br>Review Pulaski deposition/subpoena issues/document requests and service | .40 | 362.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 7, 2023
Page 105                                                                 BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23 JB | Examine Documents Review confidentiality/privileged issues Feinberg Order/Mediation order and emails with co-counsel | .60 | 543.00 |
| 05/26/23 JB | Examine Documents Review LTL motion for protective order on discovery demands | .30 | 271.50 |
| 05/26/23 MLC | Examine Documents Review of debtors' adjournment request letter to court | .80 | 1,296.00 |
| 05/26/23 MLC | Correspondence Correspondence re: scheduling of trial witness deposition | .90 | 1,458.00 |
| 05/26/23 MLC | Examine Documents Review of transcript of Joe Codington in connection with deposition preparation | .40 | 648.00 |
| 05/26/23 MLC | Correspondence Correspondence from Rasmussen amending fact and expert witness disclosures | .60 | 972.00 |
| 05/26/23 MLC | Analysis of Legal Papers Review of draft motion to re: designate redactions | .90 | 1,458.00 |
| 05/26/23 ACS | Examine Documents Revise Birchfield dep prep outline | 2.30 | 2,645.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 106                                                          BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23<br>ACS | Analysis of Legal Papers<br>Review draft motion to compel Pulaski<br>deposition and give comments orally to DAC | .30 | 345.00 |
| 05/26/23<br>ACS | Telephone Call(s)<br>Common interest MTD trial prep Zoom with J<br>Jonas, M Winograd, C Moxley, L Benson, J<br>Ruckdeshel, C Thompson, J Block and S<br>Ratcliffe | 1.00 | 1,150.00 |
| 05/26/23<br>ACS | Analysis of Legal Papers<br>Review and edit draft motion to compel re<br>Nachawati deposition | 2.40 | 2,760.00 |
| 05/26/23<br>RCY | Research<br>Follow up on dismissal research issues in<br>preparation of reply arguments. | 2.90 | 2,233.00 |
| 05/26/23<br>JKH | Examine Documents<br>Review docket and documents to prepare for<br>depositions in connection with Motion to<br>dismiss | 3.70 | 1,406.00 |
| 05/26/23<br>JKH | Correspondence<br>Email communications regarding subpoena<br>and review of prior subpoenas served | .80 | 304.00 |
| 05/26/23<br>MRM | Research<br>Research re: 1112(b)(2) | 2.20 | 1,155.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 7, 2023
Page 107                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23 MRM | Correspondence<br>Correspondence with various members of Otterbourg team to coordinate deposition coverage | 1.00 | 525.00 |
| 05/26/23 MRM | Prepare Legal Papers<br>Prepare deposition subpoena for Pulaski | .50 | 262.50 |
| 05/26/23 MRM | Analysis of Legal Papers<br>Review draft expert retention papers | .40 | 210.00 |
| 05/26/23 MAP | Examine Documents<br>Review correspondence regarding various issues related to Motion to Dismiss. | .40 | 210.00 |
| 05/26/23 RW | Examine Documents<br>Summarize cases involving 11 U.S.C. § 1112 into a chart | 3.10 | 1,007.50 |
| 05/26/23 JVD | Prepare Legal Papers<br>Prepare and circulate list of Plan issues in connection with Birchfield depo prep | 2.10 | 2,131.50 |
| 05/26/23 DAC | Examine Documents<br>Review email correspondence re Pulaski deposition and emails re subpoena | 1.00 | 925.00 |
| 05/27/23 JSF | Examine Documents<br>Review of Debtor's Omnibus Objection to MTDs | 2.20 | 2,233.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 108                                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/27/23 JSF | Examine Documents<br>Review of Materials for Mullins Deposition | 1.60 | 1,624.00 |
| 05/27/23 MLC | Telephone Call(s)<br>Conference call with co-counsel re Debtors' response to MTD | 1.00 | 1,620.00 |
| 05/27/23 MLC | Correspondence<br>Correspondence with co-counsel re: legal arguments for dismissal | .80 | 1,296.00 |
| 05/27/23 MLC | Examine Documents<br>Review of AHC opposition to MTD | 2.10 | 3,402.00 |
| 05/27/23 MLC | Examine Documents<br>Review of Debtors' opposition to MTD | 2.60 | 4,212.00 |
| 05/27/23 ACS | Examine Documents<br>Review and annotate Debtor's omnibus objection to MTDs | 2.60 | 2,990.00 |
| 05/27/23 ACS | Telephone Call(s)<br>Telecon C Moxley and M Winograd re MTD trial | .20 | 230.00 |
| 05/27/23 ACS | Telephone Call(s)<br>Telecon TCC Co-counsel re MTD strategy and planning | .90 | 1,035.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 7, 2023
Page 109                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/27/23 MRM | Examine Documents<br>Review Debtor's omnibus dismissal objection | 2.60 | 1,365.00 |
| 05/27/23 MRM | Appear for/attend<br>Attend strategic planning meeting with MTD litigation team (BR, Otterbourg, Massey) | .90 | 472.50 |
| 05/27/23 MRM | Examine Documents<br>Review email from DAC re: Debtor's omnibus objection/reply issues | .30 | 157.50 |
| 05/27/23 MAP | Examine Documents<br>Review correspondence regarding various issues regarding Motion to Dismiss. | .30 | 157.50 |
| 05/27/23 MAP | Examine Documents<br>Review Debtor's Objection to Motion to Dismiss Case. | .50 | 262.50 |
| 05/27/23 DAC | Examine Documents<br>Review and analyze motion to dismiss objection filed by Debtor | 1.60 | 1,480.00 |
| 05/28/23 JSF | Examine Documents<br>Review of Mullin Prior Depositions re: Preparation for Deposition | 1.40 | 1,421.00 |
| 05/28/23 JSF | Examine Documents<br>Review of Correspondence re: Discovery Open Issues | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 7, 2023
Page 110                                                                  BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 MLC | Examine Documents<br>Review of Lisman transcript | 1.30 | 2,106.00 |
| 05/28/23 MLC | Examine Documents<br>Review of Westoff deposition excerpts | .80 | 1,296.00 |
| 05/28/23 MLC | Examine Documents<br>Review of objection to motion to compel<br>interrogatories | .70 | 1,134.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence with TCC re: Debtors'<br>omnibus motions to compel | .40 | 648.00 |
| 05/28/23 MLC | Examine Documents<br>Review and revised Stolz's letter to court | 1.20 | 1,944.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence with Stolz re: Debtors'<br>counsel time entry excerpts | 1.80 | 2,916.00 |
| 05/28/23 ACS | Analysis of Legal Papers<br>Review draft letter to Judge Kaplan re<br>discovery dispute and comment | .20 | 230.00 |
| 05/28/23 ACS | Analysis of Legal Papers<br>Review draft objection to motion to compel<br>and edit | .20 | 230.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 111                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 ACS | Examine Documents<br>Further review and annotate Debtor's omnibus objections to motions to dismiss | 1.20 | 1,380.00 |
| 05/28/23 ACS | Correspondence<br>E-mail to J Massey and other TCC Co-counsel re motions to dismiss objection filed by Debtor | .30 | 345.00 |
| 05/28/23 ACS | Correspondence<br>Review and comment on detailed expert outline | 1.10 | 1,265.00 |
| 05/28/23 ACS | Correspondence<br>E-mail from/to J Massey, E Goodman, S Dwoskin and other TCC co-counsel re MTD reply | .40 | 460.00 |
| 05/28/23 ACS | Correspondence<br>Email to C Moxley re Lisman deposition | .50 | 575.00 |
| 05/28/23 MRM | Telephone Call(s)<br>Call with DAC re: MTD reply draft | .60 | 315.00 |
| 05/28/23 MRM | Correspondence<br>Email with ACS, DAC, J. Massey, S. Dwoskin re: MTD Reply | .40 | 210.00 |
| 05/28/23 MAP | Examine Documents<br>Review correspondence regarding various issues related to Motion to Dismiss. | .30 | 157.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                July 7, 2023
Page 112                                                                    BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 DAC | Draft/revise<br>Draft and revise letter to Court re Jones Day issues and related emails | 4.00 | 3,700.00 |
| 05/28/23 DAC | Examine Documents<br>Finalize Pulaski subpoena and email same to counsel | .60 | 555.00 |
| 05/28/23 DAC | Revision of Documents<br>Outline reply brief for motion to dismiss | 1.70 | 1,572.50 |
| 05/28/23 DAC | Telephone Call(s)<br>Call with M. Maizel re motion to dismiss reply brief | .60 | 555.00 |
| 05/29/23 JSF | Examine Documents<br>Review of Background Information for Mullin Deposition and Report | 3.60 | 3,654.00 |
| 05/29/23 JSF | Examine Documents<br>Review of Correspondence to the Court re: Discovery and Jones Day Conflict | .40 | 406.00 |
| 05/29/23 JB | Examine Documents<br>Review revised Birchfield outline/issues for defending deposition | .60 | 543.00 |
| 05/29/23 JB | Examine Documents<br>Review Muridica PI transcript to prepare for deposition | .90 | 814.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 113                                                          BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/23<br>MLC | Examine Documents<br>Review of changes to draft letter to court | 1.10 | 1,782.00 |
| 05/29/23<br>MLC | Prepare Legal Papers<br>Prepared for court hearing by reviewing<br>discovery dispute letters to court | 1.00 | 1,620.00 |
| 05/29/23<br>ACS | Telephone Call(s)<br>E-mails to J Jonas and M Winograd re depo<br>questions to ask | 1.10 | 1,265.00 |
| 05/29/23<br>ACS | Analysis of Legal Papers<br>Review draft report from expert and insert<br>comments | 1.00 | 1,150.00 |
| 05/29/23<br>ACS | Correspondence<br>E-mails from/to MDL expert | .50 | 575.00 |
| 05/29/23<br>ACS | Telephone Call(s)<br>Zoom with A Birchfield, M Winograd, C Tisi,<br>R Golomb and L Dell re Birchfield<br>deposition | 1.20 | 1,380.00 |
| 05/29/23<br>ACS | Revision of Documents<br>Revise Birchfield prep outline | 1.50 | 1,725.00 |
| 05/29/23<br>ACS | Telephone Call(s)<br>Telecon A Birchfield, L O'Dell, C Tisi, R<br>Golomb and M Winograd re Birchfield<br>deposition | .60 | 690.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     July 7, 2023
Page 114                                                        BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/23 MRM | Analysis of Legal Papers Review draft retention applications for MTD experts | .70 | 367.50 |
| 05/29/23 MRM | Manage data/files Pull relevant MDL scholarship for CAE expert review | .30 | 157.50 |
| 05/29/23 MAP | Examine Documents Review correspondence regarding various issues related to Motion to Dismiss. | .30 | 157.50 |
| 05/29/23 DAC | Revision of Documents Finalize letter to court re Jones Day and common interest issues | 1.20 | 1,110.00 |
| 05/30/23 JSF | Telephone Call(s) Attendance at Zoom Hearing re: MTD Hearing and Discovery Disputes | 1.70 | 1,725.50 |
| 05/30/23 JSF | Examine Documents Review of J&J Reply in Support of Motion for Protective Order | .40 | 406.00 |
| 05/30/23 JSF | Examine Documents Review of LTL I.0 MTD/PI Hearing Transcripts re: Preparation for MTD 2.0 | 1.60 | 1,624.00 |
| 05/30/23 JB | Prepare Legal Papers Prepare for Murdica deposition | .60 | 543.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                          July 7, 2023
Page 115                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 JB | Appear for/attend<br>Attend Murdica deposition | 1.70 | 1,538.50 |
| 05/30/23 JB | Prepare Legal Papers<br>Prepare memorandum summarizing Murdica testimony | .60 | 543.00 |
| 05/30/23 JB | Prepare Legal Papers<br>Prepare for Birchfield deposition including review of LTL 1.0 dismissal order/Kaplan text order and revised outline | .60 | 543.00 |
| 05/30/23 JB | Examine Documents<br>Review LTL response to motion to dismiss | 1.10 | 995.50 |
| 05/30/23 JB | Attendance at Court<br>Attend court conference re: motion to dismiss litigation issues | 1.20 | 1,086.00 |
| 05/30/23 JB | Appear for/attend<br>Attend Birchfield deposition | 2.20 | 1,991.00 |
| 05/30/23 JB | Examine Documents<br>Review LTL opposition to motion to compel | .70 | 633.50 |
| 05/30/23 JB | Examine Documents<br>Review J&J reply in further support of protective order | .30 | 271.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                              July 7, 2023
Page 116                                                 BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23<br>MLC | Telephone Call(s)<br>Court conference call appearance at<br>hearing | 1.50 | 2,430.00 |
| 05/30/23<br>MLC | Depositions<br>Deposition of James Murdica | 1.70 | 2,754.00 |
| 05/30/23<br>MLC | Depositions<br>Deposition of Andy Birchfield | 1.30 | 2,106.00 |
| 05/30/23<br>ACS | Examine Documents<br>Review revised expert draft and comment | .40 | 460.00 |
| 05/30/23<br>ACS | Telephone Call(s)<br>E-mail from/to MDL expert | .20 | 230.00 |
| 05/30/23<br>ACS | Appear for/attend<br>Appear at Murdica deposition (ACS time) | 1.80 | 2,070.00 |
| 05/30/23<br>ACS | Appear for/attend<br>Appear at Westhoeff deposition (ACS time) | 1.80 | 2,070.00 |
| 05/30/23<br>ACS | Revision of Documents<br>Further editing of motion to compel re<br>Nachawati | .80 | 920.00 |
| 05/30/23<br>ACS | Correspondence<br>Meet with A Birchfield, L O'Dell, R Golomb,<br>and M Winograd and Zoom C Tisi to prep A<br>Birchfield for dep | 1.00 | 1,150.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 117                                                       BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 ACS | Appear for/attend<br>Appear at Birchfield deposition | 2.50 | 2,875.00 |
| 05/30/23 ACS | Review/correct Legal Papers<br>Review Lisman deposition outline and comment | .80 | 920.00 |
| 05/30/23 RCY | Examine Documents<br>Review LTL objection to motion to dismiss. | 1.20 | 924.00 |
| 05/30/23 JKH | Examine Documents<br>Search and review documents in connection with motion to dismiss | 2.80 | 1,064.00 |
| 05/30/23 JKH | Examine Documents<br>Review summary of court hearing and email communications relating to same | .30 | 114.00 |
| 05/30/23 MRM | Depositions<br>Monitor Wuestoff deposition (partial) | 2.80 | 1,470.00 |
| 05/30/23 MRM | Depositions<br>Monitor Birchfield deposition | .40 | 210.00 |
| 05/30/23 MRM | Examine Documents<br>Review outline of points from S. Dwoskin for MTD reply | .90 | 472.50 |
| 05/30/23 MRM | Depositions<br>Monitor Murdica deposition (partial) | .50 | 262.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 118                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23<br>MRM | Appear for/attend<br>Attend hearing on MTD discovery issues<br>(partial) | 1.20 | 630.00 |
| 05/30/23<br>MAP | Appear for/attend<br>Attend hearing on various issues in<br>bankruptcy case, including discovery and<br>motion to dismiss. | 1.70 | 892.50 |
| 05/30/23<br>MAP | Examine Documents<br>Review documents in connection with motion<br>to dismiss. | .30 | 157.50 |
| 05/30/23<br>JVD | Examine Documents<br>Review and incorporate comments to motion<br>re: compelling further deposition of<br>Nachawati and circulate same and review<br>cases and materials re: privilege | 2.40 | 2,436.00 |
| 05/30/23<br>DAC | Telephone Call(s)<br>Attend Court hearing on discovery issues<br>(zoom) | 2.50 | 2,312.50 |
| 05/30/23<br>DAC | Draft/revise<br>Drafting of motion to dismiss reply brief | 8.70 | 8,047.50 |
| 05/30/23<br>JPF | Depositions<br>Attended Wuestoff deposition in LTL II<br>litigation and took notes throughout. | 4.60 | 1,495.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 7, 2023
Page 119                                                       BILL NO. 232207

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23<br>JPF | Prepare Legal Papers<br>Prepare summary of Wuestoff deposition for team | 2.60 | 845.00 |
| 05/31/23<br>JSF | Examine Documents<br>Review Summary of Wuesthoff Deposition | .50 | 507.50 |
| 05/31/23<br>JSF | Correspondence<br>Meet with ACS, MLC, MRM and JVD re: Objection to PI Extension | .70 | 710.50 |
| 05/31/23<br>JSF | Examine Documents<br>Review of Summary of Andy Birchfield Deposition | .40 | 406.00 |
| 05/31/23<br>JB | Examine Documents<br>Review LTL motion to compel TCC members to comply with discovery demands/cure alleged deficiencies | .60 | 543.00 |
| 05/31/23<br>JB | Examine Documents<br>Review AHC statement opposing motion to dismiss | .80 | 724.00 |
| 05/31/23<br>JB | Examine Documents<br>Review memorandum summarizing Birchfield testimony | .30 | 271.50 |
| 05/31/23<br>MLC | Appear for/attend<br>Attended deposition of Adam Lisman (in part) | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          July 7, 2023
Page 120                                                            BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 MLC | Correspondence<br>Correspondence with trial team re: discovery issues and search terms | .70 | 1,134.00 |
| 05/31/23 MLC | Correspondence<br>Correspondence with Molton, Winograd, ACS and Massey re: notion that reply brief will be used as opening at MDL trial | .30 | 486.00 |
| 05/31/23 MLC | Correspondence<br>Correspondence with Molton, Winograd, ACS and Massey re: impact of Purdue Pharma second circuit decision | .40 | 648.00 |
| 05/31/23 ACS | Appear for/attend<br>Appear at Lisman deposition | 2.30 | 2,645.00 |
| 05/31/23 ACS | Correspondence<br>E-mails to/from TCC co-counsel regarding motion to dismiss reply | .30 | 345.00 |
| 05/31/23 ACS | Communicate (in firm)<br>Internal Otterbourg meeting re division of labor re PI extension objection | .50 | 575.00 |
| 05/31/23 ACS | Correspondence<br>E-mail to J Jonas and M Winograd with deposition question materials | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 7, 2023
Page 121                                                             BILL NO. 232207

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 RCY | Research<br>Follow up research re bad faith serial filing issue. | .60 | 462.00 |
| 05/31/23 MRM | Correspondence<br>Meeting with Otterbourg team (MLC, ACS, JSF, DAC) re: MTD and PI strategy and next steps | 1.00 | 525.00 |
| 05/31/23 MRM | Appear for/attend<br>Partial attendance at Lisman (1.0) and Dickinson (.8) depositions | 1.80 | 945.00 |
| 05/31/23 MRM | Telephone Call(s)<br>Confer with DAC re: MTD reply | .20 | 105.00 |
| 05/31/23 DAC | Draft/revise<br>Draft motion to compel Pulaski deposition and related research | 1.00 | 925.00 |
| 05/31/23 DAC | Draft/revise<br>Drafting reply brief for motion to dismiss | 2.40 | 2,220.00 |
| 05/31/23 DAC | Telephone Call(s)<br>Conference with M. Cyganowski, A. Silverstein and others re motion to dismiss | .50 | 462.50 |
| 05/31/23 JPF | Depositions<br>Attend Lisman deposition | 4.60 | 1,495.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          July 7, 2023
Page 122                                         BILL NO. 232207

|        DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23<br>  JPF | Depositions<br>Summarize Lisman deposition | 3.80 | 1,235.00 |
| TOTAL PHASE L0018 |  | 565.80 | $520,572.50 |
|  | TOTAL FOR SERVICES |  | $1,073,354.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 7, 2023
Page 123                                                  BILL NO. 232207

DISBURSEMENTS FOR YOUR ACCOUNT

| | |
|---|---:|
| Filing Fees, Court | 478.00 |
| Meals,Chargeable(Dinner/Lunch) | 60.13 |
| Electronic Research | 3,410.04 |
| Air Freight | 78.25 |
| Transportation | 433.18 |
| Travel-Out of Town-lodging,etc | 671.48 |
| Photocopies | 36.80 |
| TOTAL DISBURSEMENTS | 5,167.88 |
| TOTAL THIS STATEMENT | $1,078,521.88 |