# EXHIBIT B

# Wollmuth Maher & Deutsch LLP

500 Fifth Avenue

New York, New York 10110

(212) 382-3300

(212) 382-0050

Taxpayer I.D. 13-3997794

| **Bill To:** | | |
|---|---|---|
| LTL Bankruptcy (LTL, LLC) - JJL2021019389 | | |

| | |
|---|---|
| Invoice Date | 7/11/2023 |
| Invoice Number | 00002799 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to confidentiality designations | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Winograd letter to Court | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin re: presentation for 5/3 omni hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and C. Smith re: drafting, filing and service of agenda for 5/3 hearing | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL and Epiq re: drafting, finalization, filing and service of interim comp motion | 0.60 | $440.00 | $264.00 |
| 05/01/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review motion for certification of direct appeal for related calendaring deadlines | 0.30 | $440.00 | $132.00 |
| 05/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft and e-file letter to Judge Kaplan re: response to Stoltz letter | 1.10 | $440.00 | $484.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: drafting, finalization and service of letter to Judge Kaplan re: response to Stoltz letter | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A105 Preparation of Pleadings and Briefs re: draft agenda for 5/3 hearing | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JFP, JNL and I. Perez re: draft MOR | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A108 Preparation of Pleadings and Briefs re: drafting, finalization and e-filing interim comp motion | 1.10 | $440.00 | $484.00 |
| 05/01/2023 | ATC | A106 Correspondence/Memorandum Drafted w/SAW re: availability for filing of retention applications | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Slattery discovery re FCR | 0.70 | $975.00 | $682.50 |
| 05/01/2023 | PRD | A111 Correspondence/Memorandum Drafted E comms w client re Satterly discovery | 0.50 | $975.00 | $487.50 |
| 05/01/2023 | PRD | A111 Preparation of Pleadings and Briefs re: Letter to court re: discovery issues | 0.60 | $975.00 | $585.00 |
| 05/01/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Complete review and comments to POR | 2.80 | $975.00 | $2,730.00 |
| 05/01/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Declaration of Randi S. Ellis in support of Debtor's Motion for an Order Appointing Randi S. Ellis as Legal | 0.10 | $440.00 | $44.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Motion to Dismiss and notice of motion of Maune Raichle Hartley French & Mudd LLC | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: order granting OST application re: Debtor's Motion for an Order Sealing the Redacted Portions and Exhibits of the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Objection of Katherine Tollefson in adversary proceeding | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM, GP and NJ Bankruptcy Court re: e-filing privileges and related issues re: ecf notices | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, SEM and ATC re: upcoming retention application filings | 0.60 | $440.00 | $264.00 |
| 05/01/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD draft retention application | 1.20 | $440.00 | $528.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring deadlines re: Maune Raichle Hartley French & Mudd LLC's MTD | 0.30 | $440.00 | $132.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, SEM, and PRD re: updating calendar re: items to be heard at 5/3 hearing | 1.20 | $440.00 | $528.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of OST order re: motion to seal: re: FTC motion | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP D. Kozlowski and Epiq re: request for information from Taco Inc. re: service of notice of commencement | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | LMT | A111 Correspondence/Memorandum Drafted Email to SAW re legal research re: pending mandamus petition | 0.80 | $910.00 | $728.00 |
| 05/01/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/01/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | LRL | A113 Correspondence Reviewed from JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST on Redacted Omni Reply for FCR | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A108 Correspondence Reviewed Review email from JFP re: revenue calculations for retention | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A111 Correspondence Reviewed Review email from Epiq confirming proper service of reply | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review court notice of docketing error | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis Dec. | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MTD by Maune Raichle | 0.80 | $910.00 | $728.00 |
| 05/01/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft response letter to TCC filing | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Emails from PRD, JFP re: 5/3 hearing schedule and agenda | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: updated schedule and agenda for 5/3 | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A108 Preparation of Pleadings and Briefs Comments to WMD retention pleading, scheduling | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Telephone Calls with JFP on MTD | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc States MTD | 0.50 | $910.00 | $455.00 |

| Date | Tmkpr | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts re: view redacted Mandamus filing | 0.30 | $910.00 | $273.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review emails from D. Clarke re: unredacted Mandamus | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP, PRD, A. Rush re: Mandamus | 1.00 | $910.00 | $910.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review request from creditor re: uncertain why receiving notice | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft agendas for 5/3 hearing | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Legal Research Follow up on Mandamus research | 0.50 | $910.00 | $455.00 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Mesos' mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' joinder to TCC mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence Reviewed w/JNL and SAW re: service of notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. to dismiss | 0.50 | $635.00 | $317.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Stone and ATC re: preparation for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, SEM, JNL and SAW re: agenda for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ad hoc committee of states' mot. to dismiss | 0.60 | $635.00 | $381.00 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, SAW, UST, and Epiq re: March MOR | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: March MOR | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. for interim fee application procedures | 0.80 | $635.00 | $508.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez, JNL, and SAW re: mot. for interim fee application procedures | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: consolidating 5/9 hearings on case calendar | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agenda | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agenda | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | NCR | A111 Legal Research re: litigation matters | 4.80 | $635.00 | $3,048.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/RT, PRD and JNL re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.80 | $635.00 | $508.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: filing of retention applications for debtor's professionals | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Redacted Portions of Exhibits to the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing R. Ellis As Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| | | A113 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Declaration of R. Ellis in support of Debtor's Motion for an Order Appointing R. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss filed on behalf of Maune Raichle Hartley French & Mudd LLC, Various Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of MRHFM's Plaintiffs' Motion to Dismiss the Second Bankruptcy Petition of LTL Management, LLC | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM'S Objection to Debtor's Confidentiality Designations | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion to Seal re: Redacted Portions of Exhibits to the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing R. Ellis As Legal Representative for Future Talc Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Motion to Dismiss | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter response re: mots. to dismiss and designations | 0.70 | $635.00 | $444.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, client, SAW, PRD, and JNL re: letter response re: mots. to dismiss and designations | 0.50 | $635.00 | $317.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: scheduling of mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and SAW re: items to be heard at 5/3 omni hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Telephone Calls w/PRD re: filed mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: filed mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's mot. to seal re: FCR reply | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW re: OST re: Debtor's mot. to seal re: FCR reply | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis declaration in support of mot. to appoint FCR | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and PRD re: JD retention application | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A108 Legal Research re: objection period for retention applications | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter to NJ Lawyers Fund re: pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | ATC | A111 Correspondence/Memorandum Drafted W/JFP re: materials needed for 5/3 hearing | 0.20 | $235.00 | $47.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC writ of mandamus | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP DD and LRL re: district court and Lawyers Fund payments for my PHV admission and checks re: same | 1.10 | $440.00 | $484.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: saving unsealed documents to document management system re: TCC writ of mandamus | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and I. Perez re: IDI follow up document collection for UST | 0.20 | $440.00 | $88.00 |

| 05/02/2023 | SAW | A112 Correspondence/Memorandum Drafted w/SEM, J. Perez, A. Rush and JFP re: scheduling 341 meeting of creditors | 0.50 | $440.00 | $220.00 |
|---|---|---|---|---|---|
| 05/02/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LTL internal team, JFP, JNL, SEM and MJK re: finalizing April time for WMD MFS and beginning review | 0.40 | $440.00 | $176.00 |
| 05/02/2023 | SAW | A105 Telephone Calls w/JFP re: filing of support doc re: PSA | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: A&I motion to dismiss and related motion to seal | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, Epiq and JD team re: finalizing, filing and service of J. Kim declaration regarding PSA | 0.30 | $440.00 | $132.00 |
| 05/02/2023 | SAW | A105 Preparation of Pleadings and Briefs re: e-filing J. Kim support doc re: PSA | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: UST motion to dismiss | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A105 Correspondence Reviewed w/JFP and A. Rush re: CMO draft | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: letter to Judge Kaplan from TCC re: MTD scheduling | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Legal Research re: writ of mandamus | 4.40 | $440.00 | $1,936.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LMT re: legal research re: writ of mandamus procedure | 0.60 | $440.00 | $264.00 |
| 05/02/2023 | SAW | A105 Correspondence Reviewed w/JFP, JNL and A. Rush re: motion to seal | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A112 Correspondence/Memorandum Drafted w/court transcriber re: upcoming 341 meeting of creditors | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Amended Notice of Appeal and Statement of Election in adversary proceeding | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final interim comp motion | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Review current draft of CMO | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of unredacted petition for Mandamus | 1.00 | $910.00 | $910.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: MOR service | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I MTD | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez supp. Statement for stay relief | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST MTD | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft order to seal PI exhibits | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP, A. Rush re: CMO draft to UST | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC notice of filing for Mandamus | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter to J. Kaplan re: scheduling | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from SAW re: account designation information for UST | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A112 Correspondence Reviewed Emails to/from JD, WMD LTL teams re: logistics for 341 Zoom | 0.60 | $910.00 | $546.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email from interested party re: query on service by Epiq | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2023 | JNL | NOA and statement of appeal-election | 0.40 | $910.00 | $364.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email from counsel, PRD, and JFP re: effect of PI | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Begin review April time for monthly invoice | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from A. Rush, JFP re: sealing submission of new exhibits for hearing | 0.70 | $910.00 | $637.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email to J. Kaplan re: submission of seal order | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Legal Research re: litigation matters | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A114 Preparation of Pleadings and Briefs Review draft supp. Dec of J. Kim | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review PHV Orders | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A114 Correspondence Reviewed Review multiple emails from/to JFP, S. Rush re: service of Dec of J. Kim | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | LMT | A111 Legal Research re: litigation matters | 0.80 | $910.00 | $728.00 |
| 05/02/2023 | LMT | A111 Correspondence/Memorandum Drafted Email to SAW re legal research re: pending mandamus petition | 0.40 | $910.00 | $364.00 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: materials for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP report memo | 0.40 | $975.00 | $390.00 |
| 05/02/2023 | PRD | A105 Telephone Calls w/JD and client re: work in process report | 0.80 | $975.00 | $780.00 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review memo re mandamus | 0.70 | $975.00 | $682.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC mandamus petition to CA3 | 1.20 | $975.00 | $1,170.00 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court's opinion on TRO | 0.90 | $975.00 | $877.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST MTD Ch 11 case | 1.30 | $975.00 | $1,267.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Arnold & Itkin MTD | 1.10 | $975.00 | $1,072.50 |
| 05/02/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez supp filing on stay motion | 1.10 | $975.00 | $1,072.50 |
| 05/02/2023 | NCR | A111 Legal Research re: litigation matters | 3.10 | $635.00 | $1,968.50 |
| 05/02/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing PHV applications | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 4.90 | $440.00 | $2,156.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 0.40 | $440.00 | $176.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Correspondence Reviewed from JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Internal Office Mtgs, with Applicants' Staff w/JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff re: writ of mandamus | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Clarke, PRD, SAW, and JNL re: writ of mandamus | 0.30 | $635.00 | $190.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC and Court re: proposed order re: mot. to seal | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Correspondence Reviewed w/SAW re: pro hac vice payments | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter to court re: pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | SEM | A105 Correspondence/Memorandum Drafted to the New Jersey Lawyers Fund for Client Protection re: Pro Hac Vice Admissions for SAW | 0.30 | $235.00 | $70.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2023 | SEM | A105 Correspondence/Memorandum Drafted w/the District Court of New Jersey re: Pro Hac Vice Admissions for SAW | 0.30 | $235.00 | $70.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JNL, and JD re: CMO | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, and ATC re: preparation for 5/3 hearing | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss filed on behalf of U.S. Trustee | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss filed on behalf of Arnold & Itkin LLP | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal Portions of the Memorandum of Law in Support of Motion to Dismiss Case and Certain Exhibits to the Jones Declaration | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Filing of Writ of Mandamus | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/recently filed motions to dismiss | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to LTL's letter brief re: MTD scheduling | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: legal research re: writ of mandamus | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting date | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: preparation for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and P. DeVera re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC petition of mandamus to 3CA | 1.30 | $635.00 | $825.50 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Winograd letter to court re: Mot. to Dismiss | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A112 Internal Office Mtgs, with Applicants' Staff w/JNL re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A113 Legal Research re: plan matters | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Statement re: Motion for Relief from Automatic Stay | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | JFP | A111 Legal Research re: writ of mandamus | 0.50 | $635.00 | $317.50 |
| 05/02/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: supplemental Valadez statement | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's amended notice of appeal | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: deadlines re: appeals | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A113 Legal Research re: plan matters | 0.50 | $635.00 | $317.50 |
| 05/02/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: plan support agreements | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: tolling of answer deadline in adversary proceeding | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: order | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/2023 | JFP | dissolving TRO re: tolling of answer deadline in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JD, PRD, SAW and JNL re: J. Kim supp. declaration | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: J. Kim supp. declaration | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: presentation of slides at 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Telephone Calls w/A. Rush and SAW re: supplemental J. Kim declaration | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: supplemental J. Kim declaration | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/NCR re: legal research re: litigation matters | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Telephone Calls w/NCR re: legal research re: litigation matters | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to seal re: J. Kim Declaration | 0.40 | $635.00 | $254.00 |
| 05/02/2023 | JFP | A105 Telephone Calls w/PRD re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client and PRD re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: mot. to seal re: J. Kim Declaration | 0.30 | $635.00 | $190.50 |
| 05/03/2023 | JNL | A108 Correspondence Reviewed Emails to/from SAW re: reconciliation of First LTL Chapter 11 billing | 0.30 | $910.00 | $273.00 |
| 05/03/2023 | JNL | A108 Legal Research Review reconciliation for retention | 0.30 | $910.00 | $273.00 |
| 05/03/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review OST and motion for Supporting Ad Hoc committee to intervene | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review agenda for hearing | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A111 Court Appearance Attend hearing via Zoom | 5.20 | $910.00 | $4,732.00 |
| 05/03/2023 | JNL | A105 Telephone Calls T/cs JFP re: hearing results | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A105 Correspondence Reviewed Review correspondence drafted by JFP re: 5/9 hearing | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: WMD retention | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review TCC retention pleadings for counsel and advisors | 0.80 | $910.00 | $728.00 |
| 05/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of mandamus docketing | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Clerk order on Mandamus | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from SAW re: missing information for UST | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JNL, client, and JD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Preparation of Pleadings and Briefs re: documents for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A123 Travel Time re: travel to/from court for 5/3 hearing | 2.90 | $317.50 | $920.75 |
| 05/03/2023 | JFP | A111 Court Appearance re: attend 5/3 hearing | 4.70 | $635.00 | $2,984.50 |
| 05/03/2023 | JFP | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.00 | $635.00 | $635.00 |
| 05/03/2023 | JFP | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.40 | $635.00 | $254.00 |
| 05/03/2023 | SAW | A111 Legal Research re: writ of mandamus procedure | 2.90 | $440.00 | $1,276.00 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/client team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene as per order granting OST | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A105 Preparation of Pleadings and Briefs FedEx letter to the New Jersey Lawyers Fund for Client Protection re: Pro Hac Vice Admissions for SAW | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A105 Preparation of Pleadings and Briefs FedEx letter to the District Court of New Jersey re: Pro Hac Vice Admissions for SAW | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/03/2023 | JFP | A105 Out of Office Meetings w/client and client's professionals re: mid-hearing conference | 0.80 | $635.00 | $508.00 |
| 05/03/2023 | JFP | A113 Legal Research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden re: 5/3 presentation at hearing | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: transcript for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Telephone Calls w/JNL and SAW re: 5/3 hearing | 0.30 | $635.00 | $190.50 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JNL re: documents requested at IDI | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and SAW re: mandamus | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | ATC | A105 Preparation of Pleadings and Briefs re: documents and slide decks for 5/3 hearing | 0.40 | $235.00 | $94.00 |
| 05/03/2023 | ATC | A123 Travel Time re: travel time to/from office and court for 5/3 hearing | 3.20 | $117.50 | $376.00 |
| 05/03/2023 | ATC | A111 Court Appearance re: attend 5/3 hearing | 4.70 | $235.00 | $1,104.50 |
| 05/03/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.00 | $235.00 | $235.00 |
| 05/03/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.40 | $235.00 | $94.00 |
| 05/03/2023 | ATC | A105 Correspondence/Memorandum Drafted w/Skadden re: 5/3 hearing materials | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | PRD | A123 Travel Time Travel to and from Trenton for court | 2.70 | $487.50 | $1,316.25 |
| 05/03/2023 | PRD | A111 Court Appearance Attend hearings | 6.50 | $975.00 | $6,337.50 |
| 05/03/2023 | PRD | A105 Out of Office Meetings Pre hearing meeting with client | 0.80 | $975.00 | $780.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: motion of ad hoc supporting counsel to intervene and related OST application and order | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring hearing re: order granting ad hoc supporting counsel OST application on motion to intervene | 0.10 | $440.00 | $44.00 |
| 05/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and JFP re: WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/03/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and UST re: IDI follow-up documentation | 0.40 | $440.00 | $176.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts Review new 3rd Circuit mandamus petition docket for recently filed documents | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL and SEM re: calendaring deadline re: writ of mandamus opposition | 0.20 | $440.00 | $88.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LTL internal team re: circulation of recently filed documents in 3rd circuit writ of mandamus petition docket | 0.40 | $440.00 | $176.00 |
| 05/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: coverage for upcoming retention application filings | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: PHV ecf notifications | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM and MJK re: review of WMD April time for WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: Blakes retention application review | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: questions from entities re: notice of commencements received | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: continue addressing open issues in retention documents | 0.50 | $910.00 | $455.00 |
| 05/04/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs PRD re: Mandamus deadline, retention pleadings | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order from Court for 5-9 hearing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Objection to Disclosure statement motion by TCC | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Cross motion for suspension | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft JD retention pleading | 0.30 | $910.00 | $273.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and revise WMD retention drafts; incorporate changes proposed by counsel | 1.50 | $910.00 | $1,365.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised drafts of retention, issues raised in multiple retention pleadings and review updated reconciliation for disclosures | 1.00 | $910.00 | $910.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blake Cassels retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis supp. disclosure | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review RAM draft UST report and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Follow up o/cs on retention issues and disclosures | 0.50 | $910.00 | $455.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Orrick retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Shook retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Skadden retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K&S retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Bates retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and revise WMD retention pleadings and approve final form for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Epiq retention and approve for filing | 1.00 | $910.00 | $910.00 |
| | | A108 Preparation of Pleadings and Briefs Review Weil retention and | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/2023 | JNL | approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Correspondence Reviewed Multiple emails from/to JFP, SAW, LL re: last minute corrections to final drafts of retentions | 1.00 | $910.00 | $910.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final JD retention draft | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | LRL | A105 Preparation of Pleadings and Briefs re: creating spreadsheet tracking filed documents | 3.10 | $440.00 | $1,364.00 |
| 05/04/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP, SAW, JNL, and I Perez re: retention applications | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | LRL | A108 Correspondence Reviewed from JFP, SAW, JNL, and I Perez re: retention applications | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and LRL re: Bates White retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, SAW, JNL, and LRL re: Orrick retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: 2015.3 report | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: 2015.3 report | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: start time of 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Skadden retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Skadden retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, SAW, and LRL re: Alix retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Shook retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | SAW | A108 Telephone Calls w/JFP re: WMD retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: K&S retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Skadden retention application | 0.60 | $440.00 | $264.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: new project re: tracking spreadsheet of filed documents | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: King & Spalding retention application | 0.80 | $440.00 | $352.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Cross Motion re: Cross-Motion of Official Committee of Talc Claimants for Entry of Order Temporarily Suspending the Debtors Chapter 11 Case | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Text Order in response to the cross-motion filed by the Official Committee of Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD team re: circulation of recently filed documents in third circuit writ of mandamus petition docket | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Telephone Calls w/JFP and LRL re: procedure for review of retention applications | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL, and JD team re: Skadden retention application | 0.30 | $440.00 | $132.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review motion for interim comp for list of retention documents to be filed | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of 2015.3 report and instructions re: same | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JD team re: status update on retention application not yet reviewed | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: Epiq retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Correspondence Reviewed re: attn to emails w/JFP, JNL, JD team and PRD re: WMD retention application affidavit | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Shook Hardy retention application | 0.60 | $440.00 | $264.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Epiq's retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Shook retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: JD retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Epiq's retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Blakes retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Blakes retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Skadden retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Skadden retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Weil retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: summarization of list of retention applications filed and sent today | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Weil retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: AlixPartners retention application | 0.90 | $440.00 | $396.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Blake Cassels retention application | 1.50 | $440.00 | $660.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Epiq retention application | 0.90 | $440.00 | $396.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: McCarter retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Orrick retention application | 1.00 | $440.00 | $440.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Shook Hardy retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Weil retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | ATC | A108 Internal Office Mtgs, with Applicants' Staff w/SEM re: conforming time entries to UST guidelines | 0.30 | $235.00 | $70.50 |
| 05/04/2023 | PRD | A111 Telephone Calls w JD re MTD and mandamus oppositions and strategy | 0.60 | $975.00 | $585.00 |
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review procedural issue wrt notice of MTD required in connection with mandamus | 1.10 | $975.00 | $1,072.50 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC cross motion to stay Chapter 11 case | 1.20 | $975.00 | $1,170.00 |
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on offensive discovery demands in MTDs | 0.90 | $975.00 | $877.50 |
| 05/04/2023 | SAW | A105 Telephone Calls w/JFP re: new project re: tracking spreadsheet of filed documents | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: list of retention application for filing and current status of each | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Objection to Debtor's Motion for an Order Scheduling Hearing on Approval of Disclosure Statement | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application | 3.70 | $440.00 | $1,628.00 |
| 05/04/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Amended Supplemental Declaration of Randi S. Ellis in support of FCR motion | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulating documents filed yesterday from main case and 3rd circuit docket | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and JNL re: WMD retention application | 0.50 | $440.00 | $220.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White retention application | 0.50 | $440.00 | $220.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Motion to Allow Aylstock Witkin Substantial Contribution Claim in LTL I case | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, SAW, and LRL re: McCarter retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Jones Day retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, PRD, JNL, SAW, and LRL re: Jones Day retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion of Aylstock Witkin for Allowance of Substantial Contribution Claim | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Scheduling Hearing on Approval of Disclosure Statement | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Cross-Motion of Official Committee of Talc Claimants for Entry of Order (i) Temporarily Suspending the Debtors Chapter 11 Case, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: 5/16 hearing | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 omnibus hearing on case calendar w/mot. to be heard re: Cross-Motion of Official Committee of Talc Claimants for Entry of Order (i) Temporarily Suspending the Debtors Chapter 11 Case, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |

| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/JNL re: updating 5/16 omnibus hearing on case calendar w/mot. to be heard re: Motion of Aylstock Witkin for Allowance of Substantial Contribution Claim | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JNL, SAW, and JFP re: updating 5/9 omnibus hearing to reflect recently filed text order | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file 2015.3 report | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of 2015.3 report | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA TCC disclosure statement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order re: sealing appendix volumes | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of Supporting Counsel's application for OST | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: Ad Hoc Committee of Supporting Counsel's application re: mot. to intervene | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/3 hearing result | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A105 Telephone Calls w/SAW re: original signatures | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls w/court re: start time for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith re: start time for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls re: VM from Connecticut Electric re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls re: VM from Murphy Law Products re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: inquiries re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | MJK | A108 Preparation of Pleadings and Briefs Review and revise April 2023 time entries for Monthly Fee Statement | 3.00 | $235.00 | $705.00 |
| 05/04/2023 | JFP | A105 Telephone Calls w/SAW re: ECF notices | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/client, Epiq, JD, JNL, SAW, SEM, and PRD re: WMD retention application | 1.20 | $635.00 | $762.00 |
| 05/04/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A105 Correspondence Reviewed w/UST re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: WMD invoice | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Legal Research re: notice of mot. to dismiss | 0.60 | $635.00 | $381.00 |
| 05/04/2023 | JFP | A111 Telephone Calls w/PRD re: notice of mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: notice of mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 4.70 | $635.00 | $2,984.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, and SEM re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring deadline to file an answer to the petition for writ of mandamus | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices for main case | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Genova Burns LLC as Local Counsel | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Brown Rudnick LLC as Co-Counsel to the Official | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Otterbourg, P.C. as Co-Counsel to the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Massey & Gail LLP as Special Counsel to the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: reviewing third circuit mandamus petition docket for new filings | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | JFP | A108 Telephone Calls w/JNL and I. Perez re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 05/04/2023 | JFP | A113 Correspondence Reviewed w/UST re: deadline to file objection re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/3 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 5/3 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC adjournment request re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: TCC adjournment request re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF court notices re: rulings at 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL and JNL re: review of retention applications | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Blakes retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | SEM | A108 Preparation of Pleadings and Briefs review & revise April time entries for WMD monthly fee statement | 4.30 | $235.00 | $1,010.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Epiq retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, LRL, and JNL re: Epiq retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, SAW, JNL, and LRL re: K&S retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S retention application | 0.40 | $635.00 | $254.00 |
| 05/04/2023 | JFP | A108 Telephone Calls w/SAW re: K&S retention application | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/LRL re: updating 5/9 omnibus hearing w/mot. to be heard re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Motion of the Estate of M. Fleming to Dismiss Case | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Motion of R. Gendelman, Executor of the Estate of S. Gendelman to Dismiss Case | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Scheduling Hearing on Approval of Disclosure | 0.10 | $235.00 | $23.50 |

Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief Filed

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agendas | 0.20 | $235.00 | $47.00 |
| 05/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agendas | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: creating spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | LRL | A105 Telephone Calls w/ATC re: creating spreadsheet tracking filed documents | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing main and adversary dockets for most upcoming hearing agenda items | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/05/2023 | LRL | A111 Preparation of Pleadings and Briefs re: proofreading draft objection to certification motions | 0.90 | $440.00 | $396.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: creating spreadsheet tracking filed documents | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | LRL | A105 Correspondence Reviewed from C. Smith, A. Rush, and JFP re: monitoring dockets | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | JNL | A108 Correspondence Reviewed Review confirmation of service of Retention apps w/Epiq | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of ZOOM hearing change | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC Response to Supp Dec R. Ellis and Debtor | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to R. Ellis as FCR | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Objection to G. Russo as mediator by P. Crouch | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion for Protective Order by TCC | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to de-designate confidentiality | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review motion to compel discovery by TCC | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST by TCC for motions | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP, A. Rush re: objection to OST for TCC motions | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection letter to J. Kaplan on OSTs and revise same | 0.50 | $910.00 | $455.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review email from A. Rush, JFP, LL re: last minute TCC filings | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Objection by A&I to D/S scheduling | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review and respond to multiple emails from LTL, JD and Epiq re: completion of schedules, filing and service | 1.20 | $910.00 | $1,092.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Emails to/from UST form WMD re: service of schedules | 0.80 | $910.00 | $728.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review multiple MTDs in PI Adversary | 1.50 | $910.00 | $1,365.00 |
| 05/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of Zoom only haring on 5-16 | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST setting TCC motions for 5-16 | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final drafts of SOFA, Schedules | 1.00 | $910.00 | $910.00 |
| | | A105 Preparation of Pleadings and Briefs Review multiple agenda | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | JNL | drafts and approve final for | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of appearance in Mandamus action | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to DS Scheduling Order | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to certification | 0.80 | $910.00 | $728.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST proposal by UST on motion to seal | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Support Comm letter to J. Kaplan re mediation | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review email from Kazan re: opposing ad hoc participation | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review emails from Epiq, I. Perez re: confirmation of filing of schedules and statements | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 1.10 | $235.00 | $258.50 |
| 05/05/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to designate confidential docs | 0.70 | $975.00 | $682.50 |
| 05/05/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis supplemental dec on appointment motion | 0.60 | $975.00 | $585.00 |
| 05/05/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review opposition comments to Ellis supplemental Dec | 1.10 | $975.00 | $1,072.50 |
| 05/05/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: objections of TCC and MRHFM to Randi Ellis Supplemental Declaration to FCR application | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Paul Crouch objection to Russo co-mediator appointment | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, Epiq and G. Brickus re: questions re: creditor matrix | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL, Epiq and UST re: service procedure of schedules and statements and excel spreadsheets | 1.30 | $440.00 | $572.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq, I. Perez, JNL and JFP re: questions re: creditor matrix from entity receiving notice of commencement | 0.60 | $440.00 | $264.00 |
| 05/05/2023 | SAW | A105 Telephone Calls w/CAN industries representative re: question on creditor matrix as to notice of commencement service | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: most recent drafts and as-filed versions of retention applications filed yesterday | 0.60 | $440.00 | $264.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring deadlines re: upcoming hearings | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring deadlines related to retention applications | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Telephone Calls w/JNL and I. Perez re: logistics for service of schedules and statements on UST | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A105 Preparation of Pleadings and Briefs re: notice of agenda for 5/9 hearing | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Melissa Fleming and Robert Gendelman motions to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order granting OST application re: TCC de-designation motion | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: hearing re: motions to dismiss adversary case | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/2023 | SAW | recently filed document re: UST objection to DS scheduling motion | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM and ATC re: paralegal coverage for filing of schedules and statements | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP and JNL re: transcript for upcoming 341 meeting | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review, finalizing and e-filing schedules and statements | 1.30 | $440.00 | $572.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: filing and service of schedules and statements | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: A&I motion to extend objection period | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's docket entry shortening time on TCC's motions re: protective order, term sheet designation, and compel production of discovery | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Estate of Melissa Flemming's motion to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Robert Gendelman's motion to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: UST's opp. to shortening objection period | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW and JFP re: electronically saving and organizing draft and filed retention applications | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | JFP | A113 Correspondence Reviewed w/C. Thompson re: response re: FCR | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A113 Correspondence Reviewed w/D. Clarke re: response re: FCR | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: filed retention applications | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection re: appointment of G. Russo as mediator | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM response re: FCR declaration | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC response re: FCR declaration | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Massey Gail retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Genova Burns retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Telephone Calls w/JNL re: upcoming filings and hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: expected filings for 5/5 | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Response of Official Committee of Talc Claimants to Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Appointment of Gary Russo as a Co-Mediatior | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's Response to Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: retention apps | 0.20 | $235.00 | $47.00 |
| 05/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: omnibus hearings | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick retention application | 0.20 | $635.00 | $127.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Dietz retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC Letter re: inclusion of ad hoc supporting claimants as mediation parties | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, PRD, and Epiq re: recipient of notice of commencement | 0.30 | $635.00 | $190.50 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: mot. to intervene hearing date | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: monitoring of docket | 0.40 | $635.00 | $254.00 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to De-designate Exhibit A of Term Sheet | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Compel Production of Discovery | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC application for OST | 1.50 | $635.00 | $952.50 |
| 05/05/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: objection to TCC application for OST | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, PRD re: objection to TCC application for OST | 0.30 | $635.00 | $190.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JD and JNL re: transmittal of schedules to UST | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC and D. Stone re: logistics for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Telephone Calls w/SAW re: recipient of notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order granting TCC's application for OST | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to mot. for direct certification | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: opposition to mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A112 Correspondence/Memorandum Drafted w/JNL, JD, SAW, and client re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, JD, SAW, and SEM re: agenda for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: schedules and SOFA | 0.90 | $635.00 | $571.50 |
| 05/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: schedules and SOFA | 0.50 | $635.00 | $317.50 |
| 05/06/2023 | LRL | A113 Legal Research re: plan matters | 3.60 | $440.00 | $1,584.00 |
| 05/07/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and comment on solicitation procedure motion | 1.30 | $975.00 | $1,267.50 |
| 05/07/2023 | LRL | A113 Legal Research re: plan matters | 2.80 | $440.00 | $1,232.00 |
| 05/07/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opposition to certification of PI Order | 0.80 | $975.00 | $780.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, JNL, and PRD re: entries of appearance in 3d Cir. | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Legal Research re: deadlines to oppose motions | 0.30 | $440.00 | $132.00 |
| 05/08/2023 | LRL | A111 Legal Research re: 3d Cir. entries of appearance | 0.20 | $440.00 | $88.00 |

| 05/08/2023 | ATC | A111 Correspondence/Memorandum Drafted re: materials needed for 5/9 hearing | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/08/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on objection to direct certification motions | 0.60 | $910.00 | $546.00 |
| 05/08/2023 | JNL | A111 Correspondence Reviewed Emails from/to LL, SAW re: certification objections | 0.50 | $910.00 | $455.00 |
| 05/08/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final objection to direct cert and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails from J. Kim, SAW, JFP re: binder for J. Kim for 341 | 0.50 | $910.00 | $455.00 |
| 05/08/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Finish review of LTL 1 341 transcript | 0.30 | $910.00 | $273.00 |
| 05/08/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Ad Hoc intervention motion | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A112 Preparation of Pleadings and Briefs Draft summary for 341 issues | 1.00 | $910.00 | $910.00 |
| 05/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder, A. Rush, JFP re: CMO form and release for review by UST | 0.70 | $910.00 | $637.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm. objection to direct appeal motions | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objection to G. Russo as Co-mediator | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order approving co-mediators | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised Agenda and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review motion to compel compliance with 2019 | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised NOA for filing | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final oppo to mandamus by LTL | 0.40 | $910.00 | $364.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm oppo to mandamus | 0.30 | $910.00 | $273.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM, JFP, JNL, PRD and LRL re: approval, filing and service of objection to Mtns to Certify Appeal | 0.70 | $440.00 | $308.00 |
| 05/08/2023 | SAW | A105 Telephone Calls w/entities requesting information re: notice of commencement re: creditor matrix | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, ATC, SEM, LRL, and J. Kim re: preparation of materials for 341 meeting | 2.20 | $440.00 | $968.00 |
| 05/08/2023 | SAW | A112 Review & Analyze Docs, Pleadings, Transcripts re: review of LTL I transcript of meeting of creditors | 2.70 | $440.00 | $1,188.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, C. Smith and Court re: PHV payment issue for previously admitted attorneys | 0.70 | $440.00 | $308.00 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and revise opposition to mandamus petition | 1.70 | $975.00 | $1,657.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opp to certification of direct appeal | 1.90 | $975.00 | $1,852.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC opp to certification of direct appeal | 0.90 | $975.00 | $877.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to AHC AP intervention | 0.60 | $975.00 | $585.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order appointing co-mediators and establishing mediation protocol | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Telephone Calls w/court re: PHV payment issue for previously admitted attorneys in LTL I case | 0.20 | $440.00 | $88.00 |

| Date | Tmkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | SAW | A105 Review & Analyze Docs re: review letter received by PHV attorney James Jones re: PHV payment to district court | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: notices questions for creditor matrix | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order re: co-mediators and mediation protocol | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, Epiq and SEM re: filing and service of Agenda for May 9 hearing | 0.30 | $440.00 | $132.00 |
| 05/08/2023 | SAW | A105 Preparation of Pleadings and Briefs re: editing and filing agenda for May 9 hearing | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and JFP re: monitoring 3CA docket for recent filings | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, LRL and JFP re: calendaring hearing dates and objection deadlines re: Motion to Compel compliance with Fed. R. Bankr. P. 2019, TCC cross-motion to suspend, objection to ad hoc motion to intervene and motion to dismiss case | 0.50 | $440.00 | $220.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Motion to Compel compliance with Fed. R. Bankr. P. 2019 | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC objection to ad hoc motion to intervene | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc Objection to Motions for Certification of Direct Appeal | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Legal Research re: objection deadline for a motion in connection with an OST application | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc response to clerk order in 3rd circuit | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A112 Correspondence Reviewed w/JNL, UST and I. Perez re: status of binders with schedules sent to UST for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's motion for seal its Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's objection to the certification motions | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the AHC's motion to intervene in the adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the UST's motion to compel creditors' firms to file Rule 2019 disclosures | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: materials for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: materials of 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: monitoring dockets | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A112 Correspondence/Memorandum Drafted w/client, LRL, JNL, and SAW re: preparation for 341 meeting | 0.50 | $635.00 | $317.50 |
| 05/08/2023 | JFP | A111 Telephone Calls w/LRL re: objection to mots. re: direct certification | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mots. re: direct certification | 0.50 | $635.00 | $317.50 |
| 05/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | SEM | circulation of the following document: Objection to Motion and Appointment of Gary Russo as Mediator | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, JD, ATC and Court re: presentation at 5/9 hearing | 0.40 | $635.00 | $254.00 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: conference room reservation for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: JD letter response re: mediation | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: tracking spreadsheet of filed documents | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: tracking spreadsheet of filed documents | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC letter re: participation in mediation | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence Reviewed re: J. Satterly statement re: mediation participation of AHCSC | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: entered mediation order | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered mediation order | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order (i) appointing co-mediators and (ii) establishing mediation protocol | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: attendance at 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and LRL re: amended agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL re: objection to mots. for direct certification | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC's mot. to intervene | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A105 Telephone Calls w/ATC re: logistics for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: AWKO mot. for substantial contribution | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection re: DS deadlines | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for an OST re: confidentiality motions | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and C. Smith re: payment of PHV fees | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file amended agendas | 0.20 | $235.00 | $47.00 |
| 05/08/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of amended agendas | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Preparation of Pleadings and Briefs E-file Objection to Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Objection to Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | | A105 Correspondence/Memorandum Drafted w/UST, JD, and JNL re: | | | |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | JFP | draft CMO | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Telephone Calls w/ R. Holm re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | SEM | A111 Review & Analyze Docs, Pleadings, Transcripts Attention to Third Circuit Mandamus Petition docket | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: reviewing third circuit docket | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. for entry of protective order | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to Debtor's DS objection period mot. | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Compel Compliance | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Motions for Certification of Direct Appeal | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 5/30 hearing | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC cross mot. to suspend chapter 11 case | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to de-designate Ex. A to Term Sheet | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: second amended agenda | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and SAW re: second amended agenda | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW, JFP, and LRL re: calendaring deadline to object to TCC's cross-motion | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to the petition for a writ of mandamus | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A112 Preparation of Pleadings and Briefs assemble binder of materials for 341 meeting | 0.50 | $235.00 | $117.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and JNL re: PRD appearance in 3CA case | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence Reviewed w/UST, JNL and JD re: hard copies of schedules | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, SAW, and C. Smith re: docket monitoring | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP, JNL, I. Perez, and A. Rush re: objection to motions for certification | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Correspondence/Memorandum Drafted from JFP and JNL re: objection to motions for certification | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing objection to motions for certification | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A112 Correspondence/Memorandum Drafted to SAW re: preparing 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Correspondence Reviewed from SAW re: preparing 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: reviewing 341 meeting materials | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | LRL | A113 Legal Research re: plan matters | 2.40 | $440.00 | $1,056.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | LRL | A105 Correspondence Reviewed from JFP re: spreadsheet of filed documents | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing filings for spreadsheet of filed documents | 1.70 | $440.00 | $748.00 |
| 05/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review entries of appearance on 3d Cir. docket | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | JFP | A111 Preparation of Pleadings and Briefs re: preparation of materials for 5/9 hearing | 0.40 | $635.00 | $254.00 |
| 05/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: preparation of materials for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A123 Travel Time re: travel to/from 5/9 hearing | 2.90 | $317.50 | $920.75 |
| 05/09/2023 | JFP | A111 Court Appearance re: 5/9 omnibus hearing | 3.90 | $635.00 | $2,476.50 |
| 05/09/2023 | JFP | A111 Out of Office Meetings w/debtor and debtor's professionals re: pre-hearing conference | 1.50 | $635.00 | $952.50 |
| 05/09/2023 | JFP | A111 Out of Office Meetings w/debtor and debtor's professionals re: post-hearing conference | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW and JD re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: proposed mot. to dismiss schedule | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence Reviewed w/Court re: pro hac vice payments | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and JNL re: appearances in 3CA mandamus case | 0.30 | $635.00 | $190.50 |
| 05/09/2023 | JFP | A105 Preparation of Pleadings and Briefs re: appearances in 3CA mandamus case | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JNL, and LRL re: coverage for LTL matter | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | SAW | A111 Legal Research re: filing procedure of joint cross motion/objections in large bankruptcy cases | 1.30 | $440.00 | $572.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD team and court re: missing filings | 0.80 | $440.00 | $352.00 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, JNL, LRL re: missing petition documents | 0.30 | $635.00 | $190.50 |
| 05/09/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: missing petition documents | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/9 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: 5/16 hearing schedule | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: opposition-cross motion to protective order | 0.40 | $635.00 | $254.00 |
| 05/09/2023 | LRL | A111 Court Appearance re: attending hearing by Zoom | 2.70 | $440.00 | $1,188.00 |
| 05/09/2023 | LRL | A113 Legal Research re: plan matters | 4.70 | $440.00 | $2,068.00 |
| 05/09/2023 | LRL | A113 Legal Research re: plan matters | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | LRL | A105 Legal Research re: 3CA entries of appearance and attorney admissions | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: filling out entries of appearance for 3CA case | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, PRD, JNL, and MJK re: 3CA entries of appearance | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and SAW re: local rules and response deadlines | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | LRL | A105 Correspondence Reviewed from JFP and SAW re: local rules and response deadlines | 0.10 | $440.00 | $44.00 |
| | | A111 Preparation of Pleadings and Briefs re: organization of | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/2023 | ATC | materials for 5/9 hearing | 0.30 | $235.00 | $70.50 |
| 05/09/2023 | ATC | A111 Court Appearance re: 5/9 hearing | 3.90 | $235.00 | $916.50 |
| 05/09/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.50 | $235.00 | $352.50 |
| 05/09/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.20 | $235.00 | $47.00 |
| 05/09/2023 | ATC | A123 Travel Time re: travel time to and from office and court for 5/9 hearing | 3.10 | $117.50 | $364.25 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from I. Perez re: service of SOFA and schedules | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails from JFP, SAW re: Binder for J. Kim for 341 | 0.50 | $910.00 | $455.00 |
| 05/09/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails w/JD, JFP, and SAW re: confirmation for prep for 341 | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Review Court notice for 341 | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Barnes Law group joinder to MTD | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review redacted 2019 statement by Ad Hoc and motion to seal | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from LL re: filing of NOAs in 3d Cir Mandamus cases | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on forms of NOAs | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A111 Legal Research Prep for hearing | 0.50 | $910.00 | $455.00 |
| 05/09/2023 | JNL | A111 Court Appearance Attend omni hearing | 4.50 | $910.00 | $4,095.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 3d Cir denial of mandamus | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 3d Cir notice of response required for confidentiality | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: Cross Motion timelines for responses, linking to documents | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Court notice re: alleged missing docs | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A105 Telephone Calls T/cs JFP re: hearing results | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Legal Research Review status of DC appeals and timelines as a result of denial of mandamus | 0.60 | $910.00 | $546.00 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, SAW re: confirmation of full filing and no missing documents | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | PRD | A123 Travel Time Travel to and from Trenton for hearing | 2.60 | $487.50 | $1,267.50 |
| 05/09/2023 | PRD | A111 Court Appearance Hearing on Motions | 6.30 | $975.00 | $6,142.50 |
| 05/09/2023 | PRD | A111 Out of Office Meetings Pre hearing meeting with client | 0.80 | $975.00 | $780.00 |
| 05/09/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL, JFP and J. Kim re: binder for 341 meeting | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: Legal Research re: filing procedure of joint cross motion/objections in large bankruptcy cases | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C. and Parkins & Rubio LLP Pursuant to Bankruptcy Rule 2019 and related motion to seal | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring deadline re: motion to seal re: verified statement | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Georgia State Court Claimants' Joinder of Motions to Dismiss | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: orders in 3rd circuit docket re: motion to dismiss and motion for leave to file sealed documents | 0.20 | $440.00 | $88.00 |

| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Georgia claimants' joinder to the motions to dismiss | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: notice of commencement and creditors meeting | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | JNL | A105 Correspondence Reviewed Review email from JFP re: service rejection from CSC | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A105 Correspondence Reviewed Review emails from LL, PRD re: 3d Cir appearances | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A112 Preparation of Pleadings and Briefs Review summary from I. Perez for 341 meeting | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Conf. call with J. Kim, JD and WMD teams | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: ROR on TCC retention apps | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A112 Legal Research Finish prep for 341 | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised proposed FCR order draft | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review proposed Direct Cert denial order draft | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Multiple emails from UST, A. Rush, PRD re: adjournment of retention apps, reservation of rights | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AG MTD | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A111 Legal Research re: mot. to dismiss | 2.00 | $910.00 | $1,820.00 |
| 05/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email from UST and comments to compensation order | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP re: litigation matters | 0.30 | $910.00 | $273.00 |
| 05/10/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: staging objections to multiple Short Time TCC apps for disclosure | 0.40 | $910.00 | $364.00 |
| 05/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: email service list for proposed orders | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JD, AlixPartners, JNL, JFP and J. Kim re: circulation of zoom information for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and LRL re: creating of binder for 341 hearing | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/J. Kim and C. Cox re: accessing schedules through previously shared link for 341 hearing | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entry re: appearance at the 5/16 proceeding | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's extension of the UST's deadline to object to retention applications | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's transmission of the TCC's appeal documents to the District Court | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion to Seal re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |

| 05/10/2023 | SEM | A112 Preparation of Pleadings and Briefs re electronic version of 341 materials | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Joinder of Motions to Dismiss by Georgia State Court Claimants | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order allowing chapter 11 proceedings to continue on the expedited basis set by the Bankruptcy Court for the District of New Jersey | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting in part and denying in part the motion for leave to file sealed Appendix Volumes 4, 5, 6, and 11 | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: no missing documents | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: ECF notice re: no missing documents | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 5/10 | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: rejection of service of process from CSC | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: rejection of service of process from CSC | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Telephone Calls w/PRD re: legal research re: retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, SAW, LRL re: legal research re: retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: email list for service of FCR and direct cert orders | 2.70 | $440.00 | $1,188.00 |
| 05/10/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A112 Internal Office Mtgs, with Applicants' Staff w/JNL re: 341 meeting | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | SAW | A112 Internal Office mtgs - Third Party Conf w/JD, Alix, JNL and J. Kim re: 341 prep mtg | 0.50 | $440.00 | $220.00 |
| 05/10/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, NCR and LRL re: internal task list | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A105 Telephone Calls w/court re: 5/16 hearing start time | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith re: 5/16 hearing start time | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/NCR, SAW and LRL re: internal task list | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: ECF notices re: objection deadlines re: TCC retention applications | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: objection deadlines re: TCC retention applications | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A112 Correspondence Reviewed w/SAW re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, LRL, PRD, and JNL re: proposed order re: appointment of FCR | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: proposed order re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: the US Trustee's objection deadlines to apps for retention | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A112 Telephone Calls w/SAW re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A105 Telephone Calls w/C. Smith re: agenda for 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: transcript for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 5/9 hearing | 0.10 | $635.00 | $63.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prol, RBD, and SAW re: proposed order denying mots. for direct certification | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and JNL re: cross motion/objection re: TCC mot. re: protective order | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and G. Kpacz re: OCP retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SEM | A112 Preparation of Pleadings and Briefs assemble binder of materials for 341 meeting | 0.50 | $235.00 | $117.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Transmittal of Record on Appeal to U.S. District Court | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing on case calendar w/new hearing time | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A105 Telephone Calls w/C. Smith re: upcoming omnibus dates and scheduling of motions | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A113 Legal Research re: plan matters | 0.70 | $635.00 | $444.50 |
| 05/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: reservation of rights re: Brown Rudnick retention application | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | ATC | A105 Preparation of Pleadings and Briefs Update spreadsheet of debtor's filed documents re: JFP | 0.80 | $235.00 | $188.00 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL and JNL re: legal research re: retention applications | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | NCR | A105 Correspondence/Memorandum Drafted and provide comment on task list to LRL | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | NCR | A111 Correspondence Reviewed from JFP re: research assignments | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | NCR | A111 Legal Research re: retention matters | 1.80 | $635.00 | $1,143.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking filings | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted re: drafting memo team ongoing tasks list and corresponding w/JFP, NCR, and SAW re: same | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts in review of spreadsheet tracking filings | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A112 Preparation of Pleadings and Briefs re: reviewing binder of 341 meeting materials for JNL | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A111 Internal Office Mtgs, with Applicants' Staff w/JNL and JFP re: research re: litigation matters | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | LRL | A111 Legal Research re: litigation matters | 7.80 | $440.00 | $3,432.00 |
| 05/10/2023 | LRL | A111 Legal Research re: drafting email memoranda to JFP re: litigation matters | 0.60 | $440.00 | $264.00 |
| 05/10/2023 | LRL | A111 Correspondence Reviewed from JFP re: research re: litigation matters | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review text order for 5-16 zoom only hearing | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review new deadline to object to retention apps | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 5/9 transcript on status of appeal issues | 0.30 | $910.00 | $273.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of appeal | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A111 Legal Research Review re: litigation matters | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Notice of no missing documents from schedules | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review case docket of matters presently scheduled for 5-16 hearing | 0.10 | $910.00 | $91.00 |

| 05/10/2023 | JNL | A112 Correspondence Reviewed re: emails from SAW re: 341 scheduling, Zoom link | 0.10 | $910.00 | $91.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: deadlines to respond to recently filed motions | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence Reviewed from SAW re: team task list | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and JNL re: team task list | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A112 Out of Office Meetings re: observing part of 341 meeting | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 1.70 | $440.00 | $748.00 |
| 05/11/2023 | LRL | A113 Legal Research re: plan matters | 0.50 | $440.00 | $220.00 |
| 05/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's draft complaint | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | NCR | A111 Legal Research re: litigation matters | 6.10 | $635.00 | $3,873.50 |
| 05/11/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review states MTD | 1.20 | $975.00 | $1,170.00 |
| 05/11/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to approve notice plan | 1.10 | $975.00 | $1,072.50 |
| 05/11/2023 | LRL | A111 Correspondence Reviewed from JFP re: deadlines to respond to the TCC's appeal of the PI order | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: NM and MS's motions to dismiss | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's entry of minutes from the 5/9 hearing | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's docketing of the TCC's PI appeal | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's motion for exclusive standing to pursue estate causes of action | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's reservation of rights to seek to modify or vacate the Debtor's retention applications | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Preparation of Pleadings and Briefs re: updating and editing team task list | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Correspondence Reviewed w/UST re: proposed order re: FCR | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST, JD, JNL re: extension of deadline to respond to Debtor's retention applications | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: legal research re: retention applications | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Legal Research re: retention matters | 0.50 | $635.00 | $317.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Georgia state court claimants' joinder to MTDs | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order denying writ of mandamus | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC mot. to seal re: 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to appointment of mediator | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: UST mot. to compel compliance w/2019 requirements | 0.20 | $635.00 | $127.00 |
| | | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | JFP | opposition to DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC 2019 statement | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: unredacted AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis amended supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A111 Correspondence Reviewed review recent emails from AHCSC re: AHCSC disclosures | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/PRD, JNL and JFP re: AHCSC 2019 Statement | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | SAW | A109 Legal Research re: disbandment of TCC II re: UST objections deadlines to retention applications | 0.60 | $440.00 | $264.00 |
| 05/11/2023 | JFP | A108 Legal Research re: interim order on retention application protections | 0.90 | $635.00 | $571.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JNL, and SAW re: interim order on retention application protections | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: TCC disbandment fees | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: upcoming and current projects for project list | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | JFP | A112 Telephone Calls w/NCR and JNL re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, S. Van Aalten, J. Ruckdeschel re: submission of proposed order re: denial of direct certification | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/J. Ruckdeschel re: submission of proposed order re: FCR | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A112 Internal Office mtgs - Third Party Conf re: attend 341 meeting of creditors | 1.90 | $440.00 | $836.00 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Fleming mot. to dismiss PI adversary | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to dismiss | 1.40 | $635.00 | $889.00 |
| 05/11/2023 | JFP | A112 Correspondence/Memorandum Drafted w/transcriber re: transcript for 341 meeting | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL re: summarizing 341 meeting follow up items from UST | 0.40 | $440.00 | $176.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 3.70 | $440.00 | $1,628.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 1.20 | $440.00 | $528.00 |
| 05/11/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence Reviewed w/court re: payment of PHV fees | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence Reviewed w/court re: missing documents of petition | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Preparation of Pleadings and Briefs re: internal WMD task list | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: internal WMD task list | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL, and LRL re: appeal of PI decision | 0.40 | $635.00 | $254.00 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing of record for PI appeal | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, JNL, and PRD re: filing plan and disclosure statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: finalize proposed order re: denial of direct certification | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' 2019 statement | 0.10 | $635.00 | $63.50 |

| 05/11/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: reservation of rights re: Debtor's retention applications | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of appeal entered in district court | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Reservation of Rights of the Official Committee of Talc Claimants to the Debtor's Applications for Retention of its Proposed Professionals | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 6/15 hearing re: motion to dismiss | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of appeal from bankruptcy court | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Verified Statement of the Ad Hoc Committee of States Holding Consumer Protection Claims | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Docketing Record on Appeal to District Court | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Entry of an Order, Pursuant to Bankruptcy Code Sections 1103(c) and 1109(b), Granting Exclusive Leave, Standing and Authority to Commence, Prosecute and, if Appropriate, Settle Certain Causes of Action on Behalf of Debtor's Estate | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 6/7 hearing re: Motion for Entry of an Order, Pursuant to Bankruptcy Code Sections 1103(c) and 1109(b), Granting Exclusive Leave, Standing and Authority to Commence, Prosecute and, if Appropriate, Settle Certain Causes of Action on Behalf of Debtor's Estate | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SAW | A111 Preparation of Pleadings and Briefs re: cross motion and objection to TCC motion for protective order finalizing and filing | 0.90 | $440.00 | $396.00 |
| 05/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and JD team re: drafting, finalization and filing of cross motion and objection to TCC motion for protective order | 0.40 | $440.00 | $176.00 |
| 05/11/2023 | JFP | A111 Telephone Calls w/M. Rasmussen and SAW re: filing cross motion and objection re: protective order | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: reservation of rights re: TCC retention | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL and SAW re: filing cross motion and objection re: protective order | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: cross motion re: protective order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's mot. for entry of protective order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: reservation of rights re: TCC retention | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: potential filing of reservation of rights re: retention applications | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | LRL | A111 Legal Research re: deadlines to respond to recently filed motions | 0.80 | $440.00 | $352.00 |
| 05/12/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalization and filing of agenda for 5/16 hearing | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: mesothelioma claimants' joinder to the TCC's reservation of rights to challenge the Debtor's retention applications | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| 05/12/2023 | LRL | the AHC's objection to the TCC's suspension motion | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's support for the Debtor's scheduling motion and reply to the other parties' objections | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's extension of the UST's deadline to object to retention applications | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to set the MTD hearing dates | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/PRD, JNL, and SAW re: draft plan and DS | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, SAW, and JNL re: objection to TCC's mot. to suspend | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A108 Legal Research re: retention matters | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A113 Legal Research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of objection to TCC motion to suspend | 0.90 | $440.00 | $396.00 |
| 05/12/2023 | LRL | A113 Legal Research re: plan matters | 1.80 | $440.00 | $792.00 |
| 05/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing most recent filings | 0.60 | $440.00 | $264.00 |
| 05/12/2023 | SAW | A113 Preparation of Pleadings and Briefs re: drafting, finalization and filing of reply in support of DS scheduling motion | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | JFP | A106 Correspondence/Memorandum Drafted Emails w/A. Rush, JNL, and PRD re: mot. for waiver of LBR 3003 | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. for waiver of LBR 3003 | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: reply re: DS scheduling objection | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: reply re: DS scheduling objection | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's mot. to suspend | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and UST re: extension of UST's objection deadline re: Debtor's retentions | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: submission of FCR proposed order | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, SAW and client re: letter to court re: MTD scheduling | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: MTD scheduling | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/16 hearing | 0.60 | $635.00 | $381.00 |
| 05/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: agenda for 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: expected filings on 5/12 | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to court re: MTD scheduling | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A113 Telephone Calls w/G. Ghaul re: scheduling of hearing re: disclosure statement | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JNL and G. Ghaul re: scheduling of hearing re: disclosure statement | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, SEM, and JD re: reservation of rights re: TCC retention applications | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: reservation of rights re: TCC retention applications | 0.10 | $635.00 | $63.50 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2023 | JFP | A111 Telephone Calls w/JNL re: Ch 11 case MTD Scheduling | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter to court re: scheduling hearings re: motions to dismiss | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A109 Correspondence/Memorandum Drafted w/SAW re: calendaring the U.S. Trustee's deadline to object to 12 retention apps | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A108 Preparation of Pleadings and Briefs e-file debtor's omnibus reservation of rights with respect to the official committee of talc claimants applications to retain and employ professionals | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of debtor's omnibus reservation of rights with respect to the official committee of talc claimants applications to retain and employ professionals | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file Letter to Chief Judge Kaplan in Response to M. Winograd Letter | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Letter to Chief Judge Kaplan in Response to M. Winograd Letter | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | NCR | A111 Legal Research re: litigation matters | 2.00 | $635.00 | $1,270.00 |
| 05/12/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.50 | $635.00 | $317.50 |
| 05/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised draft plan and ds | 1.00 | $910.00 | $910.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to motion to suspend part of case and comment on same | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Email to A. Rush re: agreement with UST on retention app objection deadline | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Review emails from/to A. Rush, J. Sponder, JFP re: advising chambers of extension | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review joinder to TCC motion to suspend | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft reply in support of DS scheduling motion | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review letter from TCC re: MTD scheduling | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Correspondence Reviewed Emails from/to G. Ghaul, JFP, I. Perez re: timing of filing of objections | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A106 Correspondence Reviewed Review and respond to emails from A. Rush re: bar date extension motion | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda draft for 5-16 hearing | 1.00 | $910.00 | $910.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter from Debtor in response to MTD scheduling letter by TCC | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of objection to TCC Motion to Suspend | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Objection to TCC suspension motion | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc reply in support of DS scheduling motion | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, A. Chachoff re: service of filings | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Telephone Calls T/c JFP re: upcoming filings and open issues for 5-16 hearing | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Review email from A. Rush re: dismissal order provisions and issues raised by Togut | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opp to TCC motion to stay Ch 11 case | 1.30 | $975.00 | $1,267.50 |
| | | A113 Review & Analyze Docs, Pleadings, Transcripts Review and | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2023 | PRD | comment on DS | 2.30 | $975.00 | $2,242.50 |
| 05/12/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review revisions to POR | 1.80 | $975.00 | $1,755.00 |
| 05/12/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, Epiq and JD re: approval, filing and service of objection to TCC motion to suspend | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, Epiq and JD re: approval, filing and service of reply in support of DS motion | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: coverage for todays filings | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and SEM re: updating calendar deadlines re: UST objection deadlines to retention applications of Debtor | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of reservation of rights re: TCC retention applications | 0.30 | $440.00 | $132.00 |
| 05/12/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of Letter to Chief Judge Kaplan in Response to M. Winograd Letter re: scheduling on motions to dismiss | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: approval, filing and service of agenda for 5/16 hearing | 0.40 | $440.00 | $176.00 |
| 05/13/2023 | JFP | A113 Correspondence/Memorandum Drafted w/G. Ghaul re: disclosure statement notice | 0.10 | $635.00 | $63.50 |
| 05/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, PRD, and JNL re: objection re: confidentiality designations and TCC mot. to de-designate | 0.10 | $635.00 | $63.50 |
| 05/14/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection re: confidentiality designations and TCC mot. to de-designate | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: substantial contribution claimants' objection to the Debtor's motion for an order authorizing it to satisfy its obligations under the prior case dismissal order | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/16 | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries scheduling the 5/16 hearing and extending the deadline for the UST to object to the Debtor's retention applications | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order denying the certification motions | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST re: the TCC's motion to compel production of unredacted discovery | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to for a 5/16 hearing on its motion to compel | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's motion to compel production of unredacted documents produced to date | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the Debtor's cross-motion for a protective order | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's reply to the AHC's and Debtor's objections to its cross-motion to suspend the case | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from SAW re: missing designation, legal research re: same | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order denying direct cert | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from PRD, JFP re: all hands meeting | 0.20 | $910.00 | $182.00 |
| | | A105 Correspondence Reviewed Review emails from S. Meltzer re: | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | JNL | recent filings and upcoming hearings procedure | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Email from Chambers re: Confirming extension of objection deadline for Debtor Profs apps | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend weekly LTL Team call with JD, inhouse | 1.30 | $910.00 | $1,183.00 |
| 05/15/2023 | JNL | A105 Telephone Calls T/cs JFP re : upcoming filings, open issues with scheduling based on control dates in lieu of omni | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Email to D. Prieto re: reconciling control dates | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review comments to CMO and emails to/from JFP, I. Perez re: CMO | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Debtor cross motion to compel | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order setting new hearing start time | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review emails from/to A. Chachoff, D. Streany, SAW re: service of recent filings | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review substantial contribution claimants objection to resolution of LTL I admin claims | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised POR and DS | 1.50 | $910.00 | $1,365.00 |
| 05/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and comment on draft Signal retention app | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC response to objections to suspension of case motion | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review AWKO response to dismissal order requirements | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J Objection to TCC Motion to Compel | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve final draft of Signal retention | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review update from JFP re: status of multiple new filings pre-hearing | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Response brief on objections to confi and to de-designate | 0.50 | $910.00 | $455.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to motion to compel common interest docs | 0.50 | $910.00 | $455.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, C. Murray re: service | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final plan and ds for filing | 0.60 | $910.00 | $546.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final objection to compel common interest docs | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review objection to motion to compel disclosure of redacted docs | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle joinder to compel common interest disclosure | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: finalization and filing of plan of reorganization | 0.90 | $440.00 | $396.00 |
| 05/15/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: review of April time for WMD MFS | 0.20 | $440.00 | $88.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | PRD | objection to TCC motion to suspend case | 0.90 | $975.00 | $877.50 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC support of scheduling motion | 0.40 | $975.00 | $390.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune joinder in TCC Motion to suspend case | 0.60 | $975.00 | $585.00 |
| 05/15/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune motion to preclude certain gynelogical cancers | 1.60 | $975.00 | $1,560.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply to stay motion | 0.40 | $975.00 | $390.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review JnJ reply to TCC motion to compel | 0.70 | $975.00 | $682.50 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: amended agenda | 0.40 | $440.00 | $176.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and LRL re: updating items to be heard on 5/16 hearing | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: creating chart for upcoming filings for the night and coverage for filing re: same | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc Objection to TCC's Cross-Motion for Order Temporarily Suspending Debtor's Chapter 11 Case | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc reply and statement in support of scheduling motion | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's joinder to TCC cross motion to suspend | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC Motion to Compel Production of Unredacted Discovery and related OST application and OST order | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's joinder to TCC motion to de-designate exhibit A of term sheet | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC objection to Debtor's cross-motion for protective order | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and C. Smith re: AHCSC 2019 Statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and JD re: TCC failure to designate record on appeal in adversary proceeding | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order denying direct appeal motions | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, SEM and G. Ghaul re: exhibits to plan and creation of slip sheets for same | 0.40 | $440.00 | $176.00 |
| 05/15/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of omnibus response to objections for confidentiality designations and objection to motion to de-designate exhibit A | 0.80 | $440.00 | $352.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: approval, filing and service of omnibus response to objections for confidentiality designations and objection to motion to de-designate exhibit A | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of objection to TCC motion to compel | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: approval, finalization and filing of objection to TCC motion to compel | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP re: approval and filing of plan of reorganization | 0.20 | $440.00 | $88.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and JD re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AWKO's request to revise the Debtor's proposed order authorizing it to satisfy its dismissal order obligations | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J parties' objection to the TCC's motion to compel re: 2021 funding agreement documents | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's cross-motion to suspend the case | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's motion to de-designate Ex. A of the term sheet | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's motion to preclude consideration of non-ovarian gynecological cancers from any reorganization plan | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | JFP | A113 Preparation of Pleadings and Briefs re: Disclosure Statement | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 0.70 | $635.00 | $444.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD, and JNL re: draft CMO | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and SAW re: objection to mot. to de-designate | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A108 Correspondence Reviewed w/court and UST re: extension of deadlines re: UST objections to debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: presenters at 5/16 hearing | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM cross motion re: suspension of chapter 11 case | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC objection re: mot. to suspend | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and SAW re: pending appeal in District Court re: PI | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: unredacted AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: start time of 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, JNL, PRD, and SAW re: text order re: start time of 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for an OST re: mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: TCC application for an OST re: mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to TCC's Cross-Motion for Order Temporarily Suspending Debtor's Chapter 11 Case and Related Relief | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Ad Hoc Committee of Supporting Counsel's Reply and Statement in Support of the Scheduling Motion | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's Joinder to the TCC's Cross-Motion for Suspending Debtor's Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | SEM | circulation of the following document: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM'S Joinder to the TCC's Motion to De-Designate Exhibit A of Term Sheet | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: The Official Committee of Talc Claimants' Objection to Debtor's Cross-Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: change in 5/16 hearing time | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing on case calendar w/motion to be heard re: Motion to Compel Production of Unredacted Discovery as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to preclude | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 omnibus hearing on case calendar to reflect recently docketed reschedulings | 0.20 | $235.00 | $47.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying mots. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of order denying mots. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's cross motion for protective order | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.40 | $635.00 | $254.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and SAW re: amended agenda | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/G. Ghaul, JNL, and SAW re: filing DS and POR | 1.10 | $635.00 | $698.50 |
| 05/15/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Limited Objection of Certain Substantial Contribution Claimants to Debtor's Motion for an Order Authorizing it to Satisfy its Obligation Under this Court's Dismissal Order Entered in the Debtor's Prior Chapter 11 Case and Reservation of Rights | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: upcoming omnibus dates | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: Plan of Reorganization exhibits | 1.10 | $440.00 | $484.00 |
| 05/15/2023 | JFP | A113 Telephone Calls w/JNL re: filing plan | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | | A108 Correspondence/Memorandum Drafted w/SEM and I. Perez re: | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2023 | JFP | docket numbers linked to Debtor's reservation of rights re: TCC professionals | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal retention application | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence Reviewed from M. Sousa re: TCC objection/reply re: cross mot. for suspension | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: the Official Committee of Talc Claimants' Reply in Support of its Cross-Motion for Entry of an Order (i) Temporarily Suspending the Debtor's Chapter 11 Case Pursuant to 11 U.S.C. §§ 105 and 305, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC reply in support of its cross mot. to suspend | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A112 Correspondence/Memorandum Drafted w/transcriber and internal team re: 341 meeting transcript | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A112 Review & Analyze Docs, Pleadings, Transcripts re: 341 meeting transcript | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Correspondence Reviewed w/JNL re: TCC derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A113 Preparation of Pleadings and Briefs prep exhibit slips sheet for plan supplement | 0.30 | $235.00 | $70.50 |
| 05/15/2023 | JFP | A113 Preparation of Pleadings and Briefs re: plan of reorganization | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J objection to TCC mot. to compel | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM joinder to TCC's mot. to de-designate | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC response re: Debtor's DS scheduling mot. | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filings for 5/15 | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mot. to de-designate/response re: confidentiality | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's first mot. to compel | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: objection to TCC first mot. to compel | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to second TCC motion to compel | 0.70 | $635.00 | $444.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: objection to second TCC motion to compel | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: courtesy copy of documents filed after hours | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | LRL | A112 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 341 meeting transcript | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST re: TCC unredacted exhibit | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Joinder to TCC Motion to Compel | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Notice of docketing of DC appeal; note missing designation | 0.20 | $910.00 | $182.00 |
| 05/16/2023 | JFP | A111 Court Appearance re: 5/16 omnibus hearing | 3.30 | $635.00 | $2,095.50 |
| 05/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's MTC re: 2021 funding agreement docs | 0.20 | $440.00 | $88.00 |
| 05/16/2023 | JFP | A105 Telephone Calls w/PRD and SAW re: attendance at 5/16 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: attendance at 5/16 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming deadlines in light of 5/16 omni hearing | 0.20 | $635.00 | $127.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: CMO | 0.20 | $635.00 | $127.00 |
| 05/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS motion to dismiss | 0.40 | $635.00 | $254.00 |
| 05/16/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: substantial contribution claimants' limited objection | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC mot. requesting authority to pursue causes of action | 0.40 | $635.00 | $254.00 |
| 05/16/2023 | JFP | A108 Correspondence Reviewed w/A. Rush re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and A. Rush re: matters to be heard at 5/22 hearing | 0.30 | $635.00 | $190.50 |
| 05/16/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring omnibus hearings and potential MTD trial dates | 0.20 | $235.00 | $47.00 |
| 05/16/2023 | PRD | A111 Court Appearance Omnibus hearing by zoom | 3.80 | $975.00 | $3,705.00 |
| 05/16/2023 | JNL | A111 Correspondence Reviewed Follow up emails from A. Rush, SAW re: missing designation in TCC appeal | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A111 Legal Research Finish review of late filings, prep for hearing | 1.50 | $910.00 | $1,365.00 |
| 05/16/2023 | JNL | A111 Court Appearance Attend 5-16 Zoom hearing | 4.50 | $910.00 | $4,095.00 |
| 05/16/2023 | JNL | A111 Correspondence Reviewed Review emails re: service of late filed responses | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A112 Correspondence Reviewed Review L. Richenderfer follow up email request from 341 meeting | 0.20 | $910.00 | $182.00 |
| 05/16/2023 | JNL | A112 Correspondence Reviewed Emails to/from SAW, I. Perez: responses to UST | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re accrual for May fees | 0.10 | $910.00 | $91.00 |
| 05/16/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, I. Perez, J. Sponder re: final form of CMO | 0.40 | $910.00 | $364.00 |
| 05/16/2023 | PRD | A105 Telephone Calls Post hearing call w client | 0.60 | $975.00 | $585.00 |
| 05/16/2023 | SAW | A111 Court Appearance re: attend zoom hearing | 3.40 | $440.00 | $1,496.00 |
| 05/16/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review of docket calendar and motions to be heard to update case calendar based on items from 5/16 hearing | 3.20 | $440.00 | $1,408.00 |
| 05/16/2023 | LRL | A111 Court Appearance at Zoom omnibus hearing | 3.20 | $440.00 | $1,408.00 |
| 05/16/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updates and items to do re: 5/16 hearing | 0.40 | $440.00 | $176.00 |
| 05/16/2023 | SAW | A112 Correspondence/Memorandum Drafted w/I. Perez and JNL re: follow up items requested by UST re: 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/16/2023 | JFP | A112 Correspondence Reviewed w/SAW and JNL re: 341 meeting follow up items | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | PRD | A105 Out of Office Meetings Telcon Jim M re plan negotiations | 0.50 | $975.00 | $487.50 |
| 05/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: retention applications of TCC professionals: Houlihan Lokey Capital, Inc. as Investment Banker; FTI Consulting, Inc. as Financial Advisor; Miller Thomson LLP as Special Counsel; and MoloLamken LLP as Special Appellate Litigation Counsel | 0.40 | $440.00 | $176.00 |
| 05/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: fee estimate for client request | 0.30 | $440.00 | $132.00 |
| 05/17/2023 | LRL | A105 Preparation of Pleadings and Briefs Revise draft case management order | 1.90 | $440.00 | $836.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: revisions to draft case management order | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet of filings | 0.80 | $440.00 | $352.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/17/2023 | LRL | the AHC's order granting the AHC's mot. to intervene in the adv. pro. | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the Debtor's cross-mot. for a protective order | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the TCC's cross-motion to suspend the case | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the TCC's motion to de-designate term sheet Ex. A | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order governing confidential information exchanges | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain FTI Consulting | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain Miller Thompson | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain MoloLamken | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the TCC's cross-motion to suspend the case | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the AHC's order granting the AHC's mot. to intervene in the adv. pro. | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the Debtor's cross-mot. for a protective order | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the TCC's motion to de-designate term sheet Ex. A | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's order governing confidential information exchanges | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain FTI Consultin | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain Miller Thompson | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain MoloLamken | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, LRL, and UST re: CMO | 1.00 | $635.00 | $635.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: matters to be heard at 5/22 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A113 Correspondence/Memorandum Drafted w/TCC, court, A. Rush and UST re: FCR proposed order | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/16 omnibus hearing and next steps | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 1.10 | $635.00 | $698.50 |
| 05/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring deadlines re: omnibus hearings | 0.20 | $235.00 | $47.00 |
| 05/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: items to be heard on 5/22 hearing | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: items on non-omni hearing dates | 0.30 | $440.00 | $132.00 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines related to new omni hearing dates | 0.10 | $440.00 | $44.00 |

| 05/17/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time in preparation for WMD MFS | 1.60 | $440.00 | $704.00 |
|---|---|---|---|---|---|
| 05/17/2023 | JFP | A105 Telephone Calls w/Court re: 5/22 hearing and scheduling matters | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: CMO | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: list of matters scheduled for non-omni dates | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: mots. to dismiss adversary proceedings | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: list of debtor's court filings | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush and UST re: interim compensation proposed order | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Correspondence Reviewed w/A. Abramowitz, JNL and A. Rush re: limited objection re: dismissal obligation mot. | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Houlihan retention application | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: Houlihan retention application | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FTI retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Miller Thomson retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: MoloLamken retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A105 Telephone Calls w/SAW re: upcoming paralegal coverage | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional Houlihan Lokey Capital, Inc. as Investment Banker | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional FTI Consulting, Inc. as Financial Advisor | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional Miller Thomson LLP as Special Counsel | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional MoloLamken LLP as Special Appellate Litigation Counsel | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Motion to Intervene | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines to object to 4 applications for retention | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Cross Motion re: Docket 414 | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Cross Motion re: Docket 491 | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Motion to De-designate Term Sheet Exhibit | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Governing Confidential Information by and Between the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |

| | | and the Debtor | | | |
|---|---|---|---|---|---|
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order denying TCC cross motion | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order denying TCC mot. to dedesignate | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying Debtor's cross mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting AHCSC mot. to intervene in PI | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of orders denying TCC mots. | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Telephone Calls w/JNL re: debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A113 Preparation of Pleadings and Briefs re: FCR proposed order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of protective order | 0.70 | $635.00 | $444.50 |
| 05/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review court notices of rescheduled hearings, outcome as to specific motions | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Follow up with WMD team on status of appeal, adversary proceedings | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Houlihan Lokey retention | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: Houlihan retention costs | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Correspondence Reviewed Review FTI Retention | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Molo retention by TCC | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson retention by TCC | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Correspondence Reviewed Review and respond to multiple emails from/to JFP, A. Rush re: addressing dismissal motions in AP | 0.50 | $910.00 | $455.00 |
| 05/17/2023 | JNL | A109 Correspondence Reviewed Emails from/to JFP, A. Rush, A. Abramowitz re: resolution of objections to prior case payment motion | 0.40 | $910.00 | $364.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order denying cross motion of TCC, de designation motions | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order permitting Ad Hoc to intervene in AP | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final CI Order | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from PRD re: status of retention issues | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft payment order | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: revised draft payment order | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re: fee accrual for May | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review multiple submission by PI claimants to R. Ellis FCR Order; follow up on status of order | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review email from J. Sponder re: confirming approval of interim comp order draft | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JFP | A108 Correspondence Reviewed w/UST re: interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 6.60 | $440.00 | $2,904.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A108 Correspondence Reviewed w/A. Rush and R. Switkes re: revised proposed order re: mot. to pay dismissal order obligations | 0.30 | $635.00 | $190.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Certification of S. Beville in Support of the Application of the Official Committee of Talc Claimants to Retain and Employ Brown Rudnick LLP as Co-Counsel | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | JFP | A105 Telephone Calls w/A. Rush re: CMO and 5/22 hearing | 0.40 | $635.00 | $254.00 |
| 05/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: response in support of PI | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and SAW re: list of filings by debtor | 0.60 | $635.00 | $381.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Appointing R. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of April time in preparation for WMD MFS | 3.90 | $440.00 | $1,716.00 |
| 05/18/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: entered order appointing FCR | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplement S. Beville certification in support of Brown Rudnick's retention | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: tracking spreadsheet of filed documents | 2.20 | $440.00 | $968.00 |
| 05/18/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: agenda for 5/22 hearing | 0.50 | $440.00 | $220.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | JFP | A105 Telephone Calls w/court re: scheduling for 5/22 hearing | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and PRD re: 5/22 hearing cancellation | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: appearances for district court appeal case | 0.80 | $440.00 | $352.00 |
| 05/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, SAW and LRL re: designations of record | 0.40 | $635.00 | $254.00 |
| 05/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC statement of issues on appeal | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/22 hearing | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, I. Perez, SEM, and ATC re: preparing NOAs and PHVs in newly opened district court appeals case | 1.60 | $440.00 | $704.00 |
| 05/18/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Walsh Pizzi O'Reilly Falanga LLP as Counsel for R. Ellis, Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Appellant TCC's Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal as to Stay Opinion and Order | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Corporate Disclosure Statement | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadline re: application for retention of professional Walsh Pizzi O'Reilly Falanga LLP | 0.10 | $235.00 | $23.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating case calendar to reflect adjournments | 0.30 | $235.00 | $70.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: appearances in appeals cases | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of protective order | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: appearances in PI appeal | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | PRD | A113 Telephone Calls w JD re plan matters | 1.20 | $975.00 | $1,170.00 |
| 05/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review designation by TCC in appeal | 0.20 | $910.00 | $182.00 |
| 05/18/2023 | JNL | A111 Correspondence Reviewed Multiple emails from/to WMD, JD team re: proper time period for counter-designation | 0.60 | $910.00 | $546.00 |
| 05/18/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order and notices of rescheduling | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp. Dec of S. Beville in support of Brown Rudnick retention | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda draft | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez re: agenda, 5-22 no hearing | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review order appointing R. Ellis as FCR | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi retention app | 0.20 | $910.00 | $182.00 |
| 05/18/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review revised deadlines arising from new hearing dates | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet of recent filings | 6.60 | $440.00 | $2,904.00 |
| 05/18/2023 | LRL | A111 Legal Research re: response deadlines for most recent filings | 0.30 | $440.00 | $132.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Brown Rudnick's disclosures of its representation of co-mediator Eric Green on other matters | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's appointment of Randi Ellis as FCR | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/22, 6/13, and 6/27 | 0.40 | $440.00 | $176.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the deadline to file counter-designations in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's application to retain Walsh Pizzi O'Reilly Falanga | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's statement of issues in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's statement re: its non-corporate status and identification of J&J as LTL's corporate parent | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, TCC, FCR, AHCSC and UST re: CMO | 0.50 | $635.00 | $317.50 |
| 05/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/FCR, JD, and court re: interim compensation revised order | 0.40 | $635.00 | $254.00 |
| 05/19/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 3.40 | $440.00 | $1,496.00 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, A. Rush and UST re: CMO | 0.20 | $635.00 | $127.00 |
| 05/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to prosecute causes of action | 1.00 | $635.00 | $635.00 |
| 05/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of draft complaint re: TCC mot. to prosecute causes of action | 1.60 | $635.00 | $1,016.00 |
| 05/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: finalize CMO | 0.30 | $635.00 | $190.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2023 | JFP | A108 Preparation of Pleadings and Briefs re:finalize interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A111 Telephone Calls w/court re: status of mediation order | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: service of entered CMO | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered CMO | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, SAW, and UST re: MOR | 0.40 | $635.00 | $254.00 |
| 05/19/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Final Application for Compensation for Womble Bond Dickinson | 0.10 | $235.00 | $23.50 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review email from J. Livingstone re: service | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A113 Preparation of Pleadings and Briefs Review public statements re: POR circulated by PI counsel | 0.40 | $910.00 | $364.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final draft of order approving procedure for prior case obligations based on objections | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A108 Correspondence Reviewed Review email from JFP and respond to same submission in lieu of hearing of prior case obligation order | 0.30 | $910.00 | $273.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised interim comp order | 0.20 | $910.00 | $182.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email to J. Kaplan re interim comp | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review and respond to multiple emails from/to I. Perez, SAW, JFP re: extension on MORs | 0.80 | $910.00 | $728.00 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review email from J. Sponder re: confirming CMO acceptable | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review docketing error notice to TCC | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Womble final fee app | 0.30 | $910.00 | $273.00 |
| 05/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Notice of entry of CMO | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Review email from A. Rush re: Update on status of additional filings per341 | 0.20 | $910.00 | $182.00 |
| 05/19/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet tracking filed documents | 3.40 | $440.00 | $1,496.00 |
| 05/19/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review recent pleadings and revisions to calendar | 0.60 | $975.00 | $585.00 |
| 05/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: spreadsheet tracking filed documents | 0.20 | $440.00 | $88.00 |
| 05/19/2023 | SAW | A105 Correspondence Reviewed re: review of emails w/JD team re: UST procedure for deadline to file MOR | 0.40 | $440.00 | $176.00 |
| 05/19/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review of March time in preparation for WMD MFS | 1.80 | $440.00 | $792.00 |
| 05/19/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 05/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Case Management Order | 0.20 | $440.00 | $88.00 |
| 05/19/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: Final Application for Compensation for Womble Bond Dickinson | 0.40 | $440.00 | $176.00 |
| 05/19/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: Case Management Order | 0.20 | $440.00 | $88.00 |

| 05/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the filing of the CMO | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 05/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Womble Bond Dickinson's application for compensation | 0.10 | $440.00 | $44.00 |
| 05/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/court, UST, and JD re: proposed order re: Debtor's mot. to satisfy its obligations under dismissal order | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting the TCC's motion to seal portions of its MTD | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR application to retain Walsh Pizzi | 0.20 | $635.00 | $127.00 |
| 05/22/2023 | SAW | A108 Preparation of Pleadings and Briefs re: April time for WMD MFS | 3.20 | $440.00 | $1,408.00 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of entered interim comp order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 5/22 hearing held on papers | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices re: 5/22 hearing held on papers | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC order to seal | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I order to seal | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: continue review of TCC's proposed adversary complaint | 1.30 | $635.00 | $825.50 |
| 05/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: ECF minute entry in adversary proceeding | 0.70 | $635.00 | $444.50 |
| 05/22/2023 | JFP | A111 Telephone Calls w/court re: ECF minute entry in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: PI order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 4/20 hearing transcript | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and Epiq re: service in accordance with interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Telephone Calls w/A. Rush re: PI extension | 0.20 | $635.00 | $127.00 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: substantial contribution mots. | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript re: substantial contribution mots. | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Preparation of Pleadings and Briefs re: LTL II MOR | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, UST, Epiq and JNL re: LTL II MOR | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Epiq, UST, and JNL re: LTL I MOR | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A105 Preparation of Pleadings and Briefs re: LTL I gap MOR | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals | 0.10 | $235.00 | $23.50 |
| 05/22/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Concerning Request to Seal Documents re: docket 385 | 0.10 | $235.00 | $23.50 |
| 05/22/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Concerning Request to | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled hearings, withdrawn motions | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A105 Correspondence Reviewed Review email from J. Sponder re: confirming 1 day extension on MORs | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A105 Correspondence Reviewed Review email from D. Rodriguez re: confirming service of Order | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled MTDs | 0.30 | $910.00 | $273.00 |
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 2 Orders on Motions to Seal | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review interim comp order | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A108 Correspondence Reviewed Review I Perez email on interim comp procedures | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A105 Preparation of Pleadings and Briefs Review MORs for filing; review additional comments to MOR notes per JFP | 0.70 | $910.00 | $637.00 |
| 05/22/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised MORs and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review court calendar and motions on for updates to hearing items | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of interim comp order and service procedures | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: updating calendar entries for items to be heard at upcoming hearings | 0.40 | $440.00 | $176.00 |
| 05/22/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review 5/16 transcript for substantial contribution motions movement and the court calendar re: same | 0.60 | $440.00 | $264.00 |
| 05/22/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: interim comp order | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/22 | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling the MTD hearing | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's entry of minutes from 5/22 | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order establishing procedures for compensation and reimbursement | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting A&I's motion to seal portions of its MTD | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC corporate disclosure statement in DC appeal case | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and Court re: submission of proposed dismissal order obligations proposed order | 0.30 | $635.00 | $190.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: finalize proposed dismissal order obligations proposed order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Telephone Calls re: Voicemail re: Murphy Law Products | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: Voicemail re: Murphy Law Products | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Telephone Calls w/court re: hearing on substantial contribution | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: hearing on substantial contribution motions | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Telephone Calls w/court re: PI adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: extension of PI | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.80 | $635.00 | $1,143.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: service of entered dismissal obligations order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered dismissal obligations order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Telephone Calls w/JNL and I. Perez re: UST retention requests | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: MTD discovery issues | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Internal Office Mtgs, with Applicants' Staff w/JNL re: UST responses re: debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence/Memorandum Drafted w/I. Perez, UST, JNL, PRD, and LRL re: response to UST issues w/r/t WMD retention application | 0.50 | $635.00 | $317.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Orrick retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: McCarter retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Bates White retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Blake Cassels retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Shook retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Skadden retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Epiq retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: K&S retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith and LRL re: order on mot. to seal in adversary proceeding | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Telephone Calls w/court, M. Rasmussen and JNL re: submission of confidential documents for in camera review | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: submission of confidential documents for in camera review | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript re: timing of submission of documents for in camera review | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: in-person assistance at upcoming hearings | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: draft letter to court re: extension of time re: privilege log | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Preparation of Pleadings and Briefs re: draft letter to C.J. Kaplan re: extension of time re: privilege log | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, court PRD, and JNL re: letter to C.J. Kaplan re: extension of time re: privilege log | 0.30 | $635.00 | $190.50 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR notice re: confidentiality | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Authorizing the Debtor to Satisfy its Obligations Under this Courts Dismissal Order Entered in the Debtors Prior Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| 05/23/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Election of Randi S. Ellis as Legal Representative for Future Talc Claimants to be a Party to the Agreed Protective Order Governing Confidential Information Between the Debtor, LTL Management LLC and the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: prime clerk application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Alix retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: revisions to WMD proposed retention order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. to enter into reimbursement agreement w/AHCSC | 0.80 | $635.00 | $508.00 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez, JNL, and Epiq re: mot. to enter into reimbursement agreement w/AHCSC | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: extension of deadline to object to debtor's professional retentions | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | PRD | A108 Correspondence/Memorandum Drafted w/JFP, JNL, and UST re: address UST issues w/WMD retention | 0.80 | $975.00 | $780.00 |
| 05/23/2023 | PRD | A113 Telephone Calls w JD re plan matters | 0.60 | $975.00 | $585.00 |
| 05/23/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/c JFP re: need for certification of meet and confer | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | LRL | A108 Legal Research re: verified statement guidelines for retention applications | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for order authorizing filing documents under seal | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: WMD MFS | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/23/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final MOR filings for 21 and new 11 | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A113 Legal Research re: plan matters | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A111 Correspondence Reviewed Review email from C. Murray re: Epiq service | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Dismissed Case Comp order | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Review multiple emails forwarded by JD re: UST new requirements for filing retentions | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Legal Research Review DE forms for retention being required by UST | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review notice of election of R. Ellis as FCR | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: discovery dispute issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | JNL | A111 Preparation of Pleadings and Briefs Review proposed letter re: extension Discovery dispute and in camera submission for hearing | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A105 Legal Research Review matters for next Zoom hearing and open issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Review email from J. Sponder re: request for extension; emails to JD, WMD team on extension | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft motion for expense reimbursement of Ad Hoc Comm | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve revised retention of WMD | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Emails from/to J. Sponder, PRD re: retention issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's authorization for the Debtor to satisfy its dismissal order obligations | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's election to be a party to the confidential information protective order | 0.10 | $440.00 | $44.00 |
| 05/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing draft WMD retention order | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to | 0.20 | $440.00 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/24/2023 | JFP | A111 Telephone Calls w/SAW re: WMD invoices in response to discovery request | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/30 | 0.50 | $440.00 | $220.00 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting the Debtor's motion to seal its and J&J's insurance documents | 0.10 | $440.00 | $44.00 |
| 05/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: updating calendar re: court updates | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring appeal counter designation deadline | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A105 Telephone Calls w/SEM and JFP re: coverage of paralegal duties for SEM transition | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, DD, O. Lalliot re: billing question re: TCC discovery request | 0.50 | $440.00 | $220.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL re: time records for TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and MJK re: edits to time records in connection w/TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | LRL | A108 Preparation of Pleadings and Briefs re: filing supplemental declaration in support of AlixPartners retention application | 0.30 | $440.00 | $132.00 |
| 05/24/2023 | JNL | A111 Preparation of Pleadings and Briefs Review multiple drafts of proposed letter to J. Kaplan re: Response to TCC demands on scheduling and discovery | 0.50 | $910.00 | $455.00 |
| 05/24/2023 | JNL | A111 Preparation of Pleadings and Briefs O/c JFP re: TCC demands on scheduling and discovery | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated deadline for UST objections to retention | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Castellano 1st Supp. Dec | 0.10 | $910.00 | $91.00 |
| 05/24/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Address Discovery issues with WMD team | 0.80 | $910.00 | $728.00 |
| 05/24/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP to Judge Kaplan re: submission in camera | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JFP | A109 Correspondence/Memorandum Drafted w/SAW and LRL re: extension of UST objection deadline re: professionals' retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of UST objection deadline re: professionals' retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: AHCSC letter to court re: claimant list | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts AHCSC letter to court re: claimant list | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor response letter to court re: discovery | 0.30 | $635.00 | $190.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, client, and court re: Debtor response letter to court re: discovery | 0.30 | $635.00 | $190.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush, PRD and JNL re: amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order on mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: entered order on mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Motion To Seal Document | 0.10 | $235.00 | $23.50 |
| 05/24/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring the deadline for U.S. Trustee to object to retention applications | 0.10 | $235.00 | $23.50 |
| 05/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/24/2023 | SEM | deadline re: appellee counterdesignation | 0.10 | $235.00 | $23.50 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.80 | $635.00 | $508.00 |
| 05/24/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A105 Telephone Calls w/SAW re: paralegal coverage | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to court re: privilege log and in camera review | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of documents for in camera review | 1.10 | $635.00 | $698.50 |
| 05/24/2023 | JFP | A111 Telephone Calls w/S. Shimoda re: submission of privileged docs for in camera review | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of UST deadlines to object to TCC retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: revised proposed order re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised proposed order re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended mediation order | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, Epiq, JNL, SAW, and LRL re: Alix supplemental declaration | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: WMD invoices in response to discovery request | 0.40 | $635.00 | $254.00 |
| 05/24/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review LTL I time for response to TCC motion | 4.80 | $440.00 | $2,112.00 |
| 05/24/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: filing Alix supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD invoices in response to discovery request | 0.40 | $635.00 | $254.00 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, and SEM re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise April 1-4 2023 time entries for Monthly Fee Statement preparation | 0.90 | $235.00 | $211.50 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the TCC's retention applications | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: priv review of WMD invoices for 3/1-4/4 | 0.70 | $635.00 | $444.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to compel | 1.90 | $635.00 | $1,206.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JNL, SAW, and JD re: mot. to compel | 0.40 | $635.00 | $254.00 |
| 05/25/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: compliance w/request re: WMD time records | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Orrick retention | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A109 Preparation of Pleadings and Briefs re: limited objection/reservation of rights re: TCC professionals | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JNL, SAW, and I. Perez re: limited objection/reservation of rights re: TCC professionals | 0.30 | $635.00 | $190.50 |
| 05/25/2023 | JFP | A108 Telephone Calls w/I. Perez re: reservation of rights re: TCC professionals | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: objection deadline for July omnibus hearing | 0.10 | $635.00 | $63.50 |
| | | A111 Preparation of Pleadings and Briefs re: response letter re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/2023 | JFP | discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, PRD, JD, court, and client re: response letter re: discovery | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: submission of proposed amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for any incorrectly filed motions to dismiss | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: hearing date for Debtor's Motion to Seal Declaration of John K. Kim | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review Court's calendar and docket for hearing re: Debtor's Motion to Seal Declaration of John K. Kim | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, W. Sing CR and LRL re: circulation emails and calendaring protocol in SEM absence and updating calendar settings re: same | 0.70 | $440.00 | $308.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review docket and docs for deadline re: appeals responses | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL, JFP, and Litify team re: LTL I time review in response to TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to compel review and filing | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: appeals response deadlines | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review of LTL I time in response to TCC discovery request | 2.60 | $440.00 | $1,144.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of co-mediator order; email JFP and Epiq | 0.50 | $440.00 | $220.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to compel against the TCC | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: response and ROR re: TCC's retention applications review and file | 0.80 | $440.00 | $352.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: OST application for OST example | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: OST application re: motion to compel review, filing and service | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP I. Perez, Epiq and JNL re: response and ROR re: TCC's retention applications | 0.30 | $0.00 | $0.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: Motion to compel review, filing and service | 0.20 | $0.00 | $0.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J's motion to preclude the TCC from seeking discover re: its consumer health transactions | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J's motion to seal Ex. 2 of its motion for a protective order | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: JYJ's AST on its MTS and protective order motion | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's amended order appointing co-mediators and establishing mediation protocol | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entry rescheduling matters to be heard at the 7/11 LTL I hearing | 0.10 | $440.00 | $44.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/2023 | LRL | the Court's order granting Anthony Valadez's request for relief from the stay and PI | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's transmission of the record in the PI appeal to the District Court | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's entry of the briefing schedule in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's filing of the TCC's record designations in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's setting of the PI appeal date | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST on J&J's motion for a protective order and MTS | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted w/C. Smith and JFP re: deadline to object to LTL I substantial claims motions | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/O. Lalliot, JFP, DD and Litify re: billing questions re: TCC discovery request | 0.80 | $440.00 | $352.00 |
| 05/25/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing objection to motions to dismiss | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | LRL | A111 Preparation of Pleadings and Briefs w/JFP re: objection to motions to dismiss | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on omnibus objection to MTDs | 3.80 | $975.00 | $3,705.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review email from B. Churbuck, JFP re: motion to seal adjournment date | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Court Appearance Finish review of first draft objection to MTDs and circulate comments | 2.00 | $910.00 | $1,820.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review WMD comments to objection to MTDs | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter re: Discovery dispute | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP, SAW re: TCC discovery requests | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to compel TCC production | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J Motion for protect order | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review application for OST for J&J Motion | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised MTD objection | 0.80 | $910.00 | $728.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP re: letter response to TCC | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review LTL letter response to TCC on discovery | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A109 Preparation of Pleadings and Briefs Review and comment on draft limited objection to Houlihan | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A109 Correspondence Reviewed Emails from/to I. Perez, JFP re: retention issues for Houlihan | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review amended Order appointing co-mediators | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review submission to J. Kaplan re: response letter to TCC discovery demands/scheduling and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A109 Correspondence Reviewed Review and respond to emails from I. Perez, SAW, JFP re: proper filing Houlihan limited objection | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Begin review of revised objection to MTDs | 1.00 | $910.00 | $910.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/2023 | JFP | A111 Correspondence Reviewed w/JD re: MTD preparation | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, J. Becker and DD re: compliance w/request re: WMD time records | 0.50 | $635.00 | $317.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Transmittal of record re: PI appeal | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to MTDs | 2.80 | $635.00 | $1,778.00 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/B. Churbuck re: scheduling of mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL, PRD, JNL, and JD re: objection to mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: monitoring of dockets | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and LRL re: timing of deadlines in appeals case | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A105 Correspondence Reviewed w/court re: scheduling hearing on 5/31 | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: presenters at 5/31 hearing | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Telephone Calls w/SAW re: case calendar | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW, JFP, & LRL re: deadlines re: appellant briefs | 0.20 | $235.00 | $47.00 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: J&J mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC statement of issues in PI appeal | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: drafting adjournment requests for standing and non-ovarian cancers motions | 2.20 | $440.00 | $968.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: draft adjournment requests | 0.30 | $440.00 | $132.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JNL re: adjournment requests | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/Litify team, JFP, JNL and SEM re: updating LTL I time records for privilege review re: TCC discovery request | 0.60 | $440.00 | $264.00 |
| 05/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: privilege edits to LTL I time in response to TCC discovery request | 1.60 | $440.00 | $704.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to WPOF's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to Signal's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to Walsh Pizzi O'Reilly Falanga's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's vacation of its order granting Signal's retention application | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST on the Debtor's motion to compel the TCC to supplement its interrogatory and RFP responses | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted Jones Day team re: the TCC's appeal of the FCR appointment order | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered OST re: Motion to compel | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on multiple drafts of oppo to MTDs | 5.00 | $910.00 | $4,550.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs O.c JFP re: MTD oppo filing | 0.20 | $910.00 | $182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/26/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP re: oppo to MTDs | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review NOA of FCR Appointment order | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order vacating signal retention | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on contested adjournment requests as to Standing, non-Ovarian case motions | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A108 Correspondence Reviewed Email from/to JFP re: LEDES files for fee requests from 2021 case | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of time entries for TCC discovery request | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP, I. Perez re: time entries | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Letter response to Debtor discovery | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Objection to Walsh Pizzi retention | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Email from Maune Raichle to J. Kaplan re: opposition to adjournment request | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc committee oppo to MTDs | 1.00 | $910.00 | $910.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft adversary proceeding joinder to oppo to misfiled MTDs | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final revisions to draft oppo to MTDs | 0.60 | $910.00 | $546.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/client, PRD, LRL, JNL, and JD re: opposition to MTDs | 1.00 | $635.00 | $635.00 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to MTDs | 1.60 | $635.00 | $1,016.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A113 Correspondence Reviewed w/B. Erens re: MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL, PRD and JD re: adjournments | 0.40 | $635.00 | $254.00 |
| 05/26/2023 | JFP | A105 Telephone Calls w/PRD re: adjournment process | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: compliance w/request re: WMD time records | 1.10 | $635.00 | $698.50 |
| 05/26/2023 | JFP | A105 Telephone Calls w/court re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: LEDES files of TCC professionals | 0.60 | $635.00 | $381.00 |
| 05/26/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request of MRHFM mot. re: gynecological issues | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: adjournment request of TCC mot. re: standing | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, and LRL re: adjournment request of TCC mot. re: standing | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, and LRL re: adjournment request of MRHFM mot. re: gynecological issues | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/T. Bennett re: LTL I invoice and LEDES | 0.10 | $635.00 | $63.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/26/2023 | SEM | A111 Preparation of Pleadings and Briefs re: objection to discovery request | 0.90 | $235.00 | $211.50 |
| 05/26/2023 | JFP | A111 Telephone Calls w/JNL re: compliance w/request re: WMD time records | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/T. Odusanya re: Houlihan LEDES | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/N. Rubin re: MoloLamken LEDES | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to MTDs in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and Epiq re: objection to MTDs in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | PRD | A111 Preparation of Pleadings and Briefs Work on Opp to MTD | 1.80 | $975.00 | $1,755.00 |
| 05/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review drafts of discovery motions | 1.10 | $975.00 | $1,072.50 |
| 05/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review opposition to movants discovery motions | 1.30 | $975.00 | $1,267.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez, SAW, SEM and JNL re: compliance w/request re: WMD time records | 0.70 | $635.00 | $444.50 |
| 05/27/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final Omnibus objection responses and filings | 1.00 | $910.00 | $910.00 |
| 05/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/R. Morse re: Massey LEDES files | 0.10 | $635.00 | $63.50 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Object to J&J Protective Order motion | 0.10 | $910.00 | $91.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to motion to compel | 0.20 | $910.00 | $182.00 |
| 05/29/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: appearances at 5/30 hearing | 0.20 | $635.00 | $127.00 |
| 05/29/2023 | JNL | A111 Legal Research Review fiduciary duty research and case law cited by TCC | 1.50 | $910.00 | $1,365.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J supporting reply filing | 0.10 | $910.00 | $91.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review letter and exhibit filed by TCC and supporting docs | 0.80 | $910.00 | $728.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection re: J&J mot. for protective order | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order vacating retention of Signal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC appeal of FCR retention | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's mot. to compel | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, PRD, JNL, and I. Perez re: WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Susan-Peltman re: Anderson Kill LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/J. Eisenberg re: FTI LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Jackson re: Parkins & Rubio LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's docketing of the TCC's FCR appeal | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's reply to MRHFM's objection to retention of WPOF | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the J&J parties' reply to the TCC's objection to their protective order motion | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/2023 | LRL | the TCC's letter ISO its MTC re: Jones Day's time records | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the Debtor's MTC the TCC to supplement its RFPs and interrogatory responses | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the J&J parties' protective order motion | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | SAW | A111 Correspondence/Memorandum Drafted w/CRD and JFP re: calendaring hearing re: motion to compel TCC | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | SAW | A108 Preparation of Pleadings and Briefs re: supplemental declaration for WMD retention app | 2.70 | $440.00 | $1,188.00 |
| 05/30/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, PRD JD team and LRL re: draft of supplemental declaration for WMD retention app | 0.70 | $440.00 | $308.00 |
| 05/30/2023 | SAW | A111 Preparation of Pleadings and Briefs re: OST app re: motion to compel Plaintiff law firms | 0.60 | $440.00 | $264.00 |
| 05/30/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updating calendar re: hearing updates | 0.40 | $440.00 | $176.00 |
| 05/30/2023 | SAW | A111 Preparation of Pleadings and Briefs re: motion to compel plaintiff firms | 1.10 | $440.00 | $484.00 |
| 05/30/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: motion to compel plaintiff firms | 0.30 | $0.00 | $0.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's objection to the MTDs | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the Debtor's retention applications | 0.30 | $440.00 | $132.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's granting in part the J&J parties' motion for a protective order | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's granting the J&J parties' MTS | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's transmission of the record in the FCR appeal to the District Court | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Prep for Zoom hearing | 0.50 | $910.00 | $455.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to compel production against PI firms | 0.50 | $910.00 | $455.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review JFP comments on motion to compel | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A111 Court Appearance Attend zoom hearing | 1.90 | $910.00 | $1,729.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Review and respond to PRD email re: supp. Disclosure from UST | 0.20 | $910.00 | $182.00 |
| 05/30/2023 | JNL | A111 Correspondence Reviewed Email from/to JFP re: exhibits already in the record | 0.20 | $910.00 | $182.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Email to A. Rush re: confirming UST adjournment | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email draft by SAW to UST and approve same | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: updated submission to UST per request | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised draft motion to compel | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JNL | A111 Correspondence Reviewed Emails among WMD team on emergency motion as to Kenvue addition in PI case | 1.00 | $910.00 | $910.00 |
| 05/30/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis submission letter in response to challenge to retention | 0.20 | $910.00 | $182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/2023 | JNL | A111 Correspondence Review re: email re: motion to compel final draft | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of motion to compel | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J reply in support of mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Sousa re: Genova Burns LEDES file | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing | 0.20 | $235.00 | $47.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J mot. for protective order | 0.40 | $635.00 | $254.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J application for OST re: protective order and mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez stay order | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: supplemental declaration in support of WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and JNL re: mot. to extend PI | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Court Appearance re: 5/30 hearing | 1.70 | $635.00 | $1,079.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: scheduling in light of 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Telephone Calls w/JNL re: 5/30 hearing | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/H. Cohen re: Brown Rudnick LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Telephone Calls w/T. Villari re: mot. to compel plaintiff firms | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Telephone Calls w/Court and S. Shimoda re: in camera review | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Court and S. Shimoda re: in camera review | 0.50 | $635.00 | $317.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/L. Qi re: Brattle LEDES | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and PRD re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application to shorten time re: Mot to compel plaintiff firms | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: 5/30 hearing dial-in instructions | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A109 Correspondence Reviewed w/UST, JD, and Court re: objection deadline re: debtor professional retentions | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: Mot to compel plaintiff firms | 0.60 | $635.00 | $381.00 |
| 05/30/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Mot to compel plaintiff firms | 1.30 | $635.00 | $825.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Stolz 5/29 letter to court | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter to court | 0.10 | $635.00 | $63.50 |
| | | A109 Review & Analyze Docs, Pleadings, Transcripts re: transmittal | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/2023 | JFP | of record re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/J. Hildebrandt re: Otterbourg LEDES files | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, PRD and SAW re: mot. to extend PI | 0.90 | $635.00 | $571.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL, SAW, A. Rush and I. Perez re: agenda for 6/2 hearing | 0.40 | $635.00 | $254.00 |
| 05/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CMO re: agenda filing requirements | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | LRL | A105 Correspondence Reviewed w/JFP re: double-checking calendar for events on the docket | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's notice of the District Court's docketing of the record in the FCR appeal | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST re: the Debtor's MTC plaintiff firms to supplement their RFP and interrogatory responses | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted w/CR re: calendaring events on the docket | 0.50 | $440.00 | $220.00 |
| 05/31/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing June 2 agenda | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of motion for bridge order | 0.60 | $440.00 | $264.00 |
| 05/31/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: finalization, filing and service of motion for bridge order | 0.30 | $0.00 | $0.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul and L. Qi re: Brattle LEDES files | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and JD re: WMD LEDES files | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul re: LEDES files for debtor's professionals | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: preparing time records for discovery request | 2.30 | $440.00 | $1,012.00 |
| 05/31/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW, JFP, & LRL re: adding/moving items on calendar re: motions | 0.20 | $235.00 | $47.00 |
| 05/31/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: upcoming filings | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Telephone Calls w/SAW re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Preparation of Pleadings and Briefs re: 6/2 hearing agenda | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: 6/2 hearing agenda | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/A. Rush and court re: appearances at 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: counter designations | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.60 | $635.00 | $381.00 |
| 05/31/2023 | JFP | A105 Telephone Calls w/court re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. for bridge order re: extension of PI | 1.60 | $635.00 | $1,016.00 |
| 05/31/2023 | JFP | A111 Legal Research re: mot. for bridge order re: extension of PI | 0.30 | $635.00 | $190.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: application for order shortening time re: mot. for bridge order re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for order shortening time re: mot. for bridge order re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan and G. Ghaul re: FCR and professionals' LEDES files | 0.20 | $635.00 | $127.00 |
| | | A105 Correspondence/Memorandum Drafted w/JD and court re: 6/2 | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/2023 | JFP | hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW, LRL re: calendaring deadlines | 0.20 | $235.00 | $47.00 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: motion for bridge order and related OST | 1.30 | $440.00 | $572.00 |
| 05/31/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on motion for extension of TRO to alter ego actions | 1.30 | $975.00 | $1,267.50 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: latest filings and docket entries | 0.30 | $440.00 | $132.00 |
| 05/31/2023 | LRL | A105 Internal Office Mtgs, with Applicants' Staff w/CR re: scheduled events on the docket | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | LRL | A105 Correspondence Reviewed re: scheduled events on the docket | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: CMO agenda requirements | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A111 Legal Research re: deadlines to file designations and counter-designations on appeal | 0.30 | $440.00 | $132.00 |
| 05/31/2023 | LRL | A111 Legal Research re: deadlines to file designations and counter-designations on appeal | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and I. Perez re: editing June 2 agenda | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: checking draft June 2 agenda | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST on Motion to Compel | 0.10 | $910.00 | $91.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transcript of 5/30 hearing | 0.30 | $910.00 | $273.00 |
| 05/31/2023 | JNL | A108 Correspondence Reviewed Review and respond to email from I. Perez, JFP re: proper scope of suppl disclosure for UST; review and respond to PRD emails on same | 0.80 | $910.00 | $728.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of DC appeal | 0.10 | $910.00 | $91.00 |
| 05/31/2023 | JNL | A113 Legal Research re: plan matters | 0.40 | $910.00 | $364.00 |
| 05/31/2023 | JNL | A105 Correspondence Reviewed Review scheduling emails from C. Rodriguez re: adjusted hearing dates and times | 0.30 | $910.00 | $273.00 |
| 05/31/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, Chambers, JD team re: time rescheduling | 0.20 | $910.00 | $182.00 |
| 05/31/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: Bridge Order app and issues for hearing, service | 0.20 | $910.00 | $182.00 |
| 05/31/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion for Bridge Order and comment on same; review additional drafts with comments from JD, LTL spec counsel | 1.80 | $910.00 | $1,638.00 |
| 05/31/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final OST and app for PI Bridge Order | 0.40 | $910.00 | $364.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Filazzola re: Miller Thomson LEDES | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: upcoming omnibus hearings | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Correspondence Reviewed w/JNL and I. Perez re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: WMD invoice in compliance w/document request | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, MJK and SAW re: WMD invoice in compliance w/document request | 0.30 | $635.00 | $190.50 |
| 05/31/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: docket entries re: extension of UST objection deadline re: debtor professionals | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: docket entries re: extension of UST objection deadline re: TCC professionals | 0.10 | $635.00 | $63.50 |
| | | A109 Review & Analyze Docs, Pleadings, Transcripts re: FCR | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/31/2023 | JFP | response re: MRHFM retention objection | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: checking docket re: upcoming hearing dates | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and JD re: confirmation of zoom hearing dates | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and MJK re: preparing time records for discovery request | 0.50 | $440.00 | $220.00 |
| 05/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR re: updating calendar items for items to be heard at upcoming hearings | 0.70 | $440.00 | $308.00 |
| 05/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: transcript for 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting shortened time | 0.10 | $635.00 | $63.50 |

**Net Services Total**    **$433,091.00**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 04/11/2023 | Local Travel-ATC | 1.0 | $337.51 | $337.51 |
| 04/19/2023 | FedEx shipping charge for documents sent to USDC | 1.0 | $30.47 | $30.47 |
| 05/03/2023 | Travel from Court on 5/3 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/03/2023 | Travel to Court on 5/3 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/03/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 05/03/2023 | Local Travel-ATC | 1.0 | $329.39 | $329.39 |
| 05/03/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $38.55 | $38.55 |
| 05/03/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $22.38 | $22.38 |
| 05/03/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 05/03/2023 | PHV payment of 1 attorney to Lawyer's Fund | 1.0 | $239.00 | $239.00 |
| 05/04/2023 | J & J Court Transcribers inv # 2023-00923 Transcript | 1.0 | $1,040.60 | $1,040.60 |
| 05/05/2023 | Late Night Meal-JNL | 1.0 | $11.10 | $11.10 |
| 05/09/2023 | Travel to Court on 5/9 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/09/2023 | Travel (NYC to Trenton, NJ)-ATC | 1.0 | $324.75 | $324.75 |
| 05/09/2023 | J & J Court Transcribers inv # 2023-00972 Transcript | 1.0 | $919.60 | $919.60 |
| 05/09/2023 | Travel from Court on 5/9 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/09/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 05/15/2023 | J & J Court Transcribers inv # 2023-01003 Transcript | 1.0 | $350.90 | $350.90 |
| 05/17/2023 | J & J Court Transcribers inv # 2023-01048 Transcript | 1.0 | $744.15 | $744.15 |
| 05/31/2023 | J & J Court Transcribers inv # 2023-01136 Transcript | 1.0 | $375.10 | $375.10 |

**Disbursements Total**    **$5,001.14**

**Monthly Total Balance Due**    **$438,092.14**

**Staff Legend**

JFP-Joseph Pacelli
SAW-Stephanie Weaver
ATC-Alex Cukier
PRD-Paul DeFilippo
LMT-Lyndon Tretter
LRL-Logan Leonard
JNL-James Lawlor
SEM-Scarlet Meltzer
NCR-Nicole Rende
MJK-Michele Klinger
CR-Celeyndiana Rodriguez

