# Exhibit "A"

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 9,692.00 | 121,677.77 | 131,369.77 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 128,971.00 | 0.00 | 128,971.00 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 17,548.50 | 0.00 | 17,548.50 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 4,823.00 | 0.00 | 4,823.00 |
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 9,266.50 | 0.00 | 9,266.50 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 407,875.50 | 0.00 | 407,875.50 |
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 74,229.50 | 0.00 | 74,229.50 |
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 294,587.00 | 0.00 | 294,587.00 |
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 28,515.00 | 0.00 | 28,515.00 |
| 039535.0016 | COURT ATTENDANCE [L450] | 321,678.50 | 0.00 | 321,678.50 |
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 23,337.50 | 0.00 | 23,337.50 |
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 2,134,420.50 | 0.00 | 2,134,420.50 |
| | **Total** | **3,454,944.50** | **121,677.77** | **3,576,622.27** |

| | |
|---|---:|
| Total Current Fees | $3,454,944.50 |
| 20% Holdback Amount | (690,988.90) |
| 80% Fee Amount Due | $2,763,955.60 |
| Total Current Costs | $121,677.77 |
| **Total Invoice** | **$2,885,633.37** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 9,692.00 | 121,677.77 | 131,369.77 |
| | **Total** | **9,692.00** | **121,677.77** | **131,369.77** |

| | |
|---|---|
| Total Current Fees | $9,692.00 |
| Total Current Costs | $121,677.77 |
| **Total Invoice** | **$131,369.77** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); CIRCULATE FILINGS TO COMMITTEE (.7); LOGISTICS FOR JUNE 2ND HEARING (.2); UPDATE DATABASES (.4) | 1.80 | 882.00 |
| 06/02/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.2) | 0.50 | 245.00 |
| 06/05/23 | COHEN | STRATEGIZE REGARDING PENDING DEADLINES | 0.20 | 98.00 |
| 06/06/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); UPDATE DATABASES (.2) | 1.30 | 637.00 |
| 06/07/23 | COHEN | UPDATE DISTRIBUTION LISTS (.2); MULTIPLE COMMUNICATIONS REGARDING JUNE 8TH HEARING STATUS WITH TEAM AND LOCAL COUNSEL (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES TO INCLUDE DISTRICT COURT DEADLINES AS WELL (.6); UPDATE DATABASES (.3) | 1.50 | 735.00 |
| 06/08/23 | COHEN | STRATEGIZE REGARDING JUNE 13TH HEARING (.3); CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3);  UPDATE DATABASES (.3) | 1.10 | 539.00 |
| 06/09/23 | COHEN | ADDRESS AND RESOLVE ISSUES RELATING TO DISTRIBUTION LISTS (.2); STRATEGIZE REGARDING JUNE 13TH HEARING (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.80 | 392.00 |
| 06/10/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES | 0.40 | 196.00 |
| 06/11/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) AND EMAILS REGARDING TELEPHONIC CONFERENCE WITH JUDGE KAPLAN (.2) | 0.40 | 196.00 |
| 06/12/23 | COHEN | CIRCULATE MULTIPLE FILINGS TO COMMITTEE (.6); UPDATE HEARING BINDERS AND INDICES TO REFLECT ADDITIONAL FILINGS AND AMENDED AGENDA (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 1.60 | 784.00 |
| 06/12/23 | SOLIMAN | RESEARCH PRO HAC ORDERS FILED | 0.40 | 188.00 |
| 06/13/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2) | 0.60 | 294.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                        Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); CIRCULATE SUMMARY REPORT TO COMMITTEE (.2); UPDATE DATABASES (.3) | 1.10 | 539.00 |
| 06/15/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.2); UPDATE DATABASES (.2) | 0.40 | 196.00 |
| 06/20/23 | SOLIMAN | PREPARATION OF PRO HAC DOCUMENTATION FOR SUBMISSION | 0.70 | 329.00 |
| 06/20/23 | COHEN | CIRCULATE NUMEROUS FILINGS TO COMMITTEE (.6); UPDATE DATABASES (.3); JUNE 22 HEARING LOGISTICS AND COMMUNICATIONS WITH TEAM AND LOCAL COUNSEL REGARDING SAME (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.30 | 637.00 |
| 06/21/23 | COHEN | UPDATE DATABASES (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.50 | 245.00 |
| 06/22/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.4); UPDATE DATABASES (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) AND REVIEW AND CROSS-CHECK OF ADDITIONAL DEADLINES FOR S. SIEGER-GRIMM (.2) | 1.10 | 539.00 |
| 06/22/23 | SOLIMAN | REVIEW DOCKET (.2); CIRCULATE FILLINGS (.3) | 0.50 | 235.00 |
| 06/23/23 | SOLIMAN | CIRCULATE FILINGS | 0.60 | 282.00 |
| 06/26/23 | SOLIMAN | CIRCULATE FILINGS (1.0); DISTRIBUTION LIST UPDATE (.4) | 1.40 | 658.00 |
| 06/27/23 | SOLIMAN | CIRCULATE FILINGS | 0.60 | 282.00 |
| 06/28/23 | SOLIMAN | REVIEW DOCKET (.2); CIRCULATE FILINGS (.2); UPDATE CALENDAR (.3); SUBMIT UPDATE TO DISTRIBUTION LISTS (.2) | 0.90 | 423.00 |
| 06/29/23 | SOLIMAN | FINISH DISTRIBUTION LIST EDIT REQUEST | 0.30 | 141.00 |
| | **Total Hours and Fees** | | **20.00** | **9,692.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| HARRIET E. COHEN | 14.60 | hours at | 490.00 | 7,154.00 |
| MADELYN A. SOLIMAN | 5.40 | hours at | 470.00 | 2,538.00 |
| **Total Fees** | | | | **9,692.00** |

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 04/14/23 | MEALS - 04/10/23; VENDOR: DINERS CLUB; INVOICE#: 1227-041423; DATE: 4/14/2023 | 17.37 |
| 04/14/23 | MEALS - 04/10/23; VENDOR: DINERS CLUB; INVOICE#: 1227-041423; DATE: 4/14/2023 | 334.68 |
| 04/14/23 | HOTEL - 04/10/23; VENDOR: DINERS CLUB; INVOICE#: 1227-041423; DATE: 4/14/2023 | 238.53 |
| 04/14/23 | MEALS - 04/11/23; VENDOR: DINERS CLUB; INVOICE#: 1227-041423; DATE: 4/14/2023 | 12.40 |
| 05/02/23 | COPIES | 0.80 |
| 05/04/23 | COPIES | 1.50 |
| 05/04/23 | COPIES | 0.10 |
| 05/04/23 | COPIES | 0.90 |
| 05/04/23 | COPIES | 0.10 |
| 05/04/23 | COPIES | 10.80 |
| 05/04/23 | COPIES | 1.30 |
| 05/04/23 | COPIES | 1.30 |
| 05/04/23 | COPIES | 4.90 |
| 05/04/23 | COPIES | 0.50 |
| 05/04/23 | COPIES | 0.40 |
| 05/04/23 | COPIES | 4.90 |
| 05/04/23 | COPIES | 11.00 |
| 05/04/23 | COPIES | 0.70 |
| 05/04/23 | COPIES | 4.90 |
| 05/05/23 | COPIES | 0.30 |
| 05/05/23 | COPIES | 0.20 |
| 05/05/23 | COPIES | 0.70 |
| 05/05/23 | COPIES | 1.00 |
| 05/05/23 | COPIES | 1.20 |
| 05/05/23 | COPIES | 1.00 |
| 05/05/23 | COPIES | 0.20 |
| 05/05/23 | COPIES | 0.10 |
| 05/05/23 | COPIES | 0.30 |
| 05/08/23 | COPIES | 1.80 |
| 05/08/23 | COPIES | 2.00 |
| 05/08/23 | COPIES | 0.80 |
| 05/08/23 | COPIES | 1.20 |
| 05/08/23 | COPIES | 1.90 |
| 05/08/23 | COPIES | 1.20 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6962529
July 13, 2023                                                            Page 6

| Date | Description | Value |
|------|-------------|------:|
| 05/08/23 | COPIES | 2.60 |
| 05/08/23 | COPIES | 1.50 |
| 05/08/23 | COPIES | 6.60 |
| 05/08/23 | COPIES | 0.70 |
| 05/08/23 | COPIES | 0.40 |
| 05/08/23 | COPIES | 6.80 |
| 05/08/23 | COPIES | 0.40 |
| 05/08/23 | COPIES | 0.10 |
| 05/08/23 | COPIES | 0.40 |
| 05/08/23 | COPIES | 0.10 |
| 05/08/23 | COPIES | 0.40 |
| 05/10/23 | MEALS - 4/11/23; VENDOR: SUNNI P. BEVILLE; INVOICE#: 050823; DATE: 5/8/2023 | 15.97 |
| 05/10/23 | PARKING AND TOLLS - 4/11/23; VENDOR: SUNNI P. BEVILLE; INVOICE#: 050823; DATE: 5/8/2023 | 12.00 |
| 05/10/23 | PARKING AND TOLLS - 5/3/23; VENDOR: SUNNI P. BEVILLE; INVOICE#: 050823; DATE: 5/8/2023 | 12.00 |
| 05/10/23 | COPIES | 0.20 |
| 05/10/23 | COPIES | 2.60 |
| 05/10/23 | LEXIS | 98.00 |
| 05/11/23 | LEXIS | 98.00 |
| 05/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 149.00 |
| 05/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 05/14/23 | HOTEL - 05/02/23; VENDOR: DINERS CLUB; INVOICE#: 1227-051423; DATE: 5/14/2023 | 599.49 |
| 05/14/23 | MEALS - 05/03/23; VENDOR: DINERS CLUB; INVOICE#: 1227-051423; DATE: 5/14/2023 | 22.30 |
| 05/14/23 | PARKING AND TOLLS - 05/09/23; VENDOR: DINERS CLUB; INVOICE#: 1227-051423; DATE: 5/14/2023 | 43.00 |
| 05/14/23 | TAXI - 05/09/23; VENDOR: DINERS CLUB; INVOICE#: 1227-051423; DATE: 5/14/2023 | 177.30 |
| 05/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 05/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 05/15/23 | COPIES | 0.80 |
| 05/15/23 | COPIES | 9.40 |
| 05/15/23 | COPIES | 0.70 |
| 05/15/23 | COPIES | 0.10 |
| 05/16/23 | COPIES | 0.30 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Description | Value |
|------|-------------|-------|
| 05/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/18/23 | MEALS - 4/17/23; VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-16; DATE: 4/30/2023 | 680.12 |
| 05/18/23 | MEALS - 4/17/23; VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-16; DATE: 4/30/2023 | 434.49 |
| 05/18/23 | COPIES | 0.70 |
| 05/18/23 | COPIES | 0.20 |
| 05/18/23 | COPIES | 0.30 |
| 05/18/23 | COPIES | 0.10 |
| 05/18/23 | COPIES | 1.90 |
| 05/18/23 | COPIES | 1.60 |
| 05/18/23 | COPIES | 1.60 |
| 05/18/23 | COPIES | 18.80 |
| 05/18/23 | COPIES | 2.20 |
| 05/18/23 | COPIES | 1.90 |
| 05/18/23 | COPIES | 0.80 |
| 05/18/23 | COPIES | 30.80 |
| 05/18/23 | COPIES | 1.10 |
| 05/18/23 | COPIES | 0.20 |
| 05/18/23 | COPIES | 1.60 |
| 05/18/23 | COPIES | 1.80 |
| 05/18/23 | COPIES | 0.20 |
| 05/18/23 | COPIES | 1.50 |
| 05/18/23 | COPIES | 0.20 |
| 05/18/23 | COPIES | 0.10 |
| 05/18/23 | COPIES | 6.20 |
| 05/18/23 | COPIES | 0.10 |
| 05/18/23 | COPIES | 4.60 |
| 05/18/23 | COPIES | 0.10 |
| 05/18/23 | COPIES | 4.90 |
| 05/18/23 | COPIES | 1.20 |
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.20 |
| 05/19/23 | COPIES | 0.20 |
| 05/19/23 | COPIES | 0.50 |
| 05/19/23 | COPIES | 0.50 |
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.10 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                                              Page 8

| Date | Description | Value |
|------|-------------|------:|
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.10 |
| 05/19/23 | COPIES | 0.10 |
| 05/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 05/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 05/23/23 | LEXIS | 147.00 |
| 05/24/23 | OVERNIGHT DELIVERY | 30.00 |
| 05/24/23 | OVERNIGHT DELIVERY | 30.00 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.70 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.90 |
| 05/24/23 | COPIES | 0.90 |
| 05/24/23 | COPIES | 5.70 |
| 05/24/23 | COPIES | 2.10 |
| 05/24/23 | COPIES | 7.70 |
| 05/24/23 | COPIES | 0.30 |
| 05/24/23 | COPIES | 7.70 |
| 05/24/23 | COPIES | 5.40 |
| 05/24/23 | COPIES | 0.30 |
| 05/24/23 | COPIES | 1.10 |
| 05/24/23 | COPIES | 12.30 |
| 05/24/23 | COPIES | 0.60 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 9

| Date | Description | Value |
|------|-------------|------:|
| 05/24/23 | COPIES | 0.30 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 0.60 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.30 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 2.30 |
| 05/24/23 | COPIES | 2.50 |
| 05/24/23 | COPIES | 0.60 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 0.10 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 0.20 |
| 05/24/23 | COPIES | 1.20 |
| 05/24/23 | COPIES | 0.10 |
| 05/25/23 | COPIES | 0.20 |
| 05/25/23 | COPIES | 0.20 |
| 05/25/23 | COPIES | 0.90 |
| 05/25/23 | COPIES | 0.10 |
| 05/25/23 | COPIES | 0.10 |
| 05/25/23 | COPIES | 27.10 |
| 05/25/23 | COPIES | 0.10 |
| 05/25/23 | COPIES | 5.80 |
| 05/25/23 | COPIES | 0.30 |
| 05/25/23 | COPIES | 1.80 |
| 05/25/23 | COPIES | 0.90 |
| 05/25/23 | COPIES | 0.90 |
| 05/25/23 | COPIES | 0.90 |
| 05/25/23 | COPIES | 0.40 |
| 05/25/23 | COPIES | 1.90 |
| 05/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 10

| Date | Description | Value |
|------|-------------|------:|
| 05/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/30/23 | COPIES | 21.70 |
| 05/30/23 | COPIES | 0.20 |
| 05/30/23 | COPIES | 1.80 |
| 05/30/23 | COPIES | 4.70 |
| 05/30/23 | COPIES | 22.70 |
| 05/30/23 | COPIES | 6.30 |
| 05/30/23 | COPIES | 0.10 |
| 05/30/23 | COPIES | 0.60 |
| 05/30/23 | COPIES | 0.60 |
| 05/30/23 | COPIES | 1.20 |
| 05/31/23 | COPIES | 0.10 |
| 05/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 05/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 05/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 06/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 06/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 06/01/23 | PACER | 7.30 |
| 06/01/23 | PACER | 0.10 |
| 06/01/23 | PACER | 3.00 |
| 06/01/23 | PACER | 6.40 |
| 06/01/23 | PACER | 6.00 |
| 06/01/23 | PACER | 2.30 |
| 06/01/23 | PACER | 27.00 |
| 06/01/23 | PACER | 30.40 |
| 06/01/23 | PACER | 0.70 |
| 06/01/23 | PACER | 27.30 |
| 06/01/23 | PACER | 11.10 |
| 06/01/23 | MESSENGER | 131.32 |
| 06/01/23 | COPIES | 1.20 |
| 06/01/23 | EDISCOVERY HOSTING | 150.00 |
| 06/02/23 | COPIES | 28.90 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                     Page 11

| Date | Description | Value |
|------|-------------|------:|
| 06/02/23 | COPIES | 21.20 |
| 06/02/23 | COPIES | 2.80 |
| 06/02/23 | COPIES | 0.40 |
| 06/02/23 | COPIES | 2.00 |
| 06/02/23 | COPIES | 2.40 |
| 06/02/23 | COPIES | 3.80 |
| 06/02/23 | COPIES | 0.20 |
| 06/02/23 | COPIES | 0.10 |
| 06/02/23 | COPIES | 19.80 |
| 06/02/23 | COPIES | 12.80 |
| 06/02/23 | COPIES | 11.10 |
| 06/02/23 | COPIES | 25.60 |
| 06/02/23 | COPIES | 13.70 |
| 06/02/23 | COPIES | 7.90 |
| 06/02/23 | COPIES | 9.70 |
| 06/02/23 | COPIES | 10.60 |
| 06/02/23 | COPIES | 10.60 |
| 06/02/23 | COPIES | 4.70 |
| 06/02/23 | COPIES | 2.70 |
| 06/02/23 | COPIES | 0.20 |
| 06/02/23 | COPIES | 0.10 |
| 06/02/23 | COPIES | 0.10 |
| 06/02/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002776; DATE: 6/2/2023 | 97.11 |
| 06/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 06/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 06/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

| Date | Description | Value |
|------|-------------|-------|
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 06/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/05/23 | COPIES | 7.30 |
| 06/05/23 | COPIES | 7.30 |
| 06/05/23 | COPIES | 0.40 |
| 06/05/23 | COPIES | 0.70 |
| 06/05/23 | COPIES | 0.90 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 1.10 |
| 06/05/23 | COPIES | 1.60 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 0.40 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.60 |
| 06/05/23 | COPIES | 0.60 |
| 06/05/23 | COPIES | 11.20 |
| 06/05/23 | COPIES | 0.30 |
| 06/05/23 | COPIES | 11.20 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 0.40 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 1.00 |
| 06/05/23 | COPIES | 8.70 |
| 06/05/23 | COPIES | 9.20 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 4.70 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 13.00 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.30 |
| 06/05/23 | COPIES | 0.30 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.30 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6962529
July 13, 2023                                                                        Page 13

| Date | Description | Value |
|------|-------------|------:|
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 4.10 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 4.50 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 8.40 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 0.40 |
| 06/05/23 | COPIES | 0.50 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 9.70 |
| 06/05/23 | COPIES | 0.50 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 0.20 |
| 06/05/23 | COPIES | 5.60 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 5.60 |
| 06/05/23 | COPIES | 2.20 |
| 06/05/23 | COPIES | 1.60 |
| 06/05/23 | COPIES | 1.60 |
| 06/05/23 | COPIES | 2.60 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 2.60 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 2.60 |
| 06/05/23 | COPIES | 0.10 |
| 06/05/23 | COPIES | 15.20 |
| 06/05/23 | COPIES | 1.90 |
| 06/05/23 | COPIES | 0.60 |
| 06/05/23 | COPIES | 0.10 |
| 06/06/23 | HOTEL - 5/16/23; VENDOR: SHARI DWOSKIN; INVOICE#: 053023; DATE: 5/30/2023 | 1,856.27 |
| 06/06/23 | TAXI - 5/16/23; VENDOR: SHARI DWOSKIN; INVOICE#: 053023; DATE: 5/30/2023 | 36.95 |
| 06/06/23 | TAXI - 5/19/23; VENDOR: SHARI DWOSKIN; INVOICE#: 053023; DATE: 5/30/2023 | 9.47 |
| 06/06/23 | TAXI - 5/16/23; VENDOR: SHARI DWOSKIN; INVOICE#: 053023; DATE: 5/30/2023 | 71.71 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 14

| Date | Description | Value |
|------|-------------|-------|
| 06/06/23 | MEALS - 5/22/23; VENDOR: DAVID MOLTON; INVOICE#: 053023-1; DATE: 5/30/2023 | 4.42 |
| 06/06/23 | TAXI - 5/23/23; VENDOR: DAVID MOLTON; INVOICE#: 053023-1; DATE: 5/30/2023 | 65.00 |
| 06/06/23 | TAXI - 5/23/23; VENDOR: DAVID MOLTON; INVOICE#: 053023-1; DATE: 5/30/2023 | 65.40 |
| 06/06/23 | HOTEL - 5/23/23; VENDOR: DAVID MOLTON; INVOICE#: 053023-1; DATE: 5/30/2023 | 646.56 |
| 06/06/23 | AIRFARE - WIFI 5/22/23; VENDOR: DAVID MOLTON; INVOICE#: 053023-1; DATE: 5/30/2023 | 8.00 |
| 06/06/23 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6582261; DATE: 5/18/2023 | 1,268.25 |
| 06/06/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002720; DATE: 6/5/2023 | 1,018.26 |
| 06/06/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002721; DATE: 6/5/2023 | 332.87 |
| 06/06/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002722; DATE: 6/5/2023 | 5,965.15 |
| 06/06/23 | COPIES | 0.40 |
| 06/06/23 | COPIES | 12.40 |
| 06/06/23 | COPIES | 31.40 |
| 06/06/23 | COPIES | 3.00 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 1.00 |
| 06/06/23 | COPIES | 12.60 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.60 |
| 06/06/23 | COPIES | 0.40 |
| 06/06/23 | COPIES | 0.20 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Description | Value |
|------|-------------|------:|
| 06/06/23 | COPIES | 1.00 |
| 06/06/23 | COPIES | 12.60 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.40 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.60 |
| 06/06/23 | COPIES | 0.40 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.50 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.50 |
| 06/06/23 | COPIES | 1.80 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.90 |
| 06/06/23 | COPIES | 0.50 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 1.60 |
| 06/06/23 | COPIES | 0.30 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 17.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 16

| Date | Description | Value |
|------|-------------|------:|
| 06/06/23 | COPIES | 27.10 |
| 06/06/23 | COPIES | 0.40 |
| 06/06/23 | COPIES | 1.70 |
| 06/06/23 | COPIES | 1.80 |
| 06/06/23 | COPIES | 1.80 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 0.70 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 1.00 |
| 06/06/23 | COPIES | 0.20 |
| 06/06/23 | COPIES | 0.10 |
| 06/06/23 | COPIES | 6.20 |
| 06/07/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002741; DATE: 5/26/2023 | 128.89 |
| 06/07/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002776; DATE: 6/2/2023 | 97.11 |
| 06/07/23 | TRAVEL AGENT FEE - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | TRAVEL AGENT FEE - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | TRAVEL AGENT FEE - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | TRAVEL AGENT FEE - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | TRAVEL AGENT FEE - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | HOTEL - 04/14/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 883.90 |
| 06/07/23 | HOTEL - 04/19/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 597.96 |
| 06/07/23 | TRAVEL AGENT FEE - 04/24/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | TRAIN TRAVEL - 04/24/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 213.00 |
| 06/07/23 | TRAVEL AGENT FEE - 05/05/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 15.00 |
| 06/07/23 | TRAVEL AGENT FEE - 05/05/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 15.00 |
| 06/07/23 | AIRFARE - 05/05/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 563.90 |
| 06/07/23 | HOTEL - 05/06/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 1,027.04 |
| 06/07/23 | TRAVEL AGENT FEE - 05/08/23; VENDOR: DINERS CLUB; INVOICE#: | 30.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 17

| Date | Description | Value |
|------|-------------|-------|
| | 5528350069999929-523; DATE: 6/7/2023 | |
| 06/07/23 | TRAVEL AGENT FEE - 05/08/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 30.00 |
| 06/07/23 | AIRFARE - 05/08/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 238.90 |
| 06/07/23 | AIRFARE - 05/08/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 238.90 |
| 06/07/23 | AIRFARE - 05/09/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-523; DATE: 6/7/2023 | 33.00 |
| 06/07/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002398; DATE: 4/26/2023 | 1,949.35 |
| 06/07/23 | COPIES | 0.10 |
| 06/07/23 | COPIES | 0.20 |
| 06/07/23 | COPIES | 0.40 |
| 06/07/23 | COPIES | 30.80 |
| 06/07/23 | COPIES | 6.80 |
| 06/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,123.00 |
| 06/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 06/08/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 280423; DATE: 6/1/2023 | 327.41 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 4.70 |
| 06/08/23 | COPIES | 138.90 |
| 06/08/23 | COPIES | 1.40 |
| 06/08/23 | COPIES | 0.40 |
| 06/08/23 | COPIES | 4.50 |
| 06/08/23 | COPIES | 2.60 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.40 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 6.20 |
| 06/08/23 | COPIES | 16.00 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.80 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 18

| Date | Description | Value |
|------|-------------|------:|
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 4.80 |
| 06/08/23 | COPIES | 0.50 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.50 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 1.40 |
| 06/08/23 | COPIES | 1.20 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 12.00 |
| 06/08/23 | COPIES | 9.70 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 9.40 |
| 06/08/23 | COPIES | 2.40 |
| 06/08/23 | COPIES | 2.40 |
| 06/08/23 | COPIES | 7.10 |
| 06/08/23 | COPIES | 3.90 |
| 06/08/23 | COPIES | 1.00 |
| 06/08/23 | COPIES | 2.20 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 7.10 |
| 06/08/23 | COPIES | 4.90 |
| 06/08/23 | COPIES | 2.50 |
| 06/08/23 | COPIES | 11.80 |
| 06/08/23 | COPIES | 10.00 |
| 06/08/23 | COPIES | 0.10 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 0.20 |
| 06/08/23 | COPIES | 0.30 |
| 06/08/23 | COPIES | 4.30 |
| 06/08/23 | COPIES | 0.40 |



TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 19

| Date | Description | Value |
|------|-------------|-------|
| 06/08/23 | COPIES | 7.30 |
| 06/08/23 | COPIES | 0.40 |
| 06/08/23 | COPIES | 4.30 |
| 06/09/23 | TAXI - 5/9/23; VENDOR: SUNNI P. BEVILLE; INVOICE#: 060723; DATE: 6/7/2023 | 118.06 |
| 06/09/23 | COPIES | 7.80 |
| 06/09/23 | COPIES | 5.10 |
| 06/09/23 | COPIES | 1.60 |
| 06/11/23 | COPIES | 0.50 |
| 06/11/23 | COPIES | 0.10 |
| 06/11/23 | COPIES | 0.40 |
| 06/11/23 | COPIES | 0.50 |
| 06/11/23 | COPIES | 0.10 |
| 06/11/23 | COPIES | 0.80 |
| 06/11/23 | COPIES | 0.50 |
| 06/11/23 | COPIES | 0.10 |
| 06/11/23 | COPIES | 0.50 |
| 06/11/23 | COPIES | 0.80 |
| 06/11/23 | COPIES | 0.60 |
| 06/12/23 | TAXI - 5/30/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 060823; DATE: 6/8/2023 | 71.94 |
| 06/12/23 | TAXI - 6/1/23; VENDOR: DAVID MOLTON; INVOICE#: 060723-1; DATE: 6/7/2023 | 50.00 |
| 06/12/23 | TAXI - 6/1/23; VENDOR: DAVID MOLTON; INVOICE#: 060723-1; DATE: 6/7/2023 | 30.55 |
| 06/12/23 | MEALS - 6/1/23; VENDOR: DAVID MOLTON; INVOICE#: 060723-1; DATE: 6/7/2023 | 6.53 |
| 06/12/23 | MEALS - 5/15/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723; DATE: 6/7/2023 | 40.28 |
| 06/12/23 | PARKING AND TOLLS - 5/15/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723; DATE: 6/7/2023 | 50.00 |
| 06/12/23 | PARKING AND TOLLS - 5/16/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723; DATE: 6/7/2023 | 33.00 |
| 06/12/23 | PARKING AND TOLLS - 5/23/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 67.00 |
| 06/12/23 | PARKING AND TOLLS - 5/25/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 67.00 |
| 06/12/23 | MEALS - 5/25/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 101.61 |
| 06/12/23 | MEALS - 5/29/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 145.49 |
| 06/12/23 | MEALS - 5/30/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 78.96 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 20

| Date | Description | Value |
|------|-------------|------:|
| 06/12/23 | PARKING AND TOLLS - 6/1/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 67.00 |
| 06/12/23 | MEALS - 6/1/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 72.30 |
| 06/12/23 | TAXI - 5/30/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 140.94 |
| 06/12/23 | TAXI - 5/30/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 060723-1; DATE: 6/7/2023 | 111.57 |
| 06/12/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; INVOICE#: 20230531114734; DATE: 6/2/2023 | 105.00 |
| 06/12/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; INVOICE#: 20230601125708; DATE: 6/2/2023 | 185.00 |
| 06/12/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; INVOICE#: 20230531164828; DATE: 6/2/2023 | 160.00 |
| 06/12/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 280424; DATE: 6/1/2023 | 631.25 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452379; DATE: 6/9/2023 | 420.00 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452376; DATE: 6/9/2023 | 2,753.70 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452330; DATE: 6/9/2023 | 4,241.85 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452332; DATE: 6/9/2023 | 1,560.00 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452853; DATE: 6/12/2023 | 1,275.00 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452851; DATE: 6/12/2023 | 2,369.10 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452949; DATE: 6/12/2023 | 6,880.00 |
| 06/12/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452951; DATE: 6/12/2023 | 1,825.00 |
| 06/13/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1453573; DATE: 6/13/2023 | 1,815.00 |
| 06/13/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1453572; DATE: 6/13/2023 | 6,199.45 |
| 06/13/23 | COPIES | 6.30 |
| 06/13/23 | COPIES | 11.90 |
| 06/13/23 | COPIES | 3.70 |
| 06/13/23 | COPIES | 6.60 |
| 06/13/23 | COPIES | 0.10 |
| 06/13/23 | COPIES | 11.90 |
| 06/13/23 | COPIES | 7.00 |
| 06/13/23 | COPIES | 8.60 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 21

| Date | Description | Value |
|------|-------------|-------|
| 06/13/23 | COPIES | 4.90 |
| 06/13/23 | COPIES | 7.30 |
| 06/13/23 | COPIES | 4.80 |
| 06/13/23 | COPIES | 7.90 |
| 06/13/23 | COPIES | 12.10 |
| 06/13/23 | COPIES | 4.40 |
| 06/13/23 | COPIES | 10.60 |
| 06/13/23 | COPIES | 9.40 |
| 06/13/23 | COPIES | 10.50 |
| 06/13/23 | COPIES | 4.70 |
| 06/13/23 | COPIES | 9.40 |
| 06/13/23 | COPIES | 2.40 |
| 06/13/23 | COPIES | 9.70 |
| 06/13/23 | COPIES | 0.30 |
| 06/13/23 | COPIES | 7.10 |
| 06/13/23 | COPIES | 3.90 |
| 06/13/23 | COPIES | 1.00 |
| 06/13/23 | COPIES | 2.20 |
| 06/13/23 | COPIES | 0.30 |
| 06/13/23 | MEALS - 6/8/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 061323; DATE: 6/13/2023 | 115.74 |
| 06/13/23 | TAXI - 6/12/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 061323; DATE: 6/13/2023 | 36.00 |
| 06/14/23 | AIRFARE - #1 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 91.65 |
| 06/14/23 | AIRFARE - #2 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 91.65 |
| 06/14/23 | AIRFARE - #3 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 587.79 |
| 06/14/23 | AIRFARE - #4 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 587.79 |
| 06/14/23 | AIRFARE - #5 06/03/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 41.70 |
| 06/14/23 | AIRFARE - #6 06/03/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 537.60 |
| 06/14/23 | TAXI - #8 06/08/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023; TRIAL DATE: 6/27/2023; CONFIRMATION #10028146 | 3,600.00 |
| 06/14/23 | TAXI - #9 06/08/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023; TRIAL DATE: 6/28/2023; CONFIRMATION #10028149 | 3,600.00 |
| 06/14/23 | TAXI - #10 06/08/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023; TRIAL DATE: 6/29/2023; CONFIRMATION #10028150 | 3,600.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 22

| Date | Description | Value |
|------|-------------|-------|
| 06/14/23 | TAXI - #11 06/08/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023; TRIAL DATE: 6/30/2023; CONFIRMATION #10028151 | 3,600.00 |
| 06/14/23 | MISC. EXPENSES - #12 WIFI 06/11/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 13.00 |
| 06/14/23 | HOTEL - #13 06/11/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 193.72 |
| 06/14/23 | TAXI - #14 06/12/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 146.62 |
| 06/14/23 | TAXI - #15 06/13/23; VENDOR: DINERS CLUB; INVOICE#: 3171-061423; DATE: 6/14/2023 | 73.46 |
| 06/14/23 | MEALS - 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 061423ACRC; DATE: 6/14/2023 | 259.14 |
| 06/14/23 | OVERNIGHT DELIVERY | 30.00 |
| 06/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 06/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 105.00 |
| 06/14/23 | COPIES | 0.20 |
| 06/14/23 | COPIES | 0.30 |
| 06/14/23 | COPIES | 0.80 |
| 06/14/23 | COPIES | 0.40 |
| 06/14/23 | COPIES | 0.20 |
| 06/14/23 | COPIES | 0.10 |
| 06/14/23 | COPIES | 8.50 |
| 06/14/23 | COPIES | 7.00 |
| 06/14/23 | COPIES | 3.70 |
| 06/14/23 | COPIES | 5.20 |
| 06/14/23 | COPIES | 0.70 |
| 06/14/23 | COPIES | 1.00 |
| 06/15/23 | FILING FEE - VENDOR: NJ LAWYERS FUND FOR CLIENT PROTECTION; INVOICE#: 061423; DATE: 6/14/2023 | 239.00 |
| 06/15/23 | COPIES | 0.90 |
| 06/15/23 | COPIES | 1.20 |
| 06/15/23 | COPIES | 0.30 |
| 06/15/23 | COPIES | 5.80 |
| 06/15/23 | COPIES | 0.30 |
| 06/15/23 | COPIES | 0.10 |
| 06/15/23 | COPIES | 7.20 |
| 06/15/23 | COPIES | 8.30 |
| 06/15/23 | COPIES | 0.80 |
| 06/15/23 | COPIES | 2.20 |
| 06/15/23 | COPIES | 5.80 |

| Date | Description | Value |
|------|-------------|------:|
| 06/15/23 | COPIES | 0.40 |
| 06/15/23 | COPIES | 0.10 |
| 06/15/23 | COPIES | 0.10 |
| 06/15/23 | COPIES | 0.20 |
| 06/15/23 | COPIES | 6.30 |
| 06/15/23 | COPIES | 16.30 |
| 06/15/23 | COPIES | 12.80 |
| 06/15/23 | COPIES | 7.20 |
| 06/15/23 | COPIES | 4.00 |
| 06/15/23 | COPIES | 3.30 |
| 06/15/23 | COPIES | 0.10 |
| 06/15/23 | COPIES | 3.40 |
| 06/15/23 | COPIES | 0.40 |
| 06/15/23 | COPIES | 0.20 |
| 06/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/15/23 | MEALS - 6/12/23; VENDOR: DAVID MOLTON; INVOICE#: 061523; DATE: 6/15/2023 | 961.28 |
| 06/15/23 | HOTEL - 6/13/23; VENDOR: DAVID MOLTON; INVOICE#: 061523; DATE: 6/15/2023 | 344.06 |
| 06/15/23 | TAXI - 6/12/23; VENDOR: DAVID MOLTON; INVOICE#: 061523; DATE: 6/15/2023 | 55.82 |
| 06/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 06/16/23 | TRAIN TRAVEL - 6/12/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 15.75 |
| 06/16/23 | MEALS - 6/12/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 19.35 |
| 06/16/23 | HOTEL - 6/13/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 285.42 |
| 06/16/23 | MEALS - 6/13/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 19.35 |
| 06/16/23 | MEALS - 6/13/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 16.32 |
| 06/16/23 | HOTEL - 6/14/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 524.58 |
| 06/16/23 | MEALS - 6/14/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 4.19 |
| 06/16/23 | TRAIN TRAVEL - 6/14/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 15.75 |
| 06/16/23 | PARKING AND TOLLS - 6/14/23; VENDOR: ERIC GOODMAN; INVOICE#: 061623; DATE: 6/16/2023 | 36.00 |
| 06/16/23 | MEALS - 6/8/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 061523; DATE: 6/15/2023 | 105.53 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                 Page 24

| Date | Description | Value |
|------|-------------|-------|
| 06/16/23 | MEALS - 6/14/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 061523; DATE: 6/15/2023 | 195.68 |
| 06/16/23 | COPIES | 0.30 |
| 06/16/23 | COPIES | 0.60 |
| 06/16/23 | COPIES | 4.50 |
| 06/16/23 | COPIES | 0.10 |
| 06/16/23 | COPIES | 5.60 |
| 06/16/23 | COPIES | 7.90 |
| 06/16/23 | COPIES | 0.20 |
| 06/19/23 | MILEAGE - 6/13/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 061423; DATE: 6/14/2023 | 74.67 |
| 06/19/23 | MILEAGE - 6/13/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 061423; DATE: 6/14/2023 | 72.05 |
| 06/19/23 | PARKING AND TOLLS - 6/13/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 061423; DATE: 6/14/2023 | 36.56 |
| 06/19/23 | PARKING AND TOLLS - 6/13/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 061423; DATE: 6/14/2023 | 12.00 |
| 06/19/23 | COPIES | 0.50 |
| 06/19/23 | COPIES | 0.10 |
| 06/19/23 | COPIES | 0.20 |
| 06/19/23 | COPIES | 0.50 |
| 06/19/23 | COPIES | 0.30 |
| 06/19/23 | COPIES | 0.30 |
| 06/19/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 06/20/23 | EXPERT FEES - RETAINER FOR COURTROOM; VENDOR: COURTCOMM, LLC; INVOICE#: 062023; DATE: 6/20/2023 | 5,000.00 |
| 06/20/23 | OVERNIGHT DELIVERY | 30.41 |
| 06/20/23 | OVERNIGHT DELIVERY | 30.00 |
| 06/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 235.00 |
| 06/20/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1455546; DATE: 6/19/2023 | 795.00 |
| 06/20/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1455545; DATE: 6/19/2023 | 2,508.40 |
| 06/20/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1455919; DATE: 6/20/2023 | 1,815.00 |
| 06/20/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1455917; DATE: 6/20/2023 | 9,333.95 |
| 06/20/23 | EXPERT FEES - VENDOR: KEATING & WALKER ATTORNEY SERVICE, INC.; INVOICE#: 141332; DATE: 6/9/2023 | 478.97 |
| 06/20/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: | 535.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 25

| Date | Description | Value |
|------|-------------|------:|
| | 1456072; DATE: 6/20/2023 | |
| 06/20/23 | COPIES | 0.80 |
| 06/20/23 | COPIES | 0.10 |
| 06/20/23 | COPIES | 2.50 |
| 06/20/23 | COPIES | 2.00 |
| 06/20/23 | COPIES | 1.20 |
| 06/20/23 | COPIES | 5.20 |
| 06/20/23 | COPIES | 0.80 |
| 06/20/23 | COPIES | 0.70 |
| 06/20/23 | COPIES | 0.40 |
| 06/20/23 | COPIES | 0.30 |
| 06/20/23 | COPIES | 1.70 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 1.60 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 1.80 |
| 06/20/23 | COPIES | 2.30 |
| 06/20/23 | COPIES | 1.20 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 0.10 |
| 06/20/23 | COPIES | 2.00 |
| 06/20/23 | COPIES | 0.70 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 0.60 |
| 06/20/23 | COPIES | 1.90 |
| 06/20/23 | COPIES | 2.30 |
| 06/20/23 | COPIES | 2.00 |
| 06/20/23 | COPIES | 1.80 |
| 06/20/23 | COPIES | 9.10 |
| 06/20/23 | COPIES | 1.50 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 0.70 |
| 06/20/23 | COPIES | 0.60 |
| 06/20/23 | COPIES | 1.20 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 26

| Date | Description | Value |
|------|-------------|-------|
| 06/20/23 | COPIES | 0.40 |
| 06/20/23 | COPIES | 0.30 |
| 06/20/23 | COPIES | 0.40 |
| 06/20/23 | COPIES | 7.00 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 0.60 |
| 06/20/23 | COPIES | 0.70 |
| 06/20/23 | COPIES | 1.60 |
| 06/20/23 | COPIES | 0.30 |
| 06/20/23 | COPIES | 0.30 |
| 06/20/23 | COPIES | 1.00 |
| 06/20/23 | COPIES | 1.10 |
| 06/20/23 | COPIES | 0.90 |
| 06/20/23 | COPIES | 8.50 |
| 06/20/23 | COPIES | 1.50 |
| 06/20/23 | COPIES | 1.30 |
| 06/20/23 | COPIES | 1.30 |
| 06/20/23 | COPIES | 0.80 |
| 06/20/23 | COPIES | 0.50 |
| 06/20/23 | COPIES | 0.20 |
| 06/21/23 | FILING FEE - PRO HAC VICE; VENDOR: CLERK, USDC; INVOICE#: 062123-1; DATE: 6/21/2023 | 150.00 |
| 06/21/23 | FILING FEE - PRO HAC VICE; VENDOR: CLERK, USDC; INVOICE#: 062123-2; DATE: 6/21/2023 | 150.00 |
| 06/21/23 | FILING FEE - PRO HAC VICE; VENDOR: CLERK, USDC; INVOICE#: 062123-3; DATE: 6/21/2023 | 150.00 |
| 06/21/23 | FILING FEE - PRO HAC VICE; VENDOR: CLERK, USDC; INVOICE#: 062123-4; DATE: 6/21/2023 | 150.00 |
| 06/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/21/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 06/21/23 | OVERNIGHT DELIVERY | 69.19 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 0.50 |
| 06/21/23 | COPIES | 0.10 |
| 06/21/23 | COPIES | 25.60 |
| 06/21/23 | COPIES | 12.20 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 27

| Date | Description | Value |
|------|-------------|------:|
| 06/21/23 | COPIES | 0.10 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 6.20 |
| 06/21/23 | COPIES | 2.10 |
| 06/21/23 | COPIES | 4.70 |
| 06/21/23 | COPIES | 0.10 |
| 06/21/23 | COPIES | 0.30 |
| 06/21/23 | COPIES | 3.60 |
| 06/21/23 | COPIES | 3.10 |
| 06/21/23 | COPIES | 1.90 |
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 5.20 |
| 06/21/23 | COPIES | 0.60 |
| 06/21/23 | COPIES | 1.70 |
| 06/21/23 | COPIES | 0.30 |
| 06/21/23 | COPIES | 0.80 |
| 06/21/23 | COPIES | 1.70 |
| 06/21/23 | COPIES | 0.30 |
| 06/21/23 | COPIES | 1.10 |
| 06/21/23 | COPIES | 0.50 |
| 06/21/23 | COPIES | 0.70 |
| 06/21/23 | COPIES | 0.10 |
| 06/21/23 | COPIES | 1.20 |
| 06/21/23 | COPIES | 3.50 |
| 06/21/23 | COPIES | 2.80 |
| 06/21/23 | COPIES | 0.70 |
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 5.50 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 1.20 |
| 06/21/23 | COPIES | 3.50 |
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 0.40 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 28

| Date | Description | Value |
|------|-------------|------:|
| 06/21/23 | COPIES | 0.40 |
| 06/21/23 | COPIES | 5.90 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 8.50 |
| 06/21/23 | COPIES | 0.10 |
| 06/21/23 | COPIES | 1.30 |
| 06/21/23 | COPIES | 4.40 |
| 06/21/23 | COPIES | 0.90 |
| 06/21/23 | COPIES | 0.20 |
| 06/21/23 | COPIES | 1.70 |
| 06/21/23 | COPIES | 0.70 |
| 06/21/23 | COPIES | 25.70 |
| 06/22/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1456894; DATE: 6/22/2023 | 4,061.85 |
| 06/22/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1456895; DATE: 6/22/2023 | 795.00 |
| 06/22/23 | COPIES | 6.00 |
| 06/22/23 | COPIES | 9.20 |
| 06/22/23 | COPIES | 2.20 |
| 06/22/23 | COPIES | 1.50 |
| 06/22/23 | COPIES | 0.40 |
| 06/22/23 | COPIES | 0.60 |
| 06/22/23 | COPIES | 0.40 |
| 06/22/23 | COPIES | 15.30 |
| 06/22/23 | DOCUMENT PRODUCTION | 0.00 |
| 06/22/23 | DOCUMENT PRODUCTION | 0.00 |
| 06/23/23 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6661864; DATE: 6/23/2023 | 1,488.00 |
| 06/23/23 | COPIES | 2.20 |
| 06/23/23 | COPIES | 34.80 |
| 06/23/23 | COPIES | 0.10 |
| 06/23/23 | COPIES | 1.90 |
| 06/23/23 | COPIES | 9.00 |
| 06/23/23 | COPIES | 0.40 |
| 06/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 06/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 06/23/23 | COPIES | 0.40 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Description | Value |
|------|-------------|------:|
| 06/23/23 | COPIES | 3.00 |
| 06/23/23 | COPIES | 0.20 |
| 06/23/23 | COPIES | 0.30 |
| 06/23/23 | COPIES | 0.20 |
| 06/23/23 | COPIES | 0.10 |
| 06/23/23 | COPIES | 7.40 |
| 06/23/23 | COPIES | 0.20 |
| 06/23/23 | COPIES | 0.10 |
| 06/23/23 | COPIES | 10.70 |
| 06/23/23 | COPIES | 10.70 |
| 06/23/23 | COPIES | 230.60 |
| 06/23/23 | COPIES | 13.20 |
| 06/23/23 | COPIES | 3.00 |
| 06/23/23 | COPIES | 12.00 |
| 06/23/23 | COPIES | 0.10 |
| 06/23/23 | COPIES | 1.20 |
| 06/23/23 | COPIES | 35.10 |
| 06/23/23 | COPIES | 7.20 |
| 06/23/23 | COPIES | 0.60 |
| 06/23/23 | COPIES | 2.30 |
| 06/23/23 | COPIES | 144.90 |
| 06/23/23 | COPIES | 10.10 |
| 06/23/23 | COPIES | 3.00 |
| 06/23/23 | COPIES | 33.00 |
| 06/23/23 | COPIES | 6.60 |
| 06/23/23 | COPIES | 0.90 |
| 06/23/23 | COPIES | 0.30 |
| 06/23/23 | COPIES | 0.30 |
| 06/23/23 | COPIES | 36.30 |
| 06/23/23 | COPIES | 21.00 |
| 06/23/23 | COPIES | 0.50 |
| 06/23/23 | COPIES | 55.00 |
| 06/23/23 | COPIES | 8.00 |
| 06/23/23 | COPIES | 2.50 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 7.00 |
| 06/23/23 | COPIES | 0.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Description | Value |
|------|-------------|------:|
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 6.50 |
| 06/23/23 | COPIES | 2.50 |
| 06/23/23 | COPIES | 4.00 |
| 06/23/23 | COPIES | 3.00 |
| 06/23/23 | COPIES | 24.50 |
| 06/23/23 | COPIES | 2.50 |
| 06/23/23 | COPIES | 9.50 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 81.00 |
| 06/23/23 | COPIES | 32.50 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | COPIES | 0.50 |
| 06/23/23 | COPIES | 144.00 |
| 06/23/23 | COPIES | 0.50 |
| 06/23/23 | COPIES | 31.50 |
| 06/23/23 | COPIES | 3.50 |
| 06/23/23 | COPIES | 68.00 |
| 06/23/23 | COPIES | 0.50 |
| 06/23/23 | COPIES | 32.00 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 9.00 |
| 06/23/23 | COPIES | 6.50 |
| 06/23/23 | COPIES | 2.50 |
| 06/23/23 | COPIES | 2.50 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 7.00 |
| 06/23/23 | COPIES | 0.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Description | Value |
|------|-------------|-------|
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 1.50 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | COPIES | 1.00 |
| 06/23/23 | COPIES | 6.00 |
| 06/23/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002911; DATE: 6/22/2023 | 600.91 |
| 06/23/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002912; DATE: 6/22/2023 | 1,289.37 |
| 06/24/23 | COPIES | 0.10 |
| 06/24/23 | COPIES | 0.30 |
| 06/24/23 | COPIES | 0.70 |
| 06/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 06/25/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/25/23 | COPIES | 0.10 |
| 06/25/23 | COPIES | 0.50 |
| 06/25/23 | COPIES | 0.10 |
| 06/25/23 | COPIES | 0.60 |
| 06/25/23 | COPIES | 0.10 |
| 06/25/23 | COPIES | 0.50 |
| 06/25/23 | COPIES | 0.70 |
| 06/25/23 | COPIES | 0.70 |
| 06/26/23 | FILING FEE - VENDOR: NJ LAWYERS FUND FOR CLIENT PROTECTION; INVOICE#: 062323; DATE: 6/23/2023 | 239.00 |
| 06/26/23 | COPIES | 0.30 |
| 06/26/23 | COPIES | 0.30 |
| 06/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 06/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 06/27/23 | MEALS - 6/23/23; VENDOR: ADAM SANTIAGO; INVOICE#: 062323; DATE: 6/23/2023 | 8.00 |
| 06/27/23 | MEALS - 6/22/23; VENDOR: CATHERINE HEPBURN; INVOICE#: 062223; DATE: 6/22/2023 | 288.08 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                              Invoice 6962529
July 13, 2023                                                              Page 32

| Date | Description | Value |
|------|-------------|------:|
| 06/27/23 | MEALS - 5/23/23; VENDOR: DAVID MOLTON; INVOICE#: 062223; DATE: 6/22/2023 | 15.45 |
| 06/27/23 | TAXI - 6/22/23; VENDOR: DAVID MOLTON; INVOICE#: 062223; DATE: 6/22/2023 | 76.22 |
| 06/27/23 | MEALS - 6/21/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 062323; DATE: 6/23/2023 | 100.01 |
| 06/27/23 | TAXI - 6/23/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 062323; DATE: 6/23/2023 | 80.61 |
| 06/28/23 | OVERNIGHT DELIVERY | 30.00 |
| 06/29/23 | COPIES | 0.10 |
| 06/29/23 | COPIES | 0.50 |
| 06/29/23 | COPIES | 0.20 |
| 06/29/23 | COPIES | 0.50 |
| 06/29/23 | COPIES | 0.70 |
| 06/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 06/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 06/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 187.00 |
| 06/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 06/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| | **Total Costs** | **121,677.77** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| FILING FEE | 1,078.00 |
| EXPERT FEES | 6,887.63 |
| PARKING AND TOLLS | 435.56 |
| MEALS | 4,075.04 |
| OUTSIDE COPIES | 11,155.91 |
| MISC. EXPENSES | 13.00 |
| TRANSCRIPTS | 51,939.55 |
| TRAVEL AGENT FEE | 270.00 |
| TRAIN TRAVEL | 244.50 |
| AIRFARE | 3,020.88 |
| MILEAGE | 146.72 |
| TAXI | 16,140.73 |
| HOTEL | 7,197.53 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 33

| Description | Value |
|---|---:|
| MESSENGER | 131.32 |
| OVERNIGHT DELIVERY | 249.60 |
| LEXIS | 343.00 |
| DOCUMENT PRODUCTION | 0.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15,068.00 |
| PACER | 121.60 |
| EDISCOVERY HOSTING | 150.00 |
| COPIES | 3,009.20 |
| **Total Costs** | **121,677.77** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6962529 |
| C/O DAVID J. MOLTON | Date Jul 13, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 128,971.00 | 0.00 | 128,971.00 |
| | **Total** | **128,971.00** | **0.00** | **128,971.00** |

| | |
|---|---|
| Total Current Fees | $128,971.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$128,971.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                                      Page 35

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | BEVILLE | CONFERENCE CALL WITH FTI AND R. LOVE REGARDING UPCOMING TOWN HALL PRESENTATION | 0.50 | 695.00 |
| 06/01/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/02/23 | SIEGER-GRIMM | ANALYSIS OF EXTENSIVE FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.5); REVIEW AND RESPOND TO MEMBER EMAILS AND FOLLOW UP RE: TOWN HALL PARTICIPATION (.3) | 1.80 | 1,899.00 |
| 06/02/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE VARIOUS CASE STATUS ISSUES AND ACTION ITEMS | 0.60 | 1,170.00 |
| 06/05/23 | CICERO | CALL WITH FTI RE: TCC TOWNHALL AND ADDRESS OPEN QUESTIONS RE: SAME | 0.80 | 800.00 |
| 06/05/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/05/23 | MOLTON | ADDRESS ISSUES RE NEXT TCC TOWN HALL | 0.80 | 1,560.00 |
| 06/06/23 | BEVILLE | PARTICIPATE IN (PARTIAL) CONFERENCE CALL WITH TCC REPRESENTATIVES REGARDING PI STRATEGY | 0.70 | 973.00 |
| 06/06/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); EMAIL RESPONSES TO MULTIPLE MEMBER QUESTIONS (.4); DRAFT AGENDA FOR WEEKLY COMMITTEE MEETING AND PREPARE FOR MEETING (1.1) | 2.70 | 2,848.50 |
| 06/06/23 | CICERO | ANSWER AND ADDRESS QUESTIONS FROM TALC CLAIMANTS RE: TCC TOWN HALL AND QUESTIONS ARISING OUT OF THE BANKRUPTCY (1.3); ADDRESS TCC TOWN HALL LOGISTICS AND TOPICS WITH FTI, COMMITTEE MEMBERS THAT PLAN ON JOINING, AND M. CYGANOWSKI (.4) | 1.70 | 1,700.00 |
| 06/06/23 | MOLTON | PREPARE FOR ZOOM CONFERENCE WITH TOWN HALL TEAM RE NEXT TOWN HALL PRESENTATION TO CONSTITUENCY | 0.40 | 780.00 |
| 06/06/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TOWN HALL TEAM RE PREPARATION FOR TOWN HALL ON JUNE 7 | 0.80 | 1,560.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 06/07/23 | CICERO | CALL WITH MEMBERS RE: TOWN HALL (.4); FULL TCC COMMITTEE MEMBER AND REPRESENTATIVE COUNSEL STRATEGY AND UPDATE CALL (1.6) | 2.00 | 2,000.00 |
| 06/07/23 | BEVILLE | REVIEW TOWN HALL SCRIPT (.2); PRE-CALL WITH TCC MEMBERS (.5); ATTEND TOWN HALL (.6); ATTEND TOWN HALL DE-BRIEF (.4); ATTEND TCC WEEKLY MEETING (1.1); CORRESPONDENCE REGARDING PLANNING TOWN HALL (.2) | 2.80 | 3,892.00 |
| 06/07/23 | GOODMAN | ATTEND MEETING WITH THE TCC TO DISCUSS CASE STATUS AND PENDING MATTERS | 1.10 | 1,457.50 |
| 06/07/23 | SIEGER-GRIMM | EXTENSIVE ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.4); WEEKLY COMMITTEE MEETING (1.1); EMAIL TO MEMBERS RE: RECENT MEDIA COVERAGE (.3); MONITOR TOWN HALL OUTREACH (.6) | 3.40 | 3,587.00 |
| 06/07/23 | SIEGER-GRIMM | CALLS WITH D. MOLTON RE: OUTSTANDING ISSUES AND AGENDA (.2); UPDATE AGENDA FOR COMMITTEE MEETING (.2); FOLLOW UP EMAILS TO COMMITTEE MEMBERS AND REPRESENTATIVES RE: MEETING UPDATES (.3) | 0.70 | 738.50 |
| 06/07/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE POST-TOWN HALL DEBRIEF | 0.40 | 780.00 |
| 06/07/23 | MOLTON | PREPARE FOR WEEKLY TCC MEETING RE CASE STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 06/07/23 | MOLTON | PARTICIPATE IN WEEKLY TCC MEETING RE CASE STATUS AND ACTION ITEMS | 1.00 | 1,950.00 |
| 06/07/23 | JONAS | ATTEND WEEKLY TCC CALL | 1.00 | 1,900.00 |
| 06/08/23 | BEVILLE | STRATEGIZE REGARDING TOWN HALL NEXT STEPS (1.0); DRAFT RESPONSES TO NUMEROUS CREDITOR INQUIRIES (1.1) | 2.10 | 2,919.00 |
| 06/08/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/09/23 | BEVILLE | PREPARE RESPONSES TO NUMEROUS CREDITOR INQUIRIES FROM WEBSITE | 1.30 | 1,807.00 |
| 06/09/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); FOLLOW UP WITH REPRESENTATIVES RE: DOCUMENT PRODUCTIONS MATTERS (.4) | 1.60 | 1,688.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE PREPARATION FOR 13 JUNE HEARING RE VARIOUS CASE ISSUES | 1.30 | 2,535.00 |
| 06/11/23 | BEVILLE | CONTINUE DRAFTING RESPONSES TO CREDITOR INQUIRIES FROM WEBSITE | 0.30 | 417.00 |
| 06/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE PREPARATION FOR 13 JUNE HEARING RE VARIOUS CASE ISSUES | 0.90 | 1,755.00 |
| 06/12/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING TOWN HALL PRESENTATION (.5); DISCUSSIONS WITH TCC REPRESENTATIVES REGARDING HEARING (.9); DRAFT RESPONSES TO TODAY'S CREDITOR INQUIRIES FROM WEBSITE (.3) | 1.70 | 2,363.00 |
| 06/12/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/12/23 | MOLTON | MEETING AT PRINCETON MARRIOT WITH COMMITTEE REPS RE PREPARATION FOR 13 JUNE HEARING | 1.20 | 2,340.00 |
| 06/13/23 | BEVILLE | CONFERENCE CALL WITH FTI TO STRATEGIZE REGARDING UPCOMING TOWN HALL PRESENTATION | 0.80 | 1,112.00 |
| 06/13/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); DISCUSSION WITH MEMBER REPRESENTATIVES RE: DEPOSITION AND HEARING TRANSCRIPTS AND ONGOING ACCESS (.4) | 1.60 | 1,688.00 |
| 06/13/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE COMPLETED 13 JUNE HEARING | 1.80 | 3,510.00 |
| 06/14/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING (.2) AND CIRCULATE TO TCC (.1); ATTEND WEEKLY TCC CALL (.9); PREPARE RESPONSES TO DAILY CREDITOR INQUIRIES RECEIVED FROM WEBSITE (.2) | 1.40 | 1,946.00 |
| 06/14/23 | SIEGER-GRIMM | EXTENSIVE ANALYSIS OF TUESDAY HEARING/FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.6); REVIEW AND RESPOND TO MULTIPLE MEMBER EMAILS RE: TUESDAY HEARING(.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.9) | 2.90 | 3,059.50 |
| 06/14/23 | GOODMAN | CONFERENCE CALL WITH THE TCC REGARDING MOTION TO DISMISS AND RELATED MATTERS. | 0.90 | 1,192.50 |
| 06/14/23 | REINING | WEEKLY CONFERENCE WITH COMMITTEE COUNSEL, MEMBERS, AND REPRESENTATIVES | 0.90 | 859.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/14/23 | MOLTON | ATTEND WEEKLY COMMITTEE MEETING RE CASE STATUS AND ACTION ITEMS | 1.20 | 2,340.00 |
| 06/14/23 | JONAS | ATTEND WEEKLY TCC CALL TO ADDRESS MOTION TO DISMISS ISSUES | 0.90 | 1,710.00 |
| 06/14/23 | WINOGRAD | ATTEND WEEKLY TCC CALL TO ADDRESS DISCOVERY/TRIAL PREP ISSUES | 0.90 | 1,152.00 |
| 06/15/23 | BEVILLE | VIDEO CONFERENCE WITH TCC MEMBER AND FTI TEAM REGARDING TOWN HALL SCRIPT (.7); FOLLOW UP REGARDING SAME (.2); REVIEW REVISIONS TO SCRIPT (.2); PREPARE RESPONSE TO CREDITOR INQUIRY (.1) | 1.20 | 1,668.00 |
| 06/15/23 | BEVILLE | ATTEND (PARTIAL) WEEKLY CALL WITH TCC | 0.60 | 834.00 |
| 06/15/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/15/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 06/16/23 | BEVILLE | PREPARE (DAILY) RESPONSES TO CREDITOR INQUIRIES | 0.30 | 417.00 |
| 06/16/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTION (.2) | 1.40 | 1,477.00 |
| 06/16/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 06/20/23 | BEVILLE | WEEKLY CONFERENCE CALL WITH FTI REGARDING CREDITOR COMMUNICATIONS (.3); CALL WITH TOWN HALL PARTICIPANTS TO REHEARSE TOWN HALL (1.0); FOLLOW UP REGARDING REVISIONS TO SCRIPT, INCLUDING EXAMPLES OF CLAIM POINT CALCULATIONS (.4); PREPARE AGENDA FOR TCC MEETING (.2); PREPARE DAILY RESPONSE TO CREDITOR INQURIIES THROUGH WEBSITE (.2) | 2.10 | 2,919.00 |
| 06/20/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES/ MTD TRIAL PREPARATIONS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 06/20/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.30 | 2,535.00 |
| 06/20/23 | MOLTON | PARTICIPATE IN TOWN HALL PREPARATION | 1.20 | 2,340.00 |
| 06/20/23 | MOLTON | TELEPHONE CONFERENCE WITH AHC STATES COUNSEL RE CASE ISSUES | 0.20 | 390.00 |
| 06/21/23 | BEVILLE | RESPOND TO CREDITOR INQUIRIES FOLLOWING TOWN HALL EVENT | 0.40 | 556.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                                              Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); ATTEND TCC  TOWN HALL MEETING (.5); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.2); REVIEW AND RESPOND TO MULTIPLE MEMBER QUESTIONS (.2) | 3.10 | 3,270.50 |
| 06/21/23 | BEVILLE | FINALIZE AGENDA AND DISTRIBUTE TO TCC (.2); PREP CALL WITH TOWN HALL PARTICIPANTS (.5); ATTEND TOWN HALL (.5); FOLLOW UP DISCUSSION TO DEBRIEF AND PLAN AHEAD FOR NEXT TOWN HALL (.3); LEAD WEEKLY TCC MEETING (1.3); CORRESPONDENCE WITH TCC MEMBERS REGARDING COMMUNICATIONS RECEIVED FROM THIRD PARTIES (.3) | 3.10 | 4,309.00 |
| 06/21/23 | MOLTON | PREPARATION FOR TOWN HALL | 0.50 | 975.00 |
| 06/21/23 | MOLTON | PARTICIPATE IN TOWN HALL | 0.80 | 1,560.00 |
| 06/21/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 06/22/23 | CICERO | DRAFT RESPONSIVE EMAIL AND COLLECT PUBLIC DOCUMENTS FOR TALC CLAIMANT LAWYER WHO REACHED OUT TO TCC WITH QUESTIONS ON THE CASE | 0.80 | 800.00 |
| 06/22/23 | BEVILLE | PREPARE RESPONSES TO DAILY CREDITOR INQUIRIES THROUGH WEBSITE | 0.30 | 417.00 |
| 06/22/23 | SIEGER-GRIMM | EXTENSIVE ANALYSIS OF FILINGS/CASE AND LITIGATION STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.40 | 1,477.00 |
| 06/22/23 | MOLTON | COMMUNICATIONS WITH MEMBER REPS RE RAWLINGS PROPOSED TPP SETTLEMENT | 1.10 | 2,145.00 |
| 06/23/23 | BEVILLE | REVIEW/REVISE PROPOSED RESPONSES TO DAILY CREDITOR INQUIRIES | 0.10 | 139.00 |
| 06/23/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE AND TRIAL PREP STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.4); MULTIPLE FOLLOW UPS WITH MEMBER RE: CLAIMANT OUTREACH ISSUES (.3) | 1.70 | 1,793.50 |
| 06/23/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE RAWLINGS TS WITH DEBTOR | 0.80 | 1,560.00 |
| 06/24/23 | CICERO | REVIEW INCOMING QUESTIONS AND REQUESTS RE: TRIAL ISSUES AND FACT DISCOVERY ISSUES FROM COMMITTEE MEMBERS | 0.70 | 700.00 |
| 06/26/23 | BEVILLE | [DAILY] REVISE RESPONSES TO CREDITOR INQUIRIES FROM WEBSITE | 0.30 | 417.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6962529
July 13, 2023                                                                        Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/26/23 | BEVILLE | CORRESPONDENCE WITH LAW FIRM REGARDING 2019 COMPLIANCE | 0.10 | 139.00 |
| 06/26/23 | SIEGER-GRIMM | ANALYSIS OF NUMEROUS PRE-TRIAL FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.6); REVIEW AND RESPOND TO MULTIPLE MEMBER TEXTS AND EMAILS RE: TRIAL AND RELATED ISSUES (.3) | 1.90 | 2,004.50 |
| 06/26/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD ISSUES | 0.80 | 1,560.00 |
| 06/26/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD ISSUES AND PLANNING | 0.80 | 1,560.00 |
| 06/27/23 | BEVILLE | (DAILY) REVISE RESPONSE TO CREDITOR INQUIRY FROM WEBSITE | 0.10 | 139.00 |
| 06/27/23 | SIEGER-GRIMM | ANALYSIS OF NUMEROUS PRETRIAL FILINGS/CASE STATUS ISSUES AND PREPARATION OF EXTENSIVE DAILY UPDATE EMAIL FOR COMMITTEE (1.7); REVIEW AND RESPOND TO NUMEROUS TEXTS AND EMAILS FROM COMMITTEE MEMBERS RE: MOTION TO DISMISS HEARING (.4) | 2.10 | 2,215.50 |
| 06/28/23 | SIEGER-GRIMM | ANALYSIS OF NUMEROUS PRETRIAL FILINGS/CASE STATUS ISSUES AND PREPARATION OF EXTENSIVE DAILY UPDATE EMAIL FOR COMMITTEE (1.4); REVIEW AND RESPOND TO MULTIPLE TEXTS AND EMAILS FROM COMMITTEE MEMBERS RE: MOTION TO DISMISS HEARING (.3) | 1.70 | 1,793.50 |
| 06/29/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES/HEARING PROGRESS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.30 | 1,371.50 |
| 06/30/23 | SIEGER-GRIMM | ANALYSIS OF NUMEROUS PRETRIAL FILINGS/CASE STATUS ISSUES AND PREPARATION OF EXTENSIVE DAILY UPDATE EMAIL FOR COMMITTEE (1.4); REVIEW AND RESPOND TO MULTIPLE TEXTS AND EMAILS FROM COMMITTEE MEMBERS RE: MOTION TO DISMISS HEARING (.4) | 1.80 | 1,899.00 |
| 06/30/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CONCLUSION OF MTD TRIAL | 2.60 | 5,070.00 |
| | **Total Hours and Fees** | | **93.90** | **128,971.00** |

## T I M E  S U M M A R Y

| Professional | Hours | Rate | Value |
|--------------|-------|------|-------|

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6962529

July 13, 2023

Page 41

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 1.90 | hours at | 1,900.00 | 3,610.00 |
| SUNNI P. BEVILLE | 20.20 | hours at | 1,390.00 | 28,078.00 |
| DAVID J. MOLTON | 23.70 | hours at | 1,950.00 | 46,215.00 |
| GERARD T. CICERO | 6.00 | hours at | 1,000.00 | 6,000.00 |
| MICHAEL S. WINOGRAD | 0.90 | hours at | 1,280.00 | 1,152.00 |
| SUSAN SIEGER-GRIMM | 38.30 | hours at | 1,055.00 | 40,406.50 |
| ERIC R. GOODMAN | 2.00 | hours at | 1,325.00 | 2,650.00 |
| MICHAEL W. REINING | 0.90 | hours at | 955.00 | 859.50 |
| **Total Fees** | | | | **128,971.00** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6962529 |
|---|---|
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 17,548.50 | 0.00 | 17,548.50 |
| | **Total** | **17,548.50** | **0.00** | **17,548.50** |

| | |
|---|---|
| Total Current Fees | $17,548.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,548.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 43

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/23 | JONAS | PROFESSIONALS CALL RE PI STRATEGY AND FOLLOW UP | 0.60 | 1,140.00 |
| 06/05/23 | CICERO | CALL WITH CO-COUNSEL RE: FILINGS TO BE MADE WEEK OF 6.5.2023 | 0.40 | 400.00 |
| 06/05/23 | MOLTON | PARTICIPATE IN TELECONFERENCE WITH TCC PROFESSIONALS RE FINALIZATION OF MOTION TO REMOVE EXCLUSIVITY | 0.30 | 585.00 |
| 06/06/23 | REINING | CONFERENCE WITH CO-COUNSEL RE DOCUMENTS PRODUCED IN CONNECTION WITH DISMISSAL MOTION (.3); CONFERENCE WITH CO-COUNSEL RE STRATEGY CONCERNING DEBTOR'S MOTION TO EXTEND PI (1.0) | 1.30 | 1,241.50 |
| 06/06/23 | SIEGER-GRIMM | MEETING WITH CO-COUNSEL RE: DISCOVERY ISSUES | 0.30 | 316.50 |
| 06/06/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING INJUNCTION, BAR DATE, AND MOTION TO TERMINATE EXCLUSIVITY | 1.00 | 1,325.00 |
| 06/09/23 | MOLTON | CONFERENCE WITH INSURANCE COUNSEL RE RELEVANT CASE ISSUES | 0.30 | 585.00 |
| 06/13/23 | BEVILLE | STRATEGIZE REGARDING PRESENTATIONS FOR HEARING (1.4); DEBRIEF WITH TCC REPRESENTATIVES AND CO-COUNSEL FOLLOWING HEARING (.5) | 1.90 | 2,641.00 |
| 06/14/23 | BEVILLE | VARIOUS CORRESPONDENCE AMONG CO-COUNSEL REGARDING STANDING MOTION, OTHER MATTERS PENDING MOTION TO DISMISS TRIAL (.8); ATTEND PRE-CALL WITH TCC CO-COUNSEL (.7) | 1.50 | 2,085.00 |
| 06/14/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN PROFESSIONAL PRE-CALL IN PREPARATION FOR WEEKLY COMMITTEE MEETING | 0.70 | 738.50 |
| 06/14/23 | WEINSTEIN | PRE-TRIAL LOGISTICS MEETING | 0.50 | 342.50 |
| 06/14/23 | MOLTON | ATTEND WEEKLY PRE-CALL WITH TCC PROFESSIONALS RE UPCOMING WEEKLY COMMITTEE MEETING | 0.80 | 1,560.00 |
| 06/14/23 | JONAS | PROFESSIONALS PRE-COMMITTEE CALL | 0.60 | 1,140.00 |
| 06/14/23 | WINOGRAD | CALLS WITH HOULIHAN (.3); CALL WITH COUNSEL (.6) | 0.90 | 1,152.00 |
| 06/15/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS WITH CO-COUNSEL RE: LITIGATION STRATEGY (.4); REVIEW PROPOSED PI EXTENSION ORDER AND CO-COUNSEL COMMENTS RE: SAME (.3) | 0.70 | 738.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/23 | BEVILLE | CONFERENCE CALL WITH CO-COUNSEL TO PREPARE FOR TCC MEETING | 0.30 | 417.00 |
| 06/21/23 | MOLTON | CONFERENCE WITH S BEVILLE AND S SIEGER-GRIMM RE AGENDA AND PREP FOR WEEKLY COMMITTEE CALL | 0.30 | 585.00 |
| 06/22/23 | BEVILLE | CORRESPONDENCE REGARDING DISTRIBUTION LIST ISSUES (.1); CORRESPONDENCE REGARDING TOWN HALL PLANNING (.3) | 0.40 | 556.00 |
| | **Total Hours and Fees** | | **12.80** | **17,548.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| JEFFREY L. JONAS | 1.20 | hours at | 1,900.00 | 2,280.00 |
| SUNNI P. BEVILLE | 4.10 | hours at | 1,390.00 | 5,699.00 |
| DAVID J. MOLTON | 1.70 | hours at | 1,950.00 | 3,315.00 |
| GERARD T. CICERO | 0.40 | hours at | 1,000.00 | 400.00 |
| DAVID WEINSTEIN | 0.50 | hours at | 685.00 | 342.50 |
| MICHAEL S. WINOGRAD | 0.90 | hours at | 1,280.00 | 1,152.00 |
| SUSAN SIEGER-GRIMM | 1.70 | hours at | 1,055.00 | 1,793.50 |
| ERIC R. GOODMAN | 1.00 | hours at | 1,325.00 | 1,325.00 |
| MICHAEL W. REINING | 1.30 | hours at | 955.00 | 1,241.50 |
| **Total Fees** | | | | **17,548.50** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 4,823.00 | 0.00 | 4,823.00 |
| | **Total** | **4,823.00** | **0.00** | **4,823.00** |

| | |
|---|---|
| Total Current Fees | $4,823.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,823.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 46

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/01/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING SUBMISSION OF MEMBER AND REPRESENTATIVE EXPENSES | 0.30 | 417.00 |
| 06/07/23 | BEVILLE | CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING EXPENSE REIMBURSEMENTS | 0.30 | 417.00 |
| 06/08/23 | BEVILLE | CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING EXPENSE REIMBURSEMENT SUBMISSIONS | 0.10 | 139.00 |
| 06/12/23 | COHEN | EMAILS WITH L. DENSON AND SUBMIT APRIL FEE STATEMENT IN FINAL FORM FOR FILING | 0.20 | 98.00 |
| 06/16/23 | BEVILLE | REVIEW MAY MONTHLY FEE STATEMENT | 1.30 | 1,807.00 |
| 06/21/23 | COHEN | WORK ON MAY MONTHLY FEE STATEMENT | 1.20 | 588.00 |
| 06/22/23 | BEVILLE | FINALIZE MAY MONTHLY FEE STATEMENT | 0.20 | 278.00 |
| 06/22/23 | COHEN | FINALIZE AND SUBMIT MAY MONTHLY FEE STATEMENT FOR FILING (.2); COMPILE APRIL AND MAY FEE STATEMENTS AND SUPPORTING LEDES FILES FOR JONES DAY PER REQUEST (.3) | 0.50 | 245.00 |
| 06/23/23 | BEVILLE | REVIEW COMMENTS TO HOULIHAN RETENTION ORDER | 0.20 | 278.00 |
| 06/26/23 | BEVILLE | REVIEW RETENTION APPLICATION FOR ECON ONE | 0.10 | 139.00 |
| 06/28/23 | BEVILLE | CORRESPONDENCE REGARDING RESOLUTION OF DEBTOR OBJECTION TO FEES (.2); CORRESPONDENCE REGARDING CNO FOR APRIL FEE STATEMENT (.1) | 0.30 | 417.00 |
| **Total Hours and Fees** | | | **4.70** | **4,823.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.80 | hours at | 1,390.00 | 3,892.00 |
| HARRIET E. COHEN | 1.90 | hours at | 490.00 | 931.00 |
| **Total Fees** | | | | **4,823.00** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 9,266.50 | 0.00 | 9,266.50 |
| | **Total** | **9,266.50** | **0.00** | **9,266.50** |

| | |
|---|---|
| Total Current Fees | $9,266.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,266.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                    Page 48

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/23 | REINING | REVISE STATEMENT OF ISSUES AND DESIGNATION OF RECORD RE APPEAL OF FCR APPOINTMENT ORDER (.9); COORDINATE FILING OF SAME (.1) | 1.00 | 955.00 |
| 06/11/23 | BEVILLE | REVIEW DEBTOR OBJECTIONS TO FEES | 0.30 | 417.00 |
| 06/11/23 | BEVILLE | ANALYSIS REGARDING STATUS OF PENDING RETENTION APPLICATIONS | 0.20 | 278.00 |
| 06/12/23 | BEVILLE | CONFERENCE CALL WITH HOULIHAN REGARDING POTENTIAL RESOLUTION OF DEBTOR OBJECTION TO RETENTION (.3); FOLLOW UP REGARDING SAME (.2) | 0.50 | 695.00 |
| 06/13/23 | BEVILLE | MEET AND CONFER WITH DEBTOR REGARDING HOULIHAN RETENTION OBJECTION AND TCC PROFESSIONAL PRE-DISMISSAL FEES | 0.30 | 417.00 |
| 06/13/23 | BEVILLE | STRATEGIZE  WITH M. CYGANOWSKI REGARDING RESPONSE TO DEBTOR OBJECTION TO PRE-DISMISSAL FEES | 0.30 | 417.00 |
| 06/14/23 | BEVILLE | CORRESPONDENCE TO JONES DAY REGARDING HOULIHAN MODIFIED MONTHLY FEE PROPOSAL (.2); FOLLOW UP WITH HOULIHAN REGARDING SAME (.1) | 0.30 | 417.00 |
| 06/16/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING OBJECTION TO PRE-DISMISSAL FEES (.6); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.1); REVIEW PROPOSED ORDER REGARDING PAYMENT OF AHC FEES (.1); CALL WITH HORKOVICH (.3) | 1.10 | 1,529.00 |
| 06/19/23 | BEVILLE | CORRESPONDENCE WITH DEBTOR'S COUNSEL TO SCHEDULE CALL REGARDING FTI FEES | 0.10 | 139.00 |
| 06/20/23 | BEVILLE | CONFERENCE CALL WITH DEBTOR'S COUNSEL REGARDING FTI FEE OBJECTION (.3); FOLLOW UP DISCUSSION WITH M. DIAZ REGARDING SAME (.1) | 0.40 | 556.00 |
| 06/21/23 | BEVILLE | REVIEW DRAFT ANDERSON KILL RESPONSE TO DEBTOR'S FEE OBJECTION (.2); CORRESPONDENCE REGARDING COUNTERPROPOSAL TO HOULIHAN MONTHLY FEE STRUCTURE (.2) | 0.40 | 556.00 |
| 06/22/23 | BEVILLE | REVIEW REVISED ORDER APPROVING HOULIHAN RETENTION | 0.20 | 278.00 |
| 06/22/23 | BEVILLE | DRAFT RESPONSE TO DEBTOR FEE OBJECTION | 0.40 | 556.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                                           Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/23 | BEVILLE | FINALIZE LETTER RESPONSE TO DEBTOR (.3); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.1) | 0.40 | 556.00 |
| 06/23/23 | REINING | REVISE TIMELINE AND PROCEDURES MEMORANDUM RE APPEAL OF FCR APPOINTMENT | 0.60 | 573.00 |
| 06/26/23 | GOODMAN | REVIEW APPLICATION TO RETAIN ECONONE (.2); REVIEW PLEADINGS PERTAINING TO FCR RETENTION (.5) | 0.70 | 927.50 |
| | **Total Hours and Fees** | | **7.20** | **9,266.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| SUNNI P. BEVILLE | 4.50 | hours at | 1,390.00 | 6,255.00 |
| ERIC R. GOODMAN | 0.70 | hours at | 1,325.00 | 927.50 |
| MICHAEL W. REINING | 1.60 | hours at | 955.00 | 1,528.00 |
| **Total Fees** | | | | **9,266.50** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 407,875.50 | 0.00 | 407,875.50 |
| | **Total** | **407,875.50** | **0.00** | **407,875.50** |

| | |
|---|---|
| Total Current Fees | $407,875.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$407,875.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                     Invoice 6962529
July 13, 2023                                                              Page 51

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/23 | CASTALDI | RESEARCH RE: REPEAT BAD FAITH FILINGS | 0.60 | 834.00 |
| 06/01/23 | WINOGRAD | CALL RE MOTION TO COMPEL OBJECTION (.5); REVISE MOTION TO COMPEL OBJECTION (1.2); OUTLINING FOR EXPERT REPORT (1.5); CALL WITH EXPERT (.5); EMAILS RE HEARING (.2); EMAILS WITH COUNSEL RE DISCOVERY ISSUES (.5); REVIEW AND EMAILS RE PRODUCTION OF FIRM LIST (.3); REVISE AND FINALIZE MOTION TO COMPEL FOR FILING (1.5); REVIEW AND EMAILS RE CONFIDENTIALITY DESIGNATIONS (.8); REVIEW AND EMAILS RE PROPOSED ORDER (.3);  REVIEW CONFI DESIGNATIONS (.5); PREPARE FOR ARGUMENT (2.1) | 9.90 | 12,672.00 |
| 06/01/23 | JONAS | CORRESPONDENCE RE DISCOVERY (.5); REVIEW PLEADINGS (.3) | 0.80 | 1,320.00 |
| 06/01/23 | WEINSTEIN | DRAFTING LETTERS, AMENDED REQUESTS AND SUBPOENAS FOR SERVICE TO INVESTMENT BANKS AND RATING AGENCIES (6.5); CORRESPONDENCE WITH THOSE ENTITIES (.8); REVIEWING COURT ORDER ON DISCOVERY TO BE CONVEYED TO THOSE ENTITIES AND REFLECTED IN REVISED REQUESTS (.5) | 7.80 | 5,343.00 |
| 06/01/23 | SIEGER-GRIMM | REVIEW MOTION TO PAY AHC FEES AND EXPENSES (.3); RESEARCH RE: 363 VS. 503 AS BASIS FOR REIMBURSEMENT (1.7); DRAFT OUTLINE FOR OBJECTION (.9); FOLLOW UP WITH S. BEVILLE RE: CASE LAW ON POSITION (.2) | 3.10 | 3,270.50 |
| 06/01/23 | MERCIER | FINALIZED LETTERS AND EXHIBITS FOR DOCUMENT REQUESTS TO BANKS AND RATINGS AGENCIES (1.9); UPDATES TO DEPOSITION DATABASE (.8) | 2.70 | 1,309.50 |
| 06/02/23 | WEINSTEIN | DRAFTING LETTERS, AMENDED REQUESTS AND SUBPOENAS FOR SERVICE TO INVESTMENT BANKS AND RATING AGENCIES (2.0); CORRESPONDENCE WITH THOSE ENTITIES (.5); REVIEWING COURT ORDER ON DISCOVERY TO BE CONVEYED TO THOSE ENTITIES AND REFLECTED IN REVISED REQUESTS (.2) | 2.70 | 1,849.50 |
| 06/02/23 | WEINSTEIN | CALLS RE LITIGATION STRATEGY | 0.90 | 616.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 52

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/02/23 | WINOGRAD | CALL RE STRATEGY (.6); EMAILS WITH COUNSEL RE DISCOVERY (.4); PREP FOR HEARING (2.1); CALLS AND EMAILS RE HEARING (.3); PREPARE AND EDIT DISCOVERY RESPONSES AND REQUESTS (.9); EMAILS RE DISCOVERY DISPUTES (.5); RESEARCH AND OUTLINING FOR EXPERT REPORT (3.1); EMAILS AND CALLS WITH EXPERT (1.1); EMAILS RE MOTION TO COMPEL (.2); REVIEW DOC PRODUCTION (.6) | 9.80 | 12,544.00 |
| 06/02/23 | MOLTON | ADDRESS ISSUES PERTAINING TO AHC FEE MOTION | 0.90 | 1,755.00 |
| 06/02/23 | SIEGER-GRIMM | DRAFT OUTLINE FOR OBJECTION TO REIMBURSEMENT MOTION (.7); RESEARCH ISO SAME (2.2); FOLLOW UP WITH S. BEVILLE RE: OBJECTION ISSUES (.2) | 3.10 | 3,270.50 |
| 06/02/23 | MERCIER | RESEARCH RE: MOTION TO COMPEL PRODUCTION OF DOCUMENTS | 0.50 | 242.50 |
| 06/03/23 | SIEGER-GRIMM | RESEARCH RE: SECTION 363 VS 503 ISSUES (1.1); UPDATE OBJECTION OUTLINE RE: SAME (.6) | 1.70 | 1,793.50 |
| 06/03/23 | COHEN | STRATEGIZE REGARDING DEPOSITIONS AND SCHEDULING (.2); UPDATE DATABASES (.2) | 0.40 | 196.00 |
| 06/03/23 | WEINSTEIN | DRAFTING AND SENDING AMENDED SUBPOENAS, AND CORRESPONDING WITH COUNSEL FOR THIRD PARTIES SUBJECT TO SUBPOENAS FOR DOC PRODUCTION AND DEPOSITIONS | 4.80 | 3,288.00 |
| 06/03/23 | WEINSTEIN | DRAFTING MOTION TO COMPEL DOC PRODUCTION AND DEPOSITIONS FROM THIRD PARTIES (4.2) DRAFTING DECLARATION (1.1) GATHERING EXHIBITS FOR ATTACHMENT TO DECLARATION (.6) | 5.90 | 4,041.50 |
| 06/04/23 | WINOGRAD | EMAILS WITH COUNSEL RE CREDIT AGENCY/BANK DISCOVERY | 0.30 | 384.00 |
| 06/04/23 | MOLTON | ADDRESS ISSUES RE AHC FEE MOTION AND TCC RESPONSE THERETO | 1.30 | 2,535.00 |
| 06/04/23 | SIEGER-GRIMM | DRAFT OBJECTION TO AHC REIMBURSEMENT MOTION (4.1); FOLLOW UP EMAIL RE: SAME (.2) | 4.30 | 4,536.50 |
| 06/04/23 | WEINSTEIN | FINALIZING FIRST DRAFT OF MOTION TO COMPEL AND DECLARATION INCLUDING GATHERING AND ANALYZING EVIDENCE | 8.40 | 5,754.00 |
| 06/05/23 | CICERO | DRAFT AND REVISE OBJECTION TO AHC FEE REIMBURSEMENT REQUEST | 2.20 | 2,200.00 |
| 06/05/23 | GOODMAN | DRAFT AND EDIT OBJECTION TO MOTION TO APPROVE FEE AND EXPENSE REIMBURSEMENT | 3.80 | 5,035.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                   Invoice 6962529
July 13, 2023                                                                    Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/05/23 | REINING | ANALYSIS OF UPCOMING DEADLINES RE APPEAL OF FCR APPOINTMENT ORDER (.2); REVISE OBJECTION TO DEBTOR'S MOTION TO REIMBURSE AHC OF SUPPORTING COUNSEL (.4) | 0.60 | 573.00 |
| 06/05/23 | SIEGER-GRIMM | RESEARCH RE: 503 REQUIREMENTS (.7); FOLLOW UP WITH E. GOODMAN RE: SAME (.2); REVISE DRAFT OBJECTION TO REIMBURSEMENT MOTION (2.4); EMAIL CIRCULATING DRAFT OBJECTIONS FOR COMMENTS (.2); FOLLOW UP WITH LOCAL COUNSEL RE: SAME (.1); COLLECT COMMENTS TO CIRCULATED DRAFT AND UPDATE OBJECTION (2.1); CALL WITH D. MOLTON RE: ADDITIONAL COMMENTS (.1); REVIEW COMMENTS TO DRAFT OBJECTION (.3); CLEAN UP REVISIONS TO DRAFT OBJECTION (.4) | 6.50 | 6,857.50 |
| 06/05/23 | MOLTON | REVIEW, EDIT AND COMMENT ON TCC RESPONSE TO AHC FEE MOTION | 1.80 | 3,510.00 |
| 06/05/23 | WINOGRAD | CALL AND EMAILS RE BANKER DISCOVERY (.6); REVIEW MOTIONS (.5); EMAILS RE DEPOS (.2); REVIEW CONFIDENTIALITY DESIGNATIONS (.4) | 1.70 | 2,176.00 |
| 06/05/23 | WEINSTEIN | FINALIZING MOTION TO COMPEL, DECLARATION AND DRAFT ORDER | 3.10 | 2,123.50 |
| 06/05/23 | WEINSTEIN | MEET AND CONFERS WITH S&P, MOODY'S ALLIANCEBERNSTEIN, GOLDMAN SACHS, JP MORGAN ABOUT DOCUMENT PRODUCTION AND DEPOSITIONS | 6.80 | 4,658.00 |
| 06/05/23 | WEINSTEIN | DRAFTING UPDATES TO LITIGATION GROUP ON STATUS OF THIRD PARTY SUBPOENAS | 0.80 | 548.00 |
| 06/05/23 | KASNETZ | ANALYZE DRAFT OBJECTION TO REIMBURSEMENT MOTION AND COMMENTS THERETO | 0.40 | 356.00 |
| 06/06/23 | SIEGER-GRIMM | FINAL REVIEW OF OBJECTION FOR FILING (.3); FOLLOW UP RE: EXHIBIT TO OBJECTION (.1); COORDINATE WITH CO-COUNSEL RE: FINAL EDITS (.2); CONFIRM QUOTES AND FINALIZE OBJECTION FOR FILING (.4); COORDINATE WITH LOCAL COUNSEL RE: FILING (.2) | 1.20 | 1,266.00 |
| 06/06/23 | REINING | ANALYSIS OF MRHFM'S OBJECTION TO DEBTOR'S MOTION TO REIMBURSE AHC'S EXPENSES | 0.20 | 191.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | WINOGRAD | REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (3.1); EMAILS RE MOTION TO COMPEL AND DEPO (.3); REVIEW PRODUCTION (.5); CALL WITH HOULIHAN RE DRAFT EXPERT REPORT (1); REVIEW AND EDIT OFFER OF PROOF (1.1); REVIEW AND EDIT MOTION TO DISMISS SECTIONS (1.2); CALL RE LITIGATION STRATEGY (.5); REVIEW AND OUTLINING RE REVISED DRAFT EXPERT REPORT (2.1); EMAIL RE DRAFT EXPERT REPORT (.2); | 10.00 | 12,800.00 |
| 06/06/23 | JONAS | WORK ON MTD TRIAL WITNESS EXAMINATIONS (2.2);  PREPARE FOR DEPOSITION (HAAS) (4.5); PREPARE MTD TRIAL OUTLINE/ORDER OF PROOF (2.0); CLIENT COMMUNICATIONS (.6); PROFESSIONALS COMMUNICATIONS RE DISCOVERY AND RELATED ISSUES; CALL W/UST RE: RECORD (.5); CALL RE S&P PRODUCTION (.4); CALL RE PI STRATEGY (.4) | 10.60 | 20,140.00 |
| 06/06/23 | WEINSTEIN | UPDATING MOTION TO COMPEL | 1.50 | 1,027.50 |
| 06/06/23 | WEINSTEIN | CORRESPONDENCE WITH THIRD PARTY INVESTMENT BANKS AND RATINGS AGENCIES | 2.50 | 1,712.50 |
| 06/06/23 | COHEN | STRATEGIZE REGARDING JUNE 8TH HEARING AND LOGISTICS (.6); SEND DOCUMENTS TO MESSRS. THOMPSON AND RUCKDESCHEL (.2) | 0.80 | 392.00 |
| 06/06/23 | MOLTON | REVIEW FINAL ITERATION OF TCC RESPONSE TO AHC FEE MOTION FOR FILING | 0.80 | 1,560.00 |
| 06/06/23 | WEINSTEIN | WORKING ON CONVERTING AUDIO FILE INTO EXHIBIT TO BE DISPLAYED DURING THE ONDER DEPOSITION | 0.70 | 479.50 |
| 06/07/23 | WINOGRAD | REVIEW DOC PRODUCTION (.6); EMAILS RE EXCHANGE OF EXPERT REPORTS (.2) | 0.80 | 1,024.00 |
| 06/07/23 | SIEGER-GRIMM | CALL WITH M. CYGANOWSKI RE: MOLINE LITIGATION AND POTENTIAL ISSUES | 0.20 | 211.00 |
| 06/07/23 | WEINSTEIN | PREPARING ONDER DEPOSITION (1.7); RE-FORMATTING EXHIBITS, UPLOADING EXHIBITS (.6); SPEAKING WITH LEXITAS TO COORDINATE THE PLAYING OF AUDIO FILE (.2); REVIEWING C. MOXLEY'S DEPOSITION OUTLINE (2.3) | 4.80 | 3,288.00 |
| 06/07/23 | WEINSTEIN | DRAFTING AND SENDING AMENDED NOTICE OF DEPOSITION TO S&P (1.5); CORRESPONDING WITH THIRD PARTY BANKS AND RATINGS AGENCIES AND DRAFTING TEAM UPDATE (1.1) | 2.60 | 1,781.00 |
| 06/07/23 | SCHEIN | REVIEW OF AND BEGIN PREPARING EXPERT REPORT SOURCES | 1.00 | 765.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/23 | WINOGRAD | MEETING RE STRATEGY (1.2); REVIEW EXPERT REPORTS (3.2); EMAILS RE DEPO TRANSCRIPT CONFIDENTIALITY DESIGNATIONS (.2); REVIEW DRAFT DISCOVERY RESPONSES (.5); RESEARCH AND EMAILS RE DESIGNATION OF EXPERT REPORTS (1.1); OUTLINING FOR EXPERT REBUTTAL REPORTS (2.6); REVIEW 3P DISCOVERY (.5); EMAILS AND CALLS RE REBUTTAL STRATEGY (.6); REVIEW LETTERS RE ONDER EXBHIBITS (.2) | 10.10 | 12,928.00 |
| 06/08/23 | GOODMAN | DRAFT AND EDIT SCRIPT FOR HEARING ON FEE MOTION | 2.40 | 3,180.00 |
| 06/08/23 | COHEN | REVIEW OF MATTERS SCHEDULED AND BEGIN PREPARATION OF MATERIALS FOR JUNE 13TH HEARING | 0.60 | 294.00 |
| 06/08/23 | WEINSTEIN | CORRESPONDENCE WITH ATTORNEYS FOR THIRD PARTY INVESTMENT BANKS AND RATINGS AGENCIES | 1.20 | 822.00 |
| 06/08/23 | WEINSTEIN | REVIEW AND SUMMARY OF DOCUMENTS PRODUCED BY GOLDMAN SACHS AND JP MORGAN | 1.20 | 822.00 |
| 06/09/23 | KASNETZ | ANALYZE DISCOVERY ISSUES | 0.20 | 178.00 |
| 06/09/23 | KASNETZ | ANALYZE ISSUES RE FCR APPEAL | 0.20 | 178.00 |
| 06/09/23 | GOODMAN | EDIT AND REVISE OUTLINE FOR ARGUMENT IN OPPOSITION TO MOTION TO APPROVE REIMBURSEMENT AGREEMENT | 1.00 | 1,325.00 |
| 06/09/23 | WINOGRAD | CALL WITH HOULIHAN (1); EMAILS RE DESIGNATION OF EXPERT REPORTS (.5); PREP FOR ARGUMENT RE DESIGNATION ISSUE (.5); OUTLINING FOR EXPERT REBUTTAL REPORT (4.9) | 6.90 | 8,832.00 |
| 06/09/23 | COHEN | COMPILATION OF DOCUMENTS FOR HEARING | 0.70 | 343.00 |
| 06/09/23 | MOLTON | REVIEW PLEADINGS RE AHC FEE MOTION | 0.70 | 1,365.00 |
| 06/10/23 | GOODMAN | REVIEW AND ANALYZE RESPONSES IN SUPPORT OF FEE REIMBURSEMENT MOTIONS | 1.40 | 1,855.00 |
| 06/10/23 | WINOGRAD | EMAILS RE UNREDACTED REPORTS (.5); EMAILS RE DEPOS (.2); REVIEW PRODUCTIONS (1.2); REVISE DRAFT EXPERT REPORT OUTLINE (2.3); EMAILS RE EXPERT REBUTTAL (.2); REVIEW DRAFT EXPERT REBUTTAL REPORT (1) | 5.40 | 6,912.00 |
| 06/10/23 | COHEN | WORK ON PREPARATION FOR JUNE 13TH HEARING, COMPILE DOCUMENTS AND CREATE INDICES | 1.30 | 637.00 |
| 06/11/23 | JONAS | TRIAL WITNESS EXAMS PREPARATION (7.5) ZOOM CALL RE EXPERTS (.9) | 8.40 | 15,960.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/11/23 | MOLTON | PREPARE FOR 13 JUNE HEARING RE TCC EXCLUSIVITY MOTION | 2.10 | 4,095.00 |
| 06/12/23 | BEVILLE | REVIEW RECENTLY FILED PLEADINGS FOR HEARING | 0.70 | 973.00 |
| 06/12/23 | GOODMAN | FURTHER REVIEW OF REPLIES IN SUPPORT OF REIMBURSEMENT MOTION | 1.00 | 1,325.00 |
| 06/12/23 | SIEGER-GRIMM | COORDINATE WITH M. WINOGRAD AND J. JONAS RE: TUESDAY HEARING PREPARATION (.6); DISCUSSION WITH E. GOODMAN RE: ARGUMENT FOR OBJECTION TO AHC REIMBURSEMENT MOTION (.2); REVIEW NEW FILINGS FOR JUNE 13 HEARING AND FOLLOW UP RE: SAME (.6); CORRESPONDENCE WITH DEBTORS' COUNSEL RE: PO COVERAGE FOR MEMBER REPRESENTATIVE FIRMS (.3) | 1.70 | 1,793.50 |
| 06/12/23 | COHEN | STRATEGIZE REGARDING HEARING PREPARATION AND CIRCULATE EBINDERS | 0.40 | 196.00 |
| 06/12/23 | WEINSTEIN | ATTENDING AND ASSISTING IN DEPOSITION OF MIKAL WATTS | 3.50 | 2,397.50 |
| 06/12/23 | WEINSTEIN | CORRESPONDENCE WITH 3RD PARTY INVESTMENT BANKS AND AGENCIES | 0.50 | 342.50 |
| 06/12/23 | WEINSTEIN | REVIEW TRANSCRIPT OF DEPOSITION OF ARTHUR WONG FROM S&P | 1.50 | 1,027.50 |
| 06/12/23 | SIEGER-GRIMM | COORDINATE WITH COMMITTEE MEMBER REPRESENTATIVES RE: EXECUTION OF PROTECTIVE ORDER TO OBTAIN EXPERT REPORTS AND SUPPORTING MATERIAL (.6); MULTIPLE EMAILS AND FOLLOW UP WITH S. KAZAN RE: PO AND CONFIDENTIALITY ISSUES (.4) | 1.00 | 1,055.00 |
| 06/13/23 | GOODMAN | PLAN AND PREPARE FOR HEARING ON MOTION TO TERMINATE EXCLUSIVITY AND PRELIMINARY INJUNCTION | 1.80 | 2,385.00 |
| 06/13/23 | MOLTON | CONTINUED PREP FOR 13 JUNE HEARING RE EXCLUSIVITY VACATUR MOTION | 1.80 | 3,510.00 |
| 06/13/23 | WINOGRAD | REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (1.5); PREP FOR HEARING (1.0); DISCUSS STRATEGY (.6); MEET AND CONFER WITH COUNSEL RE TRIAL (.5); REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (3.1); CALL WITH HOULIHAN (.3); REVIEW AND CIRCULATE DRAFT EXPERT REPORT (.5); EMAILS RE DISCOVERY ISSUES (.8); REVIEW DRAFT MDL EXPERT REPORTS (.7); EMAILS AND OUTLINING RE TRIAL LOGISTICS AND COORDINATION (1.2) | 9.60 | 12,288.00 |
| 06/13/23 | WEINSTEIN | REVIEW OF ALLIANCEBERNSTEIN DOCUMENTS PRODUCED 6-13-2023 | 3.30 | 2,260.50 |
| 06/14/23 | KASNETZ | ANALYZE ISSUES RE STANDING MOTION | 0.20 | 178.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | WINOGRAD | EMAILS WITH COUNSEL RE DEPO LOGISTICS (.3); REVIEW AND EMAILS RE DISCOVERY ISSUES (.6) | 0.90 | 1,152.00 |
| 06/14/23 | WEINSTEIN | PULASKI DEPOSITION | 2.00 | 1,370.00 |
| 06/14/23 | WEINSTEIN | REVIEWING DOCUMENTS PRODUCED BY MOODY'S ON 6-13-2023 | 3.10 | 2,123.50 |
| 06/14/23 | WEINSTEIN | EMAIL TO MOODY'S COUNSEL TO ATTEMPT SCHEDULING M&C | 0.20 | 137.00 |
| 06/14/23 | WEINSTEIN | REVIEW OF DOCUMENTS PRODUCED BY ALLIANCEBERNSTEIN ON 6-13-2023 | 1.40 | 959.00 |
| 06/14/23 | SCHEIN | REVIEW OF COURTS RULING AND CORRESPONDENCE WITH COUNSEL ON SAME | 0.70 | 535.50 |
| 06/15/23 | GOODMAN | CONFERENCE CALL WITH FTI REGARDING MESO REPORT AND RELATED MATTERS | 1.10 | 1,457.50 |
| 06/15/23 | WINOGRAD | REVIEW DRAFT MOTION TO EXCLUDE (1.1); REVIEW SUMMARY OF DOC PRODUCTIONS (1.5); EMAILS RE CONFI DESIGNATIONS (.3); EMAILS RE DEPO DATES (.2); CALL AND EMAILS RE STRATEGY (1.1) | 4.20 | 5,376.00 |
| 06/15/23 | WEINSTEIN | CALL WITH ALLIANCEBERNSTEIN/MILBANK REGARDING UPCOMING DOC PRODUCTION/DEPOS | 0.50 | 342.50 |
| 06/15/23 | WEINSTEIN | REVIEW OF ALLIANCEBERNSTEIN DOCUMENTS PRODUCED | 1.80 | 1,233.00 |
| 06/15/23 | WEINSTEIN | REVIEW OF MOODY'S DOCUMENTS PRODUCED | 2.30 | 1,575.50 |
| 06/15/23 | WEINSTEIN | PREPARING, DRAFTING, EDITING DECLARATIONS OF AUTHENTICITY TO BE SENT TO THIRD PARTIES WHO PROVIDED DOCUMENTS | 2.60 | 1,781.00 |
| 06/15/23 | WEINSTEIN | CORRESPONDENCE WITH ALUN GRIFFITHS FOR MOODY'S | 0.30 | 205.50 |
| 06/16/23 | WINOGRAD | CALL RE LITIGATION LOGISTICS (.5); REVIEW, RESEARCH AND EDIT MOTION TO EXCLUDE (2.5); EMAILS RE STIP (.4) | 3.40 | 4,352.00 |
| 06/17/23 | WINOGRAD | EMAILS RE DRAFT MOTION TO EXCLUDE | 0.20 | 256.00 |
| 06/18/23 | JONAS | TRIAL PREPARATION | 7.20 | 13,680.00 |
| 06/18/23 | WINOGRAD | OUTLINING FOR BELL DEPO (3.8); OUTLINING FOR BURIAN DEPO PREP (2.1); EMAILS RE CLAIMS (.2); EMAILS RE SUBSIDIARY VALUATIONS (.3) | 6.40 | 8,192.00 |
| 06/19/23 | JONAS | TRIAL PREPARATION (7.1); CALL W/ALL OPPOSING COUNSELS RE TRIAL EVIDENCE STIP AND FOLLOW UP (.9) | 8.00 | 15,200.00 |
| 06/20/23 | WINOGRAD | REVIEW NEW 2019 STATEMENT (.6); EMAILS RE CONFI DESIGNATIONS (.4) | 1.00 | 1,280.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                Invoice 6962529
July 13, 2023                                                     Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/23 | BEVILLE | CORRESPONDENCE FROM D. PRIETO REGARDING REQUEST TO ADJOURN STANDING MOTION (.1); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.30 | 417.00 |
| 06/21/23 | WINOGRAD | REVIEW 4TH CIR DECISION (1.2); PREP FOR BELL DEPO (2.5); BELL DEPO (7.1); PREP EXPERT FOR DEPO (2.0); EMAILS RE DISCOVERY (.6); OUTLINING FOR MULLIN DEPO (2.2) | 15.60 | 19,968.00 |
| 06/22/23 | WINOGRAD | PREP FOR DEPO (.9); BURIAN DEPO (7.8); DISCUSS DEPO (.5);  DISCUSS STRATEGY (.6); REVIEW DEPO TRANSCRIPT AND OUTLINING FOR BELL CROSS (4.3) | 14.10 | 18,048.00 |
| 06/22/23 | JONAS | BURIAN DEPO (1.0); FERGUSON DEPO (1.0); COMMUNICATIONS W/OTHER MTD MOVANTS (1.0); MISC EMAILS (.5); TRIAL PREPARATION (8.0) | 11.50 | 21,850.00 |
| 06/22/23 | WEINSTEIN | PREPARATION AND PARTICIPATION IN DEPOSITION OF SAUL BURIAN | 9.50 | 6,507.50 |
| 06/22/23 | WEINSTEIN | PREPARATION OF MULLIN DEPOSITION (DOCUMENTS AND OUTLINE) | 7.70 | 5,274.50 |
| 06/22/23 | GOODMAN | REVIEW FILED VERSION OF REPLY IN SUPPORT OF MOTION TO DISMISS | 0.90 | 1,192.50 |
| 06/22/23 | MOLTON | PREPARE FOR COURT HEARING RE TCC EXCLUSIVITY MOTION AND REPORT ON MEET AND CONFER WITH DEBTOR | 1.10 | 2,145.00 |
| 06/23/23 | WINOGRAD | PREP FOR MULLIN DEPO (1.4); MULLIN DEPO (6.1); DRAFTING RE BELL CROSS (8.2); DRAFT LETTER RE OBJECTION TO DECLARATION (1.1); TRIAL ORGANIZATIONS AND PREP (1.8) | 18.60 | 23,808.00 |
| 06/23/23 | JONAS | ADDITIONAL TRIAL PREPARATION | 2.00 | 3,800.00 |
| 06/23/23 | DWOSKIN | FINALIZE R&OS (1.7); EMAILS WITH CLIENT GROUP RE SAME (.6); DRAFT DEPOSITION COUNTER-DESIGNATIONS AND OBJECTIONS (3.4); REVIEW FURGESON TRANSCRIPT (.6) | 6.30 | 6,457.50 |
| 06/26/23 | WINOGRAD | CALL WITH HOULIHAN (.5); DISCUSS STRATEGY (1.2); REVIEW, EDIT AND FINALIZE LETTER TO COURT OBJECTING TO MURDICA DECLARATION (1.2) | 2.90 | 3,712.00 |
| 06/27/23 | CICERO | CONTINUED WORK ON ONDER, AND MURDICA DEPOSITION OUTLINES | 1.80 | 1,800.00 |
| | **Total Hours and Fees** | | 345.70 | 407,875.50 |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 59

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 47.70 | hours at | 1,900.00 | 90,630.00 |
| JEFFREY L. JONAS | 0.80 | hours at | 1,650.00 | 1,320.00 |
| CARLENE M. MERCIER | 3.20 | hours at | 485.00 | 1,552.00 |
| SUNNI P. BEVILLE | 1.00 | hours at | 1,390.00 | 1,390.00 |
| DAVID J. MOLTON | 10.50 | hours at | 1,950.00 | 20,475.00 |
| CATHRINE M. CASTALDI | 0.60 | hours at | 1,390.00 | 834.00 |
| SHARI I. DWOSKIN | 6.30 | hours at | 1,025.00 | 6,457.50 |
| GERARD T. CICERO | 4.00 | hours at | 1,000.00 | 4,000.00 |
| HARRIET E. COHEN | 4.20 | hours at | 490.00 | 2,058.00 |
| DAVID WEINSTEIN | 95.90 | hours at | 685.00 | 65,691.50 |
| MICHAEL S. WINOGRAD | 131.80 | hours at | 1,280.00 | 168,704.00 |
| SUSAN SIEGER-GRIMM | 22.80 | hours at | 1,055.00 | 24,054.00 |
| ERIC R. GOODMAN | 13.40 | hours at | 1,325.00 | 17,755.00 |
| MICHAEL W. REINING | 0.80 | hours at | 955.00 | 764.00 |
| ALEXANDER F. KASNETZ | 0.60 | hours at | 890.00 | 534.00 |
| JENNIFER M. SCHEIN | 1.70 | hours at | 765.00 | 1,300.50 |
| **Total Fees** | | | | **407,875.50** |

# brownrudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice          6962529 |
| C/O DAVID J. MOLTON | Date          Jul 13, 2023 |
| BROWN RUDNICK LLP | Client          039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: NON-WORKING TRAVEL @ 50% [B195]

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 74,229.50 | 0.00 | 74,229.50 |
| | **Total** | **74,229.50** | **0.00** | **74,229.50** |

| | |
|---|---|
| Total Current Fees | $74,229.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$74,229.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 61

RE: NON-WORKING TRAVEL @ 50% [B195]

### TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | MOLTON | NON-WORKING TRAVEL TO BOSTON FOR SESSION WITH MEDIATORS | 2.00 | 1,950.00 |
| 06/01/23 | MOLTON | NON-WORKING TRAVEL BACK FROM SESSION WITH MEDIATORS | 2.90 | 2,827.50 |
| 06/12/23 | BEVILLE | NON-WORKING TRAVEL (DRIVE) TO NEW JERSEY FOR HEARING | 4.60 | 3,197.00 |
| 06/12/23 | GOODMAN | NON-WORKING TRAVEL TO NEW YORK FOR COURT HEARINGS AND MEETINGS REGARDING CHAPTER 11 PLAN (4.4); NON-WORKING TRAVEL TO NEW JERSEY FOR COURT HEARING AND MEETINGS WITH THE TCC (1.2) | 5.60 | 3,710.00 |
| 06/13/23 | BEVILLE | NON-WORKING RETURN TRAVEL (DRIVE) FROM HEARING IN NEW JERSEY | 4.20 | 2,919.00 |
| 06/13/23 | SIEGER-GRIMM | NON-WORKING TRAVEL TO AND FROM JUNE 13 HEARING IN TRENTON | 5.10 | 2,690.25 |
| 06/13/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM TRENTON FOR COURT HEARING | 2.40 | 1,590.00 |
| 06/13/23 | JONAS | NON-WORKING TRAVEL TO TRENTON (2.0); NON-WORKING TRAVEL BACK TO NYC (2.0) | 4.00 | 3,800.00 |
| 06/14/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN AND COURT HEARING | 5.00 | 3,312.50 |
| 06/24/23 | KASNETZ | NON-WORKING TRAVEL FROM NYC OFFICE TO LTL MOTION TO DISMISS TRIAL | 2.10 | 934.50 |
| 06/24/23 | CASTALDI | NON-WORKING TRAVEL FROM CALIFORNIA TO NEW JERSEY | 11.50 | 7,992.50 |
| 06/24/23 | BENSON, JR. | NON-WORKING TRAVEL FROM HOME TO NEW JERSEY IN PREPARATION FOR MOTION TO DISMISS HEARING | 3.50 | 1,338.75 |
| 06/25/23 | BEVILLE | NON-WORKING TRAVEL TO NEW JERSEY FOR MOTION TO DISMISS TRIAL | 4.20 | 2,919.00 |
| 06/25/23 | DWOSKIN | NON-WORKING TRAVEL TO NJ FOR TRIAL | 5.00 | 2,562.50 |
| 06/25/23 | MOXLEY | NON-WORKING TRAVEL TO PRINCETON, NJ FOR TRIAL | 4.00 | 2,210.00 |
| 06/25/23 | JONAS | NON-WORKING TRAVEL TO PRINCETON | 1.50 | 1,425.00 |
| 06/26/23 | GOODMAN | NON-WORKING TRAVEL TO NEW JERSEY FOR TRIAL ON MOTION TO DISMISS | 5.00 | 3,312.50 |
| 06/26/23 | SIEGER-GRIMM | NON-WORKING TRAVEL FROM CONNECTICUT TO NJ FOR TRIAL | 2.40 | 1,266.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/27/23 | GOODMAN | NON-WORKING TRAVEL TO AND FROM COURT FOR HEARING ON MOTION TO DISMISS | 1.00 | 662.50 |
| 06/28/23 | GOODMAN | NON-WORKING TRAVEL TO AND FROM BANKRUPTCY COURT FOR HEARING ON MOTION TO DISMISS | 0.80 | 530.00 |
| 06/28/23 | SIEGER-GRIMM | NON-WORKING DRIVE TO/FROM COURT FOR HEARING | 0.70 | 369.25 |
| 06/28/23 | SCHEIN | NON-WORKING TRAVEL TO TRIAL | 1.50 | 573.75 |
| 06/29/23 | GOODMAN | NON-WORKING TRAVEL TO AND FROM THE BANKRUPTCY COURT FOR HEARING ON MOTION TO DISMISS. | 0.80 | 530.00 |
| 06/29/23 | SIEGER-GRIMM | NON-WORKING DRIVE TO/FROM COURT FOR HEARING | 0.70 | 369.25 |
| 06/29/23 | SCHEIN | NON-WORKING TRAVEL TO COURTHOUSE | 0.40 | 153.00 |
| 06/30/23 | SIEGER-GRIMM | NON-WORKING DRIVE FROM HOTEL TO TRIAL (.4); RETURN DRIVE TO CONNECTICUT FROM NJ FOR TRIAL (2.9) | 3.30 | 1,740.75 |
| 06/30/23 | CASTALDI | NON-WORKING TRAVEL FROM NEW JERSEY TO CALIFORNIA POST-TRIAL | 7.50 | 5,212.50 |
| 06/30/23 | GOODMAN | NON-WORKING TRAVEL FROM TRENTON, NEW JERSEY FOR TRIAL ON MOTION TO DISMISS. | 5.60 | 3,710.00 |
| 06/30/23 | DWOSKIN | NON-WORKING TRAVEL BACK FROM HEARING | 6.60 | 3,382.50 |
| 06/30/23 | KASNETZ | NON-WORKING TRAVEL FROM MOTION TO DISMISS TRIAL IN TRENTON BACK TO NYC | 3.40 | 1,513.00 |
| 06/30/23 | BEVILLE | NON-WORKING TRAVEL TO BOSTON (DRIVE WITH TRAFFIC) | 6.30 | 4,378.50 |
| 06/30/23 | BENSON, JR. | NON-WORKING TRAVEL FROM MOTION TO DISMISS HEARING | 3.00 | 1,147.50 |
| | **Total Hours and Fees** | | **116.60** | **74,229.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 5.50 | hours at | 950.00 | 5,225.00 |
| SUNNI P. BEVILLE | 19.30 | hours at | 695.00 | 13,413.50 |
| DAVID J. MOLTON | 4.90 | hours at | 975.00 | 4,777.50 |
| CATHRINE M. CASTALDI | 19.00 | hours at | 695.00 | 13,205.00 |
| SHARI I. DWOSKIN | 11.60 | hours at | 512.50 | 5,945.00 |
| D. C. MOXLEY | 4.00 | hours at | 552.50 | 2,210.00 |
| W. LYDELL BENSON, JR. | 6.50 | hours at | 382.50 | 2,486.25 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUSAN SIEGER-GRIMM | 12.20 | hours at | 527.50 | 6,435.50 |
| ERIC R. GOODMAN | 26.20 | hours at | 662.50 | 17,357.50 |
| ALEXANDER F. KASNETZ | 5.50 | hours at | 445.00 | 2,447.50 |
| JENNIFER M. SCHEIN | 1.90 | hours at | 382.50 | 726.75 |
| **Total Fees** | | | | **74,229.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 294,587.00 | 0.00 | 294,587.00 |
| | **Total** | **294,587.00** | **0.00** | **294,587.00** |

| | |
|---|---|
| Total Current Fees | $294,587.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$294,587.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 65

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/02/23 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN (4.2); FURTHER REVISIONS TO CHAPTER 11 PLAN (.4) | 4.60 | 6,095.00 |
| 06/02/23 | KELLY | SUBSEQUENT REVIEW OF DRAFT PLAN AND PROVIDE DETAIL TAX/TRUST SUBSTANTIVE QUESTION | 2.00 | 2,750.00 |
| 06/02/23 | REZACH | INTERNAL CALL AND DISCUSSION RELATED TO COMMENTS TO THE INTIAL DRAFT OF THE CHAPTER 11 PLAN OF REORGANIZATION (.9); REVIEW MARKUP OF CHAPTER 11 PLAN OF REORGANIZATION WITH THE PURPOSE OF HIGHLIGHTING ISSUES SPOTTED AND DRAFTING POINTS TO RAISE PRIOR TO PREPARING NEXT DRAFT AS WELL AS DRAFT OF TRUST AGREEMENT (1.8); DRAFT DOCUMENT BREAKING OPEN ITEMS DOWN BY AREA, INCLUDING PROPOSED EDITS TO THE PLAN OF REORGANIZATION (2.2) | 4.90 | 3,087.00 |
| 06/02/23 | KELLY | CONTINUE DETAILED REVIEW AND EDITING OF PLAN PROVISIONS WITH EDITS FOR APPROPRIATE TAX AND QSF CONSIDERATIONS | 2.60 | 3,575.00 |
| 06/03/23 | GOODMAN | TELEPHONE CALL WITH MS. KELLY REGARDING CHAPTER 11 PLAN AND TRUST AGREEMENT | 0.60 | 795.00 |
| 06/03/23 | KELLY | WORK ON CREDITORS PLAN OF REORG (3.3); CALL WITH GOODMAN RE SAME (.5) | 3.80 | 5,225.00 |
| 06/03/23 | MOLTON | REVIEW LATEST DRAFT OF MOTION TO VACATE EXCLUSIVITY | 1.20 | 2,340.00 |
| 06/03/23 | BOUCHARD | REVIEW AND ANALYZE DRAFT PLAN OF REORGANIZATION | 1.90 | 2,280.00 |
| 06/04/23 | GOODMAN | EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY | 1.20 | 1,590.00 |
| 06/05/23 | KASNETZ | ANALYZE EXCLUSIVITY ISSUES | 0.10 | 89.00 |
| 06/05/23 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN | 4.60 | 6,095.00 |
| 06/05/23 | REZACH | REVIEW ADDITIONAL INTERNAL EDITS MADE TO PLAN OF REORGANIZATION DRAFT WITH AN EYE TOWARD REMEDYING CERTAIN OPEN ITEMS | 2.20 | 1,386.00 |
| 06/05/23 | MOLTON | REVIEW, EDIT, COMMENT ON AND FINALIZE TCC EXCLUSIVITY VACATUR MOTION | 2.20 | 4,290.00 |
| 06/05/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN AND TRUST STRUCTURE | 1.90 | 2,280.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                              Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/05/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX DILIGENCE AND IMPLICATIONS OF SAME | 1.70 | 2,040.00 |
| 06/05/23 | GOODMAN | DRAFT AND EDIT MOTION TO TERMINATE EXCLUSIVITY | 0.50 | 662.50 |
| 06/06/23 | GOODMAN | DRAFT AND EDIT DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN (3.8); BEGIN DRAFTING REPLY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (2.2) | 6.00 | 7,950.00 |
| 06/06/23 | KASNETZ | ANALYZE ISSUES RE PLAN, SOLICITATION EXCLUSIVITY (.9); REVIEW ARTICLE (.2) | 1.10 | 979.00 |
| 06/06/23 | REZACH | INTERNAL CALL TO DISCUSS EDITS TO BE MADE TO THE PLAN OF REORGANIZATION (.9); IMPLEMENT CHANGES TO PLAN OF REORGANIZATION (.7); REVIEW FUNDING AGREEMENT (1.1); REVIEW DISCLOSURE STATEMENT (1.1) | 4.00 | 2,520.00 |
| 06/06/23 | KELLY | REVIEW PLAN OF REORG AND ADD FURTHER EDITS TO SAME (1.0); REVIEW FUNDING AGREEMENTS RE FURTHER ANALYSIS OF TRUST RIGHTS (.5); DETAILED REVIEW AND PROPOSED EDITS OF THE TDP (4.2) | 5.70 | 7,837.50 |
| 06/06/23 | DWOSKIN | REVISE DISCLOSURE STATEMENT | 1.60 | 1,640.00 |
| 06/06/23 | BOUCHARD | REVIEW AND ANALYZE DRAFT PLAN OF REORGANIZATION AND TAX CONSEQUENCES OF SAME | 2.70 | 3,240.00 |
| 06/06/23 | MOLTON | ADDRESS ISSUES RE CONTEMPLATED TCC PLAN | 2.10 | 4,095.00 |
| 06/07/23 | GOODMAN | DRAFT AND EDIT REPLY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (2.2); FURTHER REVISIONS TO DISCLOSURE STATEMENT (.3) | 2.50 | 3,312.50 |
| 06/07/23 | BOUCHARD | REVIEW AND REVISE DRAFT PLAN | 0.40 | 480.00 |
| 06/07/23 | REZACH | MAKE DRAFTING EDITS TO PLAN OF REORGANIZATION (1.2); REVIEW TRUST DISTRIBUTION PROCEDURES AND MAKE NOTE OF CERTAIN DRAFTING CHANGES AND EDIT SECTION REFERENCES THROUGHOUT DOCUMENT (2.8) | 4.00 | 2,520.00 |
| 06/07/23 | SCHEIN | RESEARCH ON VOTING ISSUES | 1.80 | 1,377.00 |
| 06/08/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CHAPTER 11 PLAN | 1.60 | 2,120.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                          Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/23 | REZACH | INTERNAL CALL TO DISCUSS DRAFTING EDITS MADE TO PLAN (1.6); MAKE DISCUSSED EDITS INTO PLAN DOCUMENT. (1.5); COMPARE EDITED VERSION OF PLAN TO PREVIOUS VERSION TO HIGHLIGHT CHANGES (.4); REVIEW PREVIOUS AMENDED AND RESTATED OPERATING AGREEMENT FOR PURPOSES OF DRAFTING FOR THIS MATTER (.8) | 4.30 | 2,709.00 |
| 06/08/23 | SCHEIN | ADDITIONAL RESEARCH ON PLAN (2.9); PREPARE MEMO OF ANALYSIS ON SAME (3.1) | 6.00 | 4,590.00 |
| 06/08/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT | 3.30 | 3,382.50 |
| 06/08/23 | SIEGER-GRIMM | RESPOND TO QUESTIONS REGARDING PLAN OVERVIEW SESSION | 0.20 | 211.00 |
| 06/08/23 | BOUCHARD | REVIEW AND REVISE DRAFT PLAN OF REORGANIZATION (1.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SAME (1.1) | 2.90 | 3,480.00 |
| 06/08/23 | KELLY | DETAILED REVIEW WITH GOODMAN ON PLAN REVISIONS FOR TRUST AND TAX CONSIDERATIONS | 1.50 | 2,062.50 |
| 06/09/23 | GOODMAN | DRAFT AND EDIT SLIDES IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (3.4); COMMUNICATIONS REGARDING REVISIONS TO TRUST DISTRIBUTION PROCEDURES (.8) | 4.20 | 5,565.00 |
| 06/09/23 | REZACH | DISCUSS EDITS TO PLAN (.9); DRAFT CERTAIN ADDITIONAL EDITS INTO PLAN (.6); BEGIN DRAFTING AMENDED AND RESTATED OPERATING AGREEMENT (2.5); ADDITIONAL REVIEW OF PLAN DOCUMENT, SPECIFICALLY FOCUSING ON EXHIBIT REVIEW (.6) | 4.60 | 2,898.00 |
| 06/09/23 | SCHEIN | RESEARCH FOR PLAN (2.9); PREPARE MEMO ON SAME (3.0) | 5.90 | 4,513.50 |
| 06/09/23 | BOUCHARD | REVIEW AND REVISE DRAFT PLAN OF REORGANIZATION | 0.90 | 1,080.00 |
| 06/10/23 | BOUCHARD | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 4.20 | 5,040.00 |
| 06/11/23 | SCHEIN | FURTHER RESEARCH FOR PLAN (2.8); PREPARE MEMO ON SAME (4.5) | 7.30 | 5,584.50 |
| 06/11/23 | GOODMAN | TELEPHONE CALL REGARDING TRUST DISTRIBUTION PROCEDURES (.5); TELEPHONE CALL WITH MR. MOLTON AND STATE COURT COUNSEL REGARDING THIRD PARTY PAYOR CLAIMS (.5) | 1.00 | 1,325.00 |
| 06/12/23 | BEVILLE | FINALIZE RESERVATION OF RIGHTS RE BAR DATE MOTION (.2); STRATEGIZE REGARDING EXCLUSIVITY/SCHEDULING ARGUMENTS FOR HEARING (.9) | 1.10 | 1,529.00 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE                                     Invoice 6962529
July 13, 2023                                                                        Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/12/23 | CICERO | REVIEW OBJECTIONS TO EXCLUSIVITY TERMINATION (.6); REVIEW REPLY PLEADING AND COMMENTS TO SAME (.8) | 1.40 | 1,400.00 |
| 06/12/23 | REZACH | COMPARE 2021 FUNDING AGREEMENT AND 2023 FUNDING AGREEMENT (.7). CONTINUE DRAFT OF AMENDED AND RESTATED OPERATING AGREEMENT (1.9); REVIEW DRAFT OF TRUST AGREEMENT AND EDIT CROSS REFERENCES, EXHIBIT INFORMATION, AND DEFINITIONS THROUGHOUT DOCUMENT (2.6) | 5.20 | 3,276.00 |
| 06/12/23 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN (1.6); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.5); DRAFT AND EDIT POWER POINT PRESENTATIONS FOR CHAPTER 11 PLAN (1.0) | 4.10 | 5,432.50 |
| 06/12/23 | KELLY | REVIEW AND COMMENT ON REPLY BRIEF (.9); DETAILED REVISIONS TO LTL SETTLEMENT TRUST AGREEMENT FOR PROPOSED TCC PLAN (3.9); REVIEW 2023 FUNDING AGREEMENT AND SUPPORT AGREEMENT FOR CONSIDERATION OF TRUST'S RIGHTS (1.0) | 5.80 | 7,975.00 |
| 06/12/23 | REINING | ANALYSIS OF TCC'S REPLY IN SUPPORT OF TERMINATING EXCLUSIVITY | 0.50 | 477.50 |
| 06/12/23 | SAWYER | REVISE REPLY ISO MOTION TO TERMINATE EXCLUSIVITY | 1.10 | 979.00 |
| 06/12/23 | SCHEIN | RESEARCH FOR PLAN SOLICITATION/ VOTING/ BAR DATE | 5.00 | 3,825.00 |
| 06/12/23 | CASTALDI | ANALYZE COMMENTS RE: REPLY TO MOTION TO TERMINATE EXCLUSIVITY | 0.20 | 278.00 |
| 06/12/23 | MOLTON | REVIEW AND OUTLINE RESPONSE TO DEBTOR AND AHC OBJECTIONS TO TCC EXCLUSIVITY VACATUR MOTION | 2.30 | 4,485.00 |
| 06/12/23 | GOODMAN | EDIT AND REVISE REPLY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY | 2.20 | 2,915.00 |
| 06/13/23 | WALLACH | ATTENTION TO COMMENTS AND QUESTIONS ON PLAN COMMENTS AND FUNDING AGREEMENT | 0.90 | 859.50 |
| 06/13/23 | KASNETZ | ANALYZE DRAFT REPLY RE EXCLUSIVITY AND COMMENTS THERETO | 0.50 | 445.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/13/23 | REZACH | CALL WITH N. BOUCHARD AND B. KELLY TO DISCUSS DISCLOSURE STATEMENT COMMENTS (.5); MAKE REQUESTED EDITS TO DISCLOSURE STATEMENT DRAFT (.8); SEARCH DISCLOSURE STATEMENT FOR DEFINED TERMS AND COMPARE AGAINST PLAN TERMS TO ENDURE CONSISTENCY (1.4); REVIEW DISCLOSURE STATEMENT AND PLAN SIMULTANEOUSLY TO ENSURE DISCLOSURE STATEMENT PROPERLY REFLECTS STATEMENTS REGARDING THE TRUST WITHIN THE PLAN (1.6); COMPARE CURRENT PLAN DRAFT WITH ORIGINAL DRAFT TO REFLECT CHANGES MADE TO ARTICLE VII (.2);  COMPLETE INITIAL DRAFT OF AMENDED AND RESTATED LIMITED LIABILITY COMPANY OPERATING AGREEMENT (1.1); MAKE ADDITIONAL EDITS TO PLAN DOCUMENT IN ACCORDANCE WITH B. KELLY RECOMMENDATIONS (1.2) | 7.00 | 4,410.00 |
| 06/13/23 | KELLY | WORK ON FURTHER REVISIONS TO PLAN REGARDING ARTICLE VII MATTERS (2.2); CONFER WITH GOODMAN REGARDING SUPPORT AGREEMENT MATTERS FOR PROVISIONS OF TRUST AGREEMENT (.2) | 2.40 | 3,300.00 |
| 06/13/23 | DWOSKIN | REVIEW RESEARCH ON DISCLOSURE STATEMENT ISSUES | 1.10 | 1,127.50 |
| 06/13/23 | BOUCHARD | LEGAL ANALYSIS RE: PROPOSED PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME | 1.90 | 2,280.00 |
| 06/14/23 | BEVILLE | ANALYSIS OF NEXT STEPS RE TCC PLAN FOLLOWING JUDGE'S STATEMENTS AT HEARING | 0.70 | 973.00 |
| 06/14/23 | GOODMAN | CONFERENCE WITH MR. CICERO REGARDING CHAPTER 11 PLAN (.5); EDIT AND REVISE CHAPTER 11 PLAN (3.6); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.5) | 5.60 | 7,420.00 |
| 06/14/23 | KELLY | WORK ON REVISION TO TRUST AGREEMENT FOR A&R OPERATING AGREEMENT OF REORGANIZED DEBTOR | 0.30 | 412.50 |
| 06/14/23 | REZACH | UPDATE TRUST AGREEMENT FOR ADDITIONAL DEFINED TERMS (.8); COMPARE LATEST DRAFT OF PLAN OF REORGANIZATION AGAINST VERSION PREVIOUSLY CIRCULATED TO BROWN RUDNICK TEAM (.4); DRAFT AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT BASED ON SHORT FORM - NORTH CAROLINA FORM DOCUMENT (2.1) | 3.30 | 2,079.00 |
| 06/14/23 | SCHEIN | RESEARCH RELATED TO CLASSIFICATION AND VOTING (1.7); TELEPHONE CALL WITH S. DWOSKIN RE: SAME. (.1) | 1.80 | 1,377.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | DWOSKIN | REVISE MEMO ON DISCLOSURE STATEMENT RESEARCH | 0.90 | 922.50 |
| 06/15/23 | GOODMAN | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (3.4); REVIEW MS. KELLY'S COMMENTS TO CHAPTER 11 PLAN (.4); FURTHER REVISIONS TO CHAPTER 11 PLAN (1.0) | 4.80 | 6,360.00 |
| 06/15/23 | REZACH | MAKE ADDITIONAL EDITS TO DISCLOSURE STATEMENT TO THE PLAN OF REORGANIZATION (1.5); COMPARE CHANGES MADE TO PLAN OF REORGANIZATION TO REFLECT CHANGES TO FUNDING REQUEST LANGUAGE (.9) | 2.40 | 1,512.00 |
| 06/15/23 | MOLTON | REVIEW LATEST ITERATION OF TCC PLAN AND RELATED DOCUMENTS | 1.60 | 3,120.00 |
| 06/15/23 | SCHEIN | REVIEW OF E. GOODMAN COMMENT (.9); RESEARCH ON STAY (2.1) | 3.00 | 2,295.00 |
| 06/15/23 | KELLY | WORK ON DETAILED PROPOSED REVISIONS TO PLAN PER GOODMAN INSTRUCTIONS RE SETTLEMENT TRUST OPERATIONAL MATTERS AND INTEGRATION WITH FUNDING REQUEST | 2.90 | 3,987.50 |
| 06/15/23 | GOODMAN | TELEPHONE CALL WITH COUNSEL REGARDING BAR DATE MOTION | 0.50 | 662.50 |
| 06/16/23 | GOODMAN | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES | 3.10 | 4,107.50 |
| 06/17/23 | GOODMAN | TELEPHONE CALL WITH LTL'S COUNSEL REGARDING FILING OF COMPETING PLAN UNDER SEAL (.1); TELEPHONE CALL WITH MR. MOLTON REGARDING TCC PLAN (.1) | 0.20 | 265.00 |
| 06/17/23 | MOLTON | TELEPHONE CONFERENCE WITH D. PIETRO FOR MEET AND CONFER RE TCC EXCLUSIVITY VACATUR MOTION PROPOSAL | 0.20 | 390.00 |
| 06/17/23 | MOLTON | REVIEW LATEST ITERATION OF TCC PROPOSED PLAN DOCUMENTS | 1.10 | 2,145.00 |
| 06/17/23 | MOLTON | REVIEW CASE AUTHORITIES RE TCC EXCLUSIVITY VACATUR MOTION | 0.80 | 1,560.00 |
| 06/19/23 | GOODMAN | REVIEW AND ANALYZE MR. KAZAN'S COMMENTS TO TRUST DISTRIBUTION PROCEDURES (2.2); DRAFT EMAIL TO MR. KAZAN REGARDING TRUST DISTRIBUTION PROCEDURES (1.2); REVIEW TERM SHEET FROM MR. BIRCHFIELD (.5); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (.8); DRAFT EMAIL TO MR. BIRCHFIELD REGARDING TRUST DISTRIBUTION PROCEDURES (.2); EDIT AND REVISE LEGACY LIABILITY PLAN PROVISIONS (.5); RESEARCH AND REVIEW CASE LAW ON PLAN TREATMENT AND CLASSIFICATION (1.5) | 6.90 | 9,142.50 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/19/23 | SAWYER | REVIEW AHC OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (.7); RESEARCH RE SAME (.8); DRAFT ESTIMATION MOTION (1.7) | 3.20 | 2,848.00 |
| 06/20/23 | GOODMAN | TELEPHONE CALL WITH COUNSEL FOR THE STATES REGARDING OBJECTION TO DISCLOSURE STATEMENT (.4); CONFERENCE CALL WITH COMPASS REGARDING DISCLOSURE STATEMENT OBJECTION (.7); RESEARCH CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (2.2); DRAFT AND EDIT CASE PLAN FOR POST-MTD TRIAL (2.8); TELEPHONE CALL WITH MR. CICERO REGARDING DISCLOSURE STATEMENT OBJECTION (.3) | 6.40 | 8,480.00 |
| 06/20/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN AND TRUST STRUCTURE | 2.40 | 2,880.00 |
| 06/20/23 | CICERO | STRATEGY RE: DS OBJECTION AND DEVELOP OUTLINE OF SAME | 1.20 | 1,200.00 |
| 06/21/23 | BEVILLE | CORRESPONDENCE REGARDING  BAR DATE MOTION FILED BY DEBTOR (.3); ANALYSIS REGARDING TCC CROSS-MOTION (.1) | 0.40 | 556.00 |
| 06/21/23 | GOODMAN | REVIEW FOURTH CIRCUIT OPINION ON JURISDICTION TO ENJOIN CLAIMS AGAINST NON-DEBTORS (.7); EDIT AND REVISE OUTLINE FOR OBJECTION TO DISCLOSURE STATEMENT (1.2); COMMUNICATIONS REGARDING FUTURE CLAIMS AND DEBTOR'S TDP (.3) | 2.20 | 2,915.00 |
| 06/21/23 | SAWYER | REVISIONS TO 706 MOTION (2.4); REVIEW BESTWALL 4TH CIR. DECISION (.9) | 3.30 | 2,937.00 |
| 06/21/23 | MOLTON | REVIEW LATEST ITERATION OF TCC CONTEMPLATED PLAN | 1.60 | 3,120.00 |
| 06/21/23 | MOLTON | REVIEW DEBTOR'S BAR DATE MOTION | 0.90 | 1,755.00 |
| 06/22/23 | SAWYER | REVISIONS TO MOTION TO APPOINT ESTIMATION EXPERT | 1.20 | 1,068.00 |
| 06/22/23 | REZACH | MAKE CERTAIN EDITS TO DRAFT OF AMENDED AND RESTATED OPERATING AGREEMENT, PER B. KELLY RECOMMENDATION | 1.10 | 693.00 |
| 06/22/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: PLAN AND TRUST STRUCTURE AND TAX IMPLICATIONS OF SAME | 2.60 | 3,120.00 |
| 06/23/23 | MOLTON | REVIEW AND ANALYZE RAWLING TS WITH DEBTOR | 1.30 | 2,535.00 |
| 06/23/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX CONSIDERATIONS RELATED TO DISTRIBUTIONS AND CASH MANAGEMENT | 1.90 | 2,280.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/24/23 | GOODMAN | TELEPHONE CALL REGARDING OBJECTION TO DISCLOSURE STATEMENT AND OUT OF COURT OPTIONS (.4); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (.5); REVIEW TERM SHEET FOR TTP SETTLEMENT (.1); EDIT AND REVISE OUTLINE FOR OBJECTION TO DISCLOSURE STATEMENT (1.2) | 2.20 | 2,915.00 |
| 06/25/23 | CICERO | RESEARCH SOLICITATION VIOLATION ISSUES WITH AHC'S CONDUCT AND PLAN (1.6); CALL WITH D. MOLTON RE: SAME (.2) | 1.80 | 1,800.00 |
| 06/26/23 | CICERO | REVIEW MATERIALS RE: POINT VALUE (1.1); CALL WITH C. TULLY AND TEAM RE: SAME (.7) | 1.80 | 1,800.00 |
| 06/26/23 | BEVILLE | REVIEW AMENDED PLAN FILED BY DEBTOR (.8); REVIEW DRAFT CROSS-MOTION TO ESTABLISH BAR DATE (.4) | 1.20 | 1,668.00 |
| 06/26/23 | GOODMAN | CONFERENCE CALL WITH FTI REGARDING CLAIMS ANALYSIS (.7); REVIEW AND ANALYZE LTL'S BAR DATE MOTION (.8); DRAFT AND EDIT CROSS MOTION FOR BAR DATE FOR FILING TALC CLAIMS (4.0); DRAFT AND EDIT MODEL CLAIM FORM AND COMMUNICATIONS WITH STATE COURT COUNSEL REGARDING THE SAME (1.0) | 6.50 | 8,612.50 |
| 06/26/23 | GOODMAN | REVIEW AMENDED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT | 1.10 | 1,457.50 |
| 06/26/23 | SCHEIN | RECEIPT AND REVIEW OF AMENDED PLAN (1.5); PRELIMINARY RESEARCH ON SAME (2); BEGIN TO UPDATE MEMO ON SAME (.8) | 4.30 | 3,289.50 |
| 06/26/23 | DWOSKIN | REVIEW AMENDED PLAN | 2.40 | 2,460.00 |
| 06/26/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF INTERCOMPANY FUNDS TRANSFERS | 2.90 | 3,480.00 |
| 06/27/23 | SCHEIN | ANALYZE PLAN AND VALUE OF POINTS | 1.50 | 1,147.50 |
| 06/27/23 | GOODMAN | DRAFT AND EDIT CROSS MOTION FOR CLAIMS BAR DATE (1.1); EDIT AND REVISE MODEL CLAIM FORM (.1); DRAFT EMAIL TO TCC REGARDING CROSS MOTION FOR CLAIMS BAR DATE (.1); REVIEW MERDICA DECLARATION REGARDING SETTLEMENT WITH INSURERS (.2) | 1.50 | 1,987.50 |
| 06/28/23 | BEVILLE | REVISE DRAFT-MOTION FOR BAR DATE | 0.40 | 556.00 |
| 06/28/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION (.5); CONFERENCE WITH STATE COURT COUNSEL REGARDING MODEL CLAIM FORM (.6). | 1.10 | 1,457.50 |
| 06/28/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF INTERCOMPANY FUNDS TRANSFERS | 1.10 | 1,320.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                     Invoice 6962529
July 13, 2023                                                                        Page 73

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|------:|------:|
| 06/29/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION (.8); EDIT AND REVISE MODEL PROOF OF CLAIM FOR TALC CLAIMS (.4) | 1.20 | 1,590.00 |
| 06/29/23 | BOUCHARD | LEGAL ANALYSIS RE: US TAX IMPLICATIONS OF PROPOSED TRUST STRUCTURE | 1.10 | 1,320.00 |
| 06/30/23 | KELLY | CONTINUE REVIEW AND ANALYSIS OF TAX AND TRUST QSF MATTERS OF AMENDED PLAN | 0.70 | 962.50 |
| 06/30/23 | BOUCHARD | LEGAL ANALYSIS RE: US TAX IMPLICATIONS OF PROPOSED TRUST STRUCTURE | 1.30 | 1,560.00 |
| | **Total Hours and Fees** | | **262.40** | **294,587.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|------:|---|------:|------:|
| SUNNI P. BEVILLE | 3.80 | hours at | 1,390.00 | 5,282.00 |
| DAVID J. MOLTON | 15.30 | hours at | 1,950.00 | 29,835.00 |
| NICOLE M. BOUCHARD | 31.80 | hours at | 1,200.00 | 38,160.00 |
| BARBARA J. KELLY | 27.70 | hours at | 1,375.00 | 38,087.50 |
| TIA C. WALLACH | 0.90 | hours at | 955.00 | 859.50 |
| CATHRINE M. CASTALDI | 0.20 | hours at | 1,390.00 | 278.00 |
| SHARI I. DWOSKIN | 9.30 | hours at | 1,025.00 | 9,532.50 |
| GERARD T. CICERO | 6.20 | hours at | 1,000.00 | 6,200.00 |
| SUSAN SIEGER-GRIMM | 0.20 | hours at | 1,055.00 | 211.00 |
| MATTHEW A. SAWYER | 8.80 | hours at | 890.00 | 7,832.00 |
| ERIC R. GOODMAN | 76.40 | hours at | 1,325.00 | 101,230.00 |
| MICHAEL W. REINING | 0.50 | hours at | 955.00 | 477.50 |
| THOMAS D. REZACH | 43.00 | hours at | 630.00 | 27,090.00 |
| ALEXANDER F. KASNETZ | 1.60 | hours at | 890.00 | 1,424.00 |
| JENNIFER M. SCHEIN | 36.60 | hours at | 765.00 | 27,999.00 |
| **Total Fees** | | | | **294,587.00** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: MEDIATION/SETTLEMENT [L160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 28,515.00 | 0.00 | 28,515.00 |
| | **Total** | **28,515.00** | **0.00** | **28,515.00** |

| | |
|---|---|
| Total Current Fees | $28,515.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,515.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6962529

July 13, 2023

Page 75

RE: MEDIATION/SETTLEMENT [L160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/01/23 | MOLTON | PREPARE FOR SESSION WITH MEDIATORS | 1.20 | 2,340.00 |
| 06/01/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATORS | 5.20 | 10,140.00 |
| 06/02/23 | MOLTON | FOLLOW-UP WITH MEDIATOR RE SESSION ON 1 JUNE | 0.50 | 975.00 |
| 06/05/23 | MOLTON | FOLLOW-UP CALL WITH MEDIATOR | 0.50 | 975.00 |
| 06/07/23 | MOLTON | PARTICIPATE IN CALL WITH MEDIATOR | 0.50 | 975.00 |
| 06/08/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATOR | 0.70 | 1,365.00 |
| 06/10/23 | MOLTON | ATTEND MEDIATION SESSION WITH MEMBER REPS | 1.10 | 2,145.00 |
| 06/12/23 | GOODMAN | TELEPHONE CALL WITH MEDIATOR REGARDING SETTLEMENT ISSUES | 1.80 | 2,385.00 |
| 06/12/23 | MOLTON | ATTEND MEDIATION SESSION WITH MEMBER REPS | 1.30 | 2,535.00 |
| 06/15/23 | MOLTON | COMMUNICATE WITH MEDIATOR | 0.30 | 585.00 |
| 06/16/23 | MOLTON | COMMUNICATE WITH MEDIATOR | 0.50 | 975.00 |
| 06/20/23 | MOLTON | PARTICIPATE IN SESSION WITH MEDIATOR | 0.80 | 1,560.00 |
| 06/21/23 | MOLTON | COMMUNICATIONS WITH MEDIATOR | 0.80 | 1,560.00 |
| | **Total Hours and Fees** | | **15.20** | **28,515.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| DAVID J. MOLTON | 13.40 | hours at | 1,950.00 | 26,130.00 |
| ERIC R. GOODMAN | 1.80 | hours at | 1,325.00 | 2,385.00 |
| **Total Fees** | | | | **28,515.00** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice        6962529 |
| C/O DAVID J. MOLTON | Date        Jul 13, 2023 |
| BROWN RUDNICK LLP | Client        039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COURT ATTENDANCE [L450]

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0016 | COURT ATTENDANCE [L450] | 321,678.50 | 0.00 | 321,678.50 |
| | **Total** | **321,678.50** | **0.00** | **321,678.50** |

| | |
|---|---|
| Total Current Fees | $321,678.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$321,678.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 77

RE: COURT ATTENDANCE [L450]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/23 | CICERO | PARTICIPATE IN COURT HEARING RE: DISCOVERY ISSUES | 2.00 | 2,000.00 |
| 06/02/23 | MOLTON | PARTICIPATE IN COURT HEARING RE VARIOUS MTD DISCOVERY ISSUES | 1.50 | 2,925.00 |
| 06/02/23 | JONAS | COURT HEARING RE DISCOVERY ISSUES AND FOLLOW UP | 1.50 | 2,850.00 |
| 06/02/23 | WINOGRAD | ATTEND HEARING | 1.50 | 1,920.00 |
| 06/02/23 | MOXLEY | ATTEND HEARING ON DISCOVERY DISCOVERY DISPUTES | 1.80 | 1,989.00 |
| 06/09/23 | REINING | DISCOVERY CONFERENCE BEFORE JUDGE KAPLAN | 1.00 | 955.00 |
| 06/09/23 | MOLTON | ATTEND DISCOVERY CONFERENCE BEFORE JUDGE KAPLAN RE MTD DISCOVERY | 1.00 | 1,950.00 |
| 06/09/23 | WINOGRAD | ARGUMENT BEFORE COURT | 1.00 | 1,280.00 |
| 06/12/23 | REINING | MONITOR JUDICIAL DISCOVERY CONFERENCE | 0.70 | 668.50 |
| 06/12/23 | MOLTON | PREPARE FOR 13 JUNE HEARING RE TCC EXCLUSIVITY MOTION | 4.10 | 7,995.00 |
| 06/12/23 | MOLTON | ATTEND COURT HEARING BEFORE JUDGE KAPLAN RE MTD DISCOVERY ISSUES | 0.70 | 1,365.00 |
| 06/12/23 | WINOGRAD | PREPARE FOR COURT CONFERENCE (.5); COURT CONFERENCE (.5); EMAILS RE COURT CONFERENCE (.3) | 1.30 | 1,664.00 |
| 06/12/23 | CICERO | PREPARE FOR 6.13.2023 HEARING AND PREPARE OUTLINE FOR SPEAKERS RE: SAME (2.4); REVISE AND EDIT POWER POINT PRESENTATIONS FOR 6.13.2023 HEARING (1.1); CALL WITH E. GOODMAN RE: SAME (.1) | 3.60 | 3,600.00 |
| 06/12/23 | JONAS | PREPARE FOR AND COURT HEARING RE EXPERT DISCLOSURES | 1.00 | 1,900.00 |
| 06/13/23 | BEVILLE | ATTEND OMNIBUS HEARING | 5.00 | 6,950.00 |
| 06/13/23 | CICERO | PREPARE AND ATTEND 6/13 OMNIBUS HEARING ON PI EXTENSION; EXCLUSIVITY AND EXPENSE REIMBURSEMENT | 6.00 | 6,000.00 |
| 06/13/23 | SIEGER-GRIMM | ATTEND JUNE 13 HEARING / NOTES AND SUMMARY FOR MEMBERS (4.7); MOTION TO DISMISS HEARING PREPARATION DISCUSSION (.2); POST-HEARING DISCUSSION WITH COMMITTEE REPS (.2) | 5.10 | 5,380.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                        Invoice 6962529
July 13, 2023                                                                              Page 78

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/13/23 | GOODMAN | ATTEND HEARING ON MOTION TO TERMINATE EXCLUSIVITY AND PRELIMINARY INJUNCTION. | 5.40 | 7,155.00 |
| 06/13/23 | MOLTON | ATTEND AND PARTICIPATE IN COURT HEARING BEFORE JUDGE KAPLAN RE VARIOUS MOTIONS | 7.60 | 14,820.00 |
| 06/13/23 | BENSON, JR. | ATTEND COURT HEARING ON VARIOUS ISSUES | 4.30 | 3,289.50 |
| 06/13/23 | WINOGRAD | ATTEND HEARING | 5.20 | 6,656.00 |
| 06/13/23 | JONAS | COURT HEARINGS (NUMEROUS MATTERS) | 5.00 | 9,500.00 |
| 06/22/23 | BEVILLE | ATTEND REMOTE HEARING ON SUCCESSOR LIABILITY AND OTHER MATTERS | 3.00 | 4,170.00 |
| 06/22/23 | CICERO | ATTEND COURT HEARING ON EXTENDING INJUNCTION | 3.30 | 3,300.00 |
| 06/22/23 | GOODMAN | ATTEND HEARING (VIA ZOOM) REGARDING EXTENSION OF STAY TO KENVUE | 2.50 | 3,312.50 |
| 06/22/23 | BENSON, JR. | ATTEND HEARING | 2.70 | 2,065.50 |
| 06/22/23 | MOXLEY | ATTEND HEARING RE EXTENSION OF AUTOMATIC STAY AND PRE-TRIAL ISSUES | 2.80 | 3,094.00 |
| 06/22/23 | SIEGER-GRIMM | MONITOR HEARING FOR MEMBER SUMMARY AND FOLLOW UP | 2.40 | 2,532.00 |
| 06/22/23 | JONAS | PREPARE FOR AND COURT HEARING RE PI AND OTHER ISSUES | 1.50 | 2,850.00 |
| 06/27/23 | BEVILLE | PREPARE FOR (1.4) AND ATTEND DAY 1 OF MOTION TO DISMISS TRIAL (8.1) | 9.50 | 13,205.00 |
| 06/27/23 | KASNETZ | ATTEND MOTION TO DISMISS TRIAL DAY 1 | 0.50 | 445.00 |
| 06/27/23 | GOODMAN | PLAN AND PREPARE FOR HEARING ON MOTION TO DISMISS (1.5); POST HEARING DISCUSSIONS WITH COUNSEL REGARDING FUTURE WITNESS QUESTIONS (.5) | 2.00 | 2,650.00 |
| 06/27/23 | MOLTON | ATTEND MTD TRIAL | 8.50 | 16,575.00 |
| 06/27/23 | SIEGER-GRIMM | ATTEND MOTION TO DISMISS HEARING FOR PREPARATION OF COMMITTEE SUMMARY AND STATUS UPDATE | 5.40 | 5,697.00 |
| 06/27/23 | CICERO | PARTICIPATE IN COURT HEARING | 7.50 | 7,500.00 |
| 06/28/23 | BEVILLE | ATTEND DAY 2 OF MOTION TO DISMISS TRIAL | 7.60 | 10,564.00 |
| 06/28/23 | KASNETZ | ATTEND MOTION TO DISMISS TRIAL DAY 2 | 7.00 | 6,230.00 |
| 06/28/23 | SIEGER-GRIMM | ATTEND MOTION TO DISMISS HEARING FOR COMMITTEE SUMMARY AND PROGRESS REPORT | 7.90 | 8,334.50 |
| 06/28/23 | MOLTON | ATTEND SECOND DAY OF MTD TRIAL BEFORE KAPLAN J | 9.30 | 18,135.00 |
| 06/28/23 | DWOSKIN | ATTEND MOTION TO DISMISS TRIAL | 9.00 | 9,225.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                           Page 79

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|------:|------:|
| 06/28/23 | HUNDAL | ATTEND TRIAL | 9.00 | 4,185.00 |
| 06/29/23 | BEVILLE | ATTEND DAY 3 OF TRIAL | 7.30 | 10,147.00 |
| 06/29/23 | KASNETZ | ATTEND MOTION TO DISMISS TRIAL DAY 3 | 0.80 | 712.00 |
| 06/29/23 | CICERO | ATTEND TRIAL | 7.40 | 7,400.00 |
| 06/29/23 | SAWYER | MOTION TO DISMISS TRIAL | 4.50 | 4,005.00 |
| 06/29/23 | SIEGER-GRIMM | ATTEND MOTION TO DISMISS HEARING FOR COMMITTEE SUMMARY AND PROGRESS REPORT | 6.90 | 7,279.50 |
| 06/29/23 | BENSON, JR. | ATTEND MOTION TO DISMISS HEARING | 8.30 | 6,349.50 |
| 06/29/23 | MOLTON | PARTICIPATE IN THIRD DATE OF MTD TRIAL | 10.00 | 19,500.00 |
| 06/29/23 | HUNDAL | ATTEND TRIAL | 8.00 | 3,720.00 |
| 06/30/23 | KASNETZ | ATTEND MOTION TO DISMISS TRIAL DAY 4 | 7.00 | 6,230.00 |
| 06/30/23 | SIEGER-GRIMM | ATTEND MOTION TO DISMISS HEARING FOR COMMITTEE SUMMARY AND PROGRESS REPORT | 6.90 | 7,279.50 |
| 06/30/23 | GOODMAN | PLAN AND PREPARE FOR HEARING ON MOTION TO DISMISS (1.0); ATTEND HEARING ON MOTION TO DISMISS BEFORE THE BANKRUPTCY COURT (4.5) | 5.50 | 7,287.50 |
| 06/30/23 | MOLTON | ATTEND FINAL SESSION OF MTD TRIAL | 8.00 | 15,600.00 |
| 06/30/23 | DWOSKIN | PREPARE FOR (2.0) AND PARTIAL ATTENDANCE (1.5) AT TRIAL | 3.50 | 3,587.50 |
| 06/30/23 | BEVILLE | ATTEND (PARTIAL) DAY 4 OF TRIAL | 4.10 | 5,699.00 |
| | **Total Hours and Fees** | | **255.90** | **321,678.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|------:|---|------:|------:|
| JEFFREY L. JONAS | 9.00 | hours at | 1,900.00 | 17,100.00 |
| SUNNI P. BEVILLE | 36.50 | hours at | 1,390.00 | 50,735.00 |
| DAVID J. MOLTON | 50.70 | hours at | 1,950.00 | 98,865.00 |
| SHARI I. DWOSKIN | 12.50 | hours at | 1,025.00 | 12,812.50 |
| GERARD T. CICERO | 29.80 | hours at | 1,000.00 | 29,800.00 |
| D. C. MOXLEY | 4.60 | hours at | 1,105.00 | 5,083.00 |
| W. LYDELL BENSON, JR. | 15.30 | hours at | 765.00 | 11,704.50 |
| MICHAEL S. WINOGRAD | 9.00 | hours at | 1,280.00 | 11,520.00 |
| SUSAN SIEGER-GRIMM | 34.60 | hours at | 1,055.00 | 36,503.00 |
| MATTHEW A. SAWYER | 4.50 | hours at | 890.00 | 4,005.00 |
| ERIC R. GOODMAN | 15.40 | hours at | 1,325.00 | 20,405.00 |
| MICHAEL W. REINING | 1.70 | hours at | 955.00 | 1,623.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ALEXANDER F. KASNETZ | 15.30 | hours at | 890.00 | 13,617.00 |
| JASNOOR HUNDAL | 17.00 | hours at | 465.00 | 7,905.00 |
| **Total Fees** | | | | **321,678.50** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND
RELATED APPEALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 23,337.50 | 0.00 | 23,337.50 |
| | **Total** | **23,337.50** | **0.00** | **23,337.50** |

| | |
|---|---|
| Total Current Fees | $23,337.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$23,337.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 82

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | REINING | REVISE MEMO ON TIMELINE AND PROCEDURE RE APPEAL OF PI ORDER (.1); REVIEW OPPOSITION TO DEBTOR'S BRIDGE ORDER MOTION (.2) | 0.30 | 286.50 |
| 06/02/23 | REINING | REVISE MEMO ON PROCEDURE AND TIMELINE RE APPEAL OF PI ORDER | 0.30 | 286.50 |
| 06/05/23 | REINING | ANALYSIS OF UPCOMING DEADLINES RE APPEAL OF PI ORDER (.2); PREPARE STRATEGY RE FURNISHING RECORD TO DISTRICT COURT (.5) | 0.70 | 668.50 |
| 06/06/23 | KASNETZ | ANALYZE ISSUES RE PI EXTENSION (.8); REVIEW DEBTOR MOTION (.4) | 1.20 | 1,068.00 |
| 06/06/23 | REINING | ANALYSIS OF DEBTOR'S MOTION TO EXTEND PI ORDER | 1.30 | 1,241.50 |
| 06/06/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS OF FILINGS RE: EXTENSION OF PI (.9); FOLLOW UP RE: QUESTIONS REGARDING RESPONSES (.3) | 1.20 | 1,266.00 |
| 06/06/23 | KASNETZ | CALL RE RESPONSE TO PI EXTENSION MOTION (1.0) AND PREPARE FOR SAME (.1) | 1.10 | 979.00 |
| 06/06/23 | MOLTON | REVIEW DEBTOR'S MOTION TO EXTEND PI | 0.50 | 975.00 |
| 06/06/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE RESPONSE TO DEBTOR'S MOTION TO EXTEND PI | 0.70 | 1,365.00 |
| 06/08/23 | KASNETZ | ANALYZE ISSUES RE POSSIBLE PI EXTENSION | 0.50 | 445.00 |
| 06/08/23 | SIEGER-GRIMM | REVIEW DRAFT OPPOSITION TO DEBTOR'S MOTION TO EXTEND PI AND PROVIDE COMMENTS | 0.90 | 949.50 |
| 06/09/23 | SIEGER-GRIMM | FOLLOW UP RE: COMMENTS TO OBJECTION TO PI EXTENSION DRAFT | 0.40 | 422.00 |
| 06/09/23 | MOLTON | REVIEW PLEADINGS RE PI EXTENSION | 1.30 | 2,535.00 |
| 06/09/23 | KASNETZ | ANALYZE OBJECTION TO PI EXTENSION MOTION AND COMMENTS THERETO | 0.60 | 534.00 |
| 06/15/23 | BEVILLE | REVIEW PROPOSED PI EXTENSION ORDER (.3); CORRESPONDENCE WITH DEBTOR REGARDING HEARING PRESENTATION (.1); FOLLOW UP REGARDING REQUEST (.1) | 0.50 | 695.00 |
| 06/15/23 | KASNETZ | ANALYZE ISSUES RE INJUNCTION | 0.20 | 178.00 |
| 06/16/23 | BEVILLE | REVISE DRAFT ORDER EXTENDING PRELIMINARY INJUNCTION (.3); REVIEW DEBTOR RESPONSE / REPLY TO SAME (.1); ADDITIONAL CORRESPONDENCE WITH DEBTOR REGARDING REVISIONS TO PROPOSED PI ORDER (.2) | 0.60 | 834.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                        Page 83

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/16/23 | REINING | ANALYSIS OF DEBTOR'S REPLY IN SUPPORT OF MOTION TO EXTEND AND MODIFY PI ORDER | 0.30 | 286.50 |
| 06/19/23 | BEVILLE | CORRESPONDENCE WITH DEBTOR REGARDING PI EXTENSION ORDER (.2); ANALYSIS REGARDING RESPONSE TO SAME (.1); DRAFT LETTER TO CHAMBERS REGARDING OPEN ISSUE ON PI EXTENSION ORDER (.7); FOLLOW UP REGARDING SUBMISSION OF SAME (.2) | 1.20 | 1,668.00 |
| 06/20/23 | KASNETZ | ANALYZE ISSUES RE PI ORDER | 0.30 | 267.00 |
| 06/20/23 | REINING | REVIEW AND REVISE DRAFT SUPPLEMENTAL OBJECTION TO EXTENSION OF STAY TO KENVUE AND JANSSEN (.5); REVIEW STATUS OF PROPOSED PI ORDER (.1) | 0.60 | 573.00 |
| 06/20/23 | BEVILLE | CORRESPONDENCE REGARDING SUBMISSION OF LETTER TO COURT RE PI EXTENSION ORDER (.2); CORRESPONDENCE FROM DEBTOR REGARDING SAME (.1); REVISE DRAFT SUPPLEMENTAL OBJECTION ADDRESSING SUCCESSOR LIABILITY CLAIMS (.4) | 0.70 | 973.00 |
| 06/20/23 | BEVILLE | REVIEW RECENTLY FILED PLEADINGS FOR JUNE 22 HEARINGS | 0.50 | 695.00 |
| 06/21/23 | KASNETZ | ANALYZE ISSUES RE BESTWALL PI DECISION (.3); ANALYZE ISSUES RE LTL PI APPEAL (.3) | 0.60 | 534.00 |
| 06/21/23 | REINING | ANALYSIS OF STRATEGY RE APPEAL OF PI ORDER | 0.20 | 191.00 |
| 06/23/23 | REINING | REVISE TIMELINE AND PROCEDURES MEMO RE APPEAL OF PI ORDER | 0.50 | 477.50 |
| 06/24/23 | REINING | COORDINATE WITH CO-COUNSEL RE BRIEFING SCHEDULE RE APPEAL OF PI ORDER | 0.30 | 286.50 |
| 06/27/23 | MOLTON | REVIEW DRAFT CROSS-MOTION FOR PI BAR DATE | 1.10 | 2,145.00 |
| 06/28/23 | BEVILLE | CORRESPONDENCE WITH PLAINTIFF LAW FIRM REGARDING SCOPE OF TOLLING UNDER PI ORDER | 0.30 | 417.00 |
| 06/29/23 | REINING | IDENTIFY EXHIBITS IN CONNECTION WITH PI APPEAL | 0.10 | 95.50 |
| | **Total Hours and Fees** | | **19.00** | **23,337.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 3.80 | hours at | 1,390.00 | 5,282.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| DAVID J. MOLTON | 3.60 | hours at | 1,950.00 | 7,020.00 |
| SUSAN SIEGER-GRIMM | 2.50 | hours at | 1,055.00 | 2,637.50 |
| MICHAEL W. REINING | 4.60 | hours at | 955.00 | 4,393.00 |
| ALEXANDER F. KASNETZ | 4.50 | hours at | 890.00 | 4,005.00 |
| **Total Fees** | | | | **23,337.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962529 |
| Date | Jul 13, 2023 |
| Client | 039535 |

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 2,134,420.50 | 0.00 | 2,134,420.50 |
| | **Total** | **2,134,420.50** | **0.00** | **2,134,420.50** |

| | |
|---|---|
| Total Current Fees | $2,134,420.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,134,420.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 86

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | KASNETZ | REVIEW ARTICLE (.1); COORDINATE TRIAL LOGISTICS (.1); ANALYZE ISSUES RE VALADEZ TRIAL (.2); ANALYZE DISCOVERY ISSUES (.5) | 0.90 | 801.00 |
| 06/01/23 | CICERO | PARTICIPATE IN KIM DEPOSITION | 6.50 | 6,500.00 |
| 06/01/23 | GOODMAN | DRAFT AND EDIT SUPPLY IN SUPPORT OF MOTION TO DISMISS (7.4); TELEPHONE CALL WITH MR. CASTLEMAN REGARDING REPLY BRIEF (.7); TELEPHONE CALL WITH MS. DWOSKIN REGARDING REPLY BRIEF (.3); FURTHER REVIEW OF DEBTOR'S OBJECTION TO MOTION TO DISMISS (.6); COMMUNICATIONS WITH MR. LAMKEN REGARDING REPLY BRIEF (.4) | 9.40 | 12,455.00 |
| 06/01/23 | REINING | ANALYSIS OF PROTOCOL FOR DESIGNATING DEPOSITION TESTIMONY AS CONFIDENTIAL (.3); REVIEW TRANSCRIPT OF DEPOSITION OF A. BIRCHFIELD FOR CONFIDENTIAL INFORMATION (.7); ANALYSIS OF STRATEGY RE DEBTOR'S MOTION TO COMPEL DISCOVERY FROM CERTAIN PLAINTIFF FIRMS (.6); MONITOR DEPOSITION OF J. KIM (4.4); DRAFT AND REVISE RESPONSES TO DEBTOR'S MOTION TO COMPEL DISCOVERY FROM CERTAIN PLAINTIFF FIRMS (2.1); REVIEW AMENDED AGENDA FOR HEARING ON DISCOVERY DISPUTES (.1) | 8.20 | 7,831.00 |
| 06/01/23 | KASNETZ | TRIAL LOGISTICS CALL WITH M. SCHAMBERGER AND D. CLARKE | 0.60 | 534.00 |
| 06/01/23 | KASNETZ | ATTEND DEPOSITION | 6.10 | 5,429.00 |
| 06/01/23 | KASNETZ | ANALYZE ISSUES RE MOTION TO SHORTEN TIME | 0.20 | 178.00 |
| 06/01/23 | KASNETZ | ANALYZE ISSUES RE MOTION TO COMPEL | 0.20 | 178.00 |
| 06/01/23 | HUNDAL | ATTEND DICKINSON DEPOSITION (4.4); BEGIN TO PREPARE FOR TRIAL CROSS-EXAMINATION (1.6) | 6.00 | 2,790.00 |
| 06/01/23 | BEVILLE | TELEPHONE CONFERENCE WITH UST REGARDING AHC FEES / DISCOVERY ISSUES (.4); FOLLOW-UP WITH M. WINOGRAD (.1) AND L. BIELSKE (.1) REGARDING SAME; ATTEND DEPOSITION OF J. KIM (4.1); VARIOUS CORRESPONDENCE REGARDING DEBTOR PRODUCTION OF UNREDACTED SLIDE (.2); CORRESPONDENCE REGARDING ISSUES FOR JUNE 2ND HEARING (.6) | 5.50 | 7,645.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 87

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | JONAS | CALL RE TRIAL STRATEGY | 0.40 | 760.00 |
| 06/01/23 | MOXLEY | FINALIZE FOR MOTION TO DISMISS DISCOVERY REQUESTS TO THE TCC THE LIST OF OVER 100 LAW FIRMS WHO OPPOSE J&J'S PROPOSAL AS DESCRIBED IN THE TERM SHEET PURSUANT TO THE COURT'S ORDER RE THE SAME AND RELATED CORRESPONDENCE (2.5); ANALYZING CONFIDENTIALITY DESIGNATIONS OF THE A. BIRCHFIELD DEPOSITION TRANSCRIPT (.5); ATTEND PORTIONS OF J. KIM DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (1.7) | 4.70 | 5,193.50 |
| 06/01/23 | CASTALDI | REVIEW DEPOSITION TRANSCRIPTS RE: OF LISMAN | 1.10 | 1,529.00 |
| 06/01/23 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MELISSA JAMES | 0.40 | 556.00 |
| 06/01/23 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MICHAEL O'CONNOR RE: J P MORGAN LTD | 0.20 | 278.00 |
| 06/01/23 | CASTALDI | REVIEW LETTERS RE: DISCOVERY DISPUTE | 0.40 | 556.00 |
| 06/01/23 | CASTALDI | REVIEW MURDICA DEPOSITION | 0.60 | 834.00 |
| 06/01/23 | DWOSKIN | PARTIAL ATTENDANCE AT DEPOSITION OF JOHN KIM (4.5); REVISE REPLY IN SUPPORT OF MOTION TO DISMISS (1.3) | 5.80 | 5,945.00 |
| 06/01/23 | SIEGER-GRIMM | REVIEW MULTIPLE RESPONSES TO DEBTOR' MOTIONS TO COMPEL DISCOVERY | 0.40 | 422.00 |
| 06/01/23 | SOLIMAN | CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES (1.0); SORT OUT RESCHEDULED DEPOSITIONS WITH TRANSCRIPT SERVICES (.6) | 1.60 | 752.00 |
| 06/01/23 | BENSON, JR. | DEPOSITION PREPARATION (1.0); ATTEND DEPOSITION (2.2); PREPARE FOR MOTION TO DISMISS HEARING (6.3) | 9.50 | 7,267.50 |
| 06/01/23 | SIEGER-GRIMM | MONITOR KIM DEPOSITION FOR NOTES/COMMITTEE MEMBER SUMMARY | 5.40 | 5,697.00 |
| 06/01/23 | JONAS | FURTHER PREPARE FOR AND CONDUCT DEPOSITION OF JOHN KIM (8.4); CORRESPONDENCE RE MOTION TO DISMISS (.4) | 8.80 | 16,720.00 |
| 06/02/23 | BEVILLE | CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING DISMISSAL TRIAL STRATEGY ISSUES (.5); FOLLOW UP REGARDING SAME (.4) | 0.90 | 1,251.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/23 | REINING | ANALYSIS OF STATUS OF SERVICE OF TRIAL SUBPOENAS (.2); DRAFT NOTE RE NEXT STEPS CONCERNING SAME (.4); COORDINATE WITH HOULIHAN TEAM RE DISCOVERY EFFORTS (.3); REVIEW MOTION TO COMPEL TESTIMONY OF A. PULASKI (.2); ANALYSIS OF UST'S RESPONSES TO DEBTOR'S DISCOVERY REQUESTS (.2); ANALYSIS OF STRATEGY RE DISCOVERY (.1); ANALYSIS OF DEBTOR'S SUPPLEMENTAL PRODUCTIONS (1.4); PREPARE STRATEGY RE SERVICE OF SUBPOENAS ON BANKS (.2) | 3.00 | 2,865.00 |
| 06/02/23 | HUNDAL | SUMMARIZE DEPOSITION TRANSCRIPTS TO PREPARE FOR CROSS EXAMINATION AT TRIAL | 3.00 | 1,395.00 |
| 06/02/23 | SIEGER-GRIMM | LITIGATION STRATEGY MEETING (.5); MONITOR HEARING FOR MEMBER SUMMARY (1.8) | 2.30 | 2,426.50 |
| 06/02/23 | SOLIMAN | CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES | 1.00 | 470.00 |
| 06/02/23 | JONAS | CALL W/M. CYGANOWSKI RE MTD STRATEGY (.3); PROFESSIONALS CALL RE TRIAL STRATEGY (.8); MISCELLANEOUS MTD TRIAL PREP (1.4); CLIENT CORRESPONDENCE (.3); MEET AND CONFER RE HAAS DEPO (.3) | 3.10 | 5,890.00 |
| 06/02/23 | KASNETZ | COORDINATE MOTION TO DISMISS TRIAL LOGISTICS (.5); ANALYZE DISCOVERY ISSUES (.7) | 1.20 | 1,068.00 |
| 06/02/23 | BENSON, JR. | ATTEND CALL RE: MOTION TO DISMISS (.5); PREPARATION FOR MOTION TO DISMISS HEARING (1.9); CORRESPOND RE: THIRD PARTY DISCOVERY (1.7) | 4.10 | 3,136.50 |
| 06/02/23 | DWOSKIN | CALL RE MOTION TO DISMISS STRATEGY (.6); REVIEW LISMAN DEPOSITION TRANSCRIPT (2.2); REVIEW DICKINSON TRANSCRIPT (1.4); REVIEW KIM TRANSCRIPT (.6) | 4.80 | 4,920.00 |
| 06/02/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE MTD DISCOVERY | 0.80 | 1,560.00 |
| 06/02/23 | MOLTON | REVIEW ISSUES PERTINENT TO MTD REPLY | 2.20 | 4,290.00 |
| 06/02/23 | CASTALDI | REVISE MEET AND CONFER EMAIL | 1.70 | 2,363.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                          Page 89

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/23 | MOXLEY | PARTICIPATE IN TRIAL STRATEGY DISCUSSION WITH CO-COUNSEL (.4); FOLLOW UP WITH J. MASSEY AND TEAM RE A. LISMAN DEPOSITION CITES FOR BRIEFING (.7); CONFER WITH C. CASTALDI RE RATING AGENCY SUBPOENAS (.2); REVISE INTERROGATORY RESPONSES PER COURT RULING AND DRAFT CORRESPONDING INTERROGATORIES TO DEBTOR (1.2); PREPARE FOR DEPOSITIONS (.6) | 3.10 | 3,425.50 |
| 06/02/23 | COHEN | REVIEW AND UPDATE DATABASES FOR MOTION TO DISMISS (.5); SEND MOTIONS TO J. JONAS (.1) | 0.60 | 294.00 |
| 06/03/23 | REINING | PREPARE STRATEGY RE SERVICE OF SUBPOENAS ON BANKS | 0.40 | 382.00 |
| 06/03/23 | BENSON, JR. | ASSIST WITH THIRD PARTY DISCOVERY | 3.20 | 2,448.00 |
| 06/03/23 | WINOGRAD | OUTLINING RE FIN DISTRESS EXPERT REPORT (2.9); CALLS WITH EXPERTS (.8); REVIEW AND COMMENT ON DRAFT MDL EXPERT REPORTS (3.5); EMAILS RE DAFT MDL EXPERT REPORTS (.6); REVIEW DRAFT EXPERT REPORT (1.1) | 8.90 | 11,392.00 |
| 06/03/23 | MOLTON | REVIEW ISSUES RE MTD REPLY | 1.30 | 2,535.00 |
| 06/03/23 | MOXLEY | CONFER WITH C. CASTALDI AND TEAM RE DRAFT MOTION TO COMPEL (.5); EMAILS CONCERNING PULASKI DEPOSITION (.2); EMAILS CONCERNING SUBPOENAS TO BANKS AND RATING AGENCIES AND ASSISTING ON STRATEGY FOR THE SAME (.2) | 0.90 | 994.50 |
| 06/04/23 | GOODMAN | REVIEW AND RESPOND TO EMAIL REGARDING REPLY IN SUPPORT OF MOTION TO DISMISS | 0.50 | 662.50 |
| 06/04/23 | REINING | ANALYSIS OF STRATEGY RE MOTION TO COMPEL DISCOVERY FROM RATING AGENCIES (.4); REVISE MOTION TO COMPEL DISCOVERY FROM RATING AGENCIES (1.4) | 1.80 | 1,719.00 |
| 06/04/23 | BENSON, JR. | CORRESPOND RE: THIRD PARTY DISCOVERY (.5); PREPARE FOR MOTION TO DISMISS HEARING (1.7) | 2.20 | 1,683.00 |
| 06/04/23 | JONAS | REVIEW CORRESPONDENCE RE MEMO TO DISMISS (.4); TRIAL WITNESS PREPARATION (3.5) | 3.90 | 7,410.00 |
| 06/04/23 | MOXLEY | ANALYZE FINANCIAL DISTRESS ARGUMENTS IN CONNECTION WITH MOTION TO DISMISS EXPERT DISCOVERY (.2); REVISE DRAFT MOTION TO COMPEL BANK AND RATING AGENCY DISCOVERY (.9) | 1.10 | 1,215.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                          Page 90

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/04/23 | WINOGRAD | OUTLINING RE DRAFT EXPERT REPORT (2.5); CALL RE DRAFT EXPERT REPORT (.6); REVIEW DRAFT EXPERT REPORT (1.1); CALL RE DRAFT EXPERT REPORT (.4); REVIEW AND CIRCULATE DRAFT EXPERT REPORT (.5); EMAIL RE FINANCIAL DISTRESS (.5) | 5.90 | 7,552.00 |
| 06/05/23 | REINING | COORDINATE SCHEDULING OF DEPOSITIONS (.6); PREPARE TRIAL SUBPOENAS (.4); IDENTIFY AND CIRCULATE BACKGROUND INFORMATION FOR TRIAL PREPARATION (.6); REVIEW UPCOMING DEADLINES IN CONNECTION WITH TRIAL (.2); PREPARE FOR MEET AND CONFER WITH COUNSEL TO BANKS RE DISCOVERY (.4); MEET AND CONFER WITH COUNSEL TO GOLDMAN SACHS AND JPMORGAN RE DISCOVERY (.5); ANALYSIS OF NEXT STEPS RE SAME (.3); COORDINATE TRANSFER OF DOCUMENT PRODUCTION FROM S&P (.5); PREPARE FOR MEET AND CONFER WITH COUNSEL TO MOODY'S (.2); MEET AND CONFER WITH COUNSEL TO MOODY'S RE DISCOVERY (.3); ANALYSIS RE SAME (.2); MEET AND CONFER WITH COUNSEL TO BERNSTEIN RE DISCOVERY (.3); ANALYSIS OF NEXT STEPS RE DISCOVERY FROM RATING AGENCIES (.5); ANALYZE DOCUMENTS PRODUCED BY S&P (2.9) | 7.90 | 7,544.50 |
| 06/05/23 | KASNETZ | ANALYZE ISSUES RE CLAIM MANUFACTURING (.3); ANALYZE ISSUES RE MOTION TO DISMISS STRATEGY (1.6) | 1.90 | 1,691.00 |
| 06/05/23 | JONAS | REVIEW/COMMENT DRAFT EXPERT REPORTS (1.7); CALL W/A.SILVERSTEIN RE EXPERTS (.3); CLIENT CORRESPONDENCE RE MTD DISCOVERY (.5); REVIEW PLEADINGS (.4); MTD TRIAL WITNESS PREPARATION (2.9); COMMUNICATIONS W/BR TEAM RE MTD TRIAL ISSUES (.4) | 6.20 | 11,780.00 |
| 06/05/23 | HUNDAL | SUMMARIZE DICKINSON DEPO TRANSCRIPTS TO PREPARE FOR CROSS EXAMINATION AT TRIAL | 3.00 | 1,395.00 |
| 06/05/23 | CASTALDI | STRATEGIZE RE: MEET AND CONFER WITH THIRD PARTY WITNESS | 0.50 | 695.00 |
| 06/05/23 | CASTALDI | MEET AND CONFER WITH ELLIOT MOSKOWITZ RE: PRODUCTION OF DOCUMENTS AND RESPONSE TO DEPOSITION SUBPOENA FOR THIRD PARTIES GOLDMAN SACHS AND J.P. MORGAN | 0.50 | 695.00 |
| 06/05/23 | CASTALDI | MEET AND CONFER WITH SEAN MURPHY RE: ALLIANCE BERNSTEIN RESPONSE TO SUBPRONA | 0.30 | 417.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                          Invoice 6962529
July 13, 2023                                                               Page 91

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/05/23 | CASTALDI | MEET AND CONFER WITH SEAN MURPHY RE: ALLIANCE BERNSTEIN COMPLIANCE WITH SUBPOENAS | 0.20 | 278.00 |
| 06/05/23 | CASTALDI | DRAFT EMAIL TO JASON MANG RE: S&P DOCUMENTS | 0.20 | 278.00 |
| 06/05/23 | CASTALDI | DRAFT EMAIL TO ALUN GRIFFITHS RE: MEET AND CONFER RE: MOODY'S COMPLIANCE WITH SUBPOENAS | 0.20 | 278.00 |
| 06/05/23 | CASTALDI | REVISE MOTION TO COMPEL RE: THIRD PARTY SUBPOENAS | 1.30 | 1,807.00 |
| 06/05/23 | CASTALDI | FURTHER MEET AND CONFER WITH SEAN MURPHY | 0.20 | 278.00 |
| 06/05/23 | CASTALDI | RESEARCH RE: EVIDENTIARY ISSUES | 1.10 | 1,529.00 |
| 06/05/23 | BENSON, JR. | TRIAL PREPARATION | 9.90 | 7,573.50 |
| 06/05/23 | MERCIER | UPDATES TO DEPOSITION DATABASE (1.5); UPLOADED SP GLOBAL PRODUCTION TO DATABASE FOR REVIEW (.8); ASSISTED OUTSIDE COUNSEL WITH DATABASE ACCESS ISSUES (.8); UPDATED CALENDAR (.2) | 3.30 | 1,600.50 |
| 06/05/23 | SOLIMAN | COMMUNICATION WITH TRANSCRIPT SERVICES IN REFERENCE TO ADDITIONAL, CANCELED, AND RESCHEDULED DEPOSITIONS (1.0); CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES (1.2); UPDATE DEPOSTION INVITATIONS WITH CREDENTIALS FOR PARTIES WHO WILL BE ATTENDING (.1) | 2.30 | 1,081.00 |
| 06/05/23 | MOXLEY | REVISE DRAFT MOTION TO COMPEL RATING AGENCIES AND BANKS TO PRODUCE DOCUMENTS RESPONSIVE TO SUBPOENAS SERVED IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.5); DRAFT SUPPLEMENTAL INTERROGATORY RESPONSES IN LIGHT OF COURT'S DISCOVERY RULING (1.5); MEET AND CONFER WITH COUNSEL TO JPMORGAN AND GOLDMAN SACHS CONCERNING SUBPOENAS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.7); MEET AND CONFER WITH COUNSEL TO MOODYS CONCERNING SUBPOENAS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.9); PREPARE FOR M. WATTS DEPOSITION (1.9) | 5.50 | 6,077.50 |
| 06/05/23 | WINOGRAD | EMAILS AND CALL RE KENVUE MOTION HEARING AND SCHEDULE (.3); REVIEW DOCS (.8); EMAILS RE PI STRATEGY (.3); REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (2.8); CALL WITH HOULIHAN (1); EMAILS RE FINANCIAL DISTRESS (.8); OUTLINING RE EXPERT REPORT (2.1); REVIEW 6/2 TRANSCRIPT (.5) | 8.60 | 11,008.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6962529

July 13, 2023

Page 92

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | KASNETZ | ANALYZE DISCOVERY ISSUES (.6); ANALYZE ISSUES RE TRIAL EXHIBITS (.5); REVIEW ORDER RE MOTION TO COMPEL (.1); CONDUCT RESEARCH RE MOTION TO DISMISS STRATEGY (.3) | 1.50 | 1,335.00 |
| 06/06/23 | REINING | SUMMARIZE AND CIRCULATE DOCUMENTS PRODUCED BY S&P (1.3); COORDINATE WITH LOCAL COUNSEL RE PROTOCOL CONCERNING DOCUMENT PRODUCTIONS (.2); PREPARE STRATEGY RE MOTION TO COMPEL FURTHER DISCOVERY FROM BANKS AND RATING AGENCIES (.1); MEET AND CONFER WITH J. MANG, COUNSEL TO S&P, RE DISCOVERY (.3); FACILITATE CO-COUNSEL'S ACCESS TO DOCUMENT PRODUCTIONS (.5); FACILITATE ADVERSE PARTIES' ACCESS TO DOCUMENT PRODUCTIONS (2.0); MEET AND CONFER WITH COUNSEL TO JPMORGAN AND GOLDMAN RE DISCOVERY (.1); PREPARE STRATEGY RE DISCOVERY FROM PSA SIGNATORIES (1.3); ANALYSIS OF STRATEGY RE MOTION TO DISMISS (.3) | 6.10 | 5,825.50 |
| 06/06/23 | KASNETZ | BR INTERNAL CALL TO DISCUSS S&P PRODUCTION (.3) AND PREPARE FOR SAME (.1) | 0.40 | 356.00 |
| 06/06/23 | SCHEIN | REVIEW AND ANALYSIS OF PRODUCED DISCOVERY (2.9); CORRESPONDENCE ON SAME (1.1); CALLS WITH COUNSEL ON SAME (1.5); CALL FOR TRIAL (.3) | 5.80 | 4,437.00 |
| 06/06/23 | CASTALDI | MEET AND CONFER WITH JASON MANG RE: S&P DEPO | 0.30 | 417.00 |
| 06/06/23 | CASTALDI | MEET AND CONFER WITH ELLIOT MANKEWICZ RE: JP MORGAN AND GOLDMAN | 0.30 | 417.00 |
| 06/06/23 | DWOSKIN | REVIEW S&P DOCUMENTS FOR DEPOSITION | 3.60 | 3,690.00 |
| 06/06/23 | MERCIER | PROVIDED ACCESS TO TRANSCRIPT DATABASE TO OUTSIDE COUNSEL (.5); INDEXED S&P GLOBAL PRODUCTION FOR J. JONAS (.9); LOADED S&P PRODUCTION TO REVIEW DATABASE AND CREATED ACCESS FOR OUTSIDE COUNSEL (1.5) | 2.90 | 1,406.50 |
| 06/06/23 | CASTALDI | STRATEGIZE RE: USE OF S&P DOCS | 0.50 | 695.00 |
| 06/06/23 | CASTALDI | STRATEGIZE RE: S&P DEPO | 0.30 | 417.00 |
| 06/06/23 | CASTALDI | STRATEGIZE RE: PI PRESENTATION | 1.00 | 1,390.00 |
| 06/06/23 | CASTALDI | REVIEW PROPOSED EXPERT REPORT | 0.50 | 695.00 |
| 06/06/23 | CASTALDI | EVALUATE PROPOSED CASE STRATEGY | 0.30 | 417.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 93

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | SOLIMAN | COMMUNICATIONS WITH TRANSCRIPT SERVICES IN REFERENCE TO SECURING A COURT REPORTER FOR TRIAL HEARING (.7); MAKE ADJUSTMENTS WITH TRANSCRIPT SERVICES TO DEPOSITIONS (.8); UPDATE DEPOSITION CALENDAR TO REFLECT CANCELED AND RESCHEDULED DEPOSITIONS (.5) | 2.00 | 940.00 |
| 06/06/23 | CASTALDI | MEET AND CONFER WITH SEAN MURPHY RE: ALLIANCE BERNSTEIN | 0.30 | 417.00 |
| 06/06/23 | BENSON, JR. | DEPOSITION PREPARATION (4.0); PREPARE FOR MOTION TO DISMISS HEARING (5.0); CORRESPOND RE: DISCOVERY RELATED MATTERS (.2) | 9.20 | 7,038.00 |
| 06/06/23 | MOXLEY | REVIEW S&P PRODUCTION IN CONNECTION WITH MOTION TO DISMISS HEARING DISCOVERY (.8); MEET AND CONFER WITH S&P (.4); PREPARE FOR J. ONDER DEPOSITION (.2); CONFER WITH J. JONAS REGARDING ONDER AND WATTS DEPOSITION STRATEGY (.2); PREPARE FOR M. WATTS DEPOSITION (1.8) | 3.40 | 3,757.00 |
| 06/06/23 | MOLTON | ADDRESS ISSUES RE S&P PRODUCTION AND DISCOVERY | 0.60 | 1,170.00 |
| 06/07/23 | BEVILLE | ATTEND (PARTIAL) HAAS DEPOSITION | 1.20 | 1,668.00 |
| 06/07/23 | CICERO | PARTICIPATE IN HAAS DEPOSITION (1.8); REVIEW EXPERT REPORT FOR COMMENTS (.4) | 2.20 | 2,200.00 |
| 06/07/23 | KASNETZ | ATTEND HAAS DEPOSITION | 1.60 | 1,424.00 |
| 06/07/23 | KASNETZ | ANALYZE ISSUES RE TRIAL EXHIBITS (.3); COORDINATE TRIAL LOGISTICS (.1) | 0.40 | 356.00 |
| 06/07/23 | REINING | FACILITATE PARTIES' ACCESS TO S&P'S PRODUCTION (.4); IDENTIFY AND CIRCULATE BACKGROUND INFORMATION IN PREPARATION FOR TRIAL (.4); ANALYSIS OF UPDATES RE DISCOVERY (.3); REVIEW STATUS OF TRIAL SUBPOENAS (.1); PREPARE RESPONSES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS WITH RESPECT TO DEPOSITIONS TAKEN IN CONNECTION WITH DISMISSAL MOTION (.3); ANALYSIS OF STRATEGY RE DEPOSITION OF A. WONG OF S&P (.4); DOWNLOAD AND ANALYZE DEBTOR'S PRODUCTIONS (1.0) PREPARE LOGISTICS OF EXPERT REPORT EXCHANGE (.6); REVISE PRODUCTION LOG (.9); CIRCULATE TCC'S EXPERT REPORTS TO OTHER PARTIES (.5); DRAFT SUMMARY OF DOCUMENTS PRODUCED BY GOLDMAN SACHS (.5); DRAFT SUMMARY OF DOCUMENTS PRODUCED BY JPMORGAN (.5) | 5.90 | 5,634.50 |
| 06/07/23 | GOODMAN | MONITOR HAAS DEPOSITION (VIA ZOOM) | 2.70 | 3,577.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                  Invoice 6962529
July 13, 2023                                                       Page 94

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/07/23 | KASNETZ | COORDINATE EXHIBIT PREPARATION (.2); ANALYZE ISSUES RE EXPERT REPORTS (.9); CALL WITH B. MARBUT RE EXHIBIT ISSUES (.3); ANALYZE DISCOVERY ISSUES (.6); DOC REVIEW (.2) | 2.20 | 1,958.00 |
| 06/07/23 | SIEGER-GRIMM | MONITOR HAAS DEPOSITION RE: SUMMARY FOR COMMITTEE MEMBERS (2.1); ATTENTION TO DOCUMENT PRODUCTION MATTERS RE: DE-DUPING (.3); FOLLOW UP RE: STATUS OF THURSDAY HEARING (.2) | 2.60 | 2,743.00 |
| 06/07/23 | JONAS | FURTHER PREPARATION AND CONDUCT DEPOSITION OF ERIC HAAS (J&J) (4.0); REVIEW CORRESPONDENCE RE MOTION TO DISMISS (.5);  FINALIZED EXPERT REPORTS AND QUICK REVIEW DEBTOR'S EXPERT REPORTS (1.5) | 6.00 | 11,400.00 |
| 06/07/23 | MOLTON | ATTEND DEPOSITION OF ERIC HAAS | 1.80 | 3,510.00 |
| 06/07/23 | MOLTON | REVIEW DEBTOR PRODUCTIONS RE MTD | 1.40 | 2,730.00 |
| 06/07/23 | MOXLEY | PREPARE FOR J. ONDER DEPOSITION | 3.30 | 3,646.50 |
| 06/07/23 | DWOSKIN | PARTIAL ATTENDANCE AT HAAS DEPOSITION (3.3); PREPARE OUTLINE FOR WONG DEPOSITION (4.3) | 7.60 | 7,790.00 |
| 06/07/23 | CASTALDI | REVIEW SUMMARY OF HAAS DEPOSITION TESTIMONY | 0.20 | 278.00 |
| 06/07/23 | CASTALDI | STRATEGIZE RE: S&P SUBPOENAS AND TESTIMONY | 0.20 | 278.00 |
| 06/07/23 | CASTALDI | STRATEGIZE RE: PRESENTATION OF EVIDENCE | 0.20 | 278.00 |
| 06/07/23 | MERCIER | UPDATED ACCESS TO PRODUCTION DATABASES (1.1); CREATED PRODUCTION LOG (.9) | 2.00 | 970.00 |
| 06/07/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (8.2); DEPOSITION PREPARATION (3.2) | 11.40 | 8,721.00 |
| 06/07/23 | SOLIMAN | CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES (1.0); COMMUNICATION WITH TRANSCRIPT SERVICES IN REFERENCE TO UPDATES FOR SCHEDULED DEPOSITIONS (.4); UPDATE CALENDAR WITH DEPOSITION CREDENTIALS (.1); CIRCULATE DEPOSITION CONFIRMATIONS (.1) | 1.60 | 752.00 |
| 06/07/23 | WINOGRAD | ATTEND HAAS DEPO (1.5); REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (2.4); CALL WITH HOULIHAN (.4); REVIEW AND OUTLINING RE REVISED DRAFT EXPERT REPORT (1.6); CALL WITH HOULIHAN (.8); FINALIZE EXPERT REPORT (1.8) | 8.50 | 10,880.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 95

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/23 | KASNETZ | ANALYZE DISCOVERY ISSUES (.8); ANALYZE ISSUES RE EXPERT REPORTS (.7); ANALYZE CONFIDENTIALLY ISSUES (.3); REVIEW DRAFT ORDER RE MOTION TO COMPEL AND COMMENTS THERETO (.2); COORDINATE TRIAL LOGISTICS (.2) | 2.20 | 1,958.00 |
| 06/08/23 | BEVILLE | ATTEND (PARTIAL) DEPOSITION OF J. ONDER | 4.80 | 6,672.00 |
| 06/08/23 | REINING | REVIEW DEBTOR'S EXPERT REPORTS (.4); COORDINATE LOGISTICS OF SHARING THIRD-PARTY PRODUCTIONS WITH ADVERSE PARTIES (.8); COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.2); PREPARE RESPONSES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS CONCERNING TRANSCRIPTS OF DEPOSITIONS IN CONNECTION WITH DISMISSAL MOTION (4.5); MONITOR DEPOSITION OF J. ONDER (4.3) | 10.20 | 9,741.00 |
| 06/08/23 | CICERO | FOLLOW UP ON ONDER DEPOSITION QUESTIONS AND WORK ON STRATEGY IN CONNECTION WITH ANSWERS RECEIVED | 1.80 | 1,800.00 |
| 06/08/23 | KASNETZ | ATTEND ONDER DEPOSITION | 6.50 | 5,785.00 |
| 06/08/23 | BENSON, JR. | DEPOSITION PREPARATION (.7); ATTEND DEPOSITION OF JAMES ONDER (5.8); PREPARE FOR MOTION TO DISMISS HEARING (10.9) | 17.40 | 13,311.00 |
| 06/08/23 | MOXLEY | PREPARE FOR J. ONDER DEPOSITION (2.2); TAKE DEPOSITION OF J. ONDER IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (6.9); CONFER WITH S. DWOSKIN IN PREPARING FOR S&P DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.4); PREPARE FOR M. WATTS DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (1.0) | 10.50 | 11,602.50 |
| 06/08/23 | SOLIMAN | FORWARD PROTECTIVE ORDER (.1); SCHEDULE DEPOSITION WITH TRANSCRIPT SERVICES (.3); CONFIRM DETAILS WITH TRANSCRIPT SERVICES FOR DEPOSITIONS ALREADY SCHEDULED (.3); CONFIRM DETAILS FOR COURT REPORTER FOR TRIAL HEARING (.3) | 1.00 | 470.00 |
| 06/08/23 | SCHEIN | RECEIPT AND REVIEW OF ADDITIONAL PRODUCTION (1.1); ATTEND JAMES ONDER DEPOSITION (2.8) | 3.90 | 2,983.50 |
| 06/08/23 | MOLTON | ATTEND ONDER DEPOSITION | 2.80 | 5,460.00 |
| 06/08/23 | MOLTON | REVIEW EXPERT REPORTS | 2.40 | 4,680.00 |
| 06/08/23 | MOLTON | MEETING WITH MEMBER REP RE MOTION TO DISMISS TRIAL STRATEGIES | 0.80 | 1,560.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                        Page 96

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/23 | CASTALDI | RESPOND TO EMAILS RE: ADJOURNMENT OF DEPOSTIONS OF GOLDMAN AND JP MORGAN | 0.30 | 417.00 |
| 06/08/23 | CASTALDI | REVIEW SUMMARY OF DOCUMENTS PRODUCED BY GOLDMAN | 0.30 | 417.00 |
| 06/08/23 | CASTALDI | REVIEW DOCUMENTS PRODUCED BY JP MORGAN | 0.30 | 417.00 |
| 06/08/23 | MERCIER | UPLOADED JP AND GS PRODUCTIONS TO DISCO DOCUMENT REVIEW PLATFORM (.9); UPDATED PRODUCTION LOG (.7), ORGANIZATION OF EXPERT REPORTS (.5) | 2.10 | 1,018.50 |
| 06/08/23 | SIEGER-GRIMM | FOLLOW UP RE: QUESTIONS ABOUT ONDER'S MEETING ATTENDANCE AND OBTAIN BACKGROUND FOR DEPOSITION (.9); EXPERT REPORT REVIEW (.8) | 1.70 | 1,793.50 |
| 06/08/23 | JONAS | ONDER DEPOSITION (4.0); MEETING W/COMMITTEE MEMBER RE MTD TRIAL STRATEGY (1.0);  MISC CORRESPONDENCE (.7); CALL W/JONES DAY RE MTD TRIAL MECHANICS (.3);  PREPARE MTD TRAIL WITNESS EXAMINATIONS (2.5) | 8.50 | 16,150.00 |
| 06/08/23 | WEINSTEIN | PARTICIPATING + ASSISTING IN DEPOSITION OF JAMES ONDER | 7.00 | 4,795.00 |
| 06/08/23 | WEINSTEIN | PREPARATION OF DEPOSITION OF JAMES ONDER | 1.30 | 890.50 |
| 06/08/23 | WEINSTEIN | ORGANIZING EXHIBITS AND ASSISTING IN DEPOSITION OF MIKE WATTS | 3.50 | 2,397.50 |
| 06/08/23 | WINOGRAD | ONDER DEPO | 3.40 | 4,352.00 |
| 06/08/23 | GOODMAN | REVIEW EXPERT REPORTS FOR MOTION TO DISMISS | 2.00 | 2,650.00 |
| 06/09/23 | KASNETZ | CONDUCT RESEARCH RE DISMISSAL PRECEDENT CASE LAW | 1.60 | 1,424.00 |
| 06/09/23 | KASNETZ | ANALYZE ISSUES RE EXPERT REPORTS (.6); PREPARE TRIAL EXHIBITS / EXHIBIT LIST (.5); CONDUCT RESEARCH RE JNJ FINANCIAL CONDITION (.3). COORDINATE TRIAL LOGISTICS (.2) | 1.60 | 1,424.00 |
| 06/09/23 | REINING | ANALYSIS OF UPDATES RE EXPERT REPORTS (.7); COORDINATE RE LOGISTICS OF DISCOVERY CONFERENCE (.3); PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS CONCERNING TRANSCRIPTS OF DEPOSITIONS IN CONNECTION WITH DISMISSAL MOTION (1.6); PREPARE EXHIBITS FOR DEPOSITION OF M. WATTS (.9); ANALYSIS OF TCC'S DRAFT REPLY IN SUPPORT OF DISMISSAL MOTION (1.6) | 5.10 | 4,870.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/23 | SOLIMAN | UPDATES TO DEPOSITION CALENDAR (.5); UPDATE INVITES WITH CREDENTIALS (.2); CATEGORIZE TRANSCRIPTS & EXHIBITS AND UPDATE DATABASES (.6) | 1.30 | 611.00 |
| 06/09/23 | KASNETZ | ANALYZE ISSUES RE DEBTOR EXPERT REPORTS | 0.50 | 445.00 |
| 06/09/23 | JONAS | COMMUNICATIONS W/JONES DAY RE MTD DISCOVERY AND TRIAL (.6);  COURT HEARING RE EXPERT REPORTS DISCLOSURE BY DEBTOR (1.0); PROFESSIONALS CORRESPONDENCE RE DISCOVERY, EXPERTS AND MTD TRIAL PREPARATION (.7); CALLS W/BR TEAM RE MTD TRIAL ISSUES (.7);  MISC TRIAL PREPARATION (.9); REVIEW PLEADINGS/FILINGS (.6) | 4.50 | 8,550.00 |
| 06/09/23 | SCHEIN | ATTEND DEPOSITION OF J. ONDER (3.8); CORRESPONDENCE WITH COUNSEL RE DISCOVERY (1.0); CORRESPONDENCE ON DEPOSITION PREP (.7) | 5.50 | 4,207.50 |
| 06/09/23 | JONAS | FUTHER REVIEW OF EXPERT REPORTS AND CONSIDER STRATEGY RE SAME | 1.00 | 1,900.00 |
| 06/09/23 | SIEGER-GRIMM | ATTEND REMOTE DISCOVERY CONFERENCE FOR MEMBER SUMMARY/UPDATE (1.0); REVIEW EXPERT REPORTS (1.2); REVIEW AEARO DISMISSAL ORDER RE: IMPACT ON MOTION TO DISMISS HEARING (1.1); COORDINATE WITH TRIAL TEAM AND REPRESENTATIVE FIRMS RE: EXECUTION OF PO (.6) | 3.90 | 4,114.50 |
| 06/09/23 | DWOSKIN | PREPARE FOR DEPOSITION OF ARTHUR WONG | 3.20 | 3,280.00 |
| 06/09/23 | MOXLEY | FINALIZE LETTER TO DEBTOR'S COUNSEL IN CONNECTION WITH CORRESPONDENCE CONCERNING J. ONDER DEPOSITION EXHIBITS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (.2); PREPARE FOR M. WATTS DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (3.1) | 3.30 | 3,646.50 |
| 06/09/23 | MERCIER | UPDATED PRODUCTION LOG | 0.50 | 242.50 |
| 06/09/23 | WEINSTEIN | ASSISTING S. DWOSKIN IN PREPARATION OF DEPOSITION OF ARTHUR WONG FROM S&P - CORRESPONDENCE WITH LEXITAS | 3.80 | 2,603.00 |
| 06/09/23 | WEINSTEIN | ASSISTING CAMERON MOXLEY IN PREPARATION OF DEPOSITION OF MIKAL WATTS - REVIEWING OUTLINE AND EXHIBITS - FIXING FORMATTING ON EXHIBITS | 4.10 | 2,808.50 |
| 06/09/23 | MOLTON | ADDRESS MTD DISCOVERY | 1.80 | 3,510.00 |
| 06/09/23 | MOLTON | REVIEW MTD REPLY BRIEF AND ISSUES PERTAINING THERETO | 2.50 | 4,875.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 98

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/23 | GOODMAN | BEGIN REVIEWING REPLY IN SUPPORT OF MOTION TO DISMISS | 1.50 | 1,987.50 |
| 06/10/23 | REINING | DOWNLOAD DEBTOR'S PRODUCTION OF BELL RELIANCE MATERIALS (.2); ANALYSIS OF SAME (.2); DRAFT SUMMARY RE SAME (.3); ANALYSIS OF BELL REPORT (1.4) | 2.10 | 2,005.50 |
| 06/10/23 | MOXLEY | PREPARE FOR M. WATTS DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY | 1.00 | 1,105.00 |
| 06/10/23 | CASTALDI | EVALUATE RESPONSES RE: GOLDMAN AND JP MORGAN RESPONSES | 0.20 | 278.00 |
| 06/10/23 | WINOGRAD | CALLS RE DEPOSITION AND TRIAL STRATEGY | 0.30 | 384.00 |
| 06/11/23 | REINING | ANALYSIS OF BELL EXPERT REPORT (1.5); PREPARE FOR DEPOSITION OF M. WATTS (.2); DOWNLOAD DEBTOR'S MULLIN RELIANCE MATERIALS (.4); ANALYSIS OF SAME (.8); DRAFT MOTION TO EXCLUDE BELL REPORT (5.0) | 7.90 | 7,544.50 |
| 06/11/23 | WINOGRAD | DRAFTING FOR MURDICA CROSS (4.1); OUTLINING FOR EXPERT REBUTTAL REPORT (7.1); CALL RE POTENTIAL SECOND REBUTTAL REPORT (.5) EMAILS RE DISCOVERY (.2); EMAILS RE EXPERT REBUTTAL (.5) | 12.30 | 15,744.00 |
| 06/11/23 | MOXLEY | PREPARE FOR M. WATTS DEPOSITION IN CONNECTION WITH MOTION TO DISMISS DISCOVERY | 4.90 | 5,414.50 |
| 06/11/23 | WEINSTEIN | SEARCH FOR NOTES IN INBOX PROVIDED BY MIKAL WATTS IN PRIOR DEPOSITION | 0.40 | 274.00 |
| 06/11/23 | WEINSTEIN | ADMINISTRATIVE HELP WITH LEXITAS (DETERMINING COURT REPORTER/LEXITAS ASSISTANCE) IN PREPARATION FOR DEPO OF ARTHUR WONG | 0.50 | 342.50 |
| 06/11/23 | SOLIMAN | UPDATES TO DEPOSITION CALENDAR INVITATIONS AND DATABASES (.4); EMAILS TO TRANSCRIPT SERVICES REGARDING CHANGES IN DEPOSITIONS SCHEDULES (.6) | 1.00 | 470.00 |
| 06/11/23 | MERCIER | CONFIRMED DETAILS FOR WONG DEPOSITION | 0.20 | 97.00 |
| 06/12/23 | KASNETZ | ANALYZE DISCOVERY ISSUES (.4); COMPILE EXHIBITS AND PREPARE EXHIBIT LIST (.2); ANALYZE ISSUES RE TRIAL STRATEGY (.4) | 1.00 | 890.00 |
| 06/12/23 | REINING | ANALYSIS OF BELL REPORT (1.1); DRAFT MOTION TO EXCLUDE BELL REPORT (6.6); FACILITATE ACCESS TO RECENT PRODUCTIONS (.2); ANALYSIS OF DEBTOR'S PRODUCTION OF MULLIN RELIANCE MATERIALS (.4); DOWNLOAD DEBTOR'S PRODUCTION OF INVOICES (.2); ANALYSIS OF SAME (.2); IDENTIFY TRIAL EXHIBITS (.2) | 8.90 | 8,499.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/12/23 | WINOGRAD | RESEARCH AND OUTLINING RE EXPERT REBUTTAL REPORT (2.1); REVIEW AND COMMENT ON DRAFT MOTION TO DISMISS REPLY (1.6); CALL WITH EXPERT (.5); REVIEW AND OUTLINING RE REVISED DRAFT REBUTTAL REPORT (2.1); CALL WITH HOULIHAN (.4) DISCUSS MULLIN REPORT (.4); EMAILS WITH COUNSEL RE TRIAL (.2); REVIEW PROPOSED ORDER RE RECORDS (.8); TRAVEL TO NJ (INCLUDES CALLS RE STRATEGY AND PREP FOR HEARING) (1.2); MEET AND CONFER WITH COUNSEL (.4); CALL RE DEPOS WITH COUNSEL (.3); DISCUSS LITIGATION STRATEGY (.5); MEET WITH CLIENTS RE STRATEGY AND STATUS (1.5); CALL WITH HOULIHAN (1.0) | 13.00 | 16,640.00 |
| 06/12/23 | SIEGER-GRIMM | MONITOR DEPOSITION OF M. WATTS RE: MOTION TO DISMISS HEARING PREPARATION AND COMMITTEE UPDATE (2.6); MONITOR DISCOVERY HEARING RE: SAME (.6); CORRESPONDENCE WITH TRIAL TEAM RE: PO EXECUTION AND COVERAGE (.2) | 3.40 | 3,587.00 |
| 06/12/23 | JONAS | EXTENSIVE COMMUNICATIONS W/ALL PARTIES RE TRIAL ISSUES/MECHANICS (3.0); TRIAL WITNESS EXAMS PREP (3.0); REVIEW LATEST PLEADINGS (1.0); REVIEW LATEST DEPOS (1.0) | 8.00 | 15,200.00 |
| 06/12/23 | SCHEIN | ATTEND DEPOSITION OF WATTS (2.4); CORRESPONDENCE RE TRIAL PREPARATION (.6) | 3.00 | 2,295.00 |
| 06/12/23 | HUNDAL | PREPARE WUESTHOFF CROSS-EXAMINATION OUTLINE (.2); REVIEW LTL 1 TRANSCRIPTS FOR OUTLINE REFERENCES (.3) | 0.50 | 232.50 |
| 06/12/23 | CASTALDI | EVALUATE ALLIANCE BERNSTEIN RESPONSE RE: DOCUMENTS AND DEPOSITION | 0.20 | 278.00 |
| 06/12/23 | CASTALDI | REVIEW DOCUMENTS RE: S&P (.20) AND CONFER WITH S. DWOSKIN RE: DEPOSITION (.20) | 0.40 | 556.00 |
| 06/12/23 | CASTALDI | EVALUATE DISCOVERY PROGRESS RE: RATINGS AGENCIES AND INVESTMENT ANALYSTS | 0.20 | 278.00 |
| 06/12/23 | CASTALDI | STRATEGIZE RE: TRIAL BY DECLARATION | 0.20 | 278.00 |
| 06/12/23 | CASTALDI | REVIEW AHC SUPPORT FOR PRELIMINARY INJUNCTION | 0.30 | 417.00 |
| 06/12/23 | CASTALDI | REVIEW PROPOSAL RE: MULLIN | 0.20 | 278.00 |
| 06/12/23 | CASTALDI | ANALYZE DEYO PROPOSAL AND RESPONSES | 0.10 | 139.00 |
| 06/12/23 | CASTALDI | REVIEW AND RESPOND TO EMAIL PROPOSAL RE: MOODY'S | 0.10 | 139.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 100

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/12/23 | DWOSKIN | CONDUCT DEPOSITION OF ARTHUR WONG (2.3); PREPARE FOR SAME (1.0); PREPARE SUMMARY OF SAME (.8) | 4.10 | 4,202.50 |
| 06/12/23 | BENSON, JR. | PULL AND CIRCULATE POTENTIAL MOTION TO DISMISS HEARING EXHIBITS | 0.20 | 153.00 |
| 06/12/23 | SOLIMAN | ORGANIZATION OF PROTECTIVE ORDERS (.6); CONFIRMATION OF SCHEDULED DEPOSITIONS (.5); UPDATE CREDENTIALS FOR DEPOSITIONS (.2); ORGANIZE TRANSCRIPTS AND EXHIBITS AND SAVE TO DATABASES (.4); CIRCULATE OF SAME (.1) | 1.80 | 846.00 |
| 06/12/23 | MOLTON | ATTEND WATTS DEPOSITION | 1.90 | 3,705.00 |
| 06/12/23 | MOXLEY | DEPOSE M. WATTS IN CONNECTION WITH MOTION TO DISMISS DISCOVERY (3.0); PREPARE FOR M. WATTS DEPOSITION (.5); SUMMARIZE M. WATTS DEPOSITION (.4); ATTEND PORTION OF DEPOSITION OF S&P (.4); REVISE FORM OF DISCOVERY ORDER FOLLOWING JUNE 2 HEARING ON DEBTORS' MOTION TO COMPEL AND DISCUSS THE SAME WITH D. TORBORG (.8); CALL WITH J. JONAS AND M. WINOGRAD RE TRIAL STRATEGY (.3); PREPARE FOR A. LISMAN TRIAL TESTIMONY (.6) | 6.00 | 6,630.00 |
| 06/12/23 | BOUCHARD | REVIEW AND ANALYSIS OF EXPERT REPORTS | 2.10 | 2,520.00 |
| 06/12/23 | GOODMAN | FURTHER REVIEW OF REPLY IN SUPPORT OF MOTION TO DISMISS | 0.80 | 1,060.00 |
| 06/13/23 | REINING | DRAFT MOTION TO EXCLUDE BELL REPORT (4.7); DOWNLOAD DOCUMENTS PRODUCED BY BERNSTEIN (.2); REVIEW SAME (.2) | 5.10 | 4,870.50 |
| 06/13/23 | KASNETZ | COORDINATE TRIAL LOGISTICS (.1); ANALYZE ISSUES RE EXPERT REPORTS (.2); ANALYZE ISSUES RE TRIAL STRATEGY (.2) | 0.50 | 445.00 |
| 06/13/23 | HUNDAL | PREPARE WUESTHOFF CROSS-EXAMINATION OUTLINE (.2); REVIEW LTL 1 TRANSCRIPTS FOR OUTLINE REFERENCES (.3) | 3.00 | 1,395.00 |
| 06/13/23 | JONAS | WORK ON DICKINSON CROSS EXAM (1.0); MEET W/G. GORDON RE TRIAL (.5) | 1.50 | 2,850.00 |
| 06/13/23 | MOLTON | REVIEW DRAFT MTD REPLY BRIEF | 1.30 | 2,535.00 |
| 06/13/23 | MERCIER | UPDATED OUR DATABASES WITH DEPOSITION VIDEOS | 1.50 | 727.50 |
| 06/13/23 | DWOSKIN | REVISE DRAFT REPLY ISO MOTION TO DISMISS | 1.10 | 1,127.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6962529
July 13, 2023                                                                        Page 101

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/13/23 | COHEN | RESEARCH AND COMPILE DATA REQUESTED BY MS. SCHAMBERGER IN CONNECTION WITH TRIAL PREP (.9); STRATEGIZE REGARDING AND ADDRESS ISSUES IN CONNECTION WITH TRIAL PREP AND EXHIBITS (.8); ASCERTAIN PRO HAC ADMISSION STATUS OF ATTORNEYS FOR TRIAL (.4) | 2.10 | 1,029.00 |
| 06/13/23 | SOLIMAN | CONFIRM DEPOSITIONS WITH TRANSCRIPT SERVICES (.5); ORGANIZE EXHIBITS (.3); FOLLOW UP WITH TEAM FOR UPCOMING DEPOSITIONS (.2); FOLLOW UP WITH TEAM FOR CREDENTIALS FOR DEPOSITION (.1); INQUIRE WITH TRANSCRIPT SERVICES ABOUT MISSING EXHIBITS (.5) | 1.60 | 752.00 |
| 06/13/23 | MOXLEY | ANALYZE DEBTORS' EXPERT REPORTS IN PREPARATION FOR A. LISMAN MOTION TO DISMISS HEARING CROSS-EXAMINATION (4.3); REVISE PROPOSED FORM OF ORDER ON DEBTORS' MOTION TO COMPEL AND DRAFT RELATED SUPPLEMENTAL RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION AND INTERROGATORIES (.8); ANALYZE WUESTHOFF AND KIM DEPOSITION TRANSCRIPTS IN PREPARATION FOR MOTION TO DISMISS HEARING (.5); ATTEND PORTION OF COURT HEARING (1.4) | 7.00 | 7,735.00 |
| 06/13/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (4.2); DEPOSITION PREPARATION (.4) | 4.60 | 3,519.00 |
| 06/14/23 | BEVILLE | STRATEGIZE REGARDING TRIAL COORDINATION ISSUES (.7); CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING PRE-TRIAL LOGISTICS (.7); REVIEW DRAFT REBUTTAL EXPERT REPORTS (.8) | 2.20 | 3,058.00 |
| 06/14/23 | KASNETZ | COORDINATE TRIAL LOGISTICS (.2); ANALYZE DISCOVERY ISSUES (.3) | 0.50 | 445.00 |
| 06/14/23 | REINING | DRAFT MOTION TO EXCLUDE BELL REPORT (1.0); RESEARCH CASELAW IN CONNECTION WITH MOTION TO EXCLUDE BELL REPORT (2.1); COORDINATE ACCESS TO RECENT DOCUMENT PRODUCTIONS (.3); ANALYSIS OF NEXT STEPS RE DISCOVERY RESPONSES (.2); ANALYSIS OF STRATEGY AND NEXT STEPS RE TRIAL (.8); COORDINATE LOGISTICS FOR EXCHANGE OF REBUTTAL REPORTS (.4); ANALYSIS OF DOCUMENTS PRODUCED BY DEBTOR (1.0); ANALYSIS OF BURIAN REBUTTAL REPORT (.5) | 6.30 | 6,016.50 |
| 06/14/23 | CASTALDI | CONFER WITH SAUL BURIAN RE: EXPERT WITNESS DEPOSITION | 0.20 | 278.00 |
| 06/14/23 | CASTALDI | CONFIRM TRIAL LOGISTICS MEETING | 0.10 | 139.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 102

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | SIEGER-GRIMM | MONITOR PULASKI DEPOSITION FOR COMMITTEE SUMMARY (2.3); COORDINATE ACCESS TO DEPOSITION TRANSCRIPTS FOR CO-MOVANTS AND REPRESENTATIVES IN PREPARATION FOR MOTION TO DISMISS HEARING (.8); COORDINATE WITH TRIAL TEAM RE: STAFFING FOR MOTION TO DISMISS HEARING AND LIAISING WITH COMMITTEE (.3); REVIEW EXPERT REBUTTAL REPORTS (.7) | 4.10 | 4,325.50 |
| 06/14/23 | COHEN | SEND TRANSCRIPT TO MESSRS. THOMPSON AND RUCKDESCHEL (.1); STRATEGIZE REGARDING UPCOMING DEPOSITIONS (.2) | 0.30 | 147.00 |
| 06/14/23 | MOXLEY | CALLS AND EMAILS WITH J. JONAS AND M. WINOGRAD AND TEAM REGARDING PRE-TRIAL MECHANICS AND ISSUES (.8); ANALYZE EXPERT REPORTS IN CONNECTION WITH PREPARATION FOR A. LISMAN CROSS-EXAMINATION (.5) | 1.30 | 1,436.50 |
| 06/14/23 | JONAS | TRIAL WITNESS EXAM PREPARATION (8.3); COMMUNICATIONS W/JONES DAY RE TRIAL EVIDENCE ISSUES (.5);  PROFESSIONALS CORRESPONDENCE (.8); CALL W/COMMITTEE MEMBER RE TRIAL ISSUES/STRATEGY (.7) | 10.30 | 19,570.00 |
| 06/14/23 | MERCIER | UPDATED PRODUCTION LOG WITH RECENT PRODUCTIONS FROM LTL (.8); UPDATED DEPOSITION DATABASE WITH TRANSCRIPTS AND VIDEOS (1.4); SHARED TRANSCRIPT ACCESS WITH TCC REPRESENTATIVES (.5) | 2.70 | 1,309.50 |
| 06/14/23 | HUNDAL | DEPOSITION/LTL II CROSS-EXAMINATION OUTLINE WORK | 1.00 | 465.00 |
| 06/14/23 | DWOSKIN | PREPARE DEPOSITION DESIGNATIONS | 0.60 | 615.00 |
| 06/14/23 | CASTALDI | STRATEGIZE RE: TRIAL PRESENTATION | 0.70 | 973.00 |
| 06/14/23 | CASTALDI | EVALUATE PRODUCTIONS FROM MOODY'S | 0.50 | 695.00 |
| 06/14/23 | CASTALDI | EVALUATE PRODUCTION FROM ALLIANCE BERNSTEIN | 0.50 | 695.00 |
| 06/14/23 | CASTALDI | ANALYZE PROPOSED FINDINGS OF FACT CONCLUSIONS OF LAW | 1.10 | 1,529.00 |
| 06/14/23 | COHEN | ADDRESS AND RESOLVE ISSUES REGARDING TRIAL LOGISTICS | 0.40 | 196.00 |
| 06/14/23 | SOLIMAN | TEAM DISCUSSION AND REVIEW REGARDING UPCOMING DEPOSITION SCHEDULE | 0.80 | 376.00 |
| 06/14/23 | BENSON, JR. | DEPOSITION PREPARATION (.7); ATTEND DEPOSITION OF ADAM PULASKI (2.3); PREPARE FOR MOTION TO DISMISS HEARING (9.5); CORRESPOND RE: TRIAL LOGISTICS (1.2) | 13.70 | 10,480.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                   Invoice 6962529
July 13, 2023                                                                    Page 103

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | MOLTON | ATTEND DEPOSITION OF ADAM PULASKI | 2.30 | 4,485.00 |
| 06/14/23 | MOLTON | REVIEW ISSUES TO BE ADDRESSED IN LATEST ITERATION OF MTD REPLY | 2.40 | 4,680.00 |
| 06/14/23 | MOLTON | REVIEW ISSUES RE EXPERT REBUTTAL REPORTS | 0.90 | 1,755.00 |
| 06/14/23 | SCHEIN | ATTEND PULASKI DEP | 1.30 | 994.50 |
| 06/14/23 | WINOGRAD | REVIEW AND OUTLINING RE DRAFT EXPERT REPORT (2.2); REVIEW COMMENTS ON DRAFT EXPERT REPORT (.6); EMAILS AND CALLS RE TRIAL LOGISTICS AND COORDINATION (1.2); LEGAL RESEARCH RE TRIAL WITNESSES (1.6) | 5.60 | 7,168.00 |
| 06/15/23 | KASNETZ | COORDINATE TRIAL LOGISTICS (.4); PREPARE RECORD CERTIFICATIONS (.2); ANALYZE ISSUES RE EXHIBITS (.5); ANALYZE ISSUES TO TRIAL STRATEGY (.6) | 1.70 | 1,513.00 |
| 06/15/23 | BEVILLE | ANALYSIS REGARDING TRIAL LOGISTICS (.8); VARIOUS CORRESPONDENCE REGARDING TRIAL WITNESS AND TRIAL LOGISTICS (.6); VIDEO CONFERENCE CALL WITH POST-TRIAL BRIEFING TEAM TO COORDINATE (.6); FOLLOW UP REGARDING SAME (.6) | 2.60 | 3,614.00 |
| 06/15/23 | REINING | PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITIONS (1.1); COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.6); PREPARE STRATEGY RE SERVICE OF TRIAL SUBPOENAS (.5); REVIEW DOCUMENTS PRODUCED BY DEBTOR (.2); PROOFREAD BURIAN REBUTTAL REPORT (.6); SERVE SAME (.1); REVIEW DRAFT STIPULATION RE TRIAL SCHEDULING (.2) | 3.30 | 3,151.50 |
| 06/15/23 | KASNETZ | ANALYZE ISSUES RE EXPERT REPORTS (.4); PREPARE EXHIBITS (.5) | 0.90 | 801.00 |
| 06/15/23 | JONAS | TRIAL WITNESS EXAM PREPARATION (6.6); COMMUNICATIONS RE TRIAL MECHANICS/STIP WITH MULTIPLE PARTIES (1.5); MISC CORRESPONDENCE (.4) | 8.50 | 16,150.00 |
| 06/15/23 | COHEN | STRATEGIZE REGARDING EXHIBITS AND TRANSCRIPTS (.6); TRIAL PREP (1.1) | 1.70 | 833.00 |
| 06/15/23 | MOLTON | ADDRESS MTD TRIAL PREP ACTION ITEMS | 2.20 | 4,290.00 |
| 06/15/23 | SOLIMAN | REBUTTAL REPORT BINDERS FOR TEAM (.6); UPDATES TO DEPOSITION SCHEDULE (.3); INQUIRE RE DEPOSITION LOGISTICS FOR DEPOSITIONS BEING TAKEN BY OPPOSING COUNSEL (.3); SEND DEPOSITION INVITATIONS (.2); UPDATE CALENDARS (.1); CONFIRM SERVICES REQUIRED WITH TRANSCRIPT SERVICES (.4) | 1.90 | 893.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 104

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/23 | MERCIER | UPDATES TO DEPOSITION DATABASE (.5); CREATED BUSINESS RECORD CERTIFICATION TEMPLATE (.2) | 0.70 | 339.50 |
| 06/15/23 | DWOSKIN | DRAFT DEPOSITION DESIGNATIONS (.7); REVISE EXHIBIT LISTS (.4); REVIEW LISMAN DEPO TRANSCRIPT (1.2) | 2.30 | 2,357.50 |
| 06/15/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (20.9); CORRESPOND RE: MOTION TO DISMISS HEARING PREPARATION (.7) | 21.60 | 16,524.00 |
| 06/15/23 | CASTALDI | STRATEGIZE RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.50 | 695.00 |
| 06/15/23 | CASTALDI | STRATEGIZE  RE: ALLIANCE BERNSTEIN PRODUCTION (.3); REVIEW ALLIANCE BERNSTEIN PRODUCTION (.7) AND REVIEW DRAFT CUSTODIAN DECLARATION (.3) | 1.30 | 1,807.00 |
| 06/15/23 | CASTALDI | RESEARCH RE: CONCLUSIONS OF LAW | 1.80 | 2,502.00 |
| 06/15/23 | MOXLEY | PREPARE FOR A. LISMAN CROSS-EXAMINATION AT TRIAL | 0.10 | 110.50 |
| 06/15/23 | GOODMAN | EDIT AND REVISE REPLY IN SUPPORT OF MOTION TO DISMISS (1.5); REVIEW AND RESPOND TO EMAILS REGARDING FINANCIAL DISTRESS ARGUMENT (.3) | 1.80 | 2,385.00 |
| 06/15/23 | WINOGRAD | EMAILS AND CALLS WITH CLIENT RE UNREDACTED MULLIN REPORT (1.6); REVIEW AND FINALIZE DRAFT EXPERT REBUTTAL REPORT (2.6); EMAILS WITH COUNSEL RE TRIAL LOGISTICS (.6); OUTLINING FOR MULLIN DEPO (3.9) | 8.70 | 11,136.00 |
| 06/16/23 | BEVILLE | CONFERENCE CALL REGARDING WITNESS PREP FOR TRIAL (.3); STRATEGY REGARDING WITNESS PREPARATIONS (.9); INTERNAL TEAM CALL TO COORDINATE EFFORTS REGARDING TRIAL LOGISTICS AND PREPARATION COORDINATION (1.2); FOLLOW UP REGARDING SAME (.5) | 2.90 | 4,031.00 |
| 06/16/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.2); PREPARE STRATEGY RE DESIGNATION OF DEPOSITION TRANSCRIPTS FOR TRIAL (.5); ANALYSIS OF STAFFING RE TRIAL PREPARATION (.2); REVIEW REVISIONS TO EVIDENTIARY STIPULATION (.3); ANALYSIS RE TRIAL STRATEGY (.9); IMPLEMENT STRATEGY RE SERVICE OF TRIAL SUBPOENAS (.4); PREPARE RECOMMENDATIONS RE CONFIDENTIAL REDACTIONS CONCERNING REPLY IN SUPPORT OF DISMISSAL MOTION (.6); RESEARCH PRACTICE AND PROCEDURE RE INTERROGATORY VERIFICATIONS (.7); PREPARE VERIFIED VERSIONS OF INTERROGATORY RESPONSES (.6) | 4.40 | 4,202.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 105

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/16/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING MOTION TO DISMISS TRIAL (.8); REVIEW UPDATED REPLY IN SUPPORT OF MOTION TO DISMISS (1.0); DRAFT AND EDIT QUESTIONS FOR MULLIN DEPOSITION (1.6) | 3.40 | 4,505.00 |
| 06/16/23 | HUNDAL | TRIAL PREP MEETING | 1.00 | 465.00 |
| 06/16/23 | COHEN | STRATEGIZE REGARDING EXHIBITS AND TRANSCRIPTS  AND COORDINATION OF SHARING WITH COMMITTEE AND PROFESSIONALS | 1.30 | 637.00 |
| 06/16/23 | SIEGER-GRIMM | BR LITIGATION PREP MEETING (.8); CORRESPONDENCE WITH CO-COUNSEL RE: MOTION TO DISMISS REPLY DEADLINE (.2); REVIEW HEARING TRANSCRIPT AND FOLLOW UP RE: SAME (.2) | 1.20 | 1,266.00 |
| 06/16/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (7.0); CORRESPOND RE: HEARING LOGISTICS (.8) | 7.80 | 5,967.00 |
| 06/16/23 | SOLIMAN | UPDATES TO DEPOSITION SCHEDULE DETAILS (.4); ADVISE TRANSCRIPT SERVICES OF CHANGE IN LOGISTICS DETAILS (.5); CIRCULATE CHANGES TO TEAM (.1) | 1.00 | 470.00 |
| 06/16/23 | JONAS | COMMUNICATIONS AND WORK ON TRIAL MECHANICS STIPULATION (1.4); CLIENT CALLS RE MTD TRIAL STRATEGY (1.0);  BR TEAM CALL RE STAFFING AND RELATED ISSUES AND FOLLOW UP (1.1);  MTD TRIAL PREPARATION (INCLUDING WITNESSES) (2.5) | 6.00 | 11,400.00 |
| 06/16/23 | MOXLEY | CONFER WITH J. JONAS AND TRIAL TEAM REGARDING TRIAL STRATEGY AND PREPARATION | 1.30 | 1,436.50 |
| 06/16/23 | MOLTON | REVIEW LATEST ITERATION OF MTD REPLY BRIEF | 3.40 | 6,630.00 |
| 06/16/23 | MOLTON | ADDRESS MTD DISCOVERY ISSUES | 1.20 | 2,340.00 |
| 06/16/23 | SCHEIN | TRIAL PRE CALL (.8), EXPERT CORRESPONDENCE (.8); CORRESPONDENCE ON SAME (.9) | 2.50 | 1,912.50 |
| 06/16/23 | CICERO | PARTICIPATE IN TRIAL PREPARATION CALL WITH LITIGATION TEAM | 0.70 | 700.00 |
| 06/16/23 | CASTALDI | MEETING RE: TRIAL PREPARATION | 1.00 | 1,390.00 |
| 06/16/23 | CASTALDI | MEETING RE: TRIAL PREPARATION FOR ONDER, WATTS AND LISMAN WITNESSES | 0.80 | 1,112.00 |
| 06/16/23 | CASTALDI | REVIEW DEPOSITION OF MIKAL WATTS | 1.30 | 1,807.00 |
| 06/16/23 | CASTALDI | REVIEW EXHIBIT LIST | 0.40 | 556.00 |
| 06/16/23 | CASTALDI | EVALUATE EVIDENCE FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.30 | 1,807.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                    Page 106

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/16/23 | WEINSTEIN | BR LITIGATION CALL TO DISCUSS TRIAL PLANNING | 0.70 | 479.50 |
| 06/16/23 | WEINSTEIN | READING GREGORY BELL REPORT IN PREPARATION FOR DEPOSITION | 2.30 | 1,575.50 |
| 06/16/23 | WEINSTEIN | READING SAUL BURIAN'S REPORT IN PREPARATION FOR DEPOSITION | 2.80 | 1,918.00 |
| 06/16/23 | DWOSKIN | PREPARE DEPOSITION DESIGNATIONS (.9); TEAM CALL RE NEXT STEPS (.6); CALLS WITH CASTALDI AND MOXLEY RE NEXT STEPS (.8);  EMAILS WITH COMMITTEE RE INTERROGATORY RESPONSES (.6); REVIEW REPLY ISO MOTION TO DISMISS (1.5) | 4.40 | 4,510.00 |
| 06/16/23 | MERCIER | DISTRIBUTED DRAFT TCC EXHIBIT LIST AND EXHIBITS TO CO-COUNSEL (1.8); UPDATES TO TRANSCRIPT DATABASE (.8) | 2.60 | 1,261.00 |
| 06/16/23 | WINOGRAD | CALLS WITH COUNSEL RE STRATEGY (.9); OUTLINING FOR MULLIN DEPO (8.1); REVIEW AND COMMENT ON DRAFT MOTION TO DISMISS REPLY (1.1) | 10.10 | 12,928.00 |
| 06/17/23 | GOODMAN | FURTHER REVISIONS TO MULLIN DEPOSITION QUESTIONS. | 0.30 | 397.50 |
| 06/17/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.2); REVIEW REVISIONS TO MOTION TO EXCLUDE BELL REPORT (.2); PREPARE INTERROGATORY RESPONSES FOR VERIFICATION (.3) | 0.70 | 668.50 |
| 06/17/23 | JONAS | TRIAL PREPARATION | 6.80 | 12,920.00 |
| 06/17/23 | DWOSKIN | PREPARE VERIFIED INTERROGATORY RESPONSES | 0.70 | 717.50 |
| 06/17/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING | 7.50 | 5,737.50 |
| 06/17/23 | WINOGRAD | OUTLINING FOR MULLIN DEPO (2.1); OUTLINING FOR BELL DEPO (6.3); EMAILS RE STRATEGY AND TRIAL (.5) | 8.90 | 11,392.00 |
| 06/18/23 | CASTALDI | REVIEW ONDER DEPOSITION | 4.00 | 5,560.00 |
| 06/18/23 | SOLIMAN | UPDATE TO DEPOSITION SCHEDULE (.4); CONFIRMATION OF UPCOMING DEPOSITIONS WITH TRANSCRIPT SERVICES (.2) | 0.60 | 282.00 |
| 06/18/23 | MOXLEY | ANALYZE C. MULLIN REPORT IN PREPARING FOR A. LISMAN CROSS-EXAMINATION | 0.70 | 773.50 |
| 06/19/23 | REINING | COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.2); ANALYSIS OF REVISIONS TO JOINT EVIDENTIARY STIPULATION (.1) | 0.30 | 286.50 |
| 06/19/23 | MOXLEY | PREPARE FOR A. LISMAN CROSS-EXAMINATION | 0.50 | 552.50 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                                      Invoice 6962529
July 13, 2023                                                                                                     Page 107

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/19/23 | WINOGRAD | OUTLINING FOR BELL DEPO (6.8); EMAILS RE STIPS (.6); OUTLINING FOR MULLIN DEPO (1.3);  EMAILS WITH COUNSEL RE DEPOS (.2); DEPO PREP WITH HOULIHAN (1.5); OUTLINING RE STRATEGY AND LOGISTICS FOR TRIAL (.9) | 11.30 | 14,464.00 |
| 06/19/23 | CASTALDI | COORDINATE EXPERT WITNESS LOGISTICS | 0.20 | 278.00 |
| 06/19/23 | CASTALDI | COORDINATE TRIAL TECH RETENTION INCLUDING REVIEW OF AGREEMENT AND EMAILS | 0.20 | 278.00 |
| 06/19/23 | CASTALDI | STRATEGIZE RE: EXHIBITS | 0.30 | 417.00 |
| 06/19/23 | DWOSKIN | EMAILS WITH COMMITTEE MEMBERS RE ORDER ON MOTION TO COMPEL | 0.40 | 410.00 |
| 06/19/23 | BENSON, JR. | CORRESPOND RE: MOTION TO DISMISS HEARING LOGISTICS (.2); PREPARE FOR MOTION TO DISMISS HEARING (8.7) | 8.90 | 6,808.50 |
| 06/19/23 | MOLTON | ADDRESS MTD DISCOVERY ISSUES AND MATTERS | 1.20 | 2,340.00 |
| 06/19/23 | MOLTON | REVIEW LATEST MTD ITERATION AND CERTAIN AUTHORITIES CITED THEREIN | 2.80 | 5,460.00 |
| 06/19/23 | WEINSTEIN | REVIEW BELL DEPO OUTLINE AND PREPARE DOCUMENTS (5.0); REVIEW MULLIN DEPO OUTLINE AND PREPARE DOCUMENTS (3.8) | 8.80 | 6,028.00 |
| 06/20/23 | CICERO | REVIEW LITIGATION OUTLINE (.5); CALL WITH E. GOODMAN ON POST-TRIAL STRATEGY ISSUES (.5); PARTICIPATE IN LITIGATION STRATEGY UPDATE CALL (.4) | 1.40 | 1,400.00 |
| 06/20/23 | KASNETZ | ANALYZE ISSUES RE EXPERT REBUTTAL REPORTS (.7); PREPARE TRIAL EXHIBITS (.9); REVIEW ARTICLE (.1); ANALYZE ISSUES RE EXHIBIT LISTS (.5); COORDINATE TRIAL LOGISTICS (.4); ANALYZE DISCOVERY ISSUES (1.3); DRAFT OBJECTION TEMPLATE (.2) | 4.10 | 3,649.00 |
| 06/20/23 | BEVILLE | STRATEGIZE REGARDING EVIDENCE TRACKING FOR PURPOSES OF PREPARING CONCLUSION OF LAW/FINDINGS OF FACT (.7); COORDINATION CALL REGARDING DEPOSITION DESIGNATIONS (.6); DISCUSSIONS REGARDING DAILY TASKS TO PREPARE FOR MOTION TO DISMISS TRIAL (1.1); STRATEGIZE REGARDING DAILY TRIAL DEBRIEFS AND PREPARATION (.9) | 3.30 | 4,587.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 108

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/20/23 | REINING | PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITION TRANSCRIPTS (2.5); ANALYSIS OF PROPOSED EVIDENTIARY DESIGNATIONS IN CONNECTION WITH DISMISSAL TRIAL (.7); PREPARE STAFFING PLAN FOR TRIAL (.4); ANALYSIS OF NEXT STEPS RE TCC'S DISCOVERY RESPONSES (.2); REVISE TCC'S VERIFIED INTERROGATORY RESPONSES (.3); ANALYSIS OF SUPPLEMENTAL BELL REPORT (.3); ANALYSIS OF STRATEGY RE TRIAL (.4); COORDINATE NEXT STEPS CONCERNING ORDER ON MOTION TO COMPEL (.3); DOWNLOAD DEBTOR'S PRODUCTION OF DOCUMENTS IN CONNECTION WITH BELL SUPPLEMENTAL REPORT (.3): REVIEW SAME (.3); REVIEW CLAIMANT LISTS PRODUCED TO DATE (.4); ANALYSIS OF DOCUMENTS PRODUCED BY AHC (.3); PREPARE STRATEGY RE SERVICE OF TRIAL SUBPOENAS (.1) | 6.50 | 6,207.50 |
| 06/20/23 | KASNETZ | MOTION TO DISMISS TRIAL PREP CALL | 0.30 | 267.00 |
| 06/20/23 | KASNETZ | BR ONLY PRE-TRIAL STRATEGY CONFERENCE CALL | 0.50 | 445.00 |
| 06/20/23 | GOODMAN | CONFERENCE CALL WITH TRIAL TEAM REGARDING TRIAL PREPARATION (.4); FURTHER REVIEW OF REPLY IN SUPPORT OF MOTION TO DISMISS (.5); COMMUNICATIONS WITH MR. MASSEY REGARDING REPLY BRIEF (.1) | 1.00 | 1,325.00 |
| 06/20/23 | SIEGER-GRIMM | LITIGATION STRATEGY/PLANNING MEETING (.4); REVIEW/RE-REVIEW E. HAAS DEPOSITION FOR DESIGNATIONS (2.3); REVIEW MULTIPLE FILINGS RELATED TO MOTION TO DISMISS (.6) | 3.30 | 3,481.50 |
| 06/20/23 | WEINSTEIN | BR LITIGATION RETRIAL MEETING | 0.50 | 342.50 |
| 06/20/23 | HUNDAL | REVIEW EXPERT REPORTS TO PULL RELEVANT DOCUMENTS FOR EXHIBIT LIST | 3.00 | 1,395.00 |
| 06/20/23 | SOLIMAN | CONFIRMATION WITH TRANSCRIPT SERVICES IN RELATION TO UPCOMING DEPOSITIONS (.3); UPDATE CREDENTIALS FOR DEPOSITIONS (.1); CONFIRM LOGISTICS FOR DEPOSITIONS (.3); PREPARATION AND INDEXING OF CASES FOR TEAM MEMBER BINDER (2.0) | 2.70 | 1,269.00 |
| 06/20/23 | JONAS | CLIENT COMMUNICATIONS (.6); COMMUNICATIONS W/MTD PROFESSIONALS (.6) ; MTD TRIAL PREPARATION (6.5); REVIEW AND RESPOND RE DEBTOR'S EXPERT SUPPLEMENT (.7); BR TEAM CALL RE MOTION TO DISMISS TRIAL ISSUES (.6) | 9.00 | 17,100.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 109

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/20/23 | MOLTON | ADDRESS MTD TRIAL ISSUES | 1.10 | 2,145.00 |
| 06/20/23 | MOLTON | REVIEW MTD REPLY BRIEF AND SUPPORTING AUTHORITIES | 2.30 | 4,485.00 |
| 06/20/23 | SCHEIN | TRIAL CALL AND CORRESPONDENCE ON SAME (1.1); REVIEW OF FOURTH CIRCUIT BESTWALL OPINION IN PREPARATION OF TRIAL (.9) | 2.00 | 1,530.00 |
| 06/20/23 | WEINSTEIN | PREPARATION OF DOCUMENTS FOR BELL DEPOSITION | 5.50 | 3,767.50 |
| 06/20/23 | WEINSTEIN | REVIEW SAUL BURIAN REPORT IN ANTICIPATION/PREP FOR DEPOSITION | 1.80 | 1,233.00 |
| 06/20/23 | WEINSTEIN | REVIEW GREGORY BELL SUPPLEMENTAL REPORT IN PREP FOR DEPO | 0.50 | 342.50 |
| 06/20/23 | WEINSTEIN | ANALYSIS OF MULLIN REPORT AND FINANCIALS TO PREP FOR DEPO | 2.30 | 1,575.50 |
| 06/20/23 | DWOSKIN | TRIAL PLANNING MEETING (.5); COORDINATE DEPOSITION DESIGNATIONS (1.5); EMAILS WITH DEBTOR AND COMMITTEE MEMBERS RE ORDER ON MOTION TO COMPEL (.7); PREPARE VERIFICATIONS TO INTERROGATORY RESPONSES (.6) | 3.30 | 3,382.50 |
| 06/20/23 | CASTALDI | STRATEGIZE RE: POST-TRIAL BRIEFING | 0.50 | 695.00 |
| 06/20/23 | CASTALDI | EALUATE PROPOSALS RE: EXHIBITS | 0.30 | 417.00 |
| 06/20/23 | CASTALDI | TRIAL LOGISTICS AND PREPARATION MEETING | 0.70 | 973.00 |
| 06/20/23 | CASTALDI | DEPOSITION REVIEW RE: LISMAN | 2.30 | 3,197.00 |
| 06/20/23 | CASTALDI | CONFIRM CUSTODIAN OF RECORDS RE: S&P AND ALLIANCE BERNSTEIN | 0.20 | 278.00 |
| 06/20/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (8.7); CORRESPOND RE: BRIEFING (.4) CORRESPOND RE: MOTION TO DISMISS HEARING LOGISTICS (.9) | 10.00 | 7,650.00 |
| 06/20/23 | MERCIER | TRIAL PREPARATION MEETING RE: LOGISTICS (.5); TRIAL PREPARATION MEETING RE: STRATEGY FOR DEPOSITIONS AND FILINGS PRIOR TO TRIAL (.5); ASSISTED WITH ORGANIZATION OF CASE LAW FOR MTD BINDER (.5); UPDATED VIDEO DEPOSITIONS IN DATABASE AND OBTAINED SAME (.8); RESOLVED ISSUES RELATED TO OUTSIDE COUNSEL ACCESSING TCC MTD EXHIBITS DATABASE (.5) | 2.80 | 1,358.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 110

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/20/23 | COHEN | TRIAL LOGISTICS (.3) AND COORDINATION OF DOCUMENTS AND DATABASES (.7); STRATEGIZE REGARDING EXHIBITS LISTS AND RELATED MATTERS (.6); TEAM MEETING REGARDING WORK STREAMS AND STATUS (.9); UPDATE REMAINING DEADLINES THROUGH CONCLUSION FOR L. BENSON (.4) | 2.90 | 1,421.00 |
| 06/20/23 | MENDEZ | PREPARE DEPOSITION EXCERPTS RE JAMES ONDER | 9.00 | 3,285.00 |
| 06/20/23 | MOXLEY | ANALYZE BELL SUPPLEMENTAL REPORT IN PREPARATION FOR TRIAL (.3); CONFER WITH J. JONAS AND TEAM REGARDING TRIAL PREPARATION (.4); PREPARE A. LISMAN CROSS-EXAMINATION OUTLINE (4.5) | 5.20 | 5,746.00 |
| 06/20/23 | WINOGRAD | OUTLINING FOR BELL DEPO (3.2); OUTLINING FOR MULLIN DEPO (1.0); REVIEW NEW BELL SUPPLEMENTAL REPORT (1.1); RESEARCH AND OUTLINING RE NEW REPORT (1.8); REVISE BELL DEPO OUTLINE FOR NEW REPORT (1.5); EMAILS WITH COUNSEL RE DISCOVERY ITEMS (.5); REVIEW ONDER LETTER (.2); REVIEW DRAFT CLOSING (.5); DRAFT AND REQUEST DISCOVERY RE NEW BELL REPORT (.5); CALL RE STRATEGY (.5); REVIEW AND COMMENT ON DRAFT MOTION TO DISMISS (1); REVIEW DOCS (1.1) | 12.90 | 16,512.00 |
| 06/21/23 | KASNETZ | DRAFT EXHIBIT LIST (1.1); COORDINATE TRIAL LOGISTICS (.6); ANALYZE DISCOVERY ISSUES (.8) | 2.50 | 2,225.00 |
| 06/21/23 | KASNETZ | ATTEND BELL DEPOSITION | 2.30 | 2,047.00 |
| 06/21/23 | REINING | COORDINATE WITH CO-PLAINTIFFS RE DEPOSITION DESIGNATIONS (.3); PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIAL DESIGNATIONS RE DEPOSITION TRANSCRIPTS (3.5); IDENTIFY EXHIBITS IN PREPARATION FOR TRIAL (.5); PREPARE PLAN RE CONFIDENTIALITY REDACTIONS FOR REPLY IN SUPPORT OF DISMISSAL MOTION (1.0); FINALIZE TCC'S DEPOSITION DESIGNATIONS FOR TRIAL (.2); TRANSMIT SAME TO DEBTOR AND CO-PLAINTIFFS (.1); REVIEW DEBTOR'S PRODUCTION OF DOCUMENTS IN CONNECTION WITH SUPPLEMENTAL BELL REPORT (.2); DOWNLOAD DOCUMENTS PRODUCED BY MOODY'S (.2) | 6.00 | 5,730.00 |
| 06/21/23 | WEINSTEIN | PARTICIPATE AND ASSIST IN DEPOSITION OF GREGORY BELL | 7.20 | 4,932.00 |
| 06/21/23 | WEINSTEIN | PREPARE FOR GREGORY BELL DEPOSITION | 2.30 | 1,575.50 |

BR

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

Invoice 6962529

Page 111

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/23 | WEINSTEIN | FOLLOW UP WITH MOODY'S AND DOWNLOADING AND READING DECLARATION OF AUTHENTICITY | 0.30 | 205.50 |
| 06/21/23 | WEINSTEIN | FOLLOW UP WITH ALLIANCEBERNSTEIN ON DECLARATION OF AUTHENTICITY | 0.10 | 68.50 |
| 06/21/23 | BEVILLE | ATTEND (PARTIAL) BELL DEPOSITION | 2.10 | 2,919.00 |
| 06/21/23 | WEINSTEIN | MEETING WITH HL TEAM IN PREP FOR SAUL BURIAN'S DEPO | 2.50 | 1,712.50 |
| 06/21/23 | COHEN | COMPILE VARIOUS TRANSCRIPTS AND EXHIBITS AS REQUESTED | 0.40 | 196.00 |
| 06/21/23 | SIEGER-GRIMM | MONITOR BELL DEPOSITION FOR MEMBER SUMMARY (1.7); PREPARE HAAS DEPOSITION DESIGNATIONS (3.6); CALL WITH D. MOLTON AND S. BEVILLE RE: PREPARATION FOR COMMITTEE MEETING (.2); CALL WITH D. MOLTON RE: STATUS OF LITIGATION MATTERS (.1); COORDINATE WITH OTHER MOVANTS RE: DEPOSITION DEADLINES (.3); PREPARE COMPILATION OF ALL DEPOSITION DESIGNATIONS FOR FILING (1.7); FINALIZE FOR EXCHANGE WITH COUNSEL (.4); COORDINATE WITH M. REINING RE: DISTRIBUTION (.2); CALL WITH L. TANCREDI RE: REPLY DEADLINE (.1) | 8.30 | 8,756.50 |
| 06/21/23 | MOLTON | REVIEW LATEST ITERATION OF DRAFT MTD REPLY AND COMMENTS THERETO | 1.70 | 3,315.00 |
| 06/21/23 | MOLTON | RECEIVE UPDATE RE TODAY'S DEPOSITIONS | 0.70 | 1,365.00 |
| 06/21/23 | JONAS | FURTHER WORK ON TRIAL MECHANIC/STIP WITH ALL PARTIES (.8); CLIENT CALLS/EMAILS (.7);  BR TEAM CALLS RE MTD TRIAL (.9); TRIAL PREP (WITNESS EXAMS, CLOSING) (6.0);  RAVE DEPO (1.0); BELL DEPO (1.0) | 10.40 | 19,760.00 |
| 06/21/23 | CASTALDI | REVIEW DEPO DESIGNATIONS OF DEBTORS AND TCC | 0.40 | 556.00 |
| 06/21/23 | CASTALDI | REVIEW APPROVAL OF RESPONSES AND OBJECTIONS EMAIL | 0.10 | 139.00 |
| 06/21/23 | CASTALDI | SHEPHERD CUSTODIAN DECLARATIONS FOR ALLIANCE BERNSTEIN AND S&P | 0.40 | 556.00 |
| 06/21/23 | CASTALDI | REVIEW EMAIL FROM ALUN GRIFFITHS | 0.10 | 139.00 |
| 06/21/23 | HUNDAL | EXPERT REPORT/EXHIBIT LIST PREP | 8.00 | 3,720.00 |
| 06/21/23 | MERCIER | UPDATES TO DATABASES WITH TCC EXHIBITS (.8); ORGANIZATION OF VIDEO DEPOSITIONS (.5); CREATED EVIDENTIARY OBJECTION TEMPLATE (.5) | 1.80 | 873.00 |
| 06/21/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING AS LEAD ASSOCIATE FOR TRIAL | 15.30 | 11,704.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

July 13, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/23 | MOXLEY | PREPARE A. LISMAN CROSS-EXAMINATION OUTLINE (5.4); ATTEND PORTION OF BELL DEPOSITION IN PREPARATION FOR TRIAL (1.0) | 6.40 | 7,072.00 |
| 06/21/23 | DWOSKIN | PARTIAL ATTENDANCE AT BELL DEPOSITION (3.0); FINALIZE DEPOSITION DESIGNATIONS (1.3); PREPARE FOR LISMAN CROSS (2.0) | 6.30 | 6,457.50 |
| 06/21/23 | SOLIMAN | CONFIRM CREDENTIALS FOR DEPOSITIONS (.2); UPDATE INVITATIONS WITH CREDENTIALS (.2); CONFIRM DETAILS IN RELATION TO SCHEDULED DEPOSITIONS (.2); FOLLOW UP WITH TRANSCRIPT SERVICES IN RELATION TO EXHIBITS FOR DEPOSITIONS (.4) | 1.00 | 470.00 |
| 06/22/23 | CICERO | ASSIST IN FINALIZING REPLY FILING (.4); ADDRESS BURIAN DEPOSITION MATTERS WITH M. WINOGRAD (.9) | 1.30 | 1,300.00 |
| 06/22/23 | REINING | PROOFREAD DRAFT OF REPLY IN SUPPORT OF DISMISSAL MOTION (1.9); PREPARE STRATEGY RE DESIGNATION OF DEPOSITION TRANSCRIPTS FOR TRIAL (.3); PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITION TRANSCRIPTS (.7); REVIEW DEBTOR'S PRODUCTION OF PSAS (.3); ANALYSIS OF MRHFM'S REPLY IN SUPPORT OF DISMISSAL (.6); ANALYSIS OF UST'S REPLY IN SUPPORT OF DISMISSAL (.6); FACILITATE FCR'S ACCESS TO DEPOSITION TRANSCRIPTS (.5); FACILITATE FCR'S ACCESS TO UPCOMING DEPOSITIONS (.2); COORDINATE WITH FTI RE DE-DUPLICATION OF CLAIMANT LISTS (.2); DOWNLOAD DEBTOR'S DECLARATIONS IN CONNECTION WITH DISMISSAL HEARING (.2) | 5.50 | 5,252.50 |
| 06/22/23 | KASNETZ | DRAFT EXHIBIT LIST (1.1); PREPARE TRIAL EXHIBITS (1.2); COORDINATE TRIAL LOGISTICS (.4); REVIEW REPLY ISO MOTION TO DISMISS (.8) | 3.50 | 3,115.00 |
| 06/22/23 | BEVILLE | ATTEND (PARTIAL) S. BURIAN DEPOSITION | 2.90 | 4,031.00 |
| 06/22/23 | KASNETZ | CONFERENCE CALL RE EXHIBIT LOGISTICS, DEPO DESIGNATIONS (.4) AND PREPARE FOR SAME (.1) | 0.50 | 445.00 |
| 06/22/23 | KASNETZ | ATTEND BURIAN DEPOSITION | 4.30 | 3,827.00 |
| 06/22/23 | HUNDAL | REVIEW EXPERT REPORTS TO PULL RELEVANT DOCUMENTS FOR EXHIBIT LIST | 8.00 | 3,720.00 |
| 06/22/23 | COHEN | STRATEGIZE AND PREPARE FOR TRIAL | 0.70 | 343.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 113

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/22/23 | MOXLEY | PREPARE M. WATTS CROSS-EXAMINATION OUTLINE (4.5); REVISE A. LISMAN CROSS OUTLINE AND PREPARE FOR A. LISMAN DEPOSITION RE ANNOUNCED 2023 DIVIDEND (1.5); ATTEND PORTIONS OF S. BURIAN DEPOSITION IN PREPARATION FOR TRIAL (2.6) | 8.60 | 9,503.00 |
| 06/22/23 | SIEGER-GRIMM | REVIEW NOTES RE: DEBTOR DESIGNATIONS (.3); ATTEND S. BURIAN DEPO RE: TRIAL PREP AND MEMBER REPORT (2.9); ANALYSIS RE: RESPONSE TO DEBTOR DESIGNATIONS (.2); FOLLOW UP RE: MULTIPLE TRIAL PREP QUESTION (.4); FOLLOW UP RE: DISTRIBUTION AND CONFIDENTIALITY ISSUES (.3); CALL WITH J. JONAS RE: ADDRESSING UPCOMING DEADLINES (.1); COMPILE DEADLINES AND COVERAGE ASSIGNMENTS (1.3); DEVELOP CHART OF DEADLINES BROKEN DOWN BY TASKS (.9); DRAFT SUMMARY EMAIL RE: SAME FOR TRIAL TEAM (.4); FOLLOW UP RE: QUESTIONS ON DEADLINES (.2) | 7.00 | 7,385.00 |
| 06/22/23 | DWOSKIN | PARTIAL ATTENDANCE AT BURIAN DEPOSITION (3.6); RESPOND TO DISCOVERY DEMANDS (1.8) | 5.40 | 5,535.00 |
| 06/22/23 | MERCIER | UPDATES TO DEPOSITION DATABASE (.6); UPDATES TO PRODUCTION LOG (.8) | 1.40 | 679.00 |
| 06/22/23 | SOLIMAN | CROSS CHECK ALL TRANSCRIPTS, EXHIBITS, & VIDEOS TO ENSURE THAT THEY ARE ALL READILY AVAILABLE FOR TEAM PREPARATION OF MOTION TO DISMISS HEARING (.5); COMMUNICATION WITH TRANSCRIPT SERVICES IN RELATION TO TRANSCRIPTS FOR DEPOSTIONS (.3); COMMUNICATION WITH TRANSCRIPT SERVICES IN RELATION TO CONFIRMATION OF COURT REPORTER FOR MOTION TO DISMISS HEARING (.2); CONFIRMATION OF DETAILS FOR UPCOMING DEPOSITION (.2) | 1.20 | 564.00 |
| 06/22/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING | 10.30 | 7,879.50 |
| 06/22/23 | MOLTON | ATTEND BURIAN DEPOSITION | 2.60 | 5,070.00 |
| 06/22/23 | MOLTON | REVIEW FINAL EDITS RE TCC MTD REPLY PLEADING | 1.20 | 2,340.00 |
| 06/22/23 | MOLTON | PARTICIPATE IN COURT HEARING RE PI EXTENSION AND TCC EXCLUSIVITY MOTION AND REPORT ON MEET AND CONFER WITH DEBTOR | 2.70 | 5,265.00 |
| 06/22/23 | MOLTON | REVIEW SECTIONS OF A&I MTD REPLY PLEADING | 0.80 | 1,560.00 |
| 06/23/23 | KASNETZ | TRIAL PREP | 8.30 | 7,387.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 114

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING IMPACT OF BESTWALL DECISION (.2); ANALYSIS REGARDING TRIAL STRATEGY IN LIGHT OF DEPOSITION TESTIMONY (.4); ATTEND (PARTIAL) DEPOSITION OF C. MULLIN (3.2) | 3.80 | 5,282.00 |
| 06/23/23 | CICERO | ATTEND PORTIONS OF S. BIRNBAUM DEPOSITION AND PROVIDE QUESTIONS TO QUESTIONER (2.1); ATTEND PORTIONS OF C. MULLIN DEPOSITION AND PROVIDE QUESTIONS TO QUESTIONER (4.3) | 6.40 | 6,400.00 |
| 06/23/23 | KASNETZ | ATTEND BIRNBAUM DEPOSITION | 1.20 | 1,068.00 |
| 06/23/23 | REINING | REVISE MEMORANDUM RE DE-DUPLICATION OF CLAIMANT LISTS (.9); COORDINATE RE DESIGNATION OF DEPOSITION VIDEO CLIPS (.1) | 1.00 | 955.00 |
| 06/23/23 | KASNETZ | ATTEND MULLIN MOTION TO DISMISS DEPOSITION | 0.80 | 712.00 |
| 06/23/23 | HUNDAL | REVIEW EXPERT REPORTS TO PULL RELEVANT DOCUMENTS FOR EXHIBIT LIST (2.7); BEGAN CREATING KIM & WUESTHOFF BINDERS FOR TRIAL (5.3) | 8.00 | 3,720.00 |
| 06/23/23 | SIEGER-GRIMM | MONITOR DEPOSITIONS OF SHEILA BIRNBAUM AND CHARLES MULLIN FOR MEMBER SUMMARY AND EXPLANATION (3.2); COORDINATE WITH J. JONAS TO CONFIRM TRIAL TEAM  WORK STREAMS (.3); REVIEW FILINGS FOR COMMITTEE SUMMARY (.9); REVIEW DEPOSITION TRANSCRIPTS FOR DESIGNATIONS (2.9); COORDINATE WITH OTHER MOVANTS' COUNSEL RE: SAME (.5); MULTIPLE CONVERSATIONS WITH TRIAL TEAM RE: FURTHER HEARING PREP (.3); RESPOND TO MULTIPLE QUESTIONS RE: EXCHANGE AND FILING DEADLINES (.2); FOLLOW UP WITH J. JONAS RE: SAME (.1); ADDITIONAL WORK RE: PREPARATIONS FOR EXCHANGES WITH OPPOSING COUNSEL (.7) | 9.10 | 9,600.50 |
| 06/23/23 | GOODMAN | REVIEW AND ANALYZE REPLY BRIEFS FILED IN SUPPORT OF MOTION TO DISMISS | 1.30 | 1,722.50 |
| 06/23/23 | JONAS | BIRNBAUM DEPO (1.0); MULLIN DEPO (1.0); TRIAL PREPARATION (4.5); COMMUNICATIONS W/PROFESSIONALS AND ADVERSARIES (1.0) | 7.50 | 14,250.00 |
| 06/23/23 | BENSON, JR. | DEPOSITION PREPARATION (2.7); MOTION TO DISMISS HEARING PREPARATION (9.5) | 12.20 | 9,333.00 |
| 06/23/23 | SOLIMAN | CIRCULATE TRANSCRIPTS (.2); SCHEDULE DEPOSITION (.4); PROVIDE INFORMATION TO TEAM REGARDING SCHEDULED DEPOSITIONS (.2) | 0.80 | 376.00 |
| 06/23/23 | CASTALDI | ATTEND MULLIN DEPOSITION | 4.50 | 6,255.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 115

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/23 | CASTALDI | EXERPT BURIAN DEPOSITION | 2.80 | 3,892.00 |
| 06/23/23 | MOLTON | FURTHER REVIEW OF A&I MTD REPLY PLEADING | 0.80 | 1,560.00 |
| 06/23/23 | MOLTON | REVIEW MTD TRIAL ISSUES | 2.40 | 4,680.00 |
| 06/23/23 | MERCIER | UPDATES TO DEPOSITION DATABASE INCLUDING VIDEOS AND RESOLVING ACCESS ISSUES (2.2); UPDATED PRODUCTION LOG (.8) | 3.00 | 1,455.00 |
| 06/23/23 | WEINSTEIN | PREPARE FOR AND ATTENDED MULLIN DEPOSITION | 8.20 | 5,617.00 |
| 06/23/23 | WEINSTEIN | PREPARATION OF BELL AND MULLIN CROSS FOR TRIAL | 2.50 | 1,712.50 |
| 06/23/23 | MOXLEY | PREPARE FOR SECOND DEPOSITION OF A. LISMAN (2.1); PREPARE FOR CROSS EXAMINATION OF M. WATTS AND J. ONDER AT TRIAL (6.5); ATTEND PORTION OF MULLIN DEPOSITION (2.4) | 11.00 | 12,155.00 |
| 06/24/23 | KASNETZ | DRAFT EVIDENTIARY OBJECTION (2.9); TRIAL PREP (1.4); PREPARE TRIAL EXHIBITS (2.1) | 6.40 | 5,696.00 |
| 06/24/23 | SIEGER-GRIMM | REVIEW DEPOSITIONS AND PREPARE DISCLOSURE OF VIDEO CLIPS TO BE INTRODUCED (7.6); COORDINATE WITH MOVANTS COUNSEL RE: SAME (.4); NUMEROUS EMAILS AND CALLS COORDINATING DESIGNATIONS (.6); PREPARE REVISED DEPO DESIGNATION (.4); PREPARE AND SEND REVISED DESIGNATIONS AND  VIDEO DISCLOSURE TO OPPOSING AND MOVANTS' COUNSEL (.4) | 9.40 | 9,917.00 |
| 06/24/23 | WINOGRAD | REVIEW MULLIN DEP TR AND DRAFTING FOR CROSS (11.2); REVIEW DECLARATIONS (1.2); EMAILS RE TRIAL AND STRATEGY (1.5); REVIEW OBJECTIONS AND DESIGNATIONS (1.3) | 15.20 | 19,456.00 |
| 06/24/23 | BENSON, JR. | MOTION TO DISMISS HEARING PREPARATION | 6.00 | 4,590.00 |
| 06/24/23 | JONAS | MTD TRIAL PREPARATION | 8.00 | 15,200.00 |
| 06/24/23 | DWOSKIN | DESIGNATE VIDEO TESTIMONY (5.5); REVIEW LISMAN TRANSCRIPTS (1.2); REVIEW BELL REPORT (.6) | 7.30 | 7,482.50 |
| 06/24/23 | WEINSTEIN | MULLIN AND BELL CROSS PREPARATION | 4.80 | 3,288.00 |
| 06/24/23 | WEINSTEIN | BURIAN CROSS PREP | 3.50 | 2,397.50 |
| 06/24/23 | MOXLEY | PREPARE FOR SECOND DEPOSITION OF A. LISMAN AND CROSS EXAMINATION OF A. LISMAN AT TRIAL | 4.50 | 4,972.50 |
| 06/25/23 | KASNETZ | TRIAL PREP | 11.20 | 9,968.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 116

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/25/23 | GOODMAN | DRAFT AND EDIT MOTION IN LIMINIE FOR EVIDENCE OF THIRD-PARTY PAYOR SETTLEMENT | 1.50 | 1,987.50 |
| 06/25/23 | KASNETZ | ATTEND VIRTUAL DEPOSITION OF A. LISMAN | 1.00 | 890.00 |
| 06/25/23 | WINOGRAD | TRIAL LOGISTICS (1); DRAFTING FOR MULLIN CROSS (10.1); REVIEW LISMAN DECLARATION (.8); OUTLINING RE LISMAN DECLARATION (1.5) | 13.40 | 17,152.00 |
| 06/25/23 | BEVILLE | ATTEND LISMAN DEPOSITION (1.2); TRIAL PREP/EXHIBITS (2.6) | 3.80 | 5,282.00 |
| 06/25/23 | DWOSKIN | PREPARE TRIAL EXHIBITS | 3.50 | 3,587.50 |
| 06/25/23 | CASTALDI | EXAMINATION OF ADAM LISMAN | 1.00 | 1,390.00 |
| 06/25/23 | CASTALDI | TRIAL PREP | 9.00 | 12,510.00 |
| 06/25/23 | JONAS | LISMAN DEPO (.8);  MTD TRIAL PREPARATION (6.0) | 6.80 | 12,920.00 |
| 06/25/23 | HUNDAL | CREATE KIM AND WUESTHOFF BINDERS FOR TRIAL AND PREPARE EXHIBIT LISTS | 6.00 | 2,790.00 |
| 06/25/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: HEARING PREPARATION (.3); MONITOR DEPOSITION OF ADAM LISMAN FOR COMMITTEE SUMMARY AND HEARING PREPARATION (1.2); FOLLOW UP RE: DESIGNATIONS AND RELATED ISSUES IN PREPARATION FOR TRIAL (.9) | 2.40 | 2,532.00 |
| 06/25/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING | 12.10 | 9,256.50 |
| 06/25/23 | WEINSTEIN | PREPARATION OF MURDICA, BELL AND MULLIN CROSS EXAMINATIONS FOR M. WINOGRAD | 6.00 | 4,110.00 |
| 06/25/23 | WEINSTEIN | TRIAL PREP: REVIEWING EXPERT REPORTS IN PREPARATION FOR CROSS EXAMINATIONS | 7.50 | 5,137.50 |
| 06/25/23 | MOXLEY | PREPARE FOR A. LISMAN SECOND DEPOSITION (1.0); TAKE A. LISMAN SECOND DEPOSITION (1.3); PREPARE FOR CROSS-EXAMINATIONS OF A. LISMAN, M. WATTS, AND J. ONDER AT TRIAL (7.2) | 9.50 | 10,497.50 |
| 06/26/23 | BEVILLE | REVIEW MOTION TO PRECLUDE DEBTOR PROFFERED EXPERT TESTIMONY (.2); REVIEW DEBTOR OBJECTION TO TCC TRIAL EXHIBITS (.1); REVIEW MOTION TO EXCLUDE ALLEGED SETTLEMENT WITH INSURERS (.2); CONFERENCE CALL WITH MOVANTS TO COORDINATE TRIAL LOGISTICS (.3); ANALYZE  DEBTOR PROFFERED EXHIBITS (1.3); TRIAL PREP (6.2) | 8.30 | 11,537.00 |
| 06/26/23 | KASNETZ | TRIAL PREP | 5.90 | 5,251.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                     Page 117

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/26/23 | CICERO | PARTICIPATE IN TRIAL PREPARATION CALL | 0.50 | 500.00 |
| 06/26/23 | SOLIMAN | CATEGORIZE TRANSCRIPTS AND EXHIBITS AND UPDATE DATABASES (.5); CONFIRM COURT REPORTER NEEDED FOR MOTION TO DISMISS HEARING (.2) | 0.70 | 329.00 |
| 06/26/23 | KASNETZ | TRIAL PREP | 13.20 | 11,748.00 |
| 06/26/23 | SCHEIN | TELEPHONE CALLS ON MTD, TRIAL PREP CORRESPONDENCE, AND CALLS WITH MOVANTS | 1.80 | 1,377.00 |
| 06/26/23 | CICERO | ATTEND PRE-TRIAL STRATEGY SESSIONS (.5); REVIEW ONDER AND WATTS CROSS OUTLINES (1.5) | 2.00 | 2,000.00 |
| 06/26/23 | JONAS | TRIAL PREPARATION | 13.00 | 24,700.00 |
| 06/26/23 | CASTALDI | TRIAL PREP | 7.00 | 9,730.00 |
| 06/26/23 | SIEGER-GRIMM | TRIAL PREPARATION | 11.90 | 12,554.50 |
| 06/26/23 | MERCIER | UPDATED DEPOSITION DATABASE WITH RECENT DEPOSITION TRANSCRIPTS AND VIDEOS (.8); REVIEW OF RECENTLY FILED PLEADINGS (.5) | 1.30 | 630.50 |
| 06/26/23 | HUNDAL | TRIAL PREPARATION/CREATE BINDERS FOR CROSS-EXAMINATION (12.8); COMPILE EXHIBITS FOR TRIAL (5.2) | 18.00 | 8,370.00 |
| 06/26/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING | 14.30 | 10,939.50 |
| 06/26/23 | DWOSKIN | TRIAL PREPARATION | 9.20 | 9,430.00 |
| 06/26/23 | MOLTON | REVIEW TRIAL PREP MATERIALS | 2.40 | 4,680.00 |
| 06/26/23 | MOLTON | REVIEW SUR-REPLY MTD PLEADINGS | 2.30 | 4,485.00 |
| 06/26/23 | MOLTON | COMMUNICATE WITH TRIAL TEAM RE VARIOUS MTD TRIAL ISSUES | 0.80 | 1,560.00 |
| 06/26/23 | WEINSTEIN | RESEARCH FOR CROSS EXAMS OF MURDICA, MULLIN AND BELL (6.2); ORGANIZING HARD COPY EXHIBITS FOR TRIAL (5.5); SETTING UP BINDERS FOR M. WINOGRAD (4.5) | 16.20 | 11,097.00 |
| 06/26/23 | WEINSTEIN | MEETING WITH M. WINOGRAD IN PREPARATION FOR CROSS EXAMINATIONS | 1.20 | 822.00 |
| 06/26/23 | MOXLEY | PREPARE FOR M. WATTS CROSS-EXAMINATION AT TRIAL (4.1); PREPARE FOR J. ONDER CROSS-EXAMINATION AT TRIAL (6.1); PREPARE FOR A. LISMAN CROSS-EXAMINATION AT TRIAL (5.8); ASSIST WITH TEAM WITH TRIAL PREPARATION (3.3) | 19.30 | 21,326.50 |
| 06/26/23 | WINOGRAD | DRAFTING FOR CROSS EXAM FOR MURDICA (6.1); DRAFTING FOR CROSS EXAM FOR MULLIN (3.8) | 9.90 | 12,672.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6962529
July 13, 2023                                                                              Page 118

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/27/23 | BEVILLE | DEBRIEF WITH CO-MOVANTS REGARDING DAY 1 OF TRIAL AND TO PREPARE FOR DAY 2 (.4); STRATEGIZE REGARDING CROSS-EXAMINATION FOR ONDER AND WATTS (1.6); REVIEW DAY 1 DICKINSON TESTIMONY FOR FINDINGS OF FACT (1.8); STRATEGIZE WITH BRIEFING TEAM TO COORDINATE FINDING OF FACT/CONCLUSIONS OF LAW (.6) | 4.40 | 6,116.00 |
| 06/27/23 | KASNETZ | TRIAL PREP | 14.30 | 12,727.00 |
| 06/27/23 | SIEGER-GRIMM | PRE-TRIAL PREPARATION FOR HEARING (1.6); POST-HEARING TRIAL PREPARATION FOR WEDNESDAY (6.7) | 8.30 | 8,756.50 |
| 06/27/23 | REINING | COORDINATE WITH HOULIHAN TEAM RE BACKGROUND MATERIALS FOR TRIAL PREPARATION (.2); ANALYSIS OF SUMMARY OF DAY 1 OF DISMISSAL TRIAL (.1) | 0.30 | 286.50 |
| 06/27/23 | DWOSKIN | PREPARE FOR (1.5) AND ATTEND TRIAL (8.5); DESIGNATE AND FINALIZE VIDEO TESTIMONY (4.7) | 14.70 | 15,067.50 |
| 06/27/23 | JONAS | PREPARE FOR TRIAL (DAYS 1 AND 2 (EARLY AND LATE) (5.5), MTD TRIAL (8.0) | 13.50 | 25,650.00 |
| 06/27/23 | CASTALDI | TRIAL DAY 1 | 7.00 | 9,730.00 |
| 06/27/23 | CASTALDI | TRIAL PREP | 4.20 | 5,838.00 |
| 06/27/23 | MOLTON | ADDRESS MTD SCHEDULE, ISSUES AND STRATEGIES | 1.40 | 2,730.00 |
| 06/27/23 | MOLTON | ADDRESS PREP ISSUES RE MTD TRIAL ON JUNE 28 | 2.10 | 4,095.00 |
| 06/27/23 | HUNDAL | ATTEND TRIAL (9.0); PREP ONDER/HAAS BINDERS + MISCELLANEOUS TRIAL PREPARATION TASKS (6.0) | 15.00 | 6,975.00 |
| 06/27/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (9.5); ATTEND MOTION TO DISMISS HEARING (7.8) | 17.30 | 13,234.50 |
| 06/27/23 | WEINSTEIN | ATTENDING AND PARTICIPATING IN TRIAL | 9.50 | 6,507.50 |
| 06/27/23 | WEINSTEIN | REVIEWING MULLIN AND BELL CROSS EXAMS AND SETTING UP THE CORRESPONDING BINDERS | 8.30 | 5,685.50 |
| 06/27/23 | WINOGRAD | PREP FOR TRIAL (1.5); TRIAL (8); DRAFT EXAM OUTLINES (7); EMAILS AND DISCUSSION RE STRATEGY (2) | 18.50 | 23,680.00 |
| 06/27/23 | MOXLEY | ASSIST TEAM WITH PREPARATION FOR FIRST DAY OF DISMISSAL TRIAL (1.8); ATTEND AND ASSIST TEAM DURING FIRST DAY OF DISMISSAL TRIAL (8.0); FINALIZE M. WATTS, J. ONDER, AND A. LISMAN CROSS-EXAMINATIO OUTLINES FOR TRIAL (7.3) | 17.10 | 18,895.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/23 | BEVILLE | REVIEW DAY 2 OF TRIAL TESTIMONY FOR FINDINGS OF FACT (1.1); DEBRIEF FROM DAY 2 / STRATEGIZE REGARDING DAY 3 WITH CO-COUNSEL (.4); PREPARE FOR DAY 3 OF TRIAL (1.2) | 2.70 | 3,753.00 |
| 06/28/23 | KASNETZ | TRIAL PREP | 9.60 | 8,544.00 |
| 06/28/23 | REINING | COORDINATE WITH HOULIHAN TEAM RE BACKGROUND DOCUMENTS FOR TRIAL PREPARATION (.2); FACILITATE ACCESS TO HEARING TRANSCRIPTS (.2) | 0.40 | 382.00 |
| 06/28/23 | CASTALDI | TRIAL DAY 2 MOTION TO DISMISS | 6.80 | 9,452.00 |
| 06/28/23 | CICERO | PARTICIPATE IN MOTION TO DISMISS TRIAL AND PREPARE QUESTIONS AND RECROSS OF WITNESSES | 7.70 | 7,700.00 |
| 06/28/23 | SIEGER-GRIMM | TRIAL PREPARATION FOR THURSDAY | 6.40 | 6,752.00 |
| 06/28/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING (9.0); ATTEND MOTION TO DISMISS HEARING (7.8) | 16.80 | 12,852.00 |
| 06/28/23 | SCHEIN | PREPARATION FOR CROSS EXAMANTION OF MULLIN | 5.00 | 3,825.00 |
| 06/28/23 | JONAS | PREPARE FOR TRIAL (BEFORE AND AFTER INCLUDING WORKING ON CLOSING) (5.5); MOTION TO DISMISS TRIAL (8.5) | 14.00 | 26,600.00 |
| 06/28/23 | MOLTON | ADDRESS MTD TRIAL PREPARATION ISSUES FOR TODAY'S SESSION | 1.60 | 3,120.00 |
| 06/28/23 | MOLTON | ADDRESS MTD TRIAL PREPARATION ISSUES FOR JUNE 29 SESSION | 3.80 | 7,410.00 |
| 06/28/23 | DWOSKIN | TRIAL PREP | 1.60 | 1,640.00 |
| 06/28/23 | WEINSTEIN | ATTEND TRIAL AND PREPARE FOR TRIAL | 17.50 | 11,987.50 |
| 06/28/23 | SOLIMAN | COMMUNICATION WITH TRANSCRIPT SERVICES REGARDING CONFIRMATION OF MOTION TO DISMISS HEARING'S DAY 3 & 4 (.5); ORGANIZE HEARING TRANSCRIPTS ON DATABASE (.6) | 1.10 | 517.00 |
| 06/28/23 | WINOGRAD | PREP FOR TRIAL (1.5); TRIAL (8); PREP WITNESS (2); DRAFT EXAM OUTLINES (6.5); EMAILS AND DISCUSSION RE STRATEGY (1.5) | 19.50 | 24,960.00 |
| 06/28/23 | MOXLEY | PREPARE FOR SECOND DAY OF DISMISSAL TRIAL (2.1); ATTEND SECOND DAY OF TRIAL AND CROSS-EXAMINE M. WATTS, J. ONDER, AND A. LISMAN DURING SECOND DAY OF TRIAL AND ASSIST TEAM DURING TRIAL (8.0); ASSIST WITH PREPARATION OF S. BURIAN AND TEAM GENERALLY WITH PREPARATION FOR THIRD DAY OF TRIAL (8.2) | 18.30 | 20,221.50 |
| 06/28/23 | HUNDAL | PREP EXPERT WITNESS BINDERS | 7.00 | 3,255.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
July 13, 2023

Invoice 6962529
Page 120

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/23 | BEVILLE | HEARING PREPARATIONS (.6); DRAFT CLOSING ARGUMENTS (7.8); REVIEW TRIAL TRANSCRIPT FOR FINDINGS OF FACT (1.8) | 10.20 | 14,178.00 |
| 06/29/23 | KASNETZ | TRIAL PREP | 11.10 | 9,879.00 |
| 06/29/23 | REINING | FACILITATE ACCESS TO HEARING TRANSCRIPTS | 0.30 | 286.50 |
| 06/29/23 | DWOSKIN | DRAFT CLOSING ARGUMENT | 8.30 | 8,507.50 |
| 06/29/23 | WEINSTEIN | ATTEND TRIAL AND PREPARE FOR TRIAL | 17.20 | 11,782.00 |
| 06/29/23 | SIEGER-GRIMM | TRIAL PREPARATION FOR FRIDAY | 3.10 | 3,270.50 |
| 06/29/23 | WEINSTEIN | TRIAL PREP- EVIDENTIARY ISSUES | 1.50 | 1,027.50 |
| 06/29/23 | BENSON, JR. | PREPARE FOR MOTION TO DISMISS HEARING | 4.20 | 3,213.00 |
| 06/29/23 | SOLIMAN | ASSIST TEAM WITH REAL TIME INSTRUCTIONS (.5); CONFIRM CREDENTIALS WITH TRANSCRIPT SERVICES FOR MOTION TO DISMISS HEARING DAY 4 (.2); CIRCULATE CREDENTIALS FOR MOTION TO DISMISS HEARING DAY (.1) | 0.80 | 376.00 |
| 06/29/23 | MOLTON | ASSIST RE PREPARATION FOR TODAY'S SESSION OF MTD TRIAL | 2.00 | 3,900.00 |
| 06/29/23 | MOLTON | ASSIST RE PREPARATION FOR FINAL DAY OF MTD TRIAL | 2.20 | 4,290.00 |
| 06/29/23 | CASTALDI | TRIAL DAY 3 | 7.00 | 9,730.00 |
| 06/29/23 | CASTALDI | TRIAL PREP | 4.30 | 5,977.00 |
| 06/29/23 | JONAS | PREPARE FOR TRIAL (BEFORE AND AFTER INCLUDING WORKING ON CLOSING) (5.5); MOTION TO DISMISS TRIAL (8.5) | 14.00 | 26,600.00 |
| 06/29/23 | WINOGRAD | PREP FOR TRIAL (2); TRIAL (8);  EMAILS AND DISCUSSION RE STRATEGY (3.1); OUTLINING FOR FINDINGS OF FACT (2) | 15.10 | 19,328.00 |
| 06/29/23 | MOXLEY | PREPARE FOR FOURTH DAY OF DISMISSAL TRIAL (1.5); ATTEND AND ASSIST TEAM DURING FOURTH DAY OF DISMISSAL TRIAL (9.5); COORDINATE WITH TEAM AND DEBTOR'S COUNSEL REGARDING TRIAL EXHIBIT ADMISSIBILITY ISSUES (1.5) | 12.50 | 13,812.50 |
| 06/29/23 | SCHEIN | PREPARATION OF CLOSING AND EXHIBIT EXCHANGE | 2.80 | 2,142.00 |
| 06/30/23 | KASNETZ | TRIAL PREP | 1.40 | 1,246.00 |
| 06/30/23 | CICERO | PARTICIPATE IN FINAL DAY OF TRIAL | 5.00 | 5,000.00 |
| 06/30/23 | CASTALDI | TRIAL DAY 4 | 6.00 | 8,340.00 |
| 06/30/23 | CASTALDI | ANALYZE ISSUES RE: EXHIBIT OBJECTIONS | 0.30 | 417.00 |
| 06/30/23 | CASTALDI | TRIAL PREP | 0.30 | 417.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6962529

July 13, 2023

Page 121

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/23 | SOLIMAN | ORGANIZE MOTION TO DISMISS HEARING TRANSCRIPTS RECEIVED FROM REPORTER SERVICES | 0.50 | 235.00 |
| 06/30/23 | WINOGRAD | PREP FOR TRIAL (1.5); TRIAL (7); EMAILS AND DISCUSSION RE STRATEGY AND FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.5) | 11.00 | 14,080.00 |
| 06/30/23 | MOLTON | PREPARE FOR FINAL DAY OF MTD TRIAL | 2.30 | 4,485.00 |
| 06/30/23 | MOXLEY | RESEARCH THIRD CIRCUIT LAW ON ADMISSIBILITY OF EXPERT RELIANCE MATERIALS AND PREPARE FOR ARGUMENT REGARDING THE SAME AT FINAL DAY OF DISMISSAL TRIAL (2.0); ATTEND AND ASSIST TEAM DURING FINAL DAY OF DISMISSAL TRIAL (7.8) | 9.80 | 10,829.00 |
| 06/30/23 | WEINSTEIN | ATTEND TRIAL | 9.50 | 6,507.50 |
| 06/30/23 | SCHEIN | RESEARCH IN PREPARATION OF CLOSING ARGUMENTS | 1.10 | 841.50 |
| 06/30/23 | JONAS | PREPARE FOR (4.0) AND ATTEND MTD TRIAL (CLOSINGS) (6.5); FOLLOW UP INCLUDING TRAVEL TO NYC (3.0) | 13.50 | 25,650.00 |
| 06/30/23 | MERCIER | UPDATES TO SHARABLE DATABASES WITH HEARING TRANSCRIPTS | 0.50 | 242.50 |
| 06/30/23 | BENSON, JR. | PREPARE FOR HEARING | 3.00 | 2,295.00 |
| 06/30/23 | BENSON, JR. | ATTEND MOTION TO DISMISS HEARING | 6.30 | 4,819.50 |
| | **Total Hours and Fees** | | **1,962.20** | **2,134,420.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 193.20 | hours at | 1,900.00 | 367,080.00 |
| CARLENE M. MERCIER | 29.30 | hours at | 485.00 | 14,210.50 |
| SUNNI P. BEVILLE | 61.60 | hours at | 1,390.00 | 85,624.00 |
| DAVID J. MOLTON | 75.20 | hours at | 1,950.00 | 146,640.00 |
| NICOLE M. BOUCHARD | 2.10 | hours at | 1,200.00 | 2,520.00 |
| JEANNIE MENDEZ | 9.00 | hours at | 365.00 | 3,285.00 |
| CATHRINE M. CASTALDI | 97.20 | hours at | 1,390.00 | 135,108.00 |
| SHARI I. DWOSKIN | 98.20 | hours at | 1,025.00 | 100,655.00 |
| GERARD T. CICERO | 35.50 | hours at | 1,000.00 | 35,500.00 |
| D. C. MOXLEY | 180.80 | hours at | 1,105.00 | 199,784.00 |
| HARRIET E. COHEN | 10.40 | hours at | 490.00 | 5,096.00 |
| W. LYDELL BENSON, JR. | 259.00 | hours at | 765.00 | 198,135.00 |
| DAVID WEINSTEIN | 171.60 | hours at | 685.00 | 117,546.00 |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6962529

July 13, 2023

Page 122

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL S. WINOGRAD | 221.00 | hours at | 1,280.00 | 282,880.00 |
| SUSAN SIEGER-GRIMM | 94.20 | hours at | 1,055.00 | 99,381.00 |
| ERIC R. GOODMAN | 26.20 | hours at | 1,325.00 | 34,715.00 |
| MICHAEL W. REINING | 107.60 | hours at | 955.00 | 102,758.00 |
| ALEXANDER F. KASNETZ | 123.40 | hours at | 890.00 | 109,826.00 |
| MADELYN A. SOLIMAN | 28.30 | hours at | 470.00 | 13,301.00 |
| JENNIFER M. SCHEIN | 34.70 | hours at | 765.00 | 26,545.50 |
| JASNOOR HUNDAL | 90.50 | hours at | 465.00 | 42,082.50 |
| **Total Fees** | | | | **2,134,420.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6962529 |
| C/O DAVID J. MOLTON | Date | Jul 13, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance

**Balance Due:  $2,885,633.37**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: