# **EXHIBIT C**

Walsh Time and Expense Invoice

WALSH
PIZZI
O'REILLY
FALANGA

Telephone: (973) 757-1100

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Fax: (973) 757-1090

| | |
|---|---|
| Randi S. Ellis, Legal Representative for Future Talc Claimants | July 14, 2023 |
| United States Bankruptcy Court | Client:         001737 |
| District of New Jersey | Matter:        000001 |
| 402 East State Street | Invoice #:      20970 |
| Trenton, NJ 08608 | Resp. Atty:        LMW |
| | Page:               1 |

RE: In Re: LTL Management, LLC
    Case No.: 23-12825-MBK
    Judge: Michael B. Kaplan
    Chapter: 11

For Professional Services Rendered Through June 30, 2023

---

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/1/2023 | CIG | B200 | REVIEW ISSUES RELATED TO MOTION TO INTERVENE IN APPEAL OF FCR APPOINTMENT (.2); CONFER WITH WALSH TEAM REGARDING MOTION OT INTERVENE (.1). | 0.3 | $520.00 | $156.00 |
| 6/1/2023 | CIG | B170 | CORRESPONDENCE WITH DEBTOR REGARDING FEES. | 0.1 | $520.00 | $52.00 |
| 6/1/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING THE RUCKDESCHEL FIRM'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, LEVY KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, ASHCRAFT & GEREL'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, WEITZ & LUXENBERG'S JOINDER TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, JOINDER OF NON-PARTY DEAN OMAR BRANHAM SHIRLEY LLP TO TCC'S OPPOSITION TO MOTION TO COMPEL (.6); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 6/1/2023 | CMH | B200 | ATTEND TO ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.7 | $520.00 | $364.00 |
| 6/1/2023 | CMH | B200 | TELEPHONE CALL WITH POTENTIAL EXPERT. | 0.4 | $520.00 | $208.00 |
| 6/1/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS. | 1.7 | $520.00 | $884.00 |

July 14, 2023
Client:        001737
Matter:       000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              2

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/1/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR A BRIDGE ORDER CONFIRMING AUTOMATIC STAY APPLIES TO CERTAIN ACTIONS ASSERTED AGAINST AFFILIATES OR TEMPORARILY EXTENDING THE STAY AND PRELIMINARY INJUNCTION TO SUCH ACTIONS PENDING A FINAL HEARING. | 0.3 | $905.00 | $271.50 |
| 6/1/2023 | LMW | B200 | REVIEW THE RUCKDESCHEL LAW FIRM'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); LEVY KONIGSBERG LLP'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.4); ASHCRAFT & GEREL, LLP'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); WEITZ & LUXENBERG, P.C.'S JOINDER TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1); JOINDER OF NON-PARTY DEAN OMAR BRANHAM SHIRLEY, LLP TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1). | 1.2 | $905.00 | $1,086.00 |
| 6/1/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING CASE STATUS AND OPEN ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/1/2023 | SVF | B140 | COMMUNICATE COURT REGARDING ZOOM HEARING APPEARANCE. | 0.1 | $695.00 | $69.50 |
| 6/1/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/1/2023 | SVF | B140 | ATTEND CONFERENCE CALL REGARDING POTENTIAL EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/1/2023 | SVF | B200 | REVIEW NEW DEBTOR COMPLAINT AGAINST DR. MOLINE. | 0.5 | $695.00 | $347.50 |
| 6/1/2023 | SVF | B200 | REVIEW APPEAL OF FCR APPOINTMENT ORDER AND RELATED APPEAL ISSUES. | 0.8 | $695.00 | $556.00 |
| 6/1/2023 | SVF | B200 | REVIEW SUMMARY OF RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC OPPOSITION TO DISCOVERY MATTERS. | 0.5 | $695.00 | $347.50 |
| 6/1/2023 | SVF | B140 | ATTEND TO UPDATED BUDGET FOR US TRUSTEE GUIDELINES. | 0.7 | $695.00 | $486.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:       20970
Resp. Atty:      LMW
Page:                  3

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/1/2023 | MF | B200 | COMMUNICATIONS WITH CLIENT AND TEAM ABOUT MEDIATION FOLLOW UP (.4); REVIEW FILINGS INCLUDING RUCKDESEL'S OPPOSITION TO DEBTORS MOTION TO COMPEL, LEVY KONINGSBERG'S MOTION IN OPPOSITION TO MOTION TO COMPEL, TCC'S OPPOSITION TO MOTION TO COMPEL, ASHCRAFT AND GEREL OPPOSITION TO MOTION TO COMPEL, AND WEITZ AND LUXENBOURGS'S OPPOSITION TO MOTION TO COMPEL (3.9); REVIEW OPPOSITION BY NON-PARTY DEAN, OMAR,BRANHAMSH AND SHIRLEY (.3); REVIEW PLEADINGS AND FILINGS IN THE MOLINE MATTER (1.2); REVIEW REQUESTS FROM MEDIATORS (.3) PROVIDE INPUT INTO RESPONSE TO MEDIATORS INQUIRIES (.4); REVIEW LETTER FROM DAN STOLZ TO JUDGE KAPLAN (.4). | 6.9 | $960.00 | $6,624.00 |
| 6/1/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO INTERVENTION IN FCR APPEAL. | 0.2 | $375.00 | $75.00 |
| 6/1/2023 | JKF | B140 | REVIEW AND ANALYZE DOCKET FILINGS (.9); DRAFT SUMMARY OF SAME FOR FCR (.5). | 1.4 | $375.00 | $525.00 |
| 6/1/2023 | BET | B200 | CORRESPONDENCE TO JUDGE KAPLAN'S CHAMBERS REQUESTING PARTICIPANT ZOOM LINK FOR S. FALANGA FOR JUNE 2, 2023 HEARING. | 0.1 | $210.00 | $21.00 |
| 6/2/2023 | CIG | B200 | REVIEW ISSUES CONCERNING INTERVENTION IN APPEAL. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CIG | B170 | CORRESPONDENCE WITH US TRUSTEE REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING BEASLEY'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, TCC'S MOTION TO COMPEL DEPOSITION OF ADAM PULASKI, AND MR'S 2019.1 DISCLOSURE (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/2/2023 | CIG | B170 | CORRESPONDENCE WITH WALSH TEAM REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CMH | B200 | ANALYZE ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.6 | $520.00 | $312.00 |
| 6/2/2023 | LMW | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 1.6 | $905.00 | $1,448.00 |

July 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 4 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA AND RANDI ELLIS REGARDING POTENTIAL EXPERT. | 0.7 | $905.00 | $633.50 |
| 6/2/2023 | LMW | B200 | REVIEW BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C. OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); MRHFM'S OBJECTION TO DEBTOR'S MOTION FOR A BRIDGE ORDER (.2); TCC OBJECTION TO MOTION FOR BRIDGE ORDER (.2). | 0.6 | $905.00 | $543.00 |
| 6/2/2023 | LMW | B170 | REVIEW DRAFT SUPPLEMENTAL CERTIFICATIONS OF FCR AND FALK. | 0.2 | $905.00 | $181.00 |
| 6/2/2023 | LMW | B170 | REVIEW REVISED FORM OF ORDER REGARDING THE RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP ON BEHALF OF THE FCR. | 0.1 | $905.00 | $90.50 |
| 6/2/2023 | LMW | B200 | REVIEW TCC MOTION TO COMPEL DEPOISTION OF ADAM PULASKI, OF PULASKI KHERKHER, PLLC (.1); VERIFIED RULE 2019.1 DISCLOSURE OF MRHFM (.1); MOLINE COMPLAINT (.1). | 0.3 | $905.00 | $271.50 |
| 6/2/2023 | SVF | B140 | ATTEND COURT ZOOM HEARING. | 1.6 | $695.00 | $1,112.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT RETENTION AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE POSSIBLE EXPERT. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION AND COURSE OF ACTION. | 0.7 | $695.00 | $486.50 |
| 6/2/2023 | SVF | B170 | REVIEW AND FINALIZE SUPPLEMENTAL CERTIFICATIONS AND REVISED RETENTION ORDER. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B170 | COMMUNICATE COURT REGARDING SUBMISSION OF REVISED RETENTION ORDER. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B140 | PREPARE FINAL REVISIONS TO DRAFT BUDGET. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE FCR REGARDING DRAFT BUDGET. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING CERTIFICATIONS AND REVISED FORM OF RETENTION ORDER. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS SUMMARY AND RELATED TCC MOTION TO COMPEL. | 0.3 | $695.00 | $208.50 |

July 14, 2023
Client:       001737
Matter:       000001
Invoice #:     20970
Resp. Atty:     LMW
Page:            5

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/2/2023 | SVF | B200 | COMMUNICATE FCR REGARDING RECENTLY FILED COMPLAINT AGAINST DR. MOLINE. | 0.1 | $695.00 | $69.50 |
| 6/2/2023 | MF | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN (1.6); REVIEW BEASLEY ALLEN CROW ETC REGARDING DEBTORS MOTION TO COMPEL (.3); REVIEW MAUNE RAICHLE'S OBJECTION TO DEBTORS MOTION FOR A BRIDGE ORDER AND TCC'S OBJECTION RE BRIDGE ORDER (1.8); REVIEW OF NEW COMPLAINT REGARDING MOLINE (.4); REVIEW AND INPUT REVISED ORDER TO COURT (.2). | 4.3 | $960.00 | $4,128.00 |
| 6/2/2023 | MF | B170 | REVIEW AND REVISE CERTIFICATIONS REGARDING RETENTION OF RANDI ELLIS AND WALSH AS ATTORNEY FOR FCR (.9); REVIEW AND INPUT US TRUSTEE'S REQUEST FOR BUDGET FOR FCR (.6). | 1.5 | $960.00 | $1,440.00 |
| 6/2/2023 | JKF | B140 | REVIEW AND ANALYZE RECENT DOCKET FILINGS (.8); DRAFT SUMMARY OF SAME FOR FCR (.7). | 1.5 | $375.00 | $562.50 |
| 6/2/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE SUPPLEMENTAL CERTIFICATIONS OF RANDI ELLIS AND MARK FALK IN FURTHER SUPPORT OF WPOF'S RETENTION APPLICATION. | 0.6 | $210.00 | $126.00 |
| 6/4/2023 | CIG | B170 | CORRESPOND WITH L. WALSH REGARDING FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/4/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2); PREPARE SUMMARY FOR FCR AND WALSH TEAM SUMMARY (0.2). | 0.4 | $405.00 | $162.00 |
| 6/5/2023 | CIG | B170 | REVIEW ENTERED ORDER GRANTING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/5/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD AND MOTION TO SHORTEN TIME, ORDER GRANTING MOTION TO SHORTEN TIME, AND FILINGS RELATED TO VARIOUS RETENTION APPLICATIONS (.4); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |

| | |
|---|---|
| | July 14, 2023 |
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 6 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/5/2023 | CIG | B170 | REVIEW FORM OF WALSH FEE APPLICATION (.3); CORRESPOND WITH G. PINEIRO AND B. TROYAN REGARDING WALSH FEE APPLICATION (.1); REVIEW FORM OF ELLIS FEE APPLICATION (.2); CORRESPOND WITH G. PINEIRO AND B. TROYAN REGARDING ELLIS FEE APPLICATION (.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING WALSH AND ELLIS FEE APPLICATIONS (.1); TELEPHONE CONFERENCE WITH L. WALSH AND B. TROYAN REGARDING WALSH AND ELLIS FEE APPLICATIONS (.3); CORRESPOND WITH COUNSEL FOR DEBTOR REGARDING WALSH AND ELLIS LEDES FILES (.1). | 1.2 | $520.00 | $624.00 |
| 6/5/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS AND RELATED ISSUES. | 1.5 | $520.00 | $780.00 |
| 6/5/2023 | LMW | B200 | REVIEW TRANSCRIPT OF JUNE 2ND HEARING. | 0.4 | $905.00 | $362.00 |
| 6/5/2023 | LMW | B200 | REVIEW TCC'S MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD (.3); APPLICATION FOR ORDER SHORTENING TIME (.1). | 0.4 | $905.00 | $362.00 |
| 6/5/2023 | SVF | B170 | REVIEW INTERIM FEE ORDER AND RELATED FILINGS AND COMMUNICATE TEAM REGARDING SAME. | 0.4 | $695.00 | $278.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE POTENTIAL EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING POTENTIAL EXPERT. | 0.2 | $695.00 | $139.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE M. FALK REGARDING EXPERT AND CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/5/2023 | MF | B200 | COMMUNICATIONS REGARDING EXPERTS (.3); REVIEW TRANSCRIPT OF JUNE 2, MOTIONS TO COMPEL (1.0) REVIEW DEBTORS MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD (.5). | 1.8 | $960.00 | $1,728.00 |
| 6/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.8); PREPARE SUMMARY FOR FCR AND WALSH TEAM SUMMARY (0.5). | 1.3 | $405.00 | $526.50 |
| 6/5/2023 | FWY | B140 | ANALYZE PRIOR WEEK SUMMARIES OF RELEVANT DOCKET FILINGS FOR FCR AND WALSH TEAM. | 1.1 | $405.00 | $445.50 |
| 6/5/2023 | FWY | B140 | ANALYZE PRIOR WEEK RELEVANT DOCKET FILINGS. | 1.9 | $405.00 | $769.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              7

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/5/2023 | BET | B170 | ATTEND TEAM CALL REGARDING PREPARATION OF THE FIRST MONTHLY FEE APPLICATION FOR FCR AND WPOF. | 0.3 | $210.00 | $63.00 |
| 6/5/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD APRIL 5, 2023 THROUGH MAY 31, 2023 FOR FCR (.7); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD APRIL 5, 2023 THROUGH MAY 31, 2023 FOR WALSH FIRM (.9). | 1.6 | $210.00 | $336.00 |
| 6/5/2023 | BET | B170 | REVIEW ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF RETAINED PROFESSIONALS (.3); REVIEW ORDER APPOINTING WALSH AS COUNSEL FOR FCR (.2). | 0.5 | $210.00 | $105.00 |
| 6/5/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 4.3 | $210.00 | $903.00 |
| 6/6/2023 | CIG | B170 | CORRESPONDENCE WITH COUNSEL FOR DEBTOR REGARDING ELLIS AND WALSH FEES (.1); CORRESPOND WITH L. WALSH AND G. PINEIRO REGARDING WALSH AND ELLIS FEE APPLICATIONS AND INVOICES (.1). | 0.2 | $520.00 | $104.00 |
| 6/6/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL, AND TEXT ORDER CONCERNING COURT HEARINGS, AND DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION ORDER IN ADVERSARY PROCEEDING (.2); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/6/2023 | LMW | B200 | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT (.1); ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION FOR EXPENSE AGREEMENT (.1); NOTICE OF AGENDA FOR HEARING ON JUNE 8, 2023 (.1); DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION ORDER (.1). | 0.5 | $905.00 | $452.50 |
| 6/6/2023 | SVF | B140 | REVIEW SUMMARY OF RECENTLY FILED CASE PLEADINGS INCLUDING AGENDA ITEMS. | 0.6 | $695.00 | $417.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:             8

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/6/2023 | MF | B200 | REVIEW ORDER GRANTING IN PART AND DENYING IN PART TCC'S MOTION TO COMPEL UNREDACTED DOCUMENTS (.3), REVIEW DEBTOR'S LETTER TO JUDGED KAPLAN RESPONDING TO MR. PLACITELLA LETTER (.2); REVIEW NOTICE OF AGENDA ITEMS FOR JUNE 8 HEARING (.3). | 0.8 | $960.00 | $768.00 |
| 6/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.8). | 2.4 | $405.00 | $972.00 |
| 6/6/2023 | FWY | B140 | PLAN AND PREPARE FOR VIRTUAL HEARING. | 0.2 | $405.00 | $81.00 |
| 6/6/2023 | BET | B140 | REVIEW TRANSCRIPT OF HEARING BEFORE JUDGE KAPLAN HELD ON JUNE 2, 2023. | 0.1 | $210.00 | $21.00 |
| 6/7/2023 | CIG | B170 | ANALYZE AND REVISE DRAFT WALSH INVOICE/FEE APPLICATION FOR APRIL AND MAY (.8); ANALYZE AND REVISE DRAFT ELLIS INVOICE/FEE APPLICATION FOR APRIL AND MAY (.6); CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH AND ELLIS INVOICES AND FEE APPLICATIONS (.2). | 1.6 | $520.00 | $832.00 |
| 6/7/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, ORDERS AUTHORIZING DEBTOR'S RETENTION OF EPIQ, ALIXPARTNERS, AND BATESWHITE (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/7/2023 | LMW | B200 | REVIEW US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT. | 0.1 | $905.00 | $90.50 |
| 6/7/2023 | SVF | B140 | REVIEW AGENDA MATTERS FOR HEARING. | 0.1 | $695.00 | $69.50 |
| 6/7/2023 | SVF | B200 | TELECONFERENCE POSSIBLE EXPERT. | 0.2 | $695.00 | $139.00 |
| 6/7/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC MOTION TO TERMINATE EXCLUSIVITY. | 0.8 | $695.00 | $556.00 |
| 6/7/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.1 | $695.00 | $69.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:                9

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/7/2023 | MF | B200 | REVIEW US TRUSTEES MOTION FOR REIMBURSEMENT AGREEMENT WITH AD HOC COMM OF SUPPORTING CLAIMS AND TALC CLAIMANTS OBJECTIONS TO FEE PLAN FOR DEBTOR'S FEE PLAN. | 0.5 | $960.00 | $480.00 |
| 6/7/2023 | MF | B200 | REVIEW ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL AND MR'S OBJECTION. | 0.3 | $960.00 | $288.00 |
| 6/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.7); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.5). | 1.2 | $405.00 | $486.00 |
| 6/7/2023 | FWY | B200 | ANALYZE ARTICLES ON BANKRUPTCY FILINGS AND VALADEZ TRIAL. | 0.3 | $405.00 | $121.50 |
| 6/7/2023 | FWY | B140 | PLAN AND PREPARE FOR SCHEDULED COURT HEARING. | 0.2 | $405.00 | $81.00 |
| 6/7/2023 | JKF | B200 | ANALYZE DOCKET FILINGS. | 0.2 | $375.00 | $75.00 |
| 6/7/2023 | BET | B140 | CORRESPONDENCE TO JUDGE KAPLAN'S CHAMBERS REQUESTING PARTICIPANT ZOOM LINK FOR S. FALANGA FOR JUNE 8, 2023 HEARING. | 0.1 | $210.00 | $21.00 |
| 6/7/2023 | BET | B140 | REVIEW DAILY CASE FILINGS INCLUDING TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT (.1); ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION FOR EXPENSE AGREEMENT (.1); AND NOTICE OF AGENDA FOR HEARING ON JUNE 8, 2023 (.1); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF JUNE 2, 2023 HEARING AND PROCESS (.2); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 30, 2023 HEARING AND PROCESS (.2). | 0.8 | $210.00 | $168.00 |
| 6/7/2023 | BET | B170 | DRAFT CERTIFICATE OF SERVICE FOR FCR'S APRIL-MAY FEE APPLICATION (.2); DRAFT CERTIFICATE OF SERVICE FOR WPOF'S APRIL-MAY FEE APPLICATION (.2). | 0.4 | $210.00 | $84.00 |
| 6/8/2023 | CIG | B140 | REVIEW INFORMATION CONCERNING COURT HEARING CANCELLATIONS (.1); CORRESPOND WITH WALSH TEAM AND FCR REGARDING CANCELED HEARING (.1). | 0.2 | $520.00 | $104.00 |

July 14, 2023
| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 10 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/8/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S MOTION WAIVING LOCAL RULE REQUIREMENT, ESTATE OF FLEMING'S LETTER CONCERNING MOTION TO DISMISS, AND SUMMARY OF UPCOMING HEARINGS (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/8/2023 | CIG | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/8/2023 | CMH | B140 | ATTEND WEEKLY WALSH TEAM STATUS MEETING. | 0.4 | $520.00 | $208.00 |
| 6/8/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO COMPEL DISCOVERY (.3); DEBTOR'S MOTION WAIVING LOCAL RULE REQUIREMENT (.1); ESTATE OF FLEMING'S LETTER ON MOTION TO DISMISS (.1). | 0.5 | $905.00 | $452.50 |
| 6/8/2023 | LMW | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $905.00 | $362.00 |
| 6/8/2023 | LMW | B140 | ATTEND CALL WITH S. FALANGA REGARDING EXPERT ISSUES. | 0.2 | $905.00 | $181.00 |
| 6/8/2023 | SVF | B200 | REVIEW DEBTOR'S MOTION REGARDING CLAIMS BAR DATE. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B170 | REVIEW CORRESPONDENCE BRG COUNSEL REGARDING RETENTION. | 0.1 | $695.00 | $69.50 |
| 6/8/2023 | SVF | B140 | ATTEND WEEKLY WALSH TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 6/8/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING CASE AND EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE AND EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B200 | TELECONFERENCE POSSIBLE EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/8/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS MEETING. | 0.5 | $695.00 | $347.50 |
| 6/8/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.1 | $695.00 | $69.50 |
| 6/8/2023 | MF | B200 | PARTICIPATE IN FCR TEAM CALL REGARDING STATUS AND STRATEGY IN ONGOING CASE (.4); REVIEW DEBTOR'S MOTION FOR ORDER WAIVING REQUIREMENTS OF R. 3003-1(A)1 OF THE LOCAL RULES OF BANKRUPTCY COURT OF NEW JERSEY (.1). | 0.5 | $960.00 | $480.00 |
| 6/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |

July 14, 2023
Client:           001737
Matter:          000001
Invoice #:       20970
Resp. Atty:        LMW
Page:               11

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/8/2023 | FWY | B140 | ATTEND WEEKLY WALSH TEAM CASE STATUS AND STRATEGY MEETING. | 0.4 | $405.00 | $162.00 |
| 6/8/2023 | FWY | B200 | PREPARE SUMMARY OF TEAM STRATEGY MEETING. | 0.2 | $405.00 | $81.00 |
| 6/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKET AND COURT WEBSITES REGARDING CANCELLATION OF HEARING AND HEARING SCHEDULES. | 0.4 | $405.00 | $162.00 |
| 6/8/2023 | FWY | B200 | PLAN AND PREPARE FOR CALLS WITH POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/8/2023 | FWY | B200 | CORRESPOND WITH POTENTIAL EXPERTS REGARDING PROPOSED CALL. | 0.1 | $405.00 | $40.50 |
| 6/8/2023 | JKF | B140 | ATTEND WALSH TEAM STRATEGY MEETING. | 0.4 | $375.00 | $150.00 |
| 6/8/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY MEETING. | 0.4 | $210.00 | $84.00 |
| 6/9/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING HEARING SCHEDULING ORDERS, TCC'S STATEMENT OF ISSUES ON APPEAL, TCC'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER, US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/9/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS AND LEGAL ISSUES FOR APPEAL. | 1.7 | $520.00 | $884.00 |
| 6/9/2023 | LMW | B200 | REVIEW TCC'S STATEMENT OF ISSUES ON APPEAL (.3); TCC OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.2); US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.4). | 0.9 | $905.00 | $814.50 |
| 6/9/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERT ISSUES. | 0.3 | $905.00 | $271.50 |
| 6/9/2023 | SVF | B200 | TELECONFERENCES POSSIBLE EXPERTS. | 0.3 | $695.00 | $208.50 |
| 6/9/2023 | SVF | B140 | REVIEW CORRESPONDENCE BRG REGARDING RETENTION STATUS. | 0.1 | $695.00 | $69.50 |
| 6/9/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.2 | $695.00 | $139.00 |
| 6/9/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.8 | $695.00 | $556.00 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:              12

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/9/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT BANKRUPTCY FILINGS AND RELATED DOCKET AND HEARING DATES (.6); COMMUNICATE F. YOOK REGARDING COURSE OF ACTION (.2). | 0.8 | $695.00 | $556.00 |
| 6/9/2023 | MF | B200 | REVIEW AND ANALYZE TCC'S STATEMENT OF ISSUES ON APPEAL AS TO FCR APPOINTMENT. | 0.0 | $0.00 | $0.00 |
| 6/9/2023 | MF | B200 | REVIEW AND ANALYZE TCC'S STATEMENT OF ISSUES ON APPEAL AS TO FCR APPOINTMENT (1.2); REVIEW COMMUNICATIONS ON MOTIONS TO DISMISS (.2). | 1.4 | $960.00 | $1,344.00 |
| 6/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 1.0 | $405.00 | $405.00 |
| 6/9/2023 | FWY | B200 | E-MAIL EXCHANGE WITH S. FALANGA REGARDING FOLLOW-UP CALL WITH POTENTIAL EXPERTS. | 0.1 | $405.00 | $40.50 |
| 6/9/2023 | FWY | B200 | E-MAIL EXCHANGES WITH POTENTIAL EXPERTS REGARDING MEETING AND ENGAGEMENT. | 0.6 | $405.00 | $243.00 |
| 6/9/2023 | FWY | B200 | PLAN AND PREPARE FOR FOLLOW-UP CALLS WITH OTHER POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/9/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 1.8 | $210.00 | $378.00 |
| 6/11/2023 | CIG | B140 | REVIEW RECENT DOCKET FILINGS INCLUDING NOTICE OF SCHEDULED HEARINGS, AHC'S RESPONSE TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, DEBTOR'S REPLY TO MOTION FOR REIMBURSEMENT AGREEMENT, AND NOTICE OF AGENDA FOR JUNE 13TH HEARING (.3).; REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.1); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 6/12/2023 | CIG | B140 | TELEPHONE CALL WITH S. FALANGA REGARDING EXPERT ISSUES. | 0.2 | $520.00 | $104.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          13

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/12/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING SCHEDULED COURT HEARINGS, TCC'S RESERVATION AS TO DEBTOR'S MOTION TO WAIVE LOCAL RULE, DEBTOR'S OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVE PERIODS, AHC'S OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIOD, NOTICE OF AMENDED AGENDA FOR COURT HEARING, TCC'S REPLY TO MOTION TO TERMINATE EXCLUSIVE PERIOD, MARLIN EAGLES' INFO BRIEF FOR TRIAL, AHC STATEMENT FOR DEBTOR'S MOTION TO EXTEND INJUNCTION ORDER, AND MR'S OBJECTION TO DEBTOR'S MOTION TO MODIFY PRELIMINARY INJUNCTION ORDER (.6); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 6/12/2023 | CMH | B140 | ANALYZE ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.5 | $520.00 | $260.00 |
| 6/12/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.5 | $905.00 | $452.50 |
| 6/12/2023 | LMW | B200 | REVIEW TCC'S RESERVATION AS TO DEBTOR'S MOTION TO WAIVE LOCAL RULE (.1); DEBTOR'S OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); AHC OF SUPPORTING FIRMS' OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIOD (.3); TCC'S REPLY TO MOTION TO TERMINATE EXCLUSIVE PERIOD (.1); NOTICE OF AMENDED AGENDA (.1); MARLIN EAGLES' INFO BRIEF FOR TRIAL (.1); AHC OF SUPPORTING FIRMS' STATEMENT FOR DEBTOR'S MOTION TO EXTEND INJUNCTION ORDER (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION TO MODIFY PRELIMINARY INJUNCTION ORDER (.1); TCC'S DESIGNATION OF RECORD ON APPEAL (.5). | 1.8 | $905.00 | $1,629.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE POSSIBLE EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING EXPERT RETENTION. | 0.5 | $695.00 | $347.50 |
| 6/12/2023 | SVF | B140 | COMMUNICATE ANDERSON REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/12/2023 | SVF | B200 | REVIEW 3M DECISION. | 0.4 | $695.00 | $278.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION STATUS. | 0.1 | $695.00 | $69.50 |

July 14, 2023
Client:        001737
Matter:       000001
Invoice #:     20970
Resp. Atty:     LMW
Page:            14

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/12/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS AND AGENDA ITEMS AND PREPARE FOR COURT HEARING. | 0.8 | $695.00 | $556.00 |
| 6/12/2023 | MF | B200 | REVIEW REVISED NOTICE OF AGENDA ITEMS FOR TOMORROW'S COURT HEARING. | 0.3 | $960.00 | $288.00 |
| 6/12/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.9); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.8). | 2.7 | $405.00 | $1,093.50 |
| 6/12/2023 | FWY | B140 | PHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING SCHEDULING OF HEARINGS. | 0.1 | $405.00 | $40.50 |
| 6/12/2023 | FWY | B140 | PLAN AND PREPARE FOR SCHEDULING OMNIBUS AND MOTION TO DISMISS HEARINGS. | 0.2 | $405.00 | $81.00 |
| 6/12/2023 | FWY | B140 | CORRESPOND WITH POTENTIAL EXPERTS REGARDING ENGAGEMENT. | 0.3 | $405.00 | $121.50 |
| 6/12/2023 | FWY | B140 | PLAN AND PREPARE FOR CALL WITH POTENTIAL EXPERT. | 0.1 | $405.00 | $40.50 |
| 6/12/2023 | BET | B140 | REVIEW CASE DOCKET AND COMMUNICATE WITH TEAM REGARDING UPCOMING HEARINGS. | 0.3 | $210.00 | $63.00 |
| 6/13/2023 | CIG | B170 | CORRESPONDENCE FROM LTL'S COUNSEL REGARDING WALSH AND ELLIS FEE APPS (.1); REVISE DRAFT FEE APPLICATIONS FOR WALSH AND ELLIS FOR APRIL/MAY TIME PERIODS (.7); CORRESPOND WITH G. PINEIRO REGARDING DRAFT FEE APPLICATIONS (.1). | 0.9 | $520.00 | $468.00 |
| 6/13/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING UPCOMING COURT HEARINGS AND DOCKET FILINGS REVIEW. | 0.1 | $520.00 | $52.00 |
| 6/13/2023 | CIG | B140 | REVIEW SUMMARY OF 6/13 COURT HEARING. | 0.2 | $520.00 | $104.00 |
| 6/13/2023 | CMH | B200 | ANALYZE DISTRICT COURT FILINGS AND APPEAL BRIEFING ISSUES. | 0.4 | $520.00 | $208.00 |
| 6/13/2023 | LMW | B140 | ATTEND PORTION OF COURT HEARING. | 2.7 | $905.00 | $2,443.50 |
| 6/13/2023 | LMW | B200 | REVIEW EXPERT ISSUES. | 0.6 | $905.00 | $543.00 |
| 6/13/2023 | SVF | B195 | TRAVEL TO TRENTON FOR HEARING. | 1.6 | $347.50 | $556.00 |
| 6/13/2023 | SVF | B140 | ATTEND HEARING IN TRENTON. | 5.2 | $695.00 | $3,614.00 |
| 6/13/2023 | SVF | B195 | RETURN TRAVEL FROM COURT. | 1.7 | $347.50 | $590.75 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:       LMW
Page:               15

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/13/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 6/13/2023 | MF | B200 | ATTEND OMINBUS HEARING BEFORE JUDGE KAPLAN (5.0); COMMUNICATIONS REGARDING EXPERT ISSUES (.7). | 5.7 | $960.00 | $5,472.00 |
| 6/13/2023 | MF | B195 | TRAVEL TO TRENTON TO ATTEND OMINBUS HEARING BEFORE JUDGE KAPLAN. | 2.1 | $480.00 | $1,008.00 |
| 6/13/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 6/13/2023 | FWY | B200 | ATTEND COURT HEARING FOR ARGUMENT ON MOTIONS. | 5.0 | $405.00 | $2,025.00 |
| 6/13/2023 | GXP | B170 | REVISE DRAFT MONTHLY FEE APPLICATION FOR WALSH FIRM (1.1); REVISE DRAFT MONTHLY FEE APPLICATION FOR RANDI ELLIS (.8). | 1.9 | $210.00 | $399.00 |
| 6/14/2023 | CIG | B170 | CORRESPOND WITH L. WALSH AND G. PINEIRO REGARDING APRIL/MAY FEE APPLICATIONS FOR ELLIS AND WALSH (.1); CORRESPOND WITH R. ELLIS REGARDING APRIL/MAY FEE APPLICATIONS (.1). | 0.2 | $520.00 | $104.00 |
| 6/14/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DOCKET ENTRIES ON MOTION SCHEDULING AND OUTCOMES, ORDER VACATING ORDER AT ECF NO. 773, AND ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO REDACT AND FILE UNDER SEAL (.2); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/14/2023 | LMW | B170 | REVIEW DRAFT FEE APPLICATIONS FOR WALSH FIRM (.9); REVIEW DRAFT FEE APPLICATIONS FOR FCR (.8). | 1.7 | $905.00 | $1,538.50 |
| 6/14/2023 | LMW | B140 | REVIEW TRANSCRIPT OF JUNE 13 HEARING. | 0.3 | $905.00 | $271.50 |
| 6/14/2023 | LMW | B200 | REVIEW ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO REDACT AND FILE UNDER SEAL. | 0.1 | $905.00 | $90.50 |
| 6/14/2023 | SVF | B140 | COMMUNICATE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/14/2023 | SVF | B140 | COMMUNICATE REGARDING POSSIBLE EXPERT. | 0.5 | $695.00 | $347.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:      LMW
Page:             16

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/14/2023 | MF | B200 | REVIEW TRANSCRIPT OF HEARINGS AND STRATEGY FOR CASE ISSUES (4.2); COMMUNICATIONS REGARDING EXPERT ISSUES (.8). | 5.0 | $960.00 | $4,800.00 |
| 6/14/2023 | FWY | B200 | ANALYZE CORRESPONDENCE WITH POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | FWY | B200 | ANALYZE MATERIALS FOR POTENTIAL EXPERT. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 6/14/2023 | FWY | B200 | ANALYZE MATERIALS FOR ALTERNATE POTENTIAL EXPERT. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | BET | B140 | REVIEW EXPERT MATREIALS WITH BRG (.2); EMAIL COMMUNICATION TO TEAM REGARDING SAME (.1). | 0.3 | $210.00 | $63.00 |
| 6/14/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 3.6 | $210.00 | $756.00 |
| 6/15/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING ORDER AUTHORIZING TCC'S RETENTION OF HON. ROYAL FURGESON AS EXPERT WITNESS, AND ORDER AUTHORIZING TCC'S RETENTION OF PROFESSOR RAVE AS EXPERT WITNESS, AND COHEN PLACITELLA'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION (.2); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/15/2023 | CIG | B170 | REVISE DRAFT APRIL/MAY FEE APPLICATIONS FOR ELLIS AND WALSH (.2); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING REVISED APRIL/MAY FEE APPLICATIONS FOR WALSH AND ELLIS (.2); CORRESPONDENCE WITH FCR REGARDING REVISED WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1). | 0.5 | $520.00 | $260.00 |
| 6/15/2023 | CIG | B140 | ATTEND WALSH WEEKLY TEAM CALL. | 0.4 | $520.00 | $208.00 |
| 6/15/2023 | LMW | B200 | ANALYZE EXPERT ISSUES AND STRATEGY. | 0.7 | $905.00 | $633.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          17

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/15/2023 | LMW | B200 | REVIEW ORDER AUTHORIZING TCC'S RETENTION OF HON. ROYAL FERGUSON (RET.) AS EXPERT WITNESS AND RETENTION OF PROFESSOR D. THEODORE RAVE AS EXPERT WITNESS (.1); COHEN PLACITELLA'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION (.2). | 0.3 | $905.00 | $271.50 |
| 6/15/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS MEETING. | 0.4 | $695.00 | $278.00 |
| 6/15/2023 | SVF | B140 | COMMUNICATE BRG REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/15/2023 | SVF | B140 | ANALYZE EXPERT RETENTION ISSUES. | 1.3 | $695.00 | $903.50 |
| 6/15/2023 | SVF | B140 | ANALYZE PLAN AND TRUST DISTRIBUTION PROCEDURES ISSUES. | 1.4 | $695.00 | $973.00 |
| 6/15/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/15/2023 | SVF | B170 | REVIEW DRAFT FEE APPLICATION STATEMENT (.5); COMMUNICATE C. GANNON REGARDING DRAFT FEE APPLICATION (.1). | 0.6 | $695.00 | $417.00 |
| 6/15/2023 | MF | B200 | PARTICIPATE IN WEEKLY WALSH TEAM MEETING (.4); REVIEW COMMUNICATIONS FROM COUNSEL REGARDING MOTIONS, EXPERT SCHEDULING ISSUES, AND FCR APPEAL (1.9). | 2.3 | $960.00 | $2,208.00 |
| 6/15/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.2); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.7). | 1.9 | $405.00 | $769.50 |
| 6/15/2023 | FWY | B200 | ATTEND WEEKLY WALSH TEAM STRATEGY CALL. | 0.4 | $405.00 | $162.00 |
| 6/15/2023 | FWY | B140 | PREPARE SUMMARY OF WEEKLY WALSH TEAM STRATEGY CALL. | 0.1 | $405.00 | $40.50 |
| 6/15/2023 | FWY | B200 | ANALYZE MATERIALS REGARDING POTENTIAL EXPERT. | 0.1 | $405.00 | $40.50 |
| 6/15/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 6/15/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.4 | $210.00 | $84.00 |
| 6/15/2023 | BET | B170 | DRAFT APPLICATION FOR RETENTION OF BEDERSON LLP. | 1.6 | $210.00 | $336.00 |
| 6/15/2023 | BET | B170 | FINALIZE AND PREPARE FOR FILING WALSH APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE. | 0.7 | $210.00 | $147.00 |

July 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 18 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2023 | BET | B170 | FINALIZE AND PREPARE FOR FILING FCR'S APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE. | 0.5 | $210.00 | $105.00 |
| 6/16/2023 | CIG | B170 | FINAL REVIEW OF WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.3); CORRESPOND WITH B. TROYAN REGARDING WALSH AND ELLIS FEE APPLICATIONS (.1). | 0.4 | $520.00 | $208.00 |
| 6/16/2023 | CIG | B140 | REVIEW DOCKET FILINGS CONCERNING HEARING UPDATES, AHC'S FIRST SUPPLEMENTAL VERIFIED STATEMENT FOR RULE 2019, AND AHC'S CERTIFICATIONS PER ORDER GRANTING MOTION TO INTERVENE (.1); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/16/2023 | CMH | B200 | ANALYZE ISSUES REGARDING RECORD ON APPEAL. | 0.8 | $520.00 | $416.00 |
| 6/16/2023 | CMH | B200 | ANALYZE LEGAL ISSUES REGARDING APPEAL AND FCR APPOINTMENT. | 0.6 | $520.00 | $312.00 |
| 6/16/2023 | LMW | B200 | ATTEND CALL WITH EXPERT. | 0.7 | $905.00 | $633.50 |
| 6/16/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS AND STEVE FALANGA REGARDING EXPERTS. | 0.8 | $905.00 | $724.00 |
| 6/16/2023 | SVF | B200 | ATTEND CONFERENCE CALL WITH EXPERT. | 1.4 | $695.00 | $973.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE POTENTIAL EXPERT REGARDING EXPERT RETENTION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE K. LOUNSBERRRY REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/16/2023 | SVF | B140 | COMMUNICATE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |
| 6/16/2023 | BET | B170 | DRAFT APPLICATION FOR EXPERT RETENTION. | 1.4 | $210.00 | $294.00 |

July 14, 2023
Client:        001737
Matter:       000001
Invoice #:      20970
Resp. Atty:     LMW
Page:            19

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/16/2023 | BET | B140 | REVIEW TRANSCRIPT OF HEARING BEFORE JUDGE KAPLAN HELD ON JUNE 13, 2023 (.2); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF HEARING HELD ON JUNE 13, 2023 AND PROCESS (.2). | 0.4 | $210.00 | $84.00 |
| 6/16/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE WITH THE COURT WALSH APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE (.7); SERVE THE SAME ON COUNSEL OF RECORD (.1). | 0.8 | $210.00 | $168.00 |
| 6/16/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE WITH THE COURT FCR'S APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE (.7); SERVE THE SAME ON COUNSEL OF RECORD (.1). | 0.8 | $210.00 | $168.00 |
| 6/17/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR DEBTOR REGARDING FCR FEES. | 0.1 | $520.00 | $52.00 |
| 6/19/2023 | CIG | B230 | ANALYZE DEBTOR'S PROPOSED TRUST DISTRIBUTION PROCEDURES. | 1.2 | $520.00 | $624.00 |
| 6/19/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING UPCOMING CALLS. | 0.1 | $520.00 | $52.00 |
| 6/19/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING HEARING UPDATES AND DEBTOR'S REPLY TO MOTION TO MODIFY INJUNCTION (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/19/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING HEARING. | 0.2 | $905.00 | $181.00 |
| 6/19/2023 | LMW | B200 | REVIEW DEBTOR'S REPLY TO MOTION TO MODIFY INJUNCTION. | 0.2 | $905.00 | $181.00 |
| 6/19/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/19/2023 | SVF | B140 | CONSIDER EXPERT RETENTION ISSUES (1.2) AND COMMUNICATE L. SKYLAR REGARDING COURSE OF ACTION (.2). | 1.4 | $695.00 | $973.00 |
| 6/19/2023 | SVF | B140 | COMMUNICATE FIRM REGARDING EXPERT RETENTION. | 0.3 | $695.00 | $208.50 |
| 6/19/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 0.9 | $405.00 | $364.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          20

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/20/2023 | CIG | B170 | CORRESPONDENCE WITH COUNSEL FOR DEBTOR REGARDING WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/20/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING HEARING UPDATE, ORDER AUTHORIZING DEBTOR TO ENTER REIMBURSEMENT AGREEMENT, DEBTOR'S MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS, AND KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND INJUNCTION (.2); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/20/2023 | LMW | B200 | REVIEW ORDER AUTHORIZING DEBTOR TO ENTER REIMBURSEMENT AGREEMENT (.1); DEBTOR'S MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS (.1); LEVY KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND INJUNCTION (.1). | 0.3 | $905.00 | $271.50 |
| 6/20/2023 | SVF | B140 | REVIEW AND REVISE DRAFT ECONONE EXPERT RETENTION LETTER. | 1.4 | $695.00 | $973.00 |
| 6/20/2023 | SVF | B140 | COMMUNICATE FCR REGARDING ECONONE EXPERT RETENTION AGREEMENT AND COURSE OF ACTION. | 0.4 | $695.00 | $278.00 |
| 6/20/2023 | FWY | B200 | PLAN AND PREPARE FOR CALL WITH MEDIATOR. | 0.2 | $405.00 | $81.00 |
| 6/20/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF DAILY FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 6/20/2023 | BET | B200 | COMMUNICATION TO JUDGE KAPLAN'S CHAMBERS REQUESTING PRESENTER ZOOM LINK FOR S. FALANGA FOR JUNE 22, 2023 COURT HEARING. | 0.1 | $210.00 | $21.00 |
| 6/20/2023 | BET | B170 | EMAIL COMMUNICATION TO THE DEBTOR AND US TRUSTEE REGARDING FCR AND WPOF'S APRIL-MAY FEE APPLICATIONS, INVOICES AND LEDES FILES. | 0.1 | $210.00 | $21.00 |
| 6/20/2023 | BET | B170 | DRAFT CERTIFICATION OF NO OBJECTIONS TO FCR'S APRIL-MAY FEE APPLICATION (.3); DRAFT CERTIFICATION OF NO OBJECTIONS TO WPOF'S APRIL-MAY FEE APPLICATION (.3). | 0.6 | $210.00 | $126.00 |
| 6/21/2023 | CIG | B200 | CORRESPONDENCE S. FALANGA AND DEBTOR AND TCC COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            21

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/21/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING NOTICE OF AGENDA FOR JUNE 22ND HEARING, DEBTOR'S MOTION TO ESTABLISH BAR DATES, DISCLOSURE STATEMENT HEARING DOCKET ENTRY, AND TCC'S SUPPLEMENTAL OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/21/2023 | CMH | B200 | ANALYZE DOCUMENTS AND LEGAL ISSUES FOR APPEAL. | 1.9 | $520.00 | $988.00 |
| 6/21/2023 | CMH | B200 | PREPARE APPEAL STATUS UPDATE FOR R. ELLIS. | 0.5 | $520.00 | $260.00 |
| 6/21/2023 | LMW | B200 | REVIEW TCC'S SUPPLEMENTAL OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION (.1); NOTICE OF AGENDA (.1); MOLINE'S OPPOSITION TO MOTION FOR LIMITED EXPEDITED DISCOVERY (.1); LTL'S LETTER REQUESTING EXTENSION TO FILE REPLY (.1). | 0.4 | $905.00 | $362.00 |
| 6/21/2023 | LMW | B200 | ANALYZE RECORD ON APPEAL. | 0.4 | $905.00 | $362.00 |
| 6/21/2023 | SVF | B140 | COMMUNICATE COUNSEL REGARDING DISCOVERY REQUESTS. | 0.1 | $695.00 | $69.50 |
| 6/21/2023 | SVF | B170 | REVIEW ECONONE RETENTION ISSUES. | 0.7 | $695.00 | $486.50 |
| 6/21/2023 | SVF | B170 | REVIEW AND REVISE ECONONE RETENTION LETTER AGREEMENT (.5) AND COMMUNICATE ECONONE REGARDING SAME (.2). | 0.7 | $695.00 | $486.50 |
| 6/21/2023 | MF | B200 | COMMUNICATIONS WITH CLIENT REGARDING MEDIATION AND COMMUNICATIONS FROM MEDIATORS. | 0.4 | $960.00 | $384.00 |
| 6/21/2023 | MF | B200 | REVIEW COMMUNICATIONS REGARDING ORDER EXTENDING THE PRELIMINARY INJUNCTION (.1); REVIEW COMMUNICATIONS FROM AD HOC COMMITTEE AND FIRST VERIFIED STATEMENT PURSUANT TO R. 2019 (.3); REVIEW ORDER FOR REIMBURSEMENT AND RELATED MATERIALS (.2). | 0.6 | $960.00 | $576.00 |

July 14, 2023
Client:           001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:               22

### SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/21/2023 | MF | B200 | REVIEW NOTICE OF CERTIFICATIONS OF MEMBERS OF AD HOC COMMITTEE TO INTERVENE (.2); NOTICE OF AGENDA OF MATTERS ON FOR 22ND (.1); REVIEW DEBTORS MOTION TO ESTABLISH BAR DATES REGARDING FILING OF PROOFS OF CLAIMS AND PROCEDURES RELATED THERETO (.3). | 0.6 | $960.00 | $576.00 |
| 6/21/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.7); PREPARE SUMMARY OF DAILY FILINGS FOR FCR AND WALSH TEAM (0.6). | 2.3 | $405.00 | $931.50 |
| 6/21/2023 | FWY | B200 | ANALYZE FCR'S REQUEST FOR DISCOVERY EXCHANGED BETWEEN TCC AND DEBTOR. | 0.1 | $405.00 | $40.50 |
| 6/21/2023 | FWY | B200 | ANALYZE NEWS ARTICLE REGARDING DISMISSAL OF 3M/AEARO BANKRUPTCY. | 0.2 | $405.00 | $81.00 |
| 6/22/2023 | CIG | B200 | CORRESPONDENCE TCC COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B200 | CORRESPONDENCE DEBTOR COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B200 | CORRESPOND WITH FCR AND EXPERT REGARDING MEETING. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/22/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 22ND COURT HEARING (.1); CORRESPOND WITH FCR REGARDING JUNE 22ND COURT HEARING (.1); REVIEW SUMMARY OF FCR CALL WITH TCC (.1); REVIEW DAILY FILINGS INCLUDING STIPULATION ON EVIDENCE TO BE PRESENTED AT HEARING ON DISMISSAL MOTIONS, ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE, MR FIRM'S REPLY TO DISMISS CHAPTER 11 CASE, TCC'S REPLY TO DISMISS CHAPTER 11 CASE, US TRUSTEE'S REPLY TO DEBTOR'S AND AHC'S OBJECTIONS, AHC OF STATES WITH CONSUMER CLAIMS' REPLY TO DISMISS CHAPTER 11 CASE, AHC OF MESO'S JOINDER TO MOTION TO DISMISS OF TCC'S REPLY (.5); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1); CORRESPONDENCE WITH L. WALSH REGARDING DEPOSITIONS (.1). | 1.0 | $520.00 | $520.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            23

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/22/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND J. FORMICHELLA REGARDING DRAFTS OF AND REVISIONS TO EXPERT RETENTION APPLICATIONS. | 0.2 | $520.00 | $104.00 |
| 6/22/2023 | CMH | B200 | ANALYZE ISSUES AND DOCUMENTS REGARDING DESIGNATION OF RECORD ON APPEAL. | 1.1 | $520.00 | $572.00 |
| 6/22/2023 | CMH | B200 | PREPARE CORRESPONDENCE TO R. ELLIS REGARDING APPEAL ISSUES. | 0.3 | $520.00 | $156.00 |
| 6/22/2023 | CMH | B200 | ANALYZE LEGAL ISSUES REGARDING FCR APPEAL. | 1.3 | $520.00 | $676.00 |
| 6/22/2023 | CMH | B140 | PREPARE FOR WEEKLY WALSH TEAM MEETING. | 0.2 | $520.00 | $104.00 |
| 6/22/2023 | CMH | B140 | ATTEND WEEKLY WALSH EAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/22/2023 | LMW | B140 | ATTEND PART OF HEARING. | 2.1 | $905.00 | $1,900.50 |
| 6/22/2023 | LMW | B200 | ATTEND CALL WITH FCR AND TCC. | 0.5 | $905.00 | $452.50 |
| 6/22/2023 | LMW | B200 | ANALYZE EXPERT ISSUES. | 0.7 | $905.00 | $633.50 |
| 6/22/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 6/22/2023 | LMW | B200 | REVIEW MOTION TO DISMISS DEPOSITION TRANSCRIPTS. | 0.1 | $905.00 | $90.50 |
| 6/22/2023 | LMW | B200 | REVIEW EVIDENTIARY STIPULATION (.1); CROUCH'S APPLICATION TO SHORTEN TIME (.1); ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE (.2); MR FIRM'S REPLY TO DISMISS CHAPTER 11 CASE (.2); TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE (.4); TCC'S APPLICATION TO SHORTEN TIME (.1); ARNOLD & ITKIN'S APPLICATION TO SHORTEN TIME (.1); US TRUSTEE'S REPLY TO DEBTOR'S AND AHC OF FIRMS' OBJECTIONS (.2); AHC OF STATES WITH CONSUMER CLAIMS' REPLY TO DISMISS CHAPTER 11 CASE (.2); AHC OF MESO'S JOINDER TO MOTION TO DISMISS AND TCC'S REPLY (.1). | 1.7 | $905.00 | $1,538.50 |
| 6/22/2023 | LMW | B140 | CALL WITH S. FALANGA REGARDING CASE ISSUES. | 0.4 | $905.00 | $362.00 |
| 6/22/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 6/22/2023 | SVF | B140 | ATTEND STATUS CALL WITH TCC. | 0.6 | $695.00 | $417.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:             24

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/22/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING PLEADINGS AND RELATED DISCOVERY EXCHANGED IN CONNECTION WITH MOTIONS TO DISMISS. | 0.3 | $695.00 | $208.50 |
| 6/22/2023 | SVF | B140 | ATTEND COURT HEARING. | 2.2 | $695.00 | $1,529.00 |
| 6/22/2023 | SVF | B170 | REVIEW EXPERT RETENTION ISSUES (1.4) AND COMMUNICATE ECONONE REGARDING ENGAGEMENT (.2). | 1.6 | $695.00 | $1,112.00 |
| 6/22/2023 | SVF | B140 | CONFERENCE L. WALSH REGARIDNG CASE ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/22/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/22/2023 | SVF | B140 | COMMUNICATE BRG REGARDING EXPERT ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/22/2023 | MF | B200 | VIRTUALLY ATTEND COURT HEARING BEFORE JUDGE KAPLAN (2.2); COMMUNICATIONS WITH CLIENT AND ADVERSARY COUNSEL REGARDING ISSUES RELATING TO SETTLEMENT AND STRATEGY (.9); INTENSIVE REVIEW OF DOCUMENTS, DEPOSITIONS AND OTHER MATERIALS PRODUCED (1.4). | 4.5 | $960.00 | $4,320.00 |
| 6/22/2023 | FWY | B230 | EVALUATE DEBTOR'S TRUST DISTRIBUTION PROCEDURES. | 1.0 | $405.00 | $405.00 |
| 6/22/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.9). | 3.3 | $405.00 | $1,336.50 |
| 6/22/2023 | FWY | B140 | PLAN AND PREPARE FOR COURT HEARING. | 0.2 | $405.00 | $81.00 |
| 6/22/2023 | FWY | B200 | DRAFT CHART SUMMARIZING TRUST DISTRIBUTION PROCEDURES. | 0.3 | $405.00 | $121.50 |
| 6/22/2023 | FWY | B140 | ATTEND WEEKLY WALSH TEAM STRATEGY CALL. | 0.4 | $405.00 | $162.00 |
| 6/22/2023 | FWY | B200 | ANALYZE REQUEST TO MEDIATORS REGARDING MEETING. | 0.1 | $405.00 | $40.50 |
| 6/22/2023 | FWY | B200 | ATTEND COURT HEARING ON INJUNCTION MOTIONS. | 3.4 | $405.00 | $1,377.00 |
| 6/22/2023 | FWY | B200 | ATTEND CONFERENCE WITH FCR AND TCC. | 0.5 | $405.00 | $202.50 |
| 6/22/2023 | JKF | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 6/22/2023 | JKF | B170 | DRAFT APPLICATION FOR RETENTION AND SUPPORTING PAPERS FOR ECON ONE. | 1.4 | $375.00 | $525.00 |

July 14, 2023
| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 25 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/22/2023 | JKF | B170 | REVISE APPLICATION FOR RETENTION AND SUPPORTING PAPERS OF BEDERSON. | 0.5 | $375.00 | $187.50 |
| 6/22/2023 | BET | B200 | ANALYZE AND PROCESS DOCUMENTS FROM BRG (1.8); EMAIL COMMUNICATION TO TEAM REGARDING BRG DOCUMENTS (.2); RESPOND TO ATTORNEY'S REQUEST AND ASSEMBLE FOR REVIEW MOTION FOR A BRIDGE ORDER AND MOTION TO EXTEND FILED IN THE ADVERSARY PROCEEDINGS (.3). | 2.3 | $210.00 | $483.00 |
| 6/23/2023 | CIG | B200 | CORRESPONDENCE DEBTOR COUNSEL REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPONDENCE FCR REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPOND DEBTOR'S COUNSEL REGARDING WALSH EXECUTED PO ACKNOWLEDGMENT (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING DEBTOR'S PRODUCTION (.1). | 0.4 | $520.00 | $208.00 |
| 6/23/2023 | CIG | B200 | CORRESPOND WITH FCR AND EXPERT REGARDING CONFERENCE. | 0.1 | $520.00 | $52.00 |
| 6/23/2023 | CIG | B170 | REVIEW DRAFT RETENTION APPLICATION AND REVISIONS (.2); CORRESPOND WITH S. FALANGA, FCR AND POTENTIAL EXPERT REGARDING DRAFT RETENTION APPLICATION AND REVISIONS (.1). | 0.3 | $520.00 | $156.00 |
| 6/23/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING A&I'S REPLY TO DISMISS CHAPTER 11 CASE, TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE, NM AND MISS'S REPLY TO DEBTOR'S OPPOSITION TO DISMISSAL, CROUCH'S MOTION TO PRECLUDE PREFERRED EXPERT TESTIMONY OF MULLIN AND BELL, ORDER PARTIALLY GRANTING DEBTOR'S MOTION TO COMPEL, APPELLEE'S DESIGNATION OF RECORD, AND NOTICE OF AGENDA FOR DISMISSAL MOTION HEARINGS (.4); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |
| 6/23/2023 | CMH | B200 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:       LMW
Page:            26

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/23/2023 | LMW | B200 | REVIEW AND ANALYZE NEW MEXICO AND MISSISSIPPI'S REPLY TO DEBTOR'S OPPOSITION TO DISMISSAL (.1); CROUCH'S MOTION TO PRECLUDE PROFFERED EXPERT TESTIMONY OF MULLIN/BELL (.1); ORDER PARTIALLY GRANTING DEBTOR'S MOTION TO COMPEL (.1); APPELLEE'S DESIGNATION OF RECORD (.1); NOTICE OF AGENDA FOR DISMISSAL MOTION HEARINGS (.1). | 0.5 | $905.00 | $452.50 |
| 6/23/2023 | LMW | B200 | REVIEW DOCUMENT PRODUCTIONS IN CONNECTION WITH THE MOTION TO DISMISS. | 0.8 | $905.00 | $724.00 |
| 6/23/2023 | LMW | B140 | REVIEW TRANSCRIPT OF THE JUNE 2, 2023 HEARING. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | REVIEW TCC MOTION TO DISMISS DEPOSITION DESIGNATIONS AND PRELIMINARY EXHIBIT INDEX. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | REVIEW DEBTOR'S DECLARATION OF ADAM LISMAN. | 0.7 | $905.00 | $633.50 |
| 6/23/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | ANALYZE ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE (.5); TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE (.4). | 0.9 | $905.00 | $814.50 |
| 6/23/2023 | SVF | B140 | TELECONFERENCE J. RUITENBERG REGARDING EXPERT RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B200 | REVIEW FCR APPOINTMENT APPEAL DESIGNATIONS. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE FCR REGARDING DISMISSAL MOTIONS AND CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B140 | ATTEND ZOOM DEPOSITION OF BIRNBAUM. | 1.2 | $695.00 | $834.00 |
| 6/23/2023 | SVF | B200 | REVIEW PLEADINGS AND RELATED DISCOVERY EXCHANGED IN CONNECTION WITH MOTIONS TO DISMISS. | 2.2 | $695.00 | $1,529.00 |
| 6/23/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING PROTECTIVE ORDER EXHIBIT. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B140 | REVIEW BEDERSON DRAFT ENGAGEMENT LETTER. | 0.6 | $695.00 | $417.00 |
| 6/23/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.8 | $695.00 | $556.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:             27

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/23/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B140 | CONFERENCE L. WALSH REGAREDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE M CYGANWOKSY REGARDING MOTION TO DISMISS DISCOVERY. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE TEAM AND FCR REGARDING MOTION TO DISMISS DISCOVERY PRODUCTION. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONONE RETENTION APPLICATION (1.1) AND COMMUNICATE L. SKYLAR REGARDING SAME (.5). | 1.6 | $695.00 | $1,112.00 |
| 6/23/2023 | MF | B200 | REVIEW DEBTOR'S DOCUMENT PRODUCTIONS (2.7); REVIEW COMMUNICATIONS WITH CLIENT AND MEDIATORS REGARDING SCHEDULING MEETING (.3). | 3.0 | $960.00 | $2,880.00 |
| 6/23/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (3.8); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (1.4). | 5.2 | $405.00 | $2,106.00 |
| 6/23/2023 | FWY | B140 | PREPARE SUMMARY OF TEAM STRATEGY CALL. | 0.1 | $405.00 | $40.50 |
| 6/23/2023 | JKF | B200 | ANALYZE PI BESTWALL DECISION. | 0.3 | $375.00 | $112.50 |
| 6/23/2023 | BET | B200 | ANALYZE DEBTOR'S VARIOUS DOCUMENT PRODUCTIONS SERVED VIA FTP LINK ON JUNE 22, 2023; SEND THE SAME VIA SECURED LINK TO TEAM AND R. ELLIS (.8); ANALYZE TRANSCRIPT OF JUNE 22, 2023 HEARING BEFORE JUDGE KAPLAN (.2); PREPARE BINDER OF APPEAL DOCUMENTS AS TO FCR APPOINTMENT ORDER (.8). | 1.8 | $210.00 | $378.00 |
| 6/24/2023 | CIG | B140 | CORRESPOND WITH EXPERT REGARDING CALL SCHEDULING. | 0.1 | $520.00 | $52.00 |
| 6/24/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND POTENTIAL EXPERT REGARDING DRAFT RETENTION PAPERS. | 0.2 | $520.00 | $104.00 |
| 6/24/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |

| | | | | July 14, 2023 |
|---|---|---|---|---|
| | | | Client: | 001737 |
| | | | Matter: | 000001 |
| | | | Invoice #: | 20970 |
| | | | Resp. Atty: | LMW |
| | | | Page: | 28 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2023 | SVF | B170 | REVIEW RETENTION APPLICATION DRAFTS. | 0.7 | $695.00 | $486.50 |
| 6/24/2023 | SVF | B170 | COMMUNICATE ECONONE REGARDING FINALIZATION OF RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 6/24/2023 | SVF | B170 | COMMUNICATE TEAM REGARDING FINALIZATION OF ECONONE RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B170 | COMMUNICATE FRC REGARDING FINALIZATION OF ECONONE RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B200 | COMMUNICATE FCR REGARDING MOTION TO DISMISS AND RELATED CASE ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/24/2023 | SVF | B200 | COMMUNICATE L. WALSH REGARDING MOTION TO DISMISS AND RELATED CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B140 | COMMUNICATE BRG REGARDING STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 6/24/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B140 | REVIEW RECENT DOCKET FILINGS INCLUDING NOTICE OF AGENDA FOR UPCOMING HEARINGS. | 0.3 | $695.00 | $208.50 |
| 6/24/2023 | SVF | B230 | ANALYZE PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/24/2023 | SVF | B200 | REVIEW MOTION TO DISMISS PLEADINGS AND RELATED LEGAL ISSUES. | 1.2 | $695.00 | $834.00 |
| 6/25/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPOND WITH FCR REGARDING UPCOMING HEARING IN MOLINE MATTER (.1). | 0.2 | $520.00 | $104.00 |
| 6/25/2023 | SVF | B140 | ATTEND ZOOM DEPOSITION A. LISMAN. | 1.2 | $695.00 | $834.00 |
| 6/25/2023 | SVF | B140 | COMMUNICATE D. STOLZ REGARDING TCC RESPONSE TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/25/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:              29

### SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/26/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING PAUL CROUCH OBJECTION TO CHARLES MULLIN TESTIMONY, PAUL CROUCH MOTION IN LIMINE TO EXCLUDE EVIDENCE OF DEBTOR'S SETTLEMENT WITH TPP'S, AHC OF SUPPORTING FIRMS' OMNIBUS REPLIES TO MOTIONS TO DISMISS, TCC'S LETTER TO COURT REGARDING MURDICA DECLARATION, MR FIRM'S JOINDER TO CROUCH MOTION TO EXCLUDE EXPERT TESTIMONY, DEBTOR'S SUR-REPLY TO OMNIBUS OBJECTION TO MOTIONS TO DISMISS, TCC'S EXHIBIT LIST FOR DISMISSAL HEARING, AMENDED CHAPTER 11 PLAN OF REORGANIZATION, DEBTOR'S EXHIBIT LIST, MR FIRM'S EVIDENTIARY OBJECTIONS, DEBTOR'S OBJECTION TO CROUCH'S MOTION TO PRECLUDE, AND DEBTOR'S RESPONSE TO TCC OBJECTIONS (1.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.3). | 1.6 | $520.00 | $832.00 |
| 6/26/2023 | CIG | B140 | CORRESPONDENCE WITH EXPERT REGARDING TRANSFER OF INFORMATION (.1); CORRESPONDENCE WITH EXPERT REGARDING CASE DCO AND EXECUTION (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B140 | REVIEW SUMMARY OF CALL WITH EXPERT. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B170 | REVIEW APPLICATION FOR RETENTION OF BEDERSON LLP (.1); REVIEW APPLICATION FOR RETENTION OF ECONONE RESEARCH, INC. (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B200 | CORRESPONDENCE S. FALANGA AND DEBTOR COUNSEL REGARDING PRODUCTIONS IN RESPONSE TO ORDER GRANTING MOTION TO COMPEL. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B170 | CORRESPONDENCE WITH S. FALANGA AND EXPERT REGARDING REVISED RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING TCC RESPONSE TO DEBTOR'S MOTION TO COMPEL (.1); CORRESPOND WITH FCR REGARDING DEBTOR'S PROPOSED AMENDED PLAN (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B140 | CORRESPOND WITH J. FORMICHELLA REGARDING EXPERT EXECUTION OF DCO. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CMH | B200 | ANALYZE DEBTOR RECORD DESIGNATION ISSUES REGARDING APPEAL. | 0.7 | $520.00 | $364.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            30

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/26/2023 | LMW | B170 | REVIEW DRAFT APPLICATIONS FOR RETENTION OF ECONONE RESEARCH, INC. AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 6/26/2023 | LMW | B200 | CONFER WITH TEAM REGARDING TCC'S DESIGNATION OF APRIL 18, 2023 TRANSCRIPT. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B230 | REVIEW AMENDED CHAPTER 11 PLAN OF REORGANIZATION OF LTL. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B200 | ANALYZE DEBTOR'S SUR-REPLY IN FURTHER SUPPORT OF OMNIBUS OBJECTION AND TO MOTIONS TO DISMISS CHAPTER 11 CASE. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B200 | REVIEW PARTIES' JOINT DEPOSITION DESIGNATIONS AND THE FACT WITNESS DECLARATIONS. | 0.7 | $905.00 | $633.50 |
| 6/26/2023 | LMW | B200 | REVIEW PAUL CROUCH OBJECTION TO CHARLES MULLIN TESTIMONY (.1); PAUL CROUCH MOTION IN LIMINE TO EXCLUDE EVIDENCE OF DEBTOR'S SETTLEMENT WITH THIRD-PARTY PAYORS (.1); AHC OF SUPPORTING FIRMS' OMNIBUS REPLIES TO MOTIONS TO DISMISS (.1); TCC'S LETTER TO JUDGE KAPLAN AS TO JIM MURDICA DECLARATION (.1); MR FIRM'S JOINDER TO CROUCH'S MOTION TO EXCLUDE EXPERT TESTIMONY (.1); TCC'S EXHIBIT LIST FOR DISMISSAL HEARING (.1); DEBTOR'S EXHIBIT LIST (.1); MR FIRM'S EVIDENTIARY OBJECTIONS (.1); DEBTOR'S OBJECTION TO CROUCH'S MOTION TO PRECLUDE (.1); DEBTOR'S RESPONSE TO TCC OBJECTIONS (.1). | 1.0 | $905.00 | $905.00 |
| 6/26/2023 | SVF | B200 | REVIEW TCC RESPONSES TO MOTION TO COMPEL. | 0.2 | $695.00 | $139.00 |
| 6/26/2023 | SVF | B200 | COMMUNICATE FCR REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B200 | COMMUNICATE DEBTOR'S COUNSEL REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B200 | COMMUNICATE TCC COUNSEL REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B170 | REVIEW FINAL DRAFT OF ECON ONE RETENTION APPLICATION (.5) AND CONFERENCES J. FORMICHELLA REGARDING COURSE OF ACTION (.2). | 0.7 | $695.00 | $486.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          31

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/26/2023 | SVF | B140 | COMMUNICATE POTENTIAL EXPERT. | 0.3 | $695.00 | $208.50 |
| 6/26/2023 | SVF | B200 | REVIEW FCR APPOINTMENT ORDER APPEAL DESIGNATION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/26/2023 | SVF | B140 | ATTEND EXPERT CONSULTATION CONFERENCE. | 0.5 | $695.00 | $347.50 |
| 6/26/2023 | MF | B200 | MEETING WITH EXPERTS (.9); REVIEW ADDITIONAL DOCUMENTS AND DEPOSITION TRANSCRIPTS (3.9). | 4.8 | $960.00 | $4,608.00 |
| 6/26/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.9). | 3.5 | $405.00 | $1,417.50 |
| 6/26/2023 | FWY | B230 | EVALUATE DEBTOR'S TRUST DISTRIBUTION PROCEDURES. | 0.2 | $405.00 | $81.00 |
| 6/26/2023 | FWY | B200 | REVISE DRAFT SUMMARY CHART CONCERNING TRUST DISTRIBUTION PROCEDURES. | 0.1 | $405.00 | $40.50 |
| 6/26/2023 | FWY | B140 | PLAN AND PREPARE FOR COURT HEARING. | 0.1 | $405.00 | $40.50 |
| 6/26/2023 | FWY | B200 | ANALYZE TRANSCRIPT OF HEARING DESIGNATED BY TCC FOR RECORD ON APPEAL. | 0.9 | $405.00 | $364.50 |
| 6/26/2023 | FWY | B200 | PREPARE SUMMARY OF PORTIONS OF TRANSCRIPT OF HEARING DESIGNATED BY TCC FOR RECORD ON APPEAL. | 0.5 | $405.00 | $202.50 |
| 6/26/2023 | JKF | B170 | FINALIZE AND FILE ECON ONE RETENTION APPLICATION. | 1.1 | $375.00 | $412.50 |
| 6/26/2023 | JKF | B140 | ANALYZE EXPERT ISSUES. | 0.5 | $375.00 | $187.50 |
| 6/26/2023 | JKF | B170 | ANALYZE ADDIITONAL ISSUES RELATED TO ECON ONE RETENTION. | 0.8 | $375.00 | $300.00 |
| 6/26/2023 | JKF | B200 | ANALYZE DCO PROVISIONS. | 0.3 | $375.00 | $112.50 |
| 6/26/2023 | JKF | B200 | ANALYZE 4TH CIRCUIT BESTWALL DECISION. | 0.7 | $375.00 | $262.50 |
| 6/26/2023 | JKF | B170 | FINALIZE RETENTION APPLICATION FOR BEDERSON. | 0.8 | $375.00 | $300.00 |
| 6/27/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 27 COURT HEARING. | 0.3 | $520.00 | $156.00 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:               32

---

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/27/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING J&J'S LETTER TO COURT ON MURDICA DECLARATION, DEBTOR'S OBJECTION TO TCC'S EXHIBIT LIST, ARNOLD & ITKIN JOINDER TO OBJECTION TO PROFFERED TESTIMONY OF CHARLES MULLIN, DEBTOR'S FIRST AMENDED EXHIBIT LIST FOR HEARING, AND NOTICE OF AMENDED AGENDA FOR DISMISSAL HEARINGS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/27/2023 | CIG | B140 | CORRESPONDENCE WITH EXPERT REGARDING TRANSFER OF INFORMATION (.2); CORRESPONDENCE WITH EXPERT REGARDING DCO ACKNOWLEDGMENT (.1). | 0.3 | $520.00 | $156.00 |
| 6/27/2023 | CIG | B200 | CORRESPONDENCE WITH S. FALANGA AND DEBTOR COUNSEL REGARDING PRODUCTIONS IN RESPONSE TO ORDER GRANTING MOTION TO COMPEL. | 0.1 | $520.00 | $52.00 |
| 6/27/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND G. PINEIRO REGARDING JUNE FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/27/2023 | LMW | B140 | ATTEND PART OF HEARING ON MOTION TO DISMISS BEFORE JUDGE KAPLAN. | 5.5 | $905.00 | $4,977.50 |
| 6/27/2023 | LMW | B195 | TRAVEL TO AND FROM COURT IN TRENTON. | 3.6 | $452.50 | $1,629.00 |
| 6/27/2023 | LMW | B200 | REVIEW FOURTH CIRCUIT'S RECENT DECISION IN RE BESTWALL. | 0.3 | $905.00 | $271.50 |
| 6/27/2023 | LMW | B200 | REVIEW J&J'S COUNSEL'S LETTER TO JUDGE KAPLAN ON MURDICA DECLARATION (.1); DEBTOR'S OBJECTION TO TCC EXHIBIT LIST (.1); NOTICE OF AMENDED AGENDA FOR DISMISSAL HEARINGS (.1); ARNOLD & ITKIN JOINDER TO OBJECTION TO PROFFERED TESTIMONY OF CHARLES MULLIN (.1); DEBTOR'S FIRST AMENDED EXHIBIT LIST FOR HEARING (.1); NOTICE OF AGENDA (.1). | 0.6 | $905.00 | $543.00 |
| 6/27/2023 | SVF | B195 | TRAVEL TO TRENTON. | 1.6 | $347.50 | $556.00 |
| 6/27/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.3 | $695.00 | $5,768.50 |
| 6/27/2023 | SVF | B140 | ATTEND MEETING WITH FCR REGARDING HEARING AND CASE ISSUES. | 1.3 | $695.00 | $903.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:        LMW
Page:              33

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/27/2023 | MF | B200 | REVIEW VOLUMINOUS ADDITIONAL DOCUMENTS, EXHIBITS, DEPOSITION TRANSCRIPTS, WITNESS LISTS FILED ON EVE OF COURT HEARING (1.9); ATTEND HEARING BEFORE JUDGE KAPLAN (5.2). | 1.9 | $960.00 | $1,824.00 |
| 6/27/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR TRIAL BEFORE JUDGE KAPLAN. | 1.0 | $480.00 | $480.00 |
| 6/27/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.7). | 1.8 | $405.00 | $729.00 |
| 6/27/2023 | FWY | B140 | ATTEND COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 6.7 | $405.00 | $2,713.50 |
| 6/27/2023 | JKF | B200 | DRAFT ANALYSIS OF IN RE BESTWALL DECISION. | 1.3 | $375.00 | $487.50 |
| 6/27/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023 FOR FCR (.6); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023 FOR WALSH FIRM (.8). | 1.4 | $210.00 | $294.00 |
| 6/27/2023 | BET | B200 | ASSEMBLE CASE MATERIALS AND SEND VIA SECURED BOX LINK FOR EXPERT (.4); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF JUNE 22, 2023 HEARING AND PROCESS (.2). | 0.6 | $210.00 | $126.00 |
| 6/28/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 28TH COURT HEARING. | 0.3 | $520.00 | $156.00 |
| 6/28/2023 | CIG | B140 | REVIEW TCC'S FIRST AMENDED EXHIBIT INDEX AND DEBTOR'S OBJECTIONS TO TCC'S FIRST AMENDED EXHIBIT LIST (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/28/2023 | CIG | B230 | REVIEW SUMMARY OF DEBTOR'S AMENDED PROPOSED PLAN (.4); CORRESPONDENCE WITH FCR REGARDING SUMMARY OF DEBTOR'S AMENDED PROPOSED PLAN (.1). | 0.5 | $520.00 | $260.00 |
| 6/28/2023 | LMW | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN 8.0. | 8.0 | $905.00 | $7,240.00 |
| 6/28/2023 | LMW | B200 | ATTEND MEETING WITH FCR AND STEVE FALANGA. | 3.0 | $905.00 | $2,715.00 |
| 6/28/2023 | LMW | B195 | TRAVEL TO AND FROM TRENTON AND PRINCETON. | 3.3 | $452.50 | $1,493.25 |
| 6/28/2023 | SVF | B195 | TRAVEL TO COURT. | 0.5 | $347.50 | $173.75 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:       LMW
Page:             34

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/28/2023 | SVF | B195 | TRAVEL FROM COURT. | 0.8 | $347.50 | $278.00 |
| 6/28/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.4 | $695.00 | $5,838.00 |
| 6/28/2023 | SVF | B140 | ATTEND MEETING WITH FCR REGARDING HEARING AND CASE ISSUES. | 3.0 | $695.00 | $2,085.00 |
| 6/28/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/28/2023 | MF | B200 | ATTEND TRIAL BEFORE JUDGE KAPLAN. | 7.6 | $960.00 | $7,296.00 |
| 6/28/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR TRIAL BEFORE JUDGE KAPLAN. | 1.2 | $480.00 | $576.00 |
| 6/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.6 | $405.00 | $243.00 |
| 6/28/2023 | FWY | B140 | ATTEND COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 7.4 | $405.00 | $2,997.00 |
| 6/28/2023 | FWY | B230 | DRAFT DETAILED SUMMARY OF AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.5 | $405.00 | $202.50 |
| 6/28/2023 | FWY | B230 | ANALYZE AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.9 | $405.00 | $364.50 |
| 6/28/2023 | BET | B170 | ATTEND TO FCR'S APPLICATION FOR RETENTION OF BEDERSON. | 0.2 | $210.00 | $42.00 |
| 6/28/2023 | BET | B140 | REVIEW TRANSCRIPT OF JUNE 27 HEARING ON MOTIONS TO DISMISS. | 0.1 | $210.00 | $21.00 |
| 6/29/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S RESPONSE TO PAUL CROUCH OBJECTION TO CHARLES MULLIN AND TCC'S AMENDED EXHIBIT LIST (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/29/2023 | CMH | B140 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 6/29/2023 | LMW | B200 | ATTEND HEARING. | 8.5 | $905.00 | $7,692.50 |
| 6/29/2023 | LMW | B140 | REVIEW TRANSCRIPT OF JUNE 28 HEARING. | 0.1 | $905.00 | $90.50 |
| 6/29/2023 | LMW | B200 | REVIEW DEBTOR'S RESPONSE TO PAUL CROUCH OBJECTION TO CHARLES MULLIN (.1); TCC'S AMENDED EXHIBIT LIST (.1). | 0.2 | $905.00 | $181.00 |
| 6/29/2023 | SVF | B195 | TRAVEL TO COURT. | 1.7 | $347.50 | $590.75 |
| 6/29/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.3 | $695.00 | $5,768.50 |
| 6/29/2023 | SVF | B195 | TRAVEL FROM COURT. | 1.5 | $347.50 | $521.25 |
| 6/29/2023 | MF | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 8.4 | $960.00 | $8,064.00 |

|  |  |
|---|---|
| July 14, 2023 | |
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 35 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/29/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR HEARING BEFORE JUDGE KAPLAN. | 0.9 | $480.00 | $432.00 |
| 6/29/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |
| 6/29/2023 | FWY | B140 | ATTEND PORTION OF COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 5.5 | $405.00 | $2,227.50 |
| 6/29/2023 | BET | B200 | REVIEW APPEAL DOCUMENTS AS TO FCR APPOINTMENT ORDER (.3); REVIEW TRANSCRIPT OF JUNE 28, 2023 HEARING (AM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON THE DOCKET; UPDATE MASTER PARTY/SERVICE LIST (.8). | 1.2 | $210.00 | $252.00 |
| 6/29/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023 FOR FCR (.5); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023 FOR WALSH FIRM (.7). | 1.2 | $210.00 | $252.00 |
| 6/30/2023 | CIG | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING CERTIFICATIONS OF NO OBJECTIONS (.1); CONFER WITH F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS AND TIMING FOR FILING (.1). | 0.3 | $520.00 | $156.00 |
| 6/30/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S OBJECTIONS TO TCC 2ND AMENDED EXHIBIT LIST, DEBTOR'S RESPONSE TO MR'S OBJECTION TO DEBTOR'S DECLARATION, JOINT STIPULATION ON ADMISSION OF EVIDENCE, AND TCC'S AMENDED EXHIBIT LIST (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/30/2023 | LMW | B140 | ATTEND PART OF HEARING. | 4.3 | $905.00 | $3,891.50 |
| 6/30/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERTS. | 0.4 | $905.00 | $362.00 |
| 6/30/2023 | LMW | B140 | REVIEW PORTIONS OF JUNE 28 AND JUNE 29 HEARING TRANSCRIPTS. | 0.2 | $905.00 | $181.00 |

| | |
|---|---|
| July 14, 2023 | |
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 36 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/30/2023 | LMW | B200 | REVIEW DEBTOR'S OBJECTIONS TO TCC 2ND AMENDED EXHIBIT LIST (.1); DEBTOR'S RESPONSE TO MR FIRM OBJECTION TO DEBTOR'S DECLARATION (.1); JOINT STIPULATION ON ADMISSION OF EVIDENCE (.1); TCC'S AMENDED EXHIBIT LIST (.1); BARNES LAW GROUP'S VERIFIED 2019 STATEMENT (.1); PBWT LETTER TO JUDGE CASTNER CONFIRMING NO CONFLICT (.1); TCC'S REPLY BRIEF TO MOTION FOR EXPEDITED DISCOVERY (.1). | 0.7 | $905.00 | $633.50 |
| 6/30/2023 | SVF | B195 | TRAVEL TO TRENTON. | 1.7 | $347.50 | $590.75 |
| 6/30/2023 | SVF | B140 | ATTEND HEARING IN TRENTON. | 8.3 | $695.00 | $5,768.50 |
| 6/30/2023 | SVF | B195 | TRAVEL FROM COURT. | 1.2 | $347.50 | $417.00 |
| 6/30/2023 | SVF | B140 | TELECONFERENCE ECONONE REGARDING EXPERT ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING EXPERT TRANSITION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/30/2023 | SVF | B140 | COMMUNICATE REGARDING EXPERT RETENTION. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT RETENTION ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/30/2023 | MF | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 8.3 | $960.00 | $7,968.00 |
| 6/30/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR HEARING BEFORE JUDGE KAPLAN. | 1.2 | $480.00 | $576.00 |
| 6/30/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.8); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 1.2 | $405.00 | $486.00 |
| 6/30/2023 | FWY | B140 | ATTEND PORTION OF COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 2.6 | $405.00 | $1,053.00 |
| 6/30/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO ECON ONE RETENTION. | 0.2 | $375.00 | $75.00 |

July 14, 2023
Client:           001737
Matter:           000001
Invoice #:        20970
Resp. Atty:       LMW
Page:             37

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/30/2023 | BET | B200 | REVIEW TRANSCRIPT OF JUNE 28, 2023 HEARING (PM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW TRANSCRIPT OF JUNE 29, 2023 HEARING (AM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS AND PROCESS THE SAME FOR PAYMENT (.1); REVIEW TRANSCRIPT OF JUNE 29, 2023 HEARING (PM SESSION) BEFORE JUDGE KAPLAN (.1). | 0.4 | $210.00 | $84.00 |
| 6/30/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND PRO HAC VICE MOTIONS FILED ON THE DOCKET AND UPDATE MASTER SERVICE LIST. | 0.6 | $210.00 | $126.00 |
| | | | Total Professional Services | 425.1 | | $269,280.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| SVF | Stephen V. Falanga | 97.1 | $695.00 | $67,484.50 |
| SVF | Stephen V. Falanga | 12.3 | $347.50 | $4,274.25 |
| CIG | Christine I. Gannon | 23.6 | $520.00 | $12,272.00 |
| CMH | Christopher M. Hemrick | 16.3 | $520.00 | $8,476.00 |
| LMW | Liza M. Walsh | 6.9 | $452.50 | $3,122.25 |
| LMW | Liza M. Walsh | 63.4 | $905.00 | $57,377.00 |
| MF | Mark Falk | 6.4 | $480.00 | $3,072.00 |
| MF | Mark Falk | 71.4 | $960.00 | $68,544.00 |
| FWY | Francis W. Yook | 81.0 | $405.00 | $32,805.00 |
| JKF | Jessica K. Formichella | 12.4 | $375.00 | $4,650.00 |
| GXP | Gemma Pineiro | 1.9 | $210.00 | $399.00 |
| BET | Barbara Troyan | 32.4 | $210.00 | $6,804.00 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|------|------|-------------------------|--------|
| 5/31/2023 | E100 - E106 | PACER CHARGES - MAY 2023 | $706.80 |
| 6/7/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF JUNE 2, 2023 COURT HEARING | $86.40 |

July 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 38 |

**EXPENSES**

| Date | Task | Description of Expenses | Amount |
|---|---|---|---|
| 6/7/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF MAY 30, 2023 COURT HEARING. | $74.40 |
| 6/16/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF COURT HEARING HELD ON JUNE 13, 2023 | $183.60 |
| 6/21/2023 | E100 - E118 | XACT DATA DISCOVERY- PROFESSIONAL SERVICES- MAY 2023 SERVICES | $69.00 |
| 6/22/2023 | E100 - E101 | PHOTOCOPIES (230 @ $0.20) | $46.00 |
| 6/26/2023 | E100 - E110 | SVF - PARKING FOR MEETING | $12.00 |
| 6/27/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF JUNE 22, 2023 COURT HEARING BEFORE JUDGE KAPLAN | $116.40 |
| 6/27/2023 | E100 - E110 | CAR SERVICE - PICK-UP R. ELLIS FROM AIRPORT TO HOTEL | $182.00 |
| 6/30/2023 | E100 - E106 | PACER CHARGES - JUNE 2023 | $75.50 |
| 6/30/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF COURT HEARING HELD ON JUNE 27 AND JUNE 28 BEFORE JUDGE KAPLAN. | $915.60 |
| 6/30/2023 | E100 - E106 | PACER CHARGES - JUNE 2023 | $563.20 |
| 6/30/2023 | E100 - E118 | ECONOMIST SOURCING FEE FOR EXPERT HAL SINGER | $25,000.00 |

|  | | |
|---|---|---|
| Total Expenses | | $28,030.90 |

|  | | |
|---|---|---|
| Total Services | $269,280.00 | |
| Total Disbursements | $28,030.90 | |
| Total Current Charges | | $297,310.90 |

| **PAY THIS AMOUNT** | **$297,310.90** |
|---|---|

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:        20970
Resp. Atty:       LMW
Page:                39

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| B140 | 197.10 | $113,828.50 | E100 - E101 | $46.00 |
| B170 | 39.10 | $18,322.50 | E100 - E106 | $1,345.50 |
| B195 | 25.60 | $10,468.50 | E100 - E110 | $194.00 |
| B200 | 158.30 | $124,216.00 | E100 - E115 | $1,376.40 |
| B230 | 5.00 | $2,444.50 | E100 - E118 | $25,069.00 |
| | 425.10 | $269,280.00 | | $28,030.90 |



**J&J Court Transcribers, Inc.**

**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311  FAX # 609-587-3599**
**jjcourt@jjcourt.com**

TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

**DUE UPON RECEIPT**                                    **6/5/2023**

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|  | 1 | 72 | Federal Court Daily on 6/2/2023 | 1.20 | 86.40 |
|  |  |  | **BALANCE DUE:** |  | **86.40** |

| **Invoice # :** | Thank You. |
|---|---|
| **2023-01187** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|  | Tax id # : 22-3042692        **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. (\$5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |



**TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE**

# J&J Court Transcribers, Inc.
### 268 Evergreen Avenue
### Hamilton, NJ 08619
### 609-586-2311   FAX # 609-587-3599
### jjcourt@jjcourt.com

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                          5/31/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|      | 1      | 62    | Federal Court Daily on 5/30/2023 | 1.20 | 74.40 |
|      |        |       | **BALANCE DUE:** |  | **74.40** |

| **Invoice # :** | Thank You. |
|---|---|
| **2023-01144** | **When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.**  Tax id # : 22-3042692          **DUNS #: 623609435** |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |



TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

# J&J Court Transcribers, Inc.

**268 Evergreen Avenue
Hamilton, NJ 08619
609-586-2311   FAX # 609-587-3599
jjcourt@jjcourt.com**

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                                    6/14/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|      | 1      | 153   | Federal Court Daily on 6/13/2023 | 1.20 | 183.60 |
|      |        |       | **BALANCE DUE:** |      | **183.60** |

| **Invoice # :** | **Thank You.** |
|-----------------|----------------|
| **2023-01278** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|  | **Tax id # :** 22-3042692          **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |

**Invoice**

# XACT DATA DISCOVERY

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 5/31/2023 | XDD074564 |

Invoice To:

Walsh Pizzi O'Reilly Falanga
Gemma Pineiro
100 Mulberry St Fl 15
Newark, NJ 07102-4056
United States

| Engagement No. | Engagement Name | | Service Period | Payment Terms |
|---|---|---|---|---|
| 338896-337830 | Johnson & Johnson Bankruptcy - FCR - Randi Ellis | | May | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| Hosting - Review Pop | 0.00 | GB | $5.00 | $0.00 |
| Hosting  Nearline Non Review Pop | 0.00 | GB | $9.00 | $0.00 |
| User Access | 1.00 | User | $69.00 | $69.00 |
| User Access  H84524 | | | | |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Xact Data Discovery.

| | |
|---|---|
| Subtotal | $69.00 |
| Misc | $0.00 |
| Tax | $0.00 |
| Delivery | $0.00 |
| Total | $69.00 |

Bank Information

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039 / SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include invoice number(s) to ensure proper credit.

XCL

### Receipt

| | |
|---|---|
| L/R #05 | A Payment No.00006613 |
| T/D #03 | Ticket No.029890 |
| Entry Time | 06/26/2023 (Mon) 15:00 |
| Exit Time | 06/26/2023 (Mon) 15:21 |
| Parking Time | 0:21 |
| Parking Fee | Rate C     $12.00 |

AMEX
| | |
|---|---|
| Account # | *****************2004 |
| Slip # | 29782 |
| Auth Code | 0000595310 |
| Credit Card Amount | $12.00 |

| | |
|---|---|
| Total | $12.00 |

Thank You for Your Visit
Please Come Again !

LT2
PL



TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

# J&J Court Transcribers, Inc.

**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
**jjcourt@jjcourt.com**

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

## DUE UPON RECEIPT                    6/23/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|      | 1      | 97    | Federal Court Hourly on 6/22/2023 | 1.20 | 116.40 |
|      |        |       | **BALANCE DUE:** |      | **116.40** |

| **Invoice # :** | **Thank You.** |
|-----------------|----------------|
| **2023-01360** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|                | **Tax id # :** 22-3042692        **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |

# ROYAL COACHMAN WORLDWIDE

**ROYALCOACHMAN**
WORLDWIDE LIMOUSINE SERVICE

18 Church Street, PO Box 8
Denville, NJ 07834

Phone:973-400-3200
Fax:
Email : accountinggroup@royalcoachmen.com
Web : https://www.royalcoachman.com/about-royal-coachman

## TRIP RECEIPT

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 3688652*1 | Vehicle Type: | **Sedan** | Customer: | R_WALSHFIRM |
| Passenger Name: | **RANDI *notes** | Chauffeur: | EHAB | | The Walsh Firm The Walsh Firm |
| | **ELLIS** | | | Contact: | Gemma Pineiro |
| Pickup Date/Time: | **Jun 26 2023** | Start Time: | | Contact #: | 973-757-1110 |
| | 02:49 PM | End Time: | | | |

| Reservation Detail | | Description | Charges |
|---|---|---|---|
| Pickup Address: | EWR (Newark Intl Airport), United Airlines Flight# 2670 Arriving from IAH at: 02:49 PM | Total: | **$182.00** |
| Dropoff Address: | 201 Village Boulevard, Princeton, NJ 08540,US | Total Payments: | $182.00 |
| Payment Billed To: | CC | | |
| Credit card: | AX ****2012 | | |
| Payment Info: | 1. AX ****2012 $182.00 charged on 27 Jun 2023;Corp. | | |

Gratuity: The payment of gratuity is completely discretionary and may be increased, decreased or eliminated entirely based on service experience.

*Page 1 of 1*



**J&J Court Transcribers, Inc.**

268 Evergreen Avenue
Hamilton, NJ 08619
609-586-2311   FAX # 609-587-3599
jjcourt@jjcourt.com

*TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE*

**TO:**  Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:**  In re
-v-
LTL Management, LLC

| | | | DUE UPON RECEIPT | | 6/30/2023 |
|---|---|---|---|---|---|
| **Orig** | **Copies** | **Pages** | **Description** | **Unit** | **Amount** |
| | 1 | 397 | Federal Court Daily on 6/27/2023 | 1.20 | 476.40 |
| | 1 | 198 | Federal Court Daily on 6/28/2023 PM | 1.20 | 237.60 |
| | 1 | 168 | Federal Court Daily on 6/28/2023 AM | 1.20 | 201.60 |
| | | | | **BALANCE DUE:** | **915.60** |

**Invoice # :**

**2023-01403**

Thank You.

When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.

Tax id # : 22-3042692          **DUNS #: 623609435**

A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge)

**Court:**
U.S. Bankruptcy Court , Trenton NJ
23-12825



# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 7/13/2023 | 13717 |

Newtown Square, PA  19073
610-356-8840
Tax ID:  84-4712879

**BILL TO:**

Walsh Pizzi O'Reilly Falanga LLP
Attn: Steve Falanga, Esq.
100 Mulberry Street
Newark, NJ  07102

*(Formerly known as Rx Pro Services, LLC)*

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Economist Sourcing Fee for Expert Hal Singer | 25,000.00 |

| **Payment is due within 30 days.  Thank you.** | **Total:** | **$25,000.00** |