**EXHIBIT "A"**

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/01/23 | DMS | B110 | Emails regarding AHC fee motion with co-counsel and US Trustee. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Email with Jonas and Benson regarding trial preparation. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Call with Beville and US Trustee regarding various issues. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Emails with co-counsel regarding strategy. | .60 | 800.00 | 480.00 |
| 6/01/23 | DMS | B110 | Review debtor motion to continue and expand PI and emails with co-counsel regarding same. | .50 | 800.00 | 400.00 |
| 6/01/23 | DMS | B110 | Kim Deposition. | 7.00 | 800.00 | 5,600.00 |
| 6/01/23 | DMS | B110 | Review Order Shortening Time and call with Molton regarding same. | .30 | 800.00 | 240.00 |
| 6/01/23 | DMS | B110 | Write letter to Court requesting order shortening time. | .30 | 800.00 | 240.00 |
| 6/01/23 | DMS | B110 | Call with Winograd regarding June 2nd hearings. | .20 | 800.00 | 160.00 |
| 6/01/23 | DMS | B110 | Coordinate with Benson and Court reporter. | .20 | 800.00 | 160.00 |
| 6/01/23 | DMS | B110 | Review debtor response on stay and discuss with co-counsel. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Call with Molton and Melanie regarding strategy. | .30 | 800.00 | 240.00 |
| 6/01/23 | DMS | B110 | Review joinder in opposition by several firms. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Review production of list of firms opposing Debtor plan. | .20 | 800.00 | 160.00 |
| 6/01/23 | DMS | B110 | Email to co-counsel regarding trial preparation. | .30 | 800.00 | 240.00 |
| 6/01/23 | DMS | B110 | Review response to motion to extend stay and file. | .40 | 800.00 | 320.00 |
| 6/01/23 | DMS | B110 | Call with Molton and emails regarding trial preparation. | .50 | 800.00 | 400.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/01/23 | DWC | B110 | Application and order shortening notice for motion to compel | .80 | 600.00 | 480.00 |
| 6/01/23 | DWC | B110 | Rvw case file for fee orders due from debtor; emails re payment obligations | 1.30 | 600.00 | 780.00 |
| 6/01/23 | DWC | B110 | Rvw and advise on protective order applicability to motion to compel dep testimony and redesignation | 1.90 | 600.00 | 1,140.00 |
| 6/01/23 | DWC | B110 | Emails re service of subpoenas | .40 | 600.00 | 240.00 |
| 6/01/23 | DWC | B110 | Zoom with co counsel to discuss member rep expenses from LTL 1 and 2 | .90 | 600.00 | 540.00 |
| 6/01/23 | DWC | B110 | Emails re process and procedures for member rep expenses; rvw case orders and dismissal order | .80 | 600.00 | 480.00 |
| 6/01/23 | DWC | B110 | Circulate revised drafts of Miller and Royal retention docs | 1.20 | 600.00 | 720.00 |
| 6/01/23 | DWC | B110 | Coordinate trial support with plaintiff's gambit (phone conference with co counsel); emails with courthouse staff | 1.70 | 600.00 | 1,020.00 |
| 6/01/23 | MAS | B110 | File Letter to chambers and email to chambers and cc list; | .40 | 250.00 | 100.00 |
| 6/01/23 | LD | B110 | Email and call with DWC and GSK regarding opposition. | .30 | 250.00 | 75.00 |
| 6/01/23 | LD | B110 | File Opposition to Debtor's Motion to Compel (dkts 638 & 639). | .20 | 250.00 | 50.00 |
| 6/01/23 | SS | B110 | Updating attorney calendars with upcoming hearing information. | .10 | 275.00 | 27.50 |
| 6/01/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B110 | Review notice of agenda for 6/2 hearing; review amended notice of agenda. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B190 | Tel discussions and various corresp with DWC re motion to seal for TCC opposition to debtor's motion to compel plaintiff firms and related issues. | .20 | 600.00 | 120.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/01/23 | GSK | B190 | Various corresp and tel discussions with M. Winograd re motion to seal for TCC opposition to debtor's motion to compel plaintiff firms; review various corresp from DWC to M. Winograd re same and related issues. | .20 | 600.00 | 120.00 |
| 6/01/23 | GSK | B190 | Review issues for motion to seal re TCC's opposition to debtor's motion to compel plaintiff firms; review docket for previous motions to seal; review draft opposition to motion to compel; review signed order governing confidential information; prepare motion papers; corresp to/from co-counsel re same. | 3.20 | 600.00 | 1,920.00 |
| 6/01/23 | GSK | B190 | Review various corresp among co-counsel re depositions for MTD. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B190 | Review signed scheduling order re debtor's motion for bridge order extending stay/PI; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/01/23 | GSK | B110 | Review docket text entries re 6/2 hearing; review various corresp among co-counsel re same. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B110 | Corresp from/to DMS and DWC re LTL coverage for 6/5 and 6/6. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B110 | Review various articles re LTL case; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/01/23 | GSK | B160 | Review various corresp among co-counsel re retention issues. | .10 | 600.00 | 60.00 |
| 6/01/23 | GSK | B190 | Review various corresp among co-counsel re possible motions to compel Nachwati and Pulaski and need for motion to seal; review related corresp; review draft motion to compel Pulaski; review related issues; various corresp from/to DWC re same. | .50 | 600.00 | 300.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/01/23 | GSK | B190 | Review draft TCC's letter objection to debtor's application for short notice re motion to extend stay/PI, etc.; review various corresp among co-counsel re same; review final objection; prepare for filing; file objection; corresp to co-counsel re same. | .80 | 600.00 | 480.00 |
| 6/01/23 | GSK | B190 | Review various objections filed obo plaintiff firms to debtor's omnibus motion to compel. | .60 | 600.00 | 360.00 |
| 6/02/23 | DMS | B110 | Review article on Moline suit and send to TCC. | .30 | 800.00 | 240.00 |
| 6/02/23 | DMS | B110 | Review article on Valadez trial and send to TCC. | .30 | 800.00 | 240.00 |
| 6/02/23 | DMS | B110 | Emails with litigation and appellate team regarding preparation for MTD trial. | .80 | 800.00 | 640.00 |
| 6/02/23 | DMS | B110 | Call with trial and appellate teams. | .50 | 800.00 | 400.00 |
| 6/02/23 | DMS | B110 | Emails with Jonas et al regarding frustration of purpose. | .40 | 800.00 | 320.00 |
| 6/02/23 | DMS | B110 | Prepare for hearing. | .40 | 800.00 | 320.00 |
| 6/02/23 | DMS | B110 | Court Hearings. | 1.60 | 800.00 | 1,280.00 |
| 6/02/23 | DMS | B110 | Call with Molton and emails with co-counsel regarding hearing. | .50 | 800.00 | 400.00 |
| 6/02/23 | DMS | B110 | Review and authorize filing of Pulaski motion. | .60 | 800.00 | 480.00 |
| 6/02/23 | DMS | B110 | Review and file BR Supplemental Certification etc. | .20 | 800.00 | 160.00 |
| 6/02/23 | DMS | B110 | Emails with US Trustee regarding retentions. | .40 | 800.00 | 320.00 |
| 6/02/23 | DMS | B110 | Review Ship notice regarding PI appeal and emails regarding same. | .30 | 800.00 | 240.00 |
| 6/02/23 | DWC | B110 | Zoom strategy meeting with co counsel and member reps | 1.20 | 600.00 | 720.00 |
| 6/02/23 | DWC | B110 | Coordinate motion to com[pel filing, motion to seal and app for short notice | .40 | 600.00 | 240.00 |
| 6/02/23 | DWC | B110 | Follow up on authorization to file rave and royal retention | .50 | 600.00 | 300.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/02/23 | DWC | B110 | Rvw and respond to emails from cocounsel and member reps | 1.30 | 600.00 | 780.00 |
| 6/02/23 | DWC | B110 | Emails with final orders for retention to chambers | .70 | 600.00 | 420.00 |
| 6/02/23 | DWC | B110 | Rvw UST comments to prof retention docs; circulate with comment | 1.40 | 600.00 | 840.00 |
| 6/02/23 | DWC | B110 | Emails re discovery and goldman | .50 | 600.00 | 300.00 |
| 6/02/23 | MAS | B110 | File FTI First Supplemental Certification and email to chambers. | .50 | 250.00 | 125.00 |
| 6/02/23 | LD | B160 | Finalize Rave and Ferguson retention papers. | .50 | 250.00 | 125.00 |
| 6/02/23 | LD | B160 | File second supplemental certificate of Beville, Declaration in support and proposed Order. | .50 | 250.00 | 125.00 |
| 6/02/23 | LD | B110 | Finalize motion to compel, motion to seal and application to shorten time in preparation of filing. | 1.00 | 250.00 | 250.00 |
| 6/02/23 | LD | B110 | File Motion to compel, motion to seal and application and order shortening time. | 1.00 | 250.00 | 250.00 |
| 6/02/23 | LD | B160 | Edit and file supplemental declaration of Dan Stolz and email to Chambers. | .50 | 250.00 | 125.00 |
| 6/02/23 | SS | B110 | Drafting proposed order and notice of motion. | .50 | 275.00 | 137.50 |
| 6/02/23 | SS | B110 | Reviewing updated motion materials. | .40 | 275.00 | 110.00 |
| 6/02/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/02/23 | GSK | B110 | Review article re J&J suing plaintiff firms' expert witnesses; review various corresp among co-counsel re same. | .30 | 600.00 | 180.00 |
| 6/02/23 | GSK | B190 | Hearing (by zoom) before Judge Kaplan re debtor's motion to compel plaintiff firms and motion to extend stay/PI. | 1.60 | 600.00 | 960.00 |
| 6/02/23 | GSK | B190 | Review various corresp among co-counsel re Judge's ruling on stay/PI, etc. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:     498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/02/23 | GSK | B190 | Review and revise motion to compel Pulaski; various corresp to/from D. Castelman, et al. re same; prepare motion to seal; revise application for short notice; various corresp with co-counsel; finalize papers; review exhibits to motion to compel; various corresp and tel discussions with LD re filing of motion to compel, motion to seal and application for short notice. | 3.20 | 600.00 | 1,920.00 |
| 6/02/23 | GSK | B160 | Review various corresp among co-counsel re retention issues. | .10 | 600.00 | 60.00 |
| 6/02/23 | GSK | B160 | Review corresp between DWC and co-counsel re retention applications for TCC experts for MTD trial and related issues. | .20 | 600.00 | 120.00 |
| 6/02/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/02/23 | GSK | B190 | Review Dist Ct notice re TCC's appeal of PI order, etc.; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/02/23 | GSK | B190 | Review signed scheduling order re motion to compel Pulaski and motion to seal; various corresp among co-counsel re same; various corresp with co-counsel re service of scheduling order and motion papers, etc.; prepare and send email to Pulaski and his attorney re scheduling order and motion papers; prepare and send email to debtor's and J&J's counsel re same. | 1.00 | 600.00 | 600.00 |
| 6/03/23 | DMS | B110 | Call with Molton and emails regarding preparation for MTD. | .80 | 800.00 | 640.00 |
| 6/03/23 | DWC | B110 | Emails re David W's PHV | .40 | 600.00 | 240.00 |
| 6/03/23 | DWC | B110 | Rvw subpoena and authorize service | .60 | 600.00 | 360.00 |
| 6/03/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/03/23 | GSK | B110 | Corresp from/to DWC re preparations for possible filings on 6/5. | .10 | 600.00 | 60.00 |
| 6/04/23 | DMS | B110 | Emails with TCC regarding preparation for MTD. | .60 | 800.00 | 480.00 |
| 6/04/23 | DMS | B110 | Call with Goodman and emails regarding Plan issues. | .30 | 800.00 | 240.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/04/23 | DMS | B110 | Conference call with trial and appellate team. | .60 | 800.00 | 480.00 |
| 6/04/23 | DMS | B110 | Review caselaw regarding Plan issues. | .80 | 800.00 | 640.00 |
| 6/04/23 | DWC | B110 | Rvw and revise Miller Thomson retention pleadings per UST email; circulate to professionals and respond to UST | 1.90 | 600.00 | 1,140.00 |
| 6/04/23 | GSK | B110 | Review various corresp re "supporting" firms' lists. | .10 | 600.00 | 60.00 |
| 6/05/23 | DMS | B110 | Review June 2nd Transcript and send to TCC. | .60 | 800.00 | 480.00 |
| 6/05/23 | DMS | B110 | Email with US Trustee regarding Deposition Transcripts. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Call with Molton regarding strategy. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Review and comment on motion to terminate exclusivity. | .40 | 800.00 | 320.00 |
| 6/05/23 | DMS | B110 | Review and comment on object to payment of AHC fees. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Call with co-counsel regarding exclusivity and AHC counsel. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Email with Court and GSK regarding order shortening time on exclusivity. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Review order shortening time and call with Molton. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Review draft objection to AHC fees and comment. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Review Pacelli and US Trustee emails regarding retentions. | .20 | 800.00 | 160.00 |
| 6/05/23 | DMS | B110 | Emails with Pulaski and co-counsel regarding motion to compel. | .30 | 800.00 | 240.00 |
| 6/05/23 | DMS | B110 | Review emails regarding Watts Deposition | .20 | 800.00 | 160.00 |
| 6/05/23 | DWC | B110 | Emails with multiple professionals re final retention drafts to and from UST | .70 | 600.00 | 420.00 |
| 6/05/23 | MAS | B110 | Prepare exhibits to Motion to Compel. | 3.00 | 250.00 | 750.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:     498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/05/23 | LD | B110 | Prepare and file certificate of service regarding motion to compel Pulaski. | .50 | 250.00 | 125.00 |
| 6/05/23 | LD | B160 | Finalize and file supplemental certification for Massey Gail and email Chambers. | .40 | 250.00 | 100.00 |
| 6/05/23 | LD | B110 | Finalize and file motion to terminate exclusivity and application to shorten time. | .60 | 250.00 | 150.00 |
| 6/05/23 | LD | B110 | Email entered order shortening time, and motion papers to BMC for service. | .30 | 250.00 | 75.00 |
| 6/05/23 | LD | B160 | Finalize, file and email to Chambers supplemental certifications regarding Otterbourg and Miller Thomson retentions. | 1.00 | 250.00 | 250.00 |
| 6/05/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/05/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/05/23 | GSK | B190 | Review and revise draft COS re motion to compel Pulaski, etc.; corresp with LD re same. | .20 | 600.00 | 120.00 |
| 6/05/23 | GSK | B110 | Review various corresp among co-counsel re comments to draft objection to debtor's motion for authority to pay ad hoc committee's fees, etc. | .20 | 600.00 | 120.00 |
| 6/05/23 | GSK | B190 | Review motion to terminate exclusivity; prepare NOM and application for short notice, etc.; various corresp with co-counsel, DMS and LD re same; prepare email to Chambers re same. | 1.20 | 600.00 | 720.00 |
| 6/05/23 | GSK | B190 | Review signed scheduling order re TCC's motion to terminate exclusivity; various corresp with DMS and LD re same; further corresp with LD re service of motion papers, etc. | .20 | 600.00 | 120.00 |
| 6/05/23 | GSK | B110 | Various corresp with LD re filings and format of pleadings. | .20 | 600.00 | 120.00 |
| 6/06/23 | DMS | B110 | Review Debtor motion to continue and expand PI and emails regarding same. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/06/23 | DMS | B110 | Review S & P production and emails regarding same. | .40 | 800.00 | 320.00 |
| 6/06/23 | DMS | B110 | Review Placitella letter regarding timing. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Review revised objection to AHC fees. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Emails with Placitella et al and call with Molton regarding PI. | .60 | 800.00 | 480.00 |
| 6/06/23 | DMS | B110 | Conference call regarding PI motion and prepare for MTD. | .50 | 800.00 | 400.00 |
| 6/06/23 | DMS | B110 | Emails regarding June 8th hearings. | .30 | 800.00 | 240.00 |
| 6/06/23 | DMS | B110 | More emails regarding Pulaski motion. | .30 | 800.00 | 240.00 |
| 6/06/23 | DMS | B110 | Finalize and file objection to AHC fees. | .30 | 800.00 | 240.00 |
| 6/06/23 | DMS | B110 | Review US Trustee objection to AHC fees. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Review Order granting in part and denying in part motion to compel and emails regarding same. | .30 | 800.00 | 240.00 |
| 6/06/23 | DMS | B110 | Review summary of new PI motion. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Review debtor response to Placitella letter. | .10 | 800.00 | 80.00 |
| 6/06/23 | DMS | B110 | Review text order regarding June 8th hearing and many emails regarding Pulaski status. | .40 | 800.00 | 320.00 |
| 6/06/23 | DMS | B110 | Review story regarding J&J suit regarding media. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Review Malone letter regarding confidentiality information. | .10 | 800.00 | 80.00 |
| 6/06/23 | DMS | B110 | Review S&P documents produced. | .30 | 800.00 | 240.00 |
| 6/06/23 | DMS | B110 | Review and circulate June 8th agenda. | .20 | 800.00 | 160.00 |
| 6/06/23 | DMS | B110 | Review Thompson pleading regarding AHC fees. | .20 | 800.00 | 160.00 |
| 6/06/23 | SSR | B110 | Email from DMS regarding research regarding improper solicitation. | .40 | 600.00 | 240.00 |
| 6/06/23 | SSR | B110 | Research regarding improper solicitation. | 2.90 | 600.00 | 1,740.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 6/06/23 | DWC | B110 | Calls and emails with Houlihan re retention | .80 | 600.00 | 480.00 |
| 6/06/23 | DWC | B110 | Emails re PHV for B Vallacher | .40 | 600.00 | 240.00 |
| 6/06/23 | DWC | B110 | Emails re sharefile repository for discovery productions | .40 | 600.00 | 240.00 |
| 6/06/23 | DWC | B110 | Emails re retention questions | .20 | 600.00 | 120.00 |
| 6/06/23 | DWC | B110 | Revise Houlihan retention docs per UST suggestions; clear with Houlihan | .80 | 600.00 | 480.00 |
| 6/06/23 | LD | B110 | Prepare PHV for D. Weinstein. | 1.00 | 250.00 | 250.00 |
| 6/06/23 | LD | B110 | File and arrange for service of objection to motion regarding reimbursement agreement. | .50 | 250.00 | 125.00 |
| 6/06/23 | LD | B110 | Prepare PHV application for B. Vallacher. | 1.00 | 250.00 | 250.00 |
| 6/06/23 | SS | B110 | Reviewing hearing information and updating attorney calendars with new information. | .10 | 275.00 | 27.50 |
| 6/06/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/06/23 | GSK | B190 | Review debtor's motion to extend stay/PI and application for short notice; review signed scheduling order. | 1.00 | 600.00 | 600.00 |
| 6/06/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/06/23 | GSK | B190 | Review various corresp among co-counsel re S&P document production and related issues. | .20 | 600.00 | 120.00 |
| 6/06/23 | GSK | B190 | Review C. Placitella's letter brief to the Court objecting to debtor's application for short notice re motion to extend stay/PI; review debtor's response; review various corresp re same. | .20 | 600.00 | 120.00 |
| 6/06/23 | GSK | B110 | Review various articles re LTL case; review corresp among counsel re same. | .20 | 600.00 | 120.00 |
| 6/06/23 | GSK | B190 | Review various corresp between co-counsel and Pulaski and his counsel re motion to compel, etc.; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/06/23 | GSK | B190 | Review signed order re TCC's motion to compel production of unredacted documents. | .10 | 600.00 | 60.00 |
| 6/06/23 | GSK | B110 | Review TCC's objection to debtor's motion for authority to enter into expense reimbursement agreement with ad hoc committee; review other objections re same by UST and various plaintiff firms. | .30 | 600.00 | 180.00 |
| 6/06/23 | GSK | B190 | Review various corresp among co-counsel re debtor's motion to extend stay/PI and related issues. | .20 | 600.00 | 120.00 |
| 6/06/23 | GSK | B110 | Review various corresp among co-counsel 6/8 hearing on motion to compel Pulaski. | .10 | 600.00 | 60.00 |
| 6/06/23 | GSK | B190 | Conf call (zoom) among TCC professionals re MTD prep (0.3); conf call (zoom) among TCC professionals re debtor's PI motion (1.0). | 1.30 | 600.00 | 780.00 |
| 6/06/23 | GSK | B110 | Review notice of agenda for 6/8 hearing. | .10 | 600.00 | 60.00 |
| 6/06/23 | GSK | B110 | Corresp with DMS and DWC re coverage for 6/8 and 6/13 hearings. | .10 | 600.00 | 60.00 |
| 6/07/23 | DMS | B110 | Review draft Burian report and emails with Burian et al with comments. | 1.10 | 800.00 | 880.00 |
| 6/07/23 | DMS | B110 | Emails with co-counsel regarding preparation for Motion to Dismiss. | .50 | 800.00 | 400.00 |
| 6/07/23 | DMS | B110 | Haas Deposition. | 1.60 | 800.00 | 1,280.00 |
| 6/07/23 | DMS | B110 | Call with Molton regarding Order on Motion to Compel, review docket and reply. | .30 | 800.00 | 240.00 |
| 6/07/23 | DMS | B110 | Emails with Molton, Reining and Winogard regarding preparation for MTD. | .60 | 800.00 | 480.00 |
| 6/07/23 | DMS | B110 | Email with Prieto and co-counsel regarding LTL 1 fees. | .30 | 800.00 | 240.00 |
| 6/07/23 | DMS | B110 | TCC call with members. | 1.20 | 800.00 | 960.00 |
| 6/07/23 | DMS | B110 | Review June 2nd Transcript and prepare proposed Order. | .80 | 800.00 | 640.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 6/07/23 | DMS | B110 | Review S&P production. | .50 | 800.00 | 400.00 |
| 6/07/23 | DMS | B110 | Emails regarding Pulaski Deposition. | .20 | 800.00 | 160.00 |
| 6/07/23 | DMS | B110 | Review new Moline complaint and emails regarding same. | .30 | 800.00 | 240.00 |
| 6/07/23 | DMS | B110 | Review documents from Villardi. | .30 | 800.00 | 240.00 |
| 6/07/23 | DMS | B110 | Email with Hofmeister regarding Pulaski deposition. | .20 | 800.00 | 160.00 |
| 6/07/23 | DMS | B110 | Email with Silverstein regarding expert retentions. | .20 | 800.00 | 160.00 |
| 6/07/23 | DMS | B110 | Review updated Burian report and comment. | .40 | 800.00 | 320.00 |
| 6/07/23 | DMS | B110 | Review Murdica dep design from Rasmussen. | .20 | 800.00 | 160.00 |
| 6/07/23 | DMS | B110 | Emails with TCC regarding continued discovery. | .30 | 800.00 | 240.00 |
| 6/07/23 | DWC | B110 | Co counsel meeting | 1.20 | 600.00 | 720.00 |
| 6/07/23 | DWC | B110 | Coordinate the resolution of professional retention issues | 2.30 | 600.00 | 1,380.00 |
| 6/07/23 | DWC | B110 | Emails with UST in response to circulation of filed motion to compel, seal, short notice | .60 | 600.00 | 360.00 |
| 6/07/23 | LD | B110 | File pro hac vice application for B. Vallacher. | .30 | 250.00 | 75.00 |
| 6/07/23 | LD | B110 | File certificate of service regarding objection to expense reimbursement agreement. | .30 | 250.00 | 75.00 |
| 6/07/23 | LD | B160 | File and arrange for service of retention applications for Furgeson and Rave. | .80 | 250.00 | 200.00 |
| 6/07/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/07/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/07/23 | GSK | B190 | Review various corresp among co-counsel re draft expert report. | .20 | 600.00 | 120.00 |
| 6/07/23 | GSK | B190 | Review various corresp among co-counsel re S&P document production and related issues. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/07/23 | GSK | B190 | Review various corresp between co-counsel and Pulaski and his counsel re dep schedule and status of motion to compel. | .20 | 600.00 | 120.00 |
| 6/07/23 | GSK | B110 | Review various articles re LTL case, J&J and related matters; review corresp among counsel re same. | .50 | 600.00 | 300.00 |
| 6/07/23 | GSK | B190 | Review various corresp among co-counsel re review of debtor's document production. | .20 | 600.00 | 120.00 |
| 6/07/23 | GSK | B190 | Review various corresp among co-counsel re comments to draft order re Judge's 6/2 ruling on TCC's motion to compel unredacted documents. | .20 | 600.00 | 120.00 |
| 6/07/23 | GSK | B190 | Review various corresp among co-counsel re draft supplemental responses to debtor's interrogatories, etc. | .20 | 600.00 | 120.00 |
| 6/07/23 | GSK | B110 | Conf call (zoom) with TCC members and professionals re status of MTD trial preparations, etc. | 1.00 | 600.00 | 600.00 |
| 6/08/23 | DMS | B110 | Revise Order to incorporate TCC comments on motion to compel and send to TCC. | .60 | 800.00 | 480.00 |
| 6/08/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 6/08/23 | DMS | B110 | Draft letter to Torborg with proposed Order. | .30 | 800.00 | 240.00 |
| 6/08/23 | DMS | B110 | Draft letter to Torborg regarding professional eyes only on expert reports. | .30 | 800.00 | 240.00 |
| 6/08/23 | DMS | B110 | Onder Deposition. | 6.70 | 800.00 | 5,360.00 |
| 6/08/23 | DMS | B110 | Emails with Placitella and Silverstein regarding PI hearings and deadlines. | .40 | 800.00 | 320.00 |
| 6/08/23 | DMS | B110 | Review Debtor's Motion regarding Rule 9013 and send to TCC. | .30 | 800.00 | 240.00 |
| 6/08/23 | DMS | B110 | Review draft PI opposition and many emails with co-counsel regarding same. | 1.00 | 800.00 | 800.00 |
| 6/08/23 | DWC | B110 | Emails re discovery links | .40 | 600.00 | 240.00 |
| 6/08/23 | DWC | B110 | Coordinate resolution of houlihan retention docs | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/08/23 | DWC | B110 | Rvw UST input re Royal and Rave retention docs; draft response and request input | .70 | 600.00 | 420.00 |
| 6/08/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review corresp between M. Winograd and Pulaski's counsel re withdrawal of motion to compel. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review various corresp among co-counsel re comments to draft order re Judge's 6/2 ruling on TCC's motion to compel unredacted documents. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review various corresp among co-counsel re draft supplemental responses to debtor's interrogatories, etc. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review various corresp among co-counsel re Onder deposition. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review various corresp among counsel re exchange of expert reports and debtor's designation of "professional eyes only"; review letter from DMS to D. Torborg re same. | .20 | 600.00 | 120.00 |
| 6/08/23 | GSK | B110 | Review debtor's motion for order waiving local rule re claims bar date deadline; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/08/23 | GSK | B190 | Review letter to Court by G. Gompers requesting consideration of his joinder to TCC's motion to dismiss be on the papers. | .10 | 600.00 | 60.00 |
| 6/08/23 | GSK | B190 | Review various corresp among co-counsel re debtor's expert reports. | .20 | 600.00 | 120.00 |
| 6/08/23 | GSK | B190 | Review draft TCC's objection to debtor's motion to extend PI, etc.; review various corresp among co-counsel re same. | .50 | 600.00 | 300.00 |
| 6/09/23 | DMS | B110 | Send edits to PI opposition. | .70 | 800.00 | 560.00 |
| 6/09/23 | DMS | B110 | Calls with Molton regarding MTD and PI. | .40 | 800.00 | 320.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/09/23 | DMS | B110 | Review various emails regarding expert reports. | .30 | 800.00 | 240.00 |
| 6/09/23 | DMS | B110 | Draft letter to Court regarding expert reports. | .50 | 800.00 | 400.00 |
| 6/09/23 | DMS | B110 | Emails with Court and counsel regarding expert report. | .40 | 800.00 | 320.00 |
| 6/09/23 | DMS | B110 | Review Notice of Conf. and emails with co-counsel regarding same. | .40 | 800.00 | 320.00 |
| 6/09/23 | DMS | B110 | Review TCC expert reports. | .90 | 800.00 | 720.00 |
| 6/09/23 | DMS | B110 | Review Aero decision dismissing case and emails with TCC regarding same. | 1.20 | 800.00 | 960.00 |
| 6/09/23 | DMS | B110 | Emails with co-counsel and Court conference regarding discovery. | 1.50 | 800.00 | 1,200.00 |
| 6/09/23 | DMS | B110 | Review debtor notice of rebuttal expert and email regarding same. | .30 | 800.00 | 240.00 |
| 6/09/23 | DMS | B110 | Emails with debtor, TCC and other counsel regarding redacted expert reports. | .80 | 800.00 | 640.00 |
| 6/09/23 | DWC | B110 | Hearing on TCC motion to compel discovery | 1.20 | 600.00 | 720.00 |
| 6/09/23 | DWC | B110 | Rvw final professional retention docs | .90 | 600.00 | 540.00 |
| 6/09/23 | DWC | B110 | Coordinate appearance and hearings | .40 | 600.00 | 240.00 |
| 6/09/23 | DWC | B110 | Emails re royal and rave retention to UST | .40 | 600.00 | 240.00 |
| 6/09/23 | DWC | B110 | Begin retention process for Anderson Kill | .80 | 600.00 | 480.00 |
| 6/09/23 | DWC | B110 | Emails re retention of professionals | .40 | 600.00 | 240.00 |
| 6/09/23 | DWC | B110 | Draft and revise retention docs for MoloLamken; email to SUT with explanation | 1.40 | 600.00 | 840.00 |
| 6/09/23 | LD | B110 | Letter to Judge Kaplan. | .50 | 250.00 | 125.00 |
| 6/09/23 | LD | B110 | Revise, finalize and send letter to Chambers and cc list. | .30 | 250.00 | 75.00 |
| 6/09/23 | LD | B110 | File Statement of Issues on Appeal. | .20 | 250.00 | 50.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/09/23 | LD | B160 | File Amended Declaration of S. Burian and email to Chambers. | .50 | 250.00 | 125.00 |
| 6/09/23 | LD | B110 | File Objection to PI Extension and arrange for service. | .30 | 250.00 | 75.00 |
| 6/09/23 | LD | B160 | Prepare rough drafts of Anderson Kill retention. | .50 | 250.00 | 125.00 |
| 6/09/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B110 | Review various corresp among co-counsel re issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/09/23 | GSK | B190 | Review various corresp among co-counsel re draft TCC's objection to debtor's motion to extend PI, etc.; review final draft TCC objection; review UST's objection. | .30 | 600.00 | 180.00 |
| 6/09/23 | GSK | B110 | Review various corresp among TCC's professionals re Committee town hall website, etc. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B190 | Review corresp from Judge Kaplan's Chambers re scheduling of zoom conf call re expert reports; review various corresp among co-counsel re same and preparations for conf call. | .20 | 600.00 | 120.00 |
| 6/09/23 | GSK | B190 | Corresp among DMS and DWC re coverage of conf call with Judge Kaplan re expert reports. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B160 | Review issues for motion to seal for Miller Nash retention application as special counsel; tel discussion and corresp with DWC re same; review order governing confidential information; review prior motion to seal for other retention applications; prepare motion to seal. | 3.00 | 600.00 | 1,800.00 |
| 6/09/23 | GSK | B110 | Review various corresp among co-counsel re dismissal of Aero/3M case. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B190 | Prepare for conf call with Judge Kaplan re expert reports. | .50 | 600.00 | 300.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 6/09/23 | GSK | B190 | Conf call (zoom) with Judge Kaplan re debtor's expert reports. | 1.00 | 600.00 | 600.00 |
| 6/09/23 | GSK | B190 | Review letter from debtor's counsel re Onder deposition exhibits; review various corresp among co-counsel re same; review draft letter response; review various corresp among co-counsel re same; review final letter response. | .20 | 600.00 | 120.00 |
| 6/09/23 | GSK | B190 | Review various corresp among co-counsel re debtor's unredacted expert reports. | .20 | 600.00 | 120.00 |
| 6/09/23 | GSK | B190 | Review letter to Court re scheduling of Kenvue/Janssen matter. | .10 | 600.00 | 60.00 |
| 6/09/23 | GSK | B190 | Review ad hoc committee's response to objections to debtor's motion re reimbursement of expenses; review various corresp re same. | .20 | 600.00 | 120.00 |
| 6/09/23 | GSK | B110 | Review notice of agenda for 7/13 hearing. | .10 | 600.00 | 60.00 |
| 6/10/23 | DMS | B110 | Review draft of reply brief on MTD. | 1.10 | 800.00 | 880.00 |
| 6/10/23 | DMS | B110 | Review debtor claim motion and draft ROR by TCC and comment. | .60 | 800.00 | 480.00 |
| 6/10/23 | DMS | B110 | Emails regarding expert reports. | .40 | 800.00 | 320.00 |
| 6/10/23 | GSK | B190 | Review corresp from M. Reining re debtor's production of Dr. Bell's reliance material. | .10 | 600.00 | 60.00 |
| 6/11/23 | DMS | B110 | Review letter objecting to fees and emails. | .20 | 800.00 | 160.00 |
| 6/11/23 | DMS | B110 | Emails regarding Watts Depositions. | .20 | 800.00 | 160.00 |
| 6/11/23 | DMS | B110 | Emails with co-counsel regarding preparation for June 12th hearings. | .30 | 800.00 | 240.00 |
| 6/11/23 | DMS | B110 | Review reservation of rights regarding bar date. | .20 | 800.00 | 160.00 |
| 6/11/23 | DWC | B110 | Call and emails re resolution to debtor's objection to Houlihan retention | .80 | 600.00 | 480.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 6/11/23 | GSK | B170 | Review letter objection from debtor's counsel re final fee statements of certain of TCC's professionals in LTL 1.0; review corresp among co-counsel re same. | .10 | 600.00 | 60.00 |
| 6/11/23 | GSK | B190 | Review various corresp among co-counsel re 6/12 follow-up conf call with Judge Kaplan re his decision re debtor's expert reports; corresp to co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/11/23 | GSK | B110 | Review draft TCC's reservation of rights re debtor's motion for waiver of local rule re claims bar date deadline; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/11/23 | GSK | B190 | Review corresp from M. Reining re debtor's production of documents referenced in Mullin report. | .10 | 600.00 | 60.00 |
| 6/12/23 | DMS | B110 | Emails with Appellate team regarding reply brief. | .60 | 800.00 | 480.00 |
| 6/12/23 | DMS | B110 | Court hearing on Mullin report. | .70 | 800.00 | 560.00 |
| 6/12/23 | DMS | B110 | Review final ROR on bar date. | .20 | 800.00 | 160.00 |
| 6/12/23 | DMS | B110 | Call with Molton regarding hearing and preparation for June 13th. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Review cases for MTD reply and emails with co-counsel. | .70 | 800.00 | 560.00 |
| 6/12/23 | DMS | B110 | Emails regarding retention orders. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Review debtor objection to LTL TCC fees and emails regarding same. | .40 | 800.00 | 320.00 |
| 6/12/23 | DMS | B110 | Emails with JD and BR regarding rebuttal experts. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Review Torborg edits to compel Order and emails with co-counsel. | .40 | 800.00 | 320.00 |
| 6/12/23 | DMS | B110 | Review Debtor exclusivity objection and emails with co-counsel regarding reply thereto. | .50 | 800.00 | 400.00 |
| 6/12/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Call with US Trustee regarding fee procedures. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/12/23 | DMS | B110 | Emails with co-counsel regarding fee procedures. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Review and edit reply on exclusivity and calls and emails regarding same. | .70 | 800.00 | 560.00 |
| 6/12/23 | DMS | B110 | Review emails regarding trial procedures. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Emails regarding fee procedures and trial set up. | .50 | 800.00 | 400.00 |
| 6/12/23 | DMS | B110 | Call with Melanie regarding various issues. | .30 | 800.00 | 240.00 |
| 6/12/23 | DMS | B110 | Review ad hoc filings regarding PI and exclusivity and send to TCC. | .80 | 800.00 | 640.00 |
| 6/12/23 | DMS | B110 | Make final changes to Reply Brief and emails with GSK. | .70 | 800.00 | 560.00 |
| 6/12/23 | DMS | B110 | Email with Beville regarding HL. | .20 | 800.00 | 160.00 |
| 6/12/23 | DWC | B110 | Discovery issues zoom with co counsel re judge ruling | 1.10 | 600.00 | 660.00 |
| 6/12/23 | DWC | B110 | Meeting with court personnel and trial support team to discuss logistics | 2.20 | 600.00 | 1,320.00 |
| 6/12/23 | DWC | B195 | Travel to and from trenton for court personnel meeting | 2.50 | 300.00 | 750.00 |
| 6/12/23 | DWC | B110 | Coordinate filing of reservation of rights | .30 | 600.00 | 180.00 |
| 6/12/23 | DWC | B110 | Email memo re trial protocol and support issues from courthouse staff; marshals; and bldg mgmt | 1.30 | 600.00 | 780.00 |
| 6/12/23 | DWC | B110 | Respond to multiple inquiries re retention orders | .70 | 600.00 | 420.00 |
| 6/12/23 | MAS | B110 | Filed Reservation of Rights to Debtor's Motion and arranged for service of same. | .30 | 250.00 | 75.00 |
| 6/12/23 | LD | B110 | Email to DMS and DWC with copies of all retention orders sent to Chambers. | .30 | 250.00 | 75.00 |
| 6/12/23 | LD | B160 | Prepare draft templates for monthly fee statements and circulate. | .50 | 250.00 | 125.00 |
| 6/12/23 | LD | B110 | File certificate of service regarding objection (#169) in adversary proceeding. | .30 | 250.00 | 75.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 6/12/23 | LD | B160 | Prepare draft first monthly fee statement for Genova Burns through May 31. | 1.50 | 250.00 | 375.00 |
| 6/12/23 | LD | B160 | Revise captions on all orders to submit to Chambers. | 1.50 | 250.00 | 375.00 |
| 6/12/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update; review email re further update. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B190 | Conf call with Judge Kaplan re decision re debtor's expert reports. | .60 | 600.00 | 360.00 |
| 6/12/23 | GSK | B190 | Review various corresp among co-counsel re debtor's expert reports. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B110 | Review final draft TCC's reservation of rights re debtor's motion for waiver of local rule re claims bar date deadline; review various corresp among DWC and MS re filing of same. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B190 | Review email from C. Moxley re summary of Watts deposition; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B190 | Review notice re transmittal of record on appeal re TCC's appeal of PI, etc. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B190 | Review email from J. Jonas re discussions with debtor's counsel re issues relating to MTD trial and other matters; review various corresp from co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B190 | Review debtor's objection to TCC's motion to terminate exclusivity; review various corresp of co-counsel re objection. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B110 | Corresp with DWC and DMS re coverage for 6/13 hearing. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B190 | Review S. Kazan's informational brief re the Eagles' upcoming trial. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/23 | GSK | B190 | Review corresp between DWC and Judge Kaplan's Chambers re logistics for TCC for 6/13 hearing and for MTD trial; review follow-up email from DWC re logistics for MTD trial; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B110 | Corresp with DMS and DWC re coverage for MTD trial. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B190 | Review ad hoc committee's response to debtor's motion to extend PI; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B190 | Review draft reply for TCC to debtor's objection to TCC's motion to terminate exclusivity; review various corresp of co-counsel re draft reply; tel discussions with E. Goodman re draft reply; finalize and file TCC reply; corresp to co-counsel re filing of reply. | .80 | 600.00 | 480.00 |
| 6/12/23 | GSK | B190 | Review ad hoc committee's objection to TCC's motion to terminate exclusivity; review various corresp of co-counsel re objection. | .20 | 600.00 | 120.00 |
| 6/12/23 | GSK | B110 | Review notice of agenda for 6/13 hearing. | .10 | 600.00 | 60.00 |
| 6/12/23 | GSK | B190 | Review C. Thompson's objection to debtor's motion to extend PI; review corresp re same. | .20 | 600.00 | 120.00 |
| 6/13/23 | DMS | B195 | Travel to and from Basking Ridge, NJ to US Bankruptcy Court, Trenton, NJ. | 2.60 | 400.00 | 1,040.00 |
| 6/13/23 | DMS | B110 | Court Hearing and meeting with client. | 7.20 | 800.00 | 5,760.00 |
| 6/13/23 | DMS | B110 | Calls with Molton regarding next steps. | .40 | 800.00 | 320.00 |
| 6/13/23 | DMS | B110 | Email with Sponder regarding Molo retention. | .20 | 800.00 | 160.00 |
| 6/13/23 | DMS | B110 | Review Goodman slides for hearing and comment. | .30 | 800.00 | 240.00 |
| 6/13/23 | DMS | B110 | Emails with Court reporter. | .20 | 800.00 | 160.00 |
| 6/13/23 | DMS | B110 | Email with TCC regarding Section 362. | .40 | 800.00 | 320.00 |
| 6/13/23 | DMS | B110 | Review draft Burian rebuttal report. | .30 | 800.00 | 240.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/13/23 | DWC | B110 | Rvw and make final changes to royal and rave retentions; circulate | .70 | 600.00 | 420.00 |
| 6/13/23 | DWC | B110 | Multiple revisions for proposed retention orders; circulate to professionals with suggested edits | 2.30 | 600.00 | 1,380.00 |
| 6/13/23 | DWC | B110 | Draft revised retention docs and forward to Anderson Kill | 1.40 | 600.00 | 840.00 |
| 6/13/23 | DWC | B110 | Email re transcript of hearing | .20 | 600.00 | 120.00 |
| 6/13/23 | MAS | B110 | File Certificate of Service  for Dkt. 751. | .20 | 250.00 | 50.00 |
| 6/13/23 | LD | B160 | File certificate of service regarding retention of Furgeson and Rave. | .40 | 250.00 | 100.00 |
| 6/13/23 | LD | B160 | Revise proposed retention orders for Furgeson and Rave. | .50 | 250.00 | 125.00 |
| 6/13/23 | LD | B160 | Prepare draft update for Miller Thomson combined April and May fee statement. | 1.00 | 250.00 | 250.00 |
| 6/13/23 | LD | B160 | File monthly fee statements for BR and GB and arrange for service. | 1.00 | 250.00 | 250.00 |
| 6/13/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/13/23 | GSK | B195 | Travel to Trenton bankruptcy court for hearing. | 1.50 | 300.00 | 450.00 |
| 6/13/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/13/23 | GSK | B190 | At court for hearing on various matters; meetings with co-counsel before hearing and during break. | 6.00 | 600.00 | 3,600.00 |
| 6/13/23 | GSK | B195 | Travel from Trenton bankruptcy court after hearing. | 1.50 | 300.00 | 450.00 |
| 6/14/23 | DMS | B110 | Call with co-counsel regarding preparation for MTD etc. | .80 | 800.00 | 640.00 |
| 6/14/23 | DMS | B110 | TCC Zoom meeting. | 1.00 | 800.00 | 800.00 |
| 6/14/23 | DMS | B110 | Numerous emails with MTD counsel regarding preparation for trial. | 1.10 | 800.00 | 880.00 |
| 6/14/23 | DMS | B110 | Research and emails regarding conference standards. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 6/14/23 | DMS | B110 | Review June 13th Transcript and emails with co-counsel. | .80 | 800.00 | 640.00 |
| 6/14/23 | DMS | B110 | Review Burian reply and provide comments. | .90 | 800.00 | 720.00 |
| 6/14/23 | DMS | B110 | Emails with co-counsel regarding standing motion. | .30 | 800.00 | 240.00 |
| 6/14/23 | DMS | B110 | Emails with Dworskin regarding fraud claims. | .30 | 800.00 | 240.00 |
| 6/14/23 | DMS | B110 | Emails with co-counsel regarding 2023 Funding Agreement. | .40 | 800.00 | 320.00 |
| 6/14/23 | DMS | B110 | Review Standing Order entered in error and emails regarding same. | .30 | 800.00 | 240.00 |
| 6/14/23 | DMS | B110 | Email with Prieto regarding D.S. Order. | .20 | 800.00 | 160.00 |
| 6/14/23 | DMS | B110 | Review Placitella Brief. | .20 | 800.00 | 160.00 |
| 6/14/23 | DMS | B110 | Emails regarding indem. on punatives. | .30 | 800.00 | 240.00 |
| 6/14/23 | DMS | B110 | Review Rave rebuttal report. | .30 | 800.00 | 240.00 |
| 6/14/23 | DMS | B110 | Review Mullin and Birnbaum rebuttal reports. | .60 | 800.00 | 480.00 |
| 6/14/23 | DWC | B110 | Emails re final retention orders | .40 | 600.00 | 240.00 |
| 6/14/23 | DWC | B110 | Emails re resolution on debtor objection to houlihan | .30 | 600.00 | 180.00 |
| 6/14/23 | DWC | B110 | Coordinate circulation of retention orders | .40 | 600.00 | 240.00 |
| 6/14/23 | MAS | B110 | Email LEDES file to Debtor and US Trustee. | .10 | 250.00 | 25.00 |
| 6/14/23 | SS | B110 | Updating attorney calendars with new hearing information. | .10 | 275.00 | 27.50 |
| 6/14/23 | SS | B110 | Reviewing docket for new hearing dates. | .40 | 275.00 | 110.00 |
| 6/14/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/14/23 | GSK | B140 | Review various corresp among co-counsel re TCC's standing motion. | .20 | 600.00 | 120.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 6/14/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update; review emails re further updates. | .10 | 600.00 | 60.00 |
| 6/14/23 | GSK | B110 | Review agenda for TCC conf call. | .10 | 600.00 | 60.00 |
| 6/14/23 | GSK | B110 | Conf call (zoom) with TCC members and professionals. | 1.00 | 600.00 | 600.00 |
| 6/14/23 | GSK | B190 | Review signed order granting standing motion; email to co-counsel re same; various corresp among co-counsel re same; email to co-counsel confirming standing order was entered vacated, entered in error. | .30 | 600.00 | 180.00 |
| 6/14/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .50 | 600.00 | 300.00 |
| 6/14/23 | GSK | B190 | Review various corresp among co-counsel re expert reports. | .30 | 600.00 | 180.00 |
| 6/14/23 | GSK | B190 | Review various corresp among co-counsel and members counsel re PI issues. | .10 | 600.00 | 60.00 |
| 6/14/23 | GSK | B110 | Review various articles re LTL case, J&J and related matters; review corresp among counsel re same. | .50 | 600.00 | 300.00 |
| 6/14/23 | GSK | B190 | Review C. Placitella's brief in opposition to debtor's motion to extend stay/PI. | .20 | 600.00 | 120.00 |
| 6/15/23 | DMS | B110 | Review Placitella brief and review 362 cases etc. | 1.00 | 800.00 | 800.00 |
| 6/15/23 | DMS | B110 | Emails with co-counsel regarding preparation for MTD and strategy. | .80 | 800.00 | 640.00 |
| 6/15/23 | DMS | B110 | Emails with Jonas regarding trial preparation. | .40 | 800.00 | 320.00 |
| 6/15/23 | DMS | B110 | Interaction with co-movants regarding trial preparation. | .30 | 800.00 | 240.00 |
| 6/15/23 | DMS | B110 | Review LTL draft trial stipulation and emails with co-counsel regarding same. | .60 | 800.00 | 480.00 |
| 6/15/23 | DMS | B110 | Emails with co-counsel regarding MTD arguments. | .50 | 800.00 | 400.00 |
| 6/15/23 | DMS | B110 | Emails with Burian and co-counsel regarding rebuttal report. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/23 | DMS | B110 | Review draft PI order from Rush and emails with co-counsel. | .40 | 800.00 | 320.00 |
| 6/15/23 | DMS | B110 | Emails with Massey and Beville regarding PI Order. | .30 | 800.00 | 240.00 |
| 6/15/23 | DWC | B110 | Rvw and respond to emails from co counsel | 1.20 | 600.00 | 720.00 |
| 6/15/23 | LD | B160 | File certificate of service regarding BR and GB first fee statement. | .40 | 250.00 | 100.00 |
| 6/15/23 | SS | B110 | Updating attorney calendars with upcoming hearing information. | .10 | 275.00 | 27.50 |
| 6/15/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/15/23 | GSK | B190 | Review various corresp among co-counsel and members counsel re possible retention of special insurance counsel. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B110 | Review article re J&J litigation; review various corresp among co-counsel and members' counsel. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B140 | Review signed order granting debtor's motion to seal re PSAs; email to co-counsel re same. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B190 | Review email from M. Winograd re debtor's expert rebuttal reports; review various corresp among co-counsel re same. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B190 | Review various corresp between J. Jonas and D. Torborg re MTD trial protocols; review various from various co-counsel and members' counsel re same. | .50 | 600.00 | 300.00 |
| 6/15/23 | GSK | B190 | Review amended retention orders for Judge Furgeson and Prof. Rave. | .10 | 600.00 | 60.00 |
| 6/15/23 | GSK | B190 | Review various corresp among co-counsel re proposed PI order. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/16/23 | DMS | B110 | Review revised Reply brief, many emails with co-counsel and suggest additions/edits. | 3.10 | 800.00 | 2,480.00 |
| 6/16/23 | DMS | B110 | Emails with Jonas et al regarding trial preparation. | .60 | 800.00 | 480.00 |
| 6/16/23 | DMS | B110 | Review AHC supplemental 2019 and send to TCC. | .40 | 800.00 | 320.00 |
| 6/16/23 | DMS | B110 | More emails with co-counsel regarding reply brief. | .80 | 800.00 | 640.00 |
| 6/16/23 | DMS | B110 | Emails with TCC and co-counsel regarding reply brief. | .50 | 800.00 | 400.00 |
| 6/16/23 | DMS | B110 | More emails with co-counsel regarding PI Order. | .30 | 800.00 | 240.00 |
| 6/16/23 | DMS | B110 | Review Jonas revised trial Order and emails regarding same. | .30 | 800.00 | 240.00 |
| 6/16/23 | DMS | B110 | Emails with MS regarding trial logistics. | .30 | 800.00 | 240.00 |
| 6/16/23 | DMS | B110 | Emails regarding call with Prieto. | .20 | 800.00 | 160.00 |
| 6/16/23 | DMS | B110 | Emails with Falanga and Molton regarding call. | .20 | 800.00 | 160.00 |
| 6/16/23 | DMS | B110 | Review 2nd revised reply brief and comment. | .70 | 800.00 | 560.00 |
| 6/16/23 | DMS | B110 | Review Maune draft reply brief. | .30 | 800.00 | 240.00 |
| 6/16/23 | DMS | B110 | Email with Beville and Rush regarding PI Order. | .20 | 800.00 | 160.00 |
| 6/16/23 | DMS | B110 | Emails with Massey regarding arguments for reply brief. | .50 | 800.00 | 400.00 |
| 6/16/23 | DMS | B110 | Review AHC filing and email to TCC. | .30 | 800.00 | 240.00 |
| 6/16/23 | DMS | B110 | Emails with co-counsel regarding new legal arguments. | .50 | 800.00 | 400.00 |
| 6/16/23 | DWC | B110 | Multiple emails and calls re presentation of docs to Jdg Shipp in DNJ | .80 | 600.00 | 480.00 |
| 6/16/23 | DWC | B110 | Multiple filings; rvw for formatting | .80 | 600.00 | 480.00 |
| 6/16/23 | LD | B110 | Revise caption to comply with formatting for orders. | .20 | 250.00 | 50.00 |
| 6/16/23 | LD | B160 | Review docket for all entered retention orders and arrange for service. | .60 | 250.00 | 150.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/16/23 | LD | B160 | Finalize and file first monthly fee statement for Miller Thomson and arrange for service. | .50 | 250.00 | 125.00 |
| 6/16/23 | SS | B110 | Calling Judge's Chambers to discuss court notice and courtesy copies. | .10 | 275.00 | 27.50 |
| 6/16/23 | SS | B110 | Email to counsel regarding conversation with Judge's chambers. | .10 | 275.00 | 27.50 |
| 6/16/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/16/23 | GSK | B190 | Review various corresp among co-counsel re appeal of PI to District Court. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/16/23 | GSK | B190 | Review various corresp among co-counsel re proposed PI order. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B190 | Review various corresp among co-counsel and members counsel re draft TCC reply brief re MTD. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B150 | Review corresp from FTI re 6/21 TCC town hall event. | .10 | 600.00 | 60.00 |
| 6/16/23 | GSK | B190 | Review various corresp between J. Jonas and debtor's and AHC's counsel re draft joint stipulation re MTD trial protocols. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B160 | Review various corresp among co-counsel re FCR's and counsel's fee statement. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/16/23 | GSK | B190 | Review corresp from co-counsel re preliminary exhibits and draft exhibits list for MTD trial. | .10 | 600.00 | 60.00 |
| 6/17/23 | DMS | B110 | Emails with Rush and Rasmussen regarding disputed draft orders. | .40 | 800.00 | 320.00 |
| 6/17/23 | DMS | B110 | Review Skadden fee disclosure and emails with co-counsel. | .30 | 800.00 | 240.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 6/17/23 | DMS | B110 | Emails with Jonas regarding trial strategy. | .30 | 800.00 | 240.00 |
| 6/17/23 | DMS | B110 | Email with Massey regarding reply brief. | .40 | 800.00 | 320.00 |
| 6/17/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/17/23 | GSK | B190 | Review debtor's reply to opposition to motion to extend stay/PI. | .30 | 600.00 | 180.00 |
| 6/18/23 | DMS | B110 | Emails with Burian and co-counsel regarding trial preparation. | .60 | 800.00 | 480.00 |
| 6/18/23 | DMS | B110 | Call with Placitella regarding PI issues email. | .20 | 800.00 | 160.00 |
| 6/18/23 | DWC | B110 | Emails re Burian deposition | .20 | 600.00 | 120.00 |
| 6/18/23 | DWC | B110 | Multiple emails re payment of professional fees | .30 | 600.00 | 180.00 |
| 6/18/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 6/19/23 | DMS | B110 | Emails with co-counsel, US Trustee et al regarding trial preparation. | 1.20 | 800.00 | 960.00 |
| 6/19/23 | DMS | B110 | Call with Molton regarding various issues. | .30 | 800.00 | 240.00 |
| 6/19/23 | DMS | B110 | Review and comment on PI Order and prepare for submission. | .50 | 800.00 | 400.00 |
| 6/19/23 | DMS | B110 | Review lawyer email and send to TCC. | .40 | 800.00 | 320.00 |
| 6/19/23 | DMS | B110 | Review revised pretrial order and email to co-counsel. | .30 | 800.00 | 240.00 |
| 6/19/23 | DMS | B110 | Call with Molton (2nd) regarding various issues. | .30 | 800.00 | 240.00 |
| 6/19/23 | DMS | B110 | Emails with Prieto regarding Disclosure Statement Order. | .30 | 800.00 | 240.00 |
| 6/19/23 | DMS | B110 | Reviewed MN text and emails with TCC regarding same. | .30 | 800.00 | 240.00 |
| 6/19/23 | DWC | B110 | Emails with the UST re professional depositions | .30 | 600.00 | 180.00 |
| 6/19/23 | DWC | B110 | Multiple emails and calls re trial prep | .80 | 600.00 | 480.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:   498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/19/23 | DWC | B110 | Multiple emails from TCC and Debtor professionals re record designations and stipulations | 1.10 | 600.00 | 660.00 |
| 6/19/23 | DWC | B110 | Rvw emails from co counsel and professionals re trial prep and pleadings | 1.70 | 600.00 | 1,020.00 |
| 6/19/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 6/19/23 | GSK | B190 | Review various corresp among co-counsel and members counsel re draft TCC reply brief re MTD. | .10 | 600.00 | 60.00 |
| 6/19/23 | GSK | B190 | Review various corresp between debtor's counsel and J. Jonas re draft joint stipulation re MTD trial protocols. | .20 | 600.00 | 120.00 |
| 6/19/23 | GSK | B190 | Review various corresp among co-counsel re communication from former TCC member counsel. | .20 | 600.00 | 120.00 |
| 6/19/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/19/23 | GSK | B190 | Review various corresp from S. Dwoskin re draft TCC supplemental responses and objections to debtor's interrogatories, etc. | .10 | 600.00 | 60.00 |
| 6/20/23 | DMS | B110 | Review Grimm daily update. | .20 | 800.00 | 160.00 |
| 6/20/23 | DMS | B110 | Review opposition to continued PI. | .30 | 800.00 | 240.00 |
| 6/20/23 | DMS | B110 | Review transcript of Order deposition. | .50 | 800.00 | 400.00 |
| 6/20/23 | DMS | B110 | Emails with co-counsel regarding trial preparation. | .60 | 800.00 | 480.00 |
| 6/20/23 | DMS | B110 | Review Skadden retention order. | .10 | 800.00 | 80.00 |
| 6/20/23 | DMS | B110 | Emails regarding ad hoc support. | .40 | 800.00 | 320.00 |
| 6/20/23 | DMS | B110 | Review Bell supplemental report and exhibits and emails with co-counsel regarding same. | .90 | 800.00 | 720.00 |
| 6/20/23 | DMS | B110 | Review trial Stipulation and emails from numerous counsel regarding same. | .60 | 800.00 | 480.00 |
| 6/20/23 | DMS | B110 | Review agenda for June 22nd. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/20/23 | DMS | B110 | Finalize TCC supp objection to PI and emails with GSK and BR regarding filing. | .70 | 800.00 | 560.00 |
| 6/20/23 | DWC | B110 | Rvw emails from committee professionals and member reps | .80 | 600.00 | 480.00 |
| 6/20/23 | DWC | B110 | Emails re coordination of filing of MTD reply brief and exhibits. | .80 | 600.00 | 480.00 |
| 6/20/23 | DWC | B110 | Emails with chambers and UST re final retention order draft; rvw draft and revise; circulate | .90 | 600.00 | 540.00 |
| 6/20/23 | DWC | B110 | Emails with MOLO re retention apps and UST comments | .90 | 600.00 | 540.00 |
| 6/20/23 | DWC | B110 | FTI fee statement | .40 | 600.00 | 240.00 |
| 6/20/23 | DWC | B110 | Emails re coordination of filing supplemental kenvue stay objection | .70 | 600.00 | 420.00 |
| 6/20/23 | LD | B160 | File certificate of service regarding Miller Thomson first fee statement. | .30 | 250.00 | 75.00 |
| 6/20/23 | LD | B110 | File certificate of service regarding entered retention orders. | .30 | 250.00 | 75.00 |
| 6/20/23 | LD | B110 | Email June 19 letter to Chambers and party list. | .20 | 250.00 | 50.00 |
| 6/20/23 | LD | B160 | File Otterbourg April fee statement and arrange for service. | .50 | 250.00 | 125.00 |
| 6/20/23 | LD | B160 | File FTI Consulting April fee statement and arrange for service. | .50 | 250.00 | 125.00 |
| 6/20/23 | SS | B110 | Reviewing hearing schedule and updating attorney calendars. | .20 | 275.00 | 55.00 |
| 6/20/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/20/23 | GSK | B110 | Corresp with DMS and DWC re coverage of LTL and other matters. | .10 | 600.00 | 60.00 |
| 6/20/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/20/23 | GSK | B190 | Review various corresp from J. Jonas re draft joint stipulation re MTD trial protocols; review various corresp from members' counsel re same. | .20 | 600.00 | 120.00 |
| 6/20/23 | GSK | B190 | Review various corresp among co-counsel re draft TCC supplemental responses and objections to debtor's interrogatories, etc. | .20 | 600.00 | 120.00 |
| 6/20/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/20/23 | GSK | B190 | Review various corresp among co-counsel re TCC supplemental objection to debtor's motion to extend stay/PI. | .20 | 600.00 | 120.00 |
| 6/20/23 | GSK | B190 | Work on motion to seal and application for short notice re TCC motion to compel change in confidentiality designations; various corresp among DWC and SMS re same. | 2.00 | 600.00 | 1,200.00 |
| 6/20/23 | GSK | B190 | Review various corresp from M. Winograd re debtor's intention to submit supplemental Bell report; review various corresp from D. Torborg re same; review various corresp among co-counsel re same and related issues. | .50 | 600.00 | 300.00 |
| 6/20/23 | GSK | B190 | Review signed order re reimbursement agreement between debtor and AHC. | .10 | 600.00 | 60.00 |
| 6/20/23 | GSK | B190 | Review final draft TCC supplemental objection to debtor's motion to extend stay/PI; prepare supplemental objection for filing; file supplemental objection; corresp to co-counsel re same. | .50 | 600.00 | 300.00 |
| 6/20/23 | GSK | B110 | Review notice of agenda for 6/22 hearing. | .10 | 600.00 | 60.00 |
| 6/20/23 | GSK | B320 | Review debtor's motion for claims bar dates, etc. | .40 | 600.00 | 240.00 |
| 6/21/23 | DMS | B110 | Review bar date motion and emails with co-counsel regarding same. | .40 | 800.00 | 320.00 |
| 6/21/23 | DMS | B110 | Review 4th Circuit Bestwall opinion and emails with co-counsel regarding same. | .60 | 800.00 | 480.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/21/23 | DMS | B110 | Review Grimm update and prepare for TCC meeting. | .50 | 800.00 | 400.00 |
| 6/21/23 | DMS | B110 | Emails with co-counsel and appellate team regarding Bestwall. | .60 | 800.00 | 480.00 |
| 6/21/23 | DMS | B110 | Call with Molton and email with Beville regarding TCC meeting. | .40 | 800.00 | 320.00 |
| 6/21/23 | DMS | B110 | Attend Bell Deposition remotely. | 6.00 | 800.00 | 4,800.00 |
| 6/21/23 | DMS | B110 | Review May Interim Report and emails to TCC. | .30 | 800.00 | 240.00 |
| 6/21/23 | DMS | B110 | TCC call with member participation. | 1.50 | 800.00 | 1,200.00 |
| 6/21/23 | DMS | B110 | Emails with Court and co-counsel regarding trial logistics. | .50 | 800.00 | 400.00 |
| 6/21/23 | DMS | B110 | Review draft motion for 706 expert and comment. | .40 | 800.00 | 320.00 |
| 6/21/23 | DMS | B110 | Emails regarding preparation and filing reply brief. | .40 | 800.00 | 320.00 |
| 6/21/23 | DWC | B110 | Emails re unavailability and delegation of admin issues | .80 | 600.00 | 480.00 |
| 6/21/23 | DWC | B110 | Emails coordinating redactions and sealed exhibits for Reply ISO Motion to dismiss | .50 | 600.00 | 300.00 |
| 6/21/23 | LD | B160 | File certificate of service regarding Otterbourg April fee statement. | .30 | 250.00 | 75.00 |
| 6/21/23 | LD | B160 | File certificate of service regarding FTI Consulting April fee statement. | .30 | 250.00 | 75.00 |
| 6/21/23 | SS | B110 | Drafting motion to seal notice, order, and application. | 1.30 | 275.00 | 357.50 |
| 6/21/23 | SS | B110 | Reviewing emails discussing motion reply, motion to seal, and motion for shortened time. | .20 | 275.00 | 55.00 |
| 6/21/23 | SS | B110 | Drafting motion for shortened time documents. | 1.10 | 275.00 | 302.50 |
| 6/21/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/21/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/23 | GSK | B110 | Review various corresp among co-counsel re 4th Circuit's decision in Bestwall; review article re same; review decision. | 1.00 | 600.00 | 600.00 |
| 6/21/23 | GSK | B190 | Review various corresp from J. Jonas re draft joint stipulation re MTD trial protocols; review various corresp from members' counsel re same. | .10 | 600.00 | 60.00 |
| 6/21/23 | GSK | B190 | Review May operating report; review various corresp among co-counsel re same. | .20 | 600.00 | 120.00 |
| 6/21/23 | GSK | B110 | Review Court calendar. | .10 | 600.00 | 60.00 |
| 6/21/23 | GSK | B190 | Review various corresp among co-counsel re draft TCC reply brief in support of motion to dismiss. | .10 | 600.00 | 60.00 |
| 6/21/23 | GSK | B190 | Various corresp from/to B. Vallacher re local procedures for filing documents with redactions relating to TCC's reply in support of MTD. | .50 | 600.00 | 300.00 |
| 6/21/23 | GSK | B190 | Review various corresp from co-counsel re documents produced by debtor relating to supplemental Bell report. | .50 | 600.00 | 300.00 |
| 6/21/23 | GSK | B190 | Conf call (zoom) with TCC members and professionals. | 1.50 | 600.00 | 900.00 |
| 6/22/23 | DMS | B110 | Call and emails with Jonas regarding trial preparation. | .60 | 800.00 | 480.00 |
| 6/22/23 | DMS | B110 | Review US Trustee adoption of TCC designations. | .10 | 800.00 | 80.00 |
| 6/22/23 | DMS | B110 | Emails regarding standing motion and exclusivity. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Review 2019 Order. | .10 | 800.00 | 80.00 |
| 6/22/23 | DMS | B110 | Review Maune motion to preclude. | .20 | 800.00 | 160.00 |
| 6/22/23 | DMS | B110 | Coordinate redaction and filing of brief and exhibits. | .80 | 800.00 | 640.00 |
| 6/22/23 | DMS | B110 | Emails with co-counsel regarding hearing follow up. | .70 | 800.00 | 560.00 |
| 6/22/23 | DMS | B110 | Call with FCR and counsel. | .50 | 800.00 | 400.00 |
| 6/22/23 | DMS | B110 | Emails with Moxley regarding response to Motion to compel. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Review Thompson motion and AI MTD response. | .60 | 800.00 | 480.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:   498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 6/22/23 | DMS | B110 | Emails with US Trustee regarding unredacted pleadings. | .20 | 800.00 | 160.00 |
| 6/22/23 | DMS | B110 | Emails with GSK et al regarding motion to seal. | .20 | 800.00 | 160.00 |
| 6/22/23 | DMS | B110 | Review US Trustee reply brief. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Ad hoc of State reply. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Review Jonas email and respond regarding coordination for trial. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Follow up emails after FCR call. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Review reorganization research article. | .10 | 800.00 | 80.00 |
| 6/22/23 | DMS | B110 | Review NM/Miss Reply. | .30 | 800.00 | 240.00 |
| 6/22/23 | DMS | B110 | Burian's Deposition by Zoom | 4.00 | 800.00 | 3,200.00 |
| 6/22/23 | DMS | B110 | Hearings by Zoom. | 3.00 | 800.00 | 2,400.00 |
| 6/22/23 | DWC | B110 | Emails from cocounsel; coordinate virtual appearance for cocounsel. | .30 | 600.00 | 180.00 |
| 6/22/23 | DWC | B110 | Call with cocounsel, coordinating trial prep matters; electronic document presentation | .50 | 600.00 | 300.00 |
| 6/22/23 | DWC | B110 | Coordinate assistance with Exhibit transfer for filing | .30 | 600.00 | 180.00 |
| 6/22/23 | DWC | B110 | Conf call to discuss trial tech protocol | .60 | 600.00 | 360.00 |
| 6/22/23 | DWC | B110 | Call from Lorrie re redaction and exhibit pre for reply; call with Matthew Laden re schedule of redactions | .70 | 600.00 | 420.00 |
| 6/22/23 | DWC | B110 | Rvw schedule of redacted and sealed docs; call with Lorrie to coordinate | .60 | 600.00 | 360.00 |
| 6/22/23 | DWC | B110 | Review and revise order for houlihan and circulate. | .60 | 600.00 | 360.00 |
| 6/22/23 | DWC | B110 | Rvw multiple emails msg from Vic counsel and members reps | .80 | 600.00 | 480.00 |
| 6/22/23 | DWC | B110 | Exhibit logistics call with adversary professionals | .70 | 600.00 | 420.00 |
| 6/22/23 | DWC | B110 | Court zoom hearing | 1.20 | 600.00 | 720.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/22/23 | LD | B110 | Download objection and exhibits and redact in preparation of filing. | 2.50 | 250.00 | 625.00 |
| 6/22/23 | LD | B110 | File reply brief with redacted exhibits, motion to seal and application shortening time. | 1.00 | 250.00 | 250.00 |
| 6/22/23 | LD | B110 | Email unredacted reply brief and exhibits to USTO. | .20 | 250.00 | 50.00 |
| 6/22/23 | SS | B110 | Reviewing motion document updates and comments. | .30 | 275.00 | 82.50 |
| 6/22/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/22/23 | GSK | B110 | Review various articles re LTL case, J&J and related matters; review corresp among counsel re same. | .50 | 600.00 | 300.00 |
| 6/22/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/22/23 | GSK | B190 | Review M. Maimon's motion to preclude proffered expert testimony of Mullin and Bell. | .20 | 600.00 | 120.00 |
| 6/22/23 | GSK | B110 | Review signed order compelling compliance with Rule 2019. | .10 | 600.00 | 60.00 |
| 6/22/23 | GSK | B190 | Review final draft TCC reply brief re MTD; review various corresp among co-counsel re same; assist with coordination of filing reply along with motion to seal, various corresp with co-counsel re same. | .80 | 600.00 | 480.00 |
| 6/22/23 | GSK | B190 | Work on motion to seal for TCC reply brief for MTD; corresp with co-counsel re same; revise and finalize motion papers; revise and finalize application for short notice. | 2.50 | 600.00 | 1,500.00 |
| 6/22/23 | GSK | B190 | Review various corresp among co-counsel and members' counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/22/23 | GSK | B190 | Review final evidentiary stipulation submitted to Court re MTD trial. | .20 | 600.00 | 120.00 |
| 6/22/23 | GSK | B190 | Attend hearing (by zoom) before Judge Kaplan debtor's motion to extend stay/PI, etc. | 3.00 | 600.00 | 1,800.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/22/23 | GSK | B190 | Review signed scheduling order re motion to seal re TCC reply in support of MTD. | .10 | 600.00 | 60.00 |
| 6/22/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .10 | 600.00 | 60.00 |
| 6/23/23 | DMS | B110 | Review Rochelle article on Bestwall dissent and send to TCC. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Emails with Court and TCC regarding remote access for trial. | .40 | 800.00 | 320.00 |
| 6/23/23 | DMS | B110 | Call with Kelly regarding third party providers. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Review June 22nd Transcript and send to TCC. | .50 | 800.00 | 400.00 |
| 6/23/23 | DMS | B110 | Email with Jonas et al regarding zoom for trial. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Emails with co-counsel regarding privilege issues. | .50 | 800.00 | 400.00 |
| 6/23/23 | DMS | B110 | Emails with MS et al regarding trial logistics. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Emails with co-counsel regarding Mullin. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Emails regarding deadlines on appeals. | .30 | 800.00 | 240.00 |
| 6/23/23 | DMS | B110 | Review Kim, Wuesthoff, Dickinson and Murdica declarations and numerous emails with co-counsel and TCC regarding same. | 2.10 | 800.00 | 1,680.00 |
| 6/23/23 | DWC | B110 | Multiple morning emails re trial strategy and pleading | .80 | 600.00 | 480.00 |
| 6/23/23 | DWC | B110 | Multiple emails with TCC cocounsel and debtor counsel re deposition | .20 | 600.00 | 120.00 |
| 6/23/23 | DWC | B110 | Prep reply, motion to seal, order shortening time for service. Circulate | .80 | 600.00 | 480.00 |
| 6/23/23 | DWC | B110 | Circulate revised Houlihan retention order to debtor and UST | .40 | 600.00 | 240.00 |
| 6/23/23 | DWC | B110 | | 1.20 | 600.00 | 720.00 |
| 6/23/23 | DWC | B110 | Rvw pleadings for Ellis and FCR relief. | .40 | 600.00 | 240.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/23/23 | DWC | B110 | Multiple emails re discovery and trial prep | .60 | 600.00 | 360.00 |
| 6/23/23 | DWC | B110 | Coordinate trial day protocol and support | .70 | 600.00 | 420.00 |
| 6/23/23 | DWC | B110 | Coordinate final draft of professional retention order and circulate | .80 | 600.00 | 480.00 |
| 6/23/23 | MAS | B110 | File Declaration and Certification for Retention of MoloLamken and emailed to Chambers. | .50 | 250.00 | 125.00 |
| 6/23/23 | MAS | B110 | Emailed proposed Order for Retention of Houlihan Lokey to chambers. | .20 | 250.00 | 50.00 |
| 6/23/23 | SS | B110 | Reading email chains regarding motion to dismiss. | .20 | 275.00 | 55.00 |
| 6/23/23 | SS | B110 | Reviewing court notices for deadline and hearing updates. | .20 | 275.00 | 55.00 |
| 6/23/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/23/23 | GSK | B190 | Review various corresp among co-counsel re declarations filed by debtor for MTD trial by Kim, Wuesthoff, Dickinson and Murdica. | .20 | 600.00 | 120.00 |
| 6/23/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/23/23 | GSK | B190 | Review article re 4th Cir. decision in Bestwall; review various corresp re same. | .20 | 600.00 | 120.00 |
| 6/23/23 | GSK | B190 | Review signed order re TCC motion to compel debtor to produce certain unredacted documents. | .10 | 600.00 | 60.00 |
| 6/23/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .20 | 600.00 | 120.00 |
| 6/23/23 | GSK | B190 | Review debtor's designation of additional items for record on appeal re TCC's appeal of PI order. | .10 | 600.00 | 60.00 |
| 6/23/23 | GSK | B190 | Review notice of agenda for 6/27 hearing. | .10 | 600.00 | 60.00 |
| 6/24/23 | DMS | B110 | Emails with co-counsel regarding preparation for MTD trial. | 1.30 | 800.00 | 1,040.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/24/23 | DWC | B110 | Emails coordinating pleading due dates | .60 | 600.00 | 360.00 |
| 6/24/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/24/23 | GSK | B190 | Review replies in support of motions to dismiss filed obo A&I and MRHF&M; review UST reply in support of MTD; review States reply in support of MTD; review C. Thompson reply; review Mississippi and NM reply. | 2.50 | 600.00 | 1,500.00 |
| 6/24/23 | GSK | B190 | Review declarations filed by debtor for MTD trial by Kim, Wuesthoff, Dickinson and Murdica. | 1.00 | 600.00 | 600.00 |
| 6/24/23 | GSK | B190 | Review various corresp among counsel re LTL term sheet with 3rd-party payors. | .10 | 600.00 | 60.00 |
| 6/24/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .10 | 600.00 | 60.00 |
| 6/25/23 | DMS | B110 | Review third party term sheet and emails with TCC and co-counsel regarding same. | .60 | 800.00 | 480.00 |
| 6/25/23 | DMS | B110 | Review TCC designations and email with co-counsel regarding same. | .50 | 800.00 | 400.00 |
| 6/25/23 | DWC | B110 | Lisman deposition | 2.40 | 600.00 | 1,440.00 |
| 6/25/23 | GSK | B110 | Review Court notice. | .10 | 600.00 | 60.00 |
| 6/25/23 | GSK | B190 | Review various corresp among counsel re LTL term sheet with 3rd-party payors. | .10 | 600.00 | 60.00 |
| 6/25/23 | GSK | B190 | Review various corresp among co-counsel re various issues for MTD trial. | .10 | 600.00 | 60.00 |
| 6/26/23 | DMS | B110 | Emails with Jonas et al regarding preparation for trial. | .80 | 800.00 | 640.00 |
| 6/26/23 | DMS | B110 | Review Maimon objection to Mullin test. | .20 | 800.00 | 160.00 |
| 6/26/23 | DMS | B110 | Review FCR retention of expert and send to TCC. | .30 | 800.00 | 240.00 |
| 6/26/23 | DMS | B110 | Review Debtor's objection and AHC objections to designations. | .30 | 800.00 | 240.00 |
| 6/26/23 | DMS | B110 | Review motion in limine | .30 | 800.00 | 240.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/26/23 | DMS | B110 | Call with counsel to prepare for trial. | .50 | 800.00 | 400.00 |
| 6/26/23 | DMS | B110 | Review AHC reply brief and send to co-counsel with comments. | .60 | 800.00 | 480.00 |
| 6/26/23 | DMS | B110 | Review letter objection to Murdica declaration. | .20 | 800.00 | 160.00 |
| 6/26/23 | DMS | B110 | Review FCR FA retention and emails with co-counsel regarding same. | .30 | 800.00 | 240.00 |
| 6/26/23 | DMS | B110 | Call with Jonas, US Trustee and Ruck regarding trail preparation., | .30 | 800.00 | 240.00 |
| 6/26/23 | DMS | B110 | Review Debtor sur reply regarding MTD. | .80 | 800.00 | 640.00 |
| 6/26/23 | DMS | B110 | Review TCC exhibits for trial. | .40 | 800.00 | 320.00 |
| 6/26/23 | DMS | B320 | Review Debtor's amended Plan and emails with co-counsel. | 1.10 | 800.00 | 880.00 |
| 6/26/23 | DWC | B110 | Member rep call re trial strategy and issues | 1.20 | 600.00 | 720.00 |
| 6/26/23 | DWC | B110 | Prep and coordinate filing letter to chambers | .40 | 600.00 | 240.00 |
| 6/26/23 | DWC | B110 | Multiple emails and calls re last minute trial prep | 1.40 | 600.00 | 840.00 |
| 6/26/23 | MAS | B110 | Arranged for service of Dkt. 879 with BMC. | .10 | 250.00 | 25.00 |
| 6/26/23 | LD | B110 | File certificate of service regarding Brown Rudnick May fee statement. | .30 | 250.00 | 75.00 |
| 6/26/23 | LD | B110 | Correct /s/ signature on reply brief and refile. | .30 | 250.00 | 75.00 |
| 6/26/23 | LD | B110 | File certificates of service regarding response. | .40 | 250.00 | 100.00 |
| 6/26/23 | LD | B110 | File letter objection regarding Murdica. | .40 | 250.00 | 100.00 |
| 6/26/23 | LD | B110 | File TCC preliminary exhibit index and exhibit A. | .40 | 250.00 | 100.00 |
| 6/26/23 | SS | B110 | Reviewing court notices and adjusting attorney calendars as necessary. | .20 | 275.00 | 55.00 |
| 6/26/23 | SS | B110 | Reviewing email chain regarding term sheet. | .20 | 275.00 | 55.00 |
| 6/26/23 | SS | B110 | Reviewing email chain regarding Lisman declaration. | .20 | 275.00 | 55.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/23 | SS | B110 | Reviewing email chains regarding declarations, depositions, and evidentiary objections. | .20 | 275.00 | 55.00 |
| 6/26/23 | SS | B110 | Reviewing court notices and updating attorney calendars. | .10 | 275.00 | 27.50 |
| 6/26/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/26/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/26/23 | GSK | B190 | Conf call (zoom) with co-counsel re preparations for MTD trial. | .50 | 600.00 | 300.00 |
| 6/26/23 | GSK | B190 | Review debtor's sur-reply opposing motions to dismiss; review AHC's reply opposing motions to dismiss. | 1.00 | 600.00 | 600.00 |
| 6/27/23 | AJG | B190 | Attend commencement of motion hearing | .50 | 900.00 | 450.00 |
| 6/27/23 | DMS | B110 | Review numerous late night filings. | 1.40 | 800.00 | 1,120.00 |
| 6/27/23 | DMS | B110 | Meetings with co-counsel and trial in Trenton. | 10.00 | 800.00 | 8,000.00 |
| 6/27/23 | DMS | B195 | Travel to/from Basking Ridge to Trenton for trial. | 1.60 | 400.00 | 640.00 |
| 6/27/23 | DWC | B110 | Multiple emails re admin issues | .80 | 600.00 | 480.00 |
| 6/27/23 | DWC | B110 | Trial on MTD day 1 | 8.00 | 600.00 | 4,800.00 |
| 6/27/23 | DWC | B195 | Travel to and from Trenton for trial | 2.70 | 300.00 | 810.00 |
| 6/27/23 | DWC | B110 | Prep filing of exhibit designation | .40 | 600.00 | 240.00 |
| 6/27/23 | DWC | B110 | Emails re PHV for massey team | .30 | 600.00 | 180.00 |
| 6/27/23 | DWC | B110 | Multiple emails on post trial issues; prep filing revised exhibit list | .60 | 600.00 | 360.00 |
| 6/27/23 | LD | B110 | Prepare pro hac vice motions for Massey and Vallacher. | 2.00 | 250.00 | 500.00 |
| 6/27/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/27/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/28/23 | DMS | B195 | Travel to/from Princeton Hotel to Court. | .80 | 400.00 | 320.00 |
| 6/28/23 | DMS | B110 | MTD trial, including meetings with co-counsel and TCC before and after hearing. | 12.00 | 800.00 | 9,600.00 |
| 6/28/23 | DMS | B110 | Review D&O subpoenas and emails regarding same. | .40 | 800.00 | 320.00 |
| 6/28/23 | DWC | B110 | Trial on MTD day 2 | 8.00 | 600.00 | 4,800.00 |
| 6/28/23 | DWC | B195 | Drive to/from Trenton for day 2 of trial | 2.70 | 300.00 | 810.00 |
| 6/28/23 | DWC | B110 | Coordinate filing amended exhibit list and sharefile with exhibits | 1.70 | 600.00 | 1,020.00 |
| 6/28/23 | LD | B110 | Prepare cover and file amended exhibit index. | .30 | 250.00 | 75.00 |
| 6/28/23 | LD | B160 | Prepare and file certifications of no objection regarding Genova Burns and Brown Rudnick first monthly fee statements. | 1.00 | 250.00 | 250.00 |
| 6/28/23 | LD | B160 | Finalize and file MoloLamken April fee statement and arrange for service. | .50 | 250.00 | 125.00 |
| 6/28/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/28/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/29/23 | DMS | B195 | Travel from Princeton to Trenton, NJ and Trenton, NJ to Basking Ridge, NJ | 2.00 | 400.00 | 800.00 |
| 6/29/23 | DMS | B110 | Meetings with TCC and co-counsel and MTD trial. | 10.50 | 800.00 | 8,400.00 |
| 6/29/23 | DMS | B110 | Review first draft of PI appeal brief. | .50 | 800.00 | 400.00 |
| 6/29/23 | DMS | B110 | Emails regarding exhibits and meet and confer. | .40 | 800.00 | 320.00 |
| 6/29/23 | DWC | B110 | Trial on MTD day 3 | 8.00 | 600.00 | 4,800.00 |
| 6/29/23 | DWC | B195 | Trial on MTD day 3 | 2.70 | 300.00 | 810.00 |
| 6/29/23 | DWC | B110 | Coordinate filing of new exhibit list | .80 | 600.00 | 480.00 |
| 6/29/23 | DWC | B110 | Coordinate retention of Anderson kill; revise docs | 1.10 | 600.00 | 660.00 |

GENOVA BURNS LLC

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 6/29/23 | DWC | B110 | Final draft of PHV for massey team | .40 | 600.00 | 240.00 |
| 6/29/23 | LD | B160 | File certificate of service regarding MoloLamken April fee statement. | .30 | 250.00 | 75.00 |
| 6/29/23 | LD | B110 | Prepare notice of electronic filing notices for BRV and JRM in District Court. | .60 | 250.00 | 150.00 |
| 6/29/23 | LD | B110 | Prepare draft appearances for BRV and JSM in District Court. | .60 | 250.00 | 150.00 |
| 6/29/23 | LD | B160 | Finalize and file retention application for Anderson Kill and arrange for service. | .50 | 250.00 | 125.00 |
| 6/29/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/29/23 | GSK | B190 | Attend hearing (by zoom) re experts testimonies. | 6.80 | 600.00 | 4,080.00 |
| 6/29/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |
| 6/30/23 | DMS | B110 | More emails regarding trial exhibits. | .30 | 800.00 | 240.00 |
| 6/30/23 | DMS | B110 | Confer with Prieto and Court regarding July 11th calendar. | .40 | 800.00 | 320.00 |
| 6/30/23 | DMS | B110 | Meeting with co-counsel and clients and last day of trial. | 8.30 | 800.00 | 6,640.00 |
| 6/30/23 | DMS | B195 | Travel from/to Basking Ridge, NJ to Trenton, NJ. | 3.00 | 400.00 | 1,200.00 |
| 6/30/23 | DMS | B110 | Email with Satterly regarding Valadez and circulate transcripts. | .50 | 800.00 | 400.00 |
| 6/30/23 | DWC | B110 | Multiple emails from co counsel during closing arguments | 1.10 | 600.00 | 660.00 |
| 6/30/23 | DWC | B110 | Trial on MTD - Day 4 | 8.00 | 600.00 | 4,800.00 |
| 6/30/23 | DWC | B195 | Travel to and from Trenton for trial | 2.70 | 300.00 | 810.00 |
| 6/30/23 | DWC | B110 | Emails from professionals re retention order and comments from UST | .60 | 600.00 | 360.00 |
| 6/30/23 | MAS | B110 | Efiled Certificate of Service to Dkt. 879. | .20 | 250.00 | 50.00 |

**GENOVA BURNS LLC**

July 17, 2023
Invoice No.:    498209

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 6/30/23 | LD | B110 | File Third Amended Exhibit List and distribute. | .30 | 250.00 | 75.00 |
| 6/30/23 | LD | B160 | File MoloLamken May fee statement and arrange for service. | .50 | 250.00 | 125.00 |
| 6/30/23 | LD | B110 | Review docket for Skadden certification. | .20 | 250.00 | 50.00 |
| 6/30/23 | LD | B110 | Prepare draft status change form withdrawing #958 and file. | .40 | 250.00 | 100.00 |
| 6/30/23 | LD | B110 | Finalize and file PHV applications in District Court for J. Massey and B. Vallacher and arrange for service. | 1.00 | 250.00 | 250.00 |
| 6/30/23 | LD | B160 | Finalize and file Massey Gail first monthly fee statement and arrange for service. | .50 | 250.00 | 125.00 |
| 6/30/23 | LD | B160 | File corrected monthly fee statement for MoloLamken. | .30 | 250.00 | 75.00 |
| 6/30/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 6/30/23 | GSK | B190 | Attend hearing (by zoom) re closing arguments, etc. | 5.00 | 600.00 | 3,000.00 |
| 6/30/23 | GSK | B110 | Review email from S. Sieger-Grimm to TCC and co-counsel re daily update. | .10 | 600.00 | 60.00 |

**TOTAL PROFESSIONAL SERVICES**  **$ 301,097.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Angelo J. Genova | Senior Partner | .50 | 900.00 | 450.00 |
| Daniel M Stolz | Partner | 10.00 | 400.00 | 4,000.00 |
| Daniel M Stolz | Partner | 194.70 | 800.00 | 155,760.00 |
| Scott S Rever | Counsel | 3.30 | 600.00 | 1,980.00 |
| Donald W. Clarke | Partner | 13.30 | 300.00 | 3,990.00 |
| Donald W. Clarke | Partner | 115.60 | 600.00 | 69,360.00 |
| Maria A. Sousa | Paraprofessional | 5.50 | 250.00 | 1,375.00 |
| Lorrie Denson | Paralegal | 38.60 | 250.00 | 9,650.00 |
| Sydney Schubert | Junior Associate | 6.30 | 275.00 | 1,732.50 |
| Gregory S. Kinoian | Counsel | 3.00 | 300.00 | 900.00 |
| Gregory S. Kinoian | Counsel | 86.50 | 600.00 | 51,900.00 |
| **TOTALS** | | **477.30** | | **$ 301,097.50** |