## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE STATEMENT COVER SHEET

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Paul Hastings LLP |
| Case No.: | 23-12825 (MBK) | Client: | Ad Hoc Committee of Supporting Counsel |
| Chapter: | 11 | Case Filed: | April 4, 2023 |

## SECTION I
## FEE SUMMARY

Monthly Fee Statement Covering the Period
April 18, 2023 through April 30, 2023

| | |
|---|---|
| Total Fees: | $726,645.50 |
| Total Disbursements: | $1,770.71 |
| Minus % holdback of Fees: | (145,329.10) |
| **Amount Sought at this Time** | $583,087.11 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Hansen, Kris | Financial Restructuring | 1996 | $2,075.00 | 62.80 | $130,310.00 |
| Heard, Scott | Finance | 2008 | $1,625.00 | 6.70 | $10,887.50 |
| Miller, Allison | Financial Restructuring | 2004 | $1,725.00 | 14.30 | $24,667.50 |
| Murphy, Matt | Financial Restructuring | 1999 | $1,750.00 | 33.40 | $58,450.00 |
| Pasquale, Ken | Financial Restructuring | 1990 | $1,875.00 | 15.10 | $28,312.50 |
| Whitner, William | Complex Litigation & Arbitration | 1996 | $1,650.00 | 2.00 | $3,300.00 |
| **Total Partner:** | | | | **134.30** | **$255,927.50** |
| Micheli, Matthew | Financial Restructuring | 2002 | $1,650.00 | 65.20 | $107,580.00 |
| Montefusco, Ryan | Financial Restructuring | 2012 | $1,600.00 | 50.10 | $80,160.00 |
| **Total Counsel:** | | | | **115.30** | **$187,740.00** |
| Kosciewicz, Jon | Complex Litigation & Arbitration | 2021 | $915.00 | 8.70 | $7,960.50 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Lawand, Sam | Financial Restructuring | 2016 | $1,270.00 | 72.30 | $91,821.00 |
| McMillan, Jillian | Financial Restructuring | 2019 | $1,125.00 | 55.40 | $62,325.00 |
| Miliotes, Lanie | Financial Restructuring | 2023 | $855.00 | 40.60 | $34,713.00 |
| Stevens, Summer | Intellectual Property | 2022 | $855.00 | 8.10 | $6,925.50 |
| Wald, Abigail | Complex Litigation Arbitration | 2016 | $1,290.00 | 4.10 | $5,289.00 |
| Whalen, Michael | Complex Litigation & Arbitration | 2015 | $1,320.00 | 40.80 | $53,856.00 |
| **Total Associate:** | | | | **230.00** | **$262,890.00** |
| Kuo, Jocelyn | Financial Restructuring | | $540.00 | 2.00 | $1,080.00 |
| Laskowski, Mat | Financial Restructuring | | $540.00 | 1.20 | $648.00 |
| Magzamen, Michael | Financial Restructuring | | $540.00 | 32.50 | $17,550.00 |
| Mohamed, David | Financial Restructuring | | $540.00 | 1.50 | $810.00 |
| **Total Paraprofessional:** | | | | **37.20** | **$20,088.00** |
| **Total:** | | | | **516.80** | **$726,645.50** |

## SECTION II
## SUMMARY OF SERVICES

| U.S. Trustee Task Code and Project Category | | Total for Statement Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 107.70 | $159,673.00 |
| B113 | Pleadings Review | 65.60 | $98,027.00 |
| B150 | Meetings of and Communications with Creditors | 19.50 | $36,400.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 10.30 | $10,947.50 |
| B165 | Fee/Employment Applications for Other Professionals | 1.20 | $2,362.50 |
| B180 | Avoidance Action Analysis | 1.50 | $1,980.00 |
| B190 | Other Contested Matters(excl. assumption/rejections motions) | 22.90 | $28,392.50 |
| B191 | General Litigation | 223.40 | $306,352.00 |
| B210 | Business Operations | 5.70 | $9,592.50 |
| B310 | Claims Administration and Objections | 1.20 | $1,026.00 |
| B320 | Plan and Disclosure Statement | 57.80 | $71,892.50 |
| TOTAL | | **516.80** | **$726,645.50** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Category | Total for Statement Period |
|---|---|
| Computer Search | $674.23 |
| Reproduction Charges | $1,096.48 |
| TOTAL | **$1,770.71** |

I certify under penalty of perjury that the above is true.

Date:   July 18, 2023                    _/s/_ Matthew M. Murphy
                                         Matthew M. Murphy

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting*
*Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

---

[1]    The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO AD HOC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
PERIOD APRIL 18, 2023 THROUGH APRIL 30, 2023**

On June 20, 2023, the Court entered the *Order Authorizing the Debtor to Enter into the Reimbursement Agreement* [ECF No. 838] (the "Reimbursement Order"), pursuant to which the Debtor entered into a post-petition expense reimbursement agreement (the "Reimbursement Agreement") to pay certain fees and expenses of the Ad Hoc Committee of Supporting Counsel (the "AHC of Supporting Counsel").

The Reimbursement Agreement provides that the Debtor will pay the reasonable and documented fees and out-of-pocket expenses of professionals retained by the AHC of Supporting Counsel, including, among others, Paul Hastings LLP ("Paul Hastings"), for the period from April 18, 2023 through the termination of the Reimbursement Agreement.

The Reimbursement Agreement further provides that Paul Hastings will file monthly fee statements and interim and final fee applications in accordance with the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 562] (the "Interim Compensation Order"), entered on May 22, 2023.

Paul Hastings respectfully submits this Fee Application in accordance with the Reimbursement Order, the Reimbursement Agreement, and the Interim Compensation Order for services rendered and expenses incurred as counsel to the Ad Hoc Committee of Supporting Counsel for the period commencing April 18, 2023 and ending April 30, 2023 (the "Statement Period").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements necessarily incurred by Paul Hastings for the Statement Period are annexed hereto as Exhibit A. These invoices detail the services performed by Paul Hastings.

The payment of fees and the reimbursement of expenses requested in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $726,645.50 | $145,329.10 | $581,316.40 | $1,770.71 |

WHEREFORE, Paul Hastings respectfully requests payment of fees and reimbursement of expenses for the Statement Period of $583,087.11 (80% of total fees and 100% of expenses) in accordance with the Interim Compensation Order.

Dated: July 18, 2023

**PAUL HASTINGS LLP**

/s/ Matthew M. Murphy
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, IL 60606
Telephone: (312) 499-6000
Email: mattmurphy@paulhastings.com
          mattmicheli@paulhastings.com

Kristopher M. Hansen (*admitted pro hac vice*)
200 Park Avenue
New York, NY 10166
Telephone: (212) 318-6000
Email: krishansen@paulhastings.com

*Counsel to AHC of Supporting Counsel*

# EXHIBIT A



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL      July 17, 2023
488 Madison Avenue
New York, NY

Please Refer to
Invoice Number: 2364437

Attn: Jonathan Schulman                                 PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $726,645.50 |
| Costs incurred and advanced | 1,770.71 |
| **Current Fees and Costs Due** | **$728,416.21** |
| **Total Balance Due - Due Upon Receipt** | **$728,416.21** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # ▓▓▓▓▓▓▓
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: ▓▓▓▓▓▓▓
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL     July 17, 2023
488 Madison Avenue
New York, NY

Please Refer to
Invoice Number: 2364437

Attn: Jonathan Schulman     PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

Legal fees for professional services
for the period ending April 30, 2023                    $726,645.50
         Costs incurred and advanced              1,770.71
     **Current Fees and Costs Due**              **$728,416.21**
     **Total Balance Due - Due Upon Receipt**         **$728,416.21**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # ▓▓▓▓▓▓
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: ▓▓▓▓▓
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Ad Hoc Committee of Supporting Talc Counsel in LTL | July 17, 2023 |
| 488 Madison Avenue | |
| New York, NY | Please Refer to |
| | Invoice Number: 2364437 |
| Attn: Jonathan Schulman | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

**Representation in Chapter 11 bankruptcy proceedings**          **$726,645.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 04/19/2023 | JM63 | Correspond with K. Pasquale and K. Hansen re case matters (.2); follow up review of same (.1) | 0.30 | 1,125.00 | 337.50 |
| 04/19/2023 | MM53 | Background analysis of company and chapter 11 cases. | 1.20 | 1,650.00 | 1,980.00 |
| 04/19/2023 | MM57 | Correspond with M. Micheli regarding case needs (.3); review case needs and local counsel needs (.3) | 0.60 | 540.00 | 324.00 |
| 04/20/2023 | JM63 | Attend meeting with K. Hansen, M. Micheli, K. Pasquale and S. Lawand re LTL bankruptcy case (.9); correspond with S. Lawand re onboarding meeting (.1) | 1.00 | 1,125.00 | 1,125.00 |
| 04/20/2023 | KP17 | Meeting with K. Hansen, M. Micheli, J. McMillan, and S. Lawand re case matters | 0.90 | 1,875.00 | 1,687.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 2
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | KH18 | Meeting with K. Pasquale, M. Whalen, M. Micheli, J. McMillan and S. Lawand regarding upcoming strategy issues (.9); consider pending and upcoming matters and related case strategy (1.2); review and comment on issues/task list (.9) | 3.00 | 2,075.00 | 6,225.00 |
| 04/20/2023 | MM53 | Background analysis of company and chapter 11 cases (2.2); participate in call with K. Hansen, M. Whalen, J. McMillan, S. Lawand, regarding case status matters (.9); review and analyze notice of appearance and rule 2019 statement (.4) | 3.50 | 1,650.00 | 5,775.00 |
| 04/20/2023 | MW22 | Attend portion of call with K. Hansen, K. Pasquale, M. Micheli, S. Lawand, and J. McMillan regarding case strategy and next steps | 0.50 | 1,320.00 | 660.00 |
| 04/20/2023 | MM57 | Correspond with M. Micheli regarding initial case needs and case documents (.2); draft LTL notice of appearance (.4); review and comment on case calendar (.5); correspond with Cole Schotz team re: notice of appearance and pro hac vices (.3); call with K. Hansen, K. Pasquale, M. Micheli, S. Lawand, and J. McMillan regarding representation (.9); review and comment on draft pro hac vices (.5) | 2.00 | 540.00 | 1,080.00 |
| 04/20/2023 | SL38 | Prepare notes and questions for team meeting ( .4); attend call with K. Hansen, K. Pasquale, M. Micheli, and J. McMillan regarding first-day pleadings, case strategy, injunction and appeal issues, and rule 2019 issues (.9) | 1.30 | 1,270.00 | 1,651.00 |
| 04/21/2023 | JM63 | Attend call with K. Pasquale, K. Hansen, S. Lawand, R. Montefusco, M. Micheli, and M. Murphy re case updates and issues/task list | 1.00 | 1,125.00 | 1,125.00 |
| 04/21/2023 | KP17 | Call with K. Hansen, S. Lawand, R. Montefusco, M. Micheli, M. Murphy, and J. McMillan re case matters | 1.00 | 1,875.00 | 1,875.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 3
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | KH18 | Meeting with K. Pasquale, M. Murphy, M. Whalen, M. Micheli, J. McMillan and S. Lawand regarding litigation issues and next steps (1.0); consider case strategy and next steps (.8); review and comment on open issues and related case tasks (.9); Call with M. Murphy, M. Micheli and local counsel regarding case matters (.5) | 3.20 | 2,075.00 | 6,640.00 |
| 04/21/2023 | MMM5 | Attend portion of work in process call with K. Hansen, K. Pasquale, S. Lawand, M. Whalen, R. Montefusco, M. Micheli, and L. Miliotes regarding pending case matters and next steps (.5); attend call with M. Micheli, K. Hansen, and co-counsel regarding division of labor and immediate action items (.5) | 1.00 | 1,750.00 | 1,750.00 |
| 04/21/2023 | MM53 | Background analysis of company and its chapter 11 cases (1.6); telephone conference with S. Van Aalten, M. Murphy and K. Hansen regarding case matters (.5); review and revise pro hac vices (.2); analysis of case management issues (.2); Telephone conference with K. Hansen, M. Murphy, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case status updates (1.0); Correspond with M. Murphy regarding case matters (.2); review and revise case calendar and case tasks chart (.5) | 4.40 | 1,650.00 | 7,260.00 |
| 04/21/2023 | MW22 | Attend portion of call with K. Hansen, M. Murphy, M. Micheli, R. Montefusco, S. Lawand and J. McMillan regarding strategy and open items | 0.50 | 1,320.00 | 660.00 |
| 04/21/2023 | MM57 | Prepare case distribution list (.5); correspond with K. Pasquale re: case needs (.3); revise pro hac vice applications (.5) | 1.30 | 540.00 | 702.00 |
| 04/21/2023 | RM30 | Call with K. Hansen, M. Murphy, S. Lawand, and J. Mcmillan and M. Micheli re case matters and next steps. | 1.00 | 1,600.00 | 1,600.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 4
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | SL38 | Review certain submission to prepare for PH call (.4); attend call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, J. McMillan, regarding case issues and upcoming filings (1.0); prepare case issues and task list (.8) | 2.20 | 1,270.00 | 2,794.00 |
| 04/21/2023 | SAH1 | Review certain court filings and background documents (1.2); call with K. Hansen, M. Murphy, M. Micheli and S. Lawand regarding case status and next steps (1.0) | 1.70 | 1,625.00 | 2,762.50 |
| 04/22/2023 | KH18 | Call with Jones Day, S. Van Aalten (Cole Schotz), M. Micheli and M. Murphy re case matters and next steps (.8); Consider and analyze the same (.7) | 1.50 | 2,075.00 | 3,112.50 |
| 04/22/2023 | LM20 | Correspond with S. Lawand and M. Micheli re Rule 2019 drafting | 0.10 | 855.00 | 85.50 |
| 04/22/2023 | MMM5 | Telephone call with Jones Day, K. Hansen, and M. Micheli regarding case matters | 0.80 | 1,750.00 | 1,400.00 |
| 04/22/2023 | MM53 | Background analysis of company and its chapter 11 cases (2.4); analyze open matters and case plan (.3); telephone conference with G. Gordon, D. Prieto, S. Van Aalten, K. Hansen and M. Murphy regarding case matters and next steps (.8); update issues/task list (.4); analyze issues regarding rule 2019 statement (.7); prepare parts of rule 2019 statement (.8) | 5.40 | 1,650.00 | 8,910.00 |
| 04/22/2023 | SL38 | Prepare working group list of key constituents (1.2); analyze rule 2019 issues (2.3) | 3.50 | 1,270.00 | 4,445.00 |
| 04/23/2023 | MMM5 | Review and comment on rule 2019 statement draft | 0.60 | 1,750.00 | 1,050.00 |
| 04/23/2023 | MM53 | Continue preparing rule 2019 statement (1.9); analyze case matters and plan next steps (.9); correspond with M. Murphy regarding case matters, rule 2019 statement, and engagement letter (.2); correspond with K. Hansen regarding rule 2019 statement and engagement letter (.2); background analysis of company and its cases (.4) | 3.80 | 1,650.00 | 6,270.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 5
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | SL38 | Prepare working group list of key constituents. | 0.50 | 1,270.00 | 635.00 |
| 04/24/2023 | AM50 | Participate in case update call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, and S. Lawand | 0.50 | 1,725.00 | 862.50 |
| 04/24/2023 | JM63 | Attend call with K. Hansen, K. Pasquale, M. Micheli, M. Murphy, L. Miliotes, S. Lawand, and R. Montefusco regarding case matters | 0.50 | 1,125.00 | 562.50 |
| 04/24/2023 | JM63 | Correspond with S. Lawand re case tasks (.1); review and revise work in process list (.2); correspond with S. Lawand re same (.1). | 0.40 | 1,125.00 | 450.00 |
| 04/24/2023 | JPK1 | Telephone conference with M. Whalen and S. Stevens regarding recent developments in LTL's bankruptcy | 0.50 | 915.00 | 457.50 |
| 04/24/2023 | KP17 | Call with M. Murphy, K. Hansen, M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes re case updates | 0.50 | 1,875.00 | 937.50 |
| 04/24/2023 | KH18 | Review pending matters (1.4); call with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes re same (.5) | 1.90 | 2,075.00 | 3,942.50 |
| 04/24/2023 | LM20 | Telephone Conference with M. Murphy, K. Hansen, M. Micheli, R. Montefusco, S. Lawand, and J. McMillan re case updates | 0.50 | 855.00 | 427.50 |
| 04/24/2023 | MMM5 | Attend work in process call with K. Hansen. M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding case issues/task list (.5); telephone call with G. Gordon (Jones Day) regarding background information (.2) | 0.70 | 1,750.00 | 1,225.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 6
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding work streams and case updates regarding case matters and tasks (.5); correspond with S. Lawand, J. McMillan and L. Miliotes regarding case plan and responses (.4); Correspond with M. Murphy regarding case updates (.1); telephone conference with S. Van Aalten regarding case matters (.1) | 1.10 | 1,650.00 | 1,815.00 |
| 04/24/2023 | MM53 | Correspond with M. Murphy regarding case plan, case tasks, and hearing dates (.1); draft summary of case plan (1.1); correspond with M. Murphy and M. Whalen regarding comments on same (.3) | 1.50 | 1,650.00 | 2,475.00 |
| 04/24/2023 | MW22 | Call with J. Kosciewicz and S. Stephens regarding open case issues and research needs | 0.50 | 1,320.00 | 660.00 |
| 04/24/2023 | MW22 | Call with K. Hansen, K. Pasquale, A. Miller, R. Montefusco, M. Murphy, M. Micheli, and J. McMillan regarding case matters and next steps | 0.50 | 1,320.00 | 660.00 |
| 04/24/2023 | MM57 | Correspond with M. Murphy re: calendar and potential hearing on 4/26/23 (.1); review documents and dockets re: hearing (.2); correspond with local counsel re: same (.2) | 0.50 | 540.00 | 270.00 |
| 04/24/2023 | MM57 | Follow-up review of pro hac vice filings (.1); draft calendar of critical dates (1.5) | 1.60 | 540.00 | 864.00 |
| 04/24/2023 | RM30 | Review and analyze first day filings (1.9); call with M. Murphy, K. Hansen, K. Pasquale, M. Whalen, A. Miller, and M. Micheli re status and strategy (.5) | 2.40 | 1,600.00 | 3,840.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 7
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | SL38 | Review case developments to date (.9); attend call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, and J. McMillan to discuss case developments and case pleadings (.5); update case calendar and upcoming tasks (.7); prepare working group list (1.2); analyze rule 2019 issues and related authority (2.4); correspond with M. Micheli, J. McMillan, and L. Miliotes regarding case tasks and strategy (.4) | 6.10 | 1,270.00 | 7,747.00 |
| 04/24/2023 | SAH1 | Call with ad hoc members regarding case plan and next steps (0.8); review correspondence regarding pleadings (0.1) | 0.90 | 1,625.00 | 1,462.50 |
| 04/24/2023 | SCS1 | Call with M. Whalen and J. Kosciewicz regarding case matters and certain open issues | 0.50 | 855.00 | 427.50 |
| 04/25/2023 | AM50 | Review case background documents, first day papers, additional court filings, and certain precedent (2.5); correspond with M. Micheli and M. Murphy on same (1.0) | 3.50 | 1,725.00 | 6,037.50 |
| 04/25/2023 | KP17 | Correspond with M. Murphy re case matters | 0.40 | 1,875.00 | 750.00 |
| 04/25/2023 | KH18 | Review pending matters (1.2); comment on related case tasks (1.1) | 2.30 | 2,075.00 | 4,772.50 |
| 04/25/2023 | MM53 | Analyze pending case matters and strategy | 1.30 | 1,650.00 | 2,145.00 |
| 04/25/2023 | MM53 | Update case issues/task list | 0.70 | 1,650.00 | 1,155.00 |
| 04/26/2023 | AM50 | Review email from M. Micheli regarding case updates | 0.40 | 1,725.00 | 690.00 |
| 04/26/2023 | DM26 | Update working group list based on docket and document review | 1.50 | 540.00 | 810.00 |
| 04/26/2023 | JM63 | Update case issues/task list re upcoming hearings and related deadlines (.3); correspond with L. Miliotes and S. Lawand re same (.2) | 0.50 | 1,125.00 | 562.50 |
| 04/26/2023 | JK21 | Revise working group list | 2.00 | 540.00 | 1,080.00 |
| 04/26/2023 | KP17 | Correspond with M. Murphy re case issues | 0.30 | 1,875.00 | 562.50 |
| 04/26/2023 | KH18 | Review and comment on pending case matters and related case tasks | 1.30 | 2,075.00 | 2,697.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                              Page 8
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | LM20 | Review and comment on case calendar and issues/task list (.7); correspond with J. McMillan and S. Lawand re same (.2) | 0.90 | 855.00 | 769.50 |
| 04/26/2023 | MMM5 | Continue review of background documents regarding case direction and strategy | 1.80 | 1,750.00 | 3,150.00 |
| 04/26/2023 | MM53 | Analyze LTL case management and strategy for pending motions | 0.70 | 1,650.00 | 1,155.00 |
| 04/26/2023 | MM53 | Draft analysis of open issues/task list and timing of upcoming hearings. | 0.80 | 1,650.00 | 1,320.00 |
| 04/26/2023 | MM53 | Update work in process chart. | 0.70 | 1,650.00 | 1,155.00 |
| 04/26/2023 | MM57 | Correspond with M. Micheli and Epiq re: service of process (.1); update working group list (.6); correspond with C. Smith (Jones Day) re: bulk file transfer (.1); follow-up correspondence with L. Morton (CS) re: pro hac vice process (.2); revise working group list (1.1) | 2.10 | 540.00 | 1,134.00 |
| 04/27/2023 | AM50 | Review case updates from M. Murphy | 0.40 | 1,725.00 | 690.00 |
| 04/27/2023 | JM63 | Attend meeting with K. Hansen, M. Murphy, M. Micheli, L. Miliotes, and S. Lawand re case updates and issues/tasklist (.5); Correspond with L. Miliotes re same (.2) | 0.70 | 1,125.00 | 787.50 |
| 04/27/2023 | KP17 | Correspond with R. Montefusco re case issues | 0.20 | 1,875.00 | 375.00 |
| 04/27/2023 | KH18 | Review and comment on pending case matters and related case tasks (.4); telephone conference M. Murphy, M. Micheli, M. Whalen, S. Lawand, and J. McMillan re same (.5) | 0.90 | 2,075.00 | 1,867.50 |
| 04/27/2023 | LM20 | Telephone conference M. Murphy, K. Hansen, S. Lawand, and J. McMillan re case updates and motion drafting | 0.50 | 855.00 | 427.50 |
| 04/27/2023 | MMM5 | Attend work in process call with K. Hansen, M. Micheli, M. Whalen, S. Lawand, J. McMillan and L. Miliotes | 0.50 | 1,750.00 | 875.00 |
| 04/27/2023 | MM53 | Draft agenda for Paul Hastings working group call. | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 9
51691-00002
Invoice No. 2364437

---

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/27/2023 | MM53 | Analyze case strategy regarding upcoming pleadings and filings. | 0.80 | 1,650.00 | 1,320.00 |
| 04/27/2023 | MM53 | Attend portion of telephone conference with K. Hansen, M. Murphy, M. Whalen, J. McMillan, S. Lawand, and L. Miliotes regarding case strategy and upcoming pleadings | 0.40 | 1,650.00 | 660.00 |
| 04/27/2023 | MM53 | Draft memorandum regarding case plan and next steps | 0.30 | 1,650.00 | 495.00 |
| 04/27/2023 | MM53 | Analysis of rule 2019 regarding timing and statement redactions. | 0.20 | 1,650.00 | 330.00 |
| 04/27/2023 | MM53 | Analyze LTL case strategy and issues/task list | 0.40 | 1,650.00 | 660.00 |
| 04/27/2023 | MW22 | Call with K. Hansen, M. Murphy, J. McMillan, S. Lawand, M. Micheli and L. Miliotes regarding open case issues and strategy | 0.50 | 1,320.00 | 660.00 |
| 04/27/2023 | MM57 | Review and revise updated working group list (.3); correspond with M. Micheli regarding case matters (.1) | 0.40 | 540.00 | 216.00 |
| 04/27/2023 | SL38 | Review transcript of first day hearing (2.2); attend call with M. Micheli, M. Murphy, L. Miliotes, and J. McMillan regarding case developments and open items (.5) | 2.70 | 1,270.00 | 3,429.00 |
| 04/27/2023 | SAH1 | Meeting with K. Hansen, M. Murphy, M. Micheli, R. Montefusco and J. McMillan regarding case matters and work streams (0.5); review correspondence from ad hoc member regarding response to issues identified to discuss and review of the same (0.4) | 0.90 | 1,625.00 | 1,462.50 |
| 04/28/2023 | AM50 | Continue to review case background, court filings and related information (1.2); review emails from M. Murphy and M. Micheli on same (.5) | 1.70 | 1,725.00 | 2,932.50 |
| 04/28/2023 | KH18 | Analysis of filed pleadings, upcoming hearing issues and case strategy regarding same. | 1.50 | 2,075.00 | 3,112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 10
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | LM20 | Update case issues and task list (0.6); correspond with J. McMillan and S. Lawand re same (0.3) | 0.90 | 855.00 | 769.50 |
| 04/28/2023 | MMM5 | Telephone call with M. Micheli regarding open case issues and plan for same (.2); correspond with M. Micheli regarding same (1.0) | 1.20 | 1,750.00 | 2,100.00 |
| 04/28/2023 | MM53 | Analyze case strategy regarding upcoming pleadings and filings. | 0.60 | 1,650.00 | 990.00 |
| 04/28/2023 | MM53 | Telephone conference with M. Murphy regarding case updates. | 0.20 | 1,650.00 | 330.00 |
| 04/28/2023 | MM57 | Correspond with M. Micheli re: case updates (.1); review and update working group list (.4) | 0.50 | 540.00 | 270.00 |
| 04/28/2023 | SAH1 | Review of background materials and court filings (0.4); review of summary from J. McMillan regarding motions to dismiss (0.1); review of engagement letters and matters regarding arrangement for DocuSign (0.3) | 0.80 | 1,625.00 | 1,300.00 |
| 04/30/2023 | MM53 | Review pending case matters. | 0.30 | 1,650.00 | 495.00 |
| | | **Subtotal: B110  Case Administration** | **107.70** | | **159,673.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | KH18 | Review and analyze case pleadings regarding commencement of the second chapter 11 case and background materials for LTL's first bankruptcy case (4.3); prepare summary notes regarding same (1.1) | 5.40 | 2,075.00 | 11,205.00 |
| 04/19/2023 | KH18 | Review case pleadings regarding preliminary injunction, first day declaration, Third Circuit decision on dismissal and related pleadings. | 2.20 | 2,075.00 | 4,565.00 |
| 04/19/2023 | MMM5 | Review background documents from first case and docket | 3.00 | 1,750.00 | 5,250.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 11
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | MM57 | Review ECF filings and share with working group | 0.20 | 540.00 | 108.00 |
| 04/20/2023 | JM63 | Review both LTL bankruptcy dockets, rule 2019 statements, injunction pleadings, and Bankruptcy Court and Third Circuit opinions related to LTL case (2.6); correspond with K. Hansen and M. Magzamen re same (.2); review F.R.B.P. 2019 opinion related to individual claimants' privacy rights and redaction issues (.2); correspond with K. Pasquale re same (.1) | 3.10 | 1,125.00 | 3,487.50 |
| 04/20/2023 | KP17 | Review pleadings regarding case issues | 1.10 | 1,875.00 | 2,062.50 |
| 04/20/2023 | KH18 | Review case pleadings relating to preliminary injunction and potential appeals (1.9); prepare notes regarding same (.5) | 2.40 | 2,075.00 | 4,980.00 |
| 04/20/2023 | MMM5 | Continue review of background documents from LTL 1.0 | 2.90 | 1,750.00 | 5,075.00 |
| 04/20/2023 | MW22 | Analyze initial pleadings and background documents | 0.50 | 1,320.00 | 660.00 |
| 04/20/2023 | MM57 | Review certain ECF filings (.2); research re: injunction ruling (1.4) | 1.60 | 540.00 | 864.00 |
| 04/20/2023 | SL38 | Analyze first day pleadings | 1.70 | 1,270.00 | 2,159.00 |
| 04/21/2023 | AM50 | Review certain court filings and background documents | 1.20 | 1,725.00 | 2,070.00 |
| 04/21/2023 | LM20 | Review certain case filings and background news articles | 0.40 | 855.00 | 342.00 |
| 04/21/2023 | MMM5 | Continue review of case documents and background from LTL 1.0 | 2.30 | 1,750.00 | 4,025.00 |
| 04/21/2023 | MW22 | Analyze relevant pleadings and case background documents | 1.20 | 1,320.00 | 1,584.00 |
| 04/21/2023 | MM57 | Review recent filings and update working group re same | 1.00 | 540.00 | 540.00 |
| 04/21/2023 | SL38 | Analyze first day pleadings | 1.60 | 1,270.00 | 2,032.00 |
| 04/22/2023 | KH18 | Continued review of case documents filed since the case commencement, included various documents filed in LTL's first bankruptcy case (1.5); prepare notes regarding same (.3) | 1.80 | 2,075.00 | 3,735.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 12
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2023 | LM20 | Review rule 2019 filings in LTL 1.0 | 0.60 | 855.00 | 513.00 |
| 04/22/2023 | MW22 | Analyze certain case pleadings and documents | 3.20 | 1,320.00 | 4,224.00 |
| 04/22/2023 | MM57 | Correspond with J. McMillan regarding open research issues(.1); review and comment on court findings and case research (.2) | 0.30 | 540.00 | 162.00 |
| 04/22/2023 | SL38 | Analyze substantive pleadings and objections | 0.70 | 1,270.00 | 889.00 |
| 04/23/2023 | KP17 | Review pertinent pleadings regarding LTL1 | 1.60 | 1,875.00 | 3,000.00 |
| 04/23/2023 | KH18 | Review documents filed since the case commencement, included various documents filed in LTL's first bankruptcy case | 1.30 | 2,075.00 | 2,697.50 |
| 04/23/2023 | MMM5 | Begin review of background documents regarding first LTL case | 1.30 | 1,750.00 | 2,275.00 |
| 04/24/2023 | MM53 | Review and comment on pleadings filed in cases and upcoming hearing dates | 1.10 | 1,650.00 | 1,815.00 |
| 04/24/2023 | MM57 | Review recent ECF filings and update working group re same (.4); correspond with L. Morton re: transcripts of recent hearings (.1); research regarding transcripts of certain hearings and share with working group (.2); review recent filings and update calendars and working group re same (.4) | 1.60 | 540.00 | 864.00 |
| 04/25/2023 | KH18 | Review latest pleadings filed regarding intervention order approving preliminary injunction (1.2) | 1.20 | 2,075.00 | 2,490.00 |
| 04/25/2023 | LM20 | Correspond with M. Magzamen re certain Third Circuit docket entries | 0.10 | 855.00 | 85.50 |
| 04/25/2023 | MMM5 | Review background documents (.3); review transcripts (.4) | 0.70 | 1,750.00 | 1,225.00 |
| 04/25/2023 | MM53 | Review filed pleadings regarding background research on case | 0.70 | 1,650.00 | 1,155.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 13
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | MM57 | Review docket and update working group list (2.0); correspond with L. Morton (CS) re: case deadlines and hearings (.2); review recent filings and update calendars and working group re same (.3); research regarding certain Third Circuit briefs for L. Miliotes (.5) | 3.00 | 540.00 | 1,620.00 |
| 04/25/2023 | SL38 | Analyze Third Circuit decision and first-day declaration | 5.40 | 1,270.00 | 6,858.00 |
| 04/25/2023 | WKW | Review case background documents and first day papers (1.8); correspond with A. Wald regarding same (.2) | 2.00 | 1,650.00 | 3,300.00 |
| 04/26/2023 | JM63 | Review docket for upcoming hearings and related filings | 0.30 | 1,125.00 | 337.50 |
| 04/26/2023 | MM53 | Review filed pleadings regarding background research on case | 0.70 | 1,650.00 | 1,155.00 |
| 04/26/2023 | MM57 | Research regarding certain deposition transcripts and share with working group (.2); review recent ECF filings and update working group re same (.4); correspond with S. Lawand regarding certain requested documents (.2) | 0.80 | 540.00 | 432.00 |
| 04/26/2023 | SL38 | Analyze first day declaration and informational brief | 1.60 | 1,270.00 | 2,032.00 |
| 04/27/2023 | MM57 | Review recent ECF filings and update working group re same (.3); review recent docket filings and update calendars and working group re same (.2) | 0.50 | 540.00 | 270.00 |
| 04/28/2023 | KH18 | Review filing updates (1.2); review recent filings and letters regarding discovery disputes (.8) | 2.00 | 2,075.00 | 4,150.00 |
| 04/28/2023 | MMM5 | Review letters to the court regarding discovery disputes | 0.40 | 1,750.00 | 700.00 |
| 04/28/2023 | MM53 | Review order regarding service procedures. | 0.20 | 1,650.00 | 330.00 |
| 04/28/2023 | MM57 | Review recent ECF filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 04/29/2023 | SAH1 | Review summary of motions to dismiss | 0.30 | 1,625.00 | 487.50 |
| | **Subtotal: B113  Pleadings Review** | | **65.60** | | **98,027.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 14
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | KH18 | Client discussions regarding formation of Ad Hoc Committee, the chapter 11 cases and next steps. | 2.50 | 2,075.00 | 5,187.50 |
| 04/19/2023 | KH18 | Discussions with client regarding background issues related to bankruptcy case and next steps. | 1.80 | 2,075.00 | 3,735.00 |
| 04/19/2023 | MMM5 | Attend call with SteerCo regarding case status and goals | 0.50 | 1,750.00 | 875.00 |
| 04/20/2023 | MMM5 | Attend calls with co-counsel regarding upcoming SteerCo call and next steps | 0.50 | 1,750.00 | 875.00 |
| 04/20/2023 | MMM5 | Attend calls with SteerCo members regarding case status and next steps | 0.60 | 1,750.00 | 1,050.00 |
| 04/21/2023 | KH18 | Review and edit bylaws (2.5); discussion with client regarding same (.8) | 3.30 | 2,075.00 | 6,847.50 |
| 04/21/2023 | MMM5 | Attend call with SteerCo member regarding Plan Support Agreement | 0.50 | 1,750.00 | 875.00 |
| 04/21/2023 | MM53 | Telephone conference with SteerCo for LTL regarding case matters | 0.50 | 1,650.00 | 825.00 |
| 04/21/2023 | SAH1 | Calls with member of ad hoc committee | 0.50 | 1,625.00 | 812.50 |
| 04/23/2023 | MMM5 | Review and comment on proposed correspondence with SteerCo | 0.20 | 1,750.00 | 350.00 |
| 04/24/2023 | KH18 | Discussions with client regarding preliminary injunction, appeal and intervention | 1.00 | 2,075.00 | 2,075.00 |
| 04/24/2023 | MMM5 | Correspond with SteerCo regarding case/party introduction (.2); telephone call with members of SteerCo regarding bylaws and workstreams (.5); telephone calls with SteerCo members regarding case matters and next steps (.8); review recent pleadings and prepare update for SteerCo (1.4) | 2.90 | 1,750.00 | 5,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 15
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | MM53 | Draft memorandum to SteerCo regarding case matters and upcoming hearing dates and deadlines | 0.50 | 1,650.00 | 825.00 |
| 04/24/2023 | SAH1 | Call with ad hoc members regarding bylaws and open workstreams | 0.50 | 1,625.00 | 812.50 |
| 04/25/2023 | MMM5 | Attend SteerCo call | 0.50 | 1,750.00 | 875.00 |
| 04/25/2023 | MM53 | Attend Steering Committee call | 0.50 | 1,650.00 | 825.00 |
| 04/25/2023 | MM53 | Analyze agenda matters for SteerCo call | 0.30 | 1,650.00 | 495.00 |
| 04/26/2023 | MM53 | Correspond with SteerCo regarding engagement letters | 0.20 | 1,650.00 | 330.00 |
| 04/27/2023 | MMM5 | Attend call with SteerCo member regarding case developments | 0.40 | 1,750.00 | 700.00 |
| 04/27/2023 | MM53 | Correspond with Ad Hoc Member, S. Heard and M. Murphy regarding case updates | 0.20 | 1,650.00 | 330.00 |
| 04/27/2023 | MM53 | Draft update to SteerCo regarding filed pleadings, upcoming responses and case issues. | 1.00 | 1,650.00 | 1,650.00 |
| 04/27/2023 | SAH1 | Attend call with ad hoc group members regarding case updates and open issues (0.2); attend call with ad hoc group members regarding motion to dismiss and issues identified to discuss (0.4) | 0.60 | 1,625.00 | 975.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **19.50** | | **36,400.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | MM53 | Revise Paul Hastings' engagement letter for (.4); correspond with K. Hansen regarding same (.1) | 0.50 | 1,650.00 | 825.00 |
| 04/22/2023 | MM53 | Revise the engagement letter for Paul Hastings | 0.30 | 1,650.00 | 495.00 |
| 04/23/2023 | MM53 | Revise the engagement letter for Paul Hastings | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 16
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | MM53 | Revise engagement letter for Paul Hastings and related correspondence | 0.30 | 1,650.00 | 495.00 |
| 04/25/2023 | MMM5 | Research regarding motion for reimbursement of fees (.4); review precedent regarding same (.4) | 0.80 | 1,750.00 | 1,400.00 |
| 04/25/2023 | MM53 | Revise Paul Hastings engagement letter regarding comments received | 0.60 | 1,650.00 | 990.00 |
| 04/26/2023 | SCS1 | Analyze legal claim relationship between creditors and creditors' attorney when there is a contingency fee in the contract | 6.20 | 855.00 | 5,301.00 |
| 04/27/2023 | JM63 | Analyze and comment on fee reimbursement precedent | 0.50 | 1,125.00 | 562.50 |
| 04/27/2023 | SCS1 | Summarize findings re: creditors' attorney's claim against estate | 0.20 | 855.00 | 171.00 |
| 04/28/2023 | MM57 | Review and revise engagement letter for Committee and arrange for DocuSign of same | 0.70 | 540.00 | 378.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **10.30** | | **10,947.50** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2023 | KH18 | Review and comment on engagement letters | 0.90 | 2,075.00 | 1,867.50 |
| 04/28/2023 | MM53 | Review pending engagement letters for bankruptcy professionals. | 0.30 | 1,650.00 | 495.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.20** | | **2,362.50** |

**B180     Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2023 | MW22 | Analyze fraudulent transfer issues | 1.50 | 1,320.00 | 1,980.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **1.50** | | **1,980.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 17
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 04/19/2023 | KH18 | Analyze case issues regarding background related to commencement of the second chapter 11 case, preliminary injunction issues and issues related to LTL's first bankruptcy case. | 1.60 | 2,075.00 | 3,320.00 |
| 04/21/2023 | KP17 | Review TCC motion to certify direct appeal of injunction order | 0.40 | 1,875.00 | 750.00 |
| 04/24/2023 | JPK1 | Begin analyzing frustration of purpose doctrine as applied to funding agreements and similar contractual arrangements | 0.70 | 915.00 | 640.50 |
| 04/24/2023 | LM20 | Correspond with S. Lawand re motion to seal precedent (.2); research and review motion to seal precedent (1.8) | 2.00 | 855.00 | 1,710.00 |
| 04/24/2023 | SL38 | Draft motion to seal | 0.90 | 1,270.00 | 1,143.00 |
| 04/25/2023 | JM63 | Correspond with L. Miliotes re revisions to motion to seal | 0.10 | 1,125.00 | 112.50 |
| 04/25/2023 | JPK1 | Analyze authority regarding court jurisdiction pending a petition for writ of mandamus | 2.80 | 915.00 | 2,562.00 |
| 04/25/2023 | JPK1 | Further analyze cases regarding frustration of purpose doctrine as applied to funding agreements and certain contractual arrangements | 1.00 | 915.00 | 915.00 |
| 04/25/2023 | LM20 | Correspond with S. Lawand re motion to seal (0.4); review and revise same (1.8); analyze case law for motion to seal (1.0); correspond with J. McMillan re same (0.2) | 3.40 | 855.00 | 2,907.00 |
| 04/25/2023 | MM53 | Revise motion to file rule 2019 statement under seal (1.0); correspond with S. Lawand regarding motion to seal rule 2019 statement (.2) | 1.20 | 1,650.00 | 1,980.00 |
| 04/25/2023 | SL38 | Draft motion to seal | 1.40 | 1,270.00 | 1,778.00 |
| 04/26/2023 | LM20 | Review draft proposed order on motion to seal customer information | 0.90 | 855.00 | 769.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 18
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | MM53 | Telephone conference with S. Van Aalten, S. Carnes and S. Lawand regarding motion to shorten and motion to seal | 0.30 | 1,650.00 | 495.00 |
| 04/26/2023 | MW22 | Analyze draft motion to seal and draft motion to shorten | 0.60 | 1,320.00 | 792.00 |
| 04/26/2023 | SL38 | Review and prepare notes on sealing issues (.2); attend call with M. Micheli and local counsel regarding motion to shorten and motion to seal (.3); draft proposed order on motion to seal (.9); review local rules governing motion to seal (.5) | 1.90 | 1,270.00 | 2,413.00 |
| 04/29/2023 | MM53 | Analyze pleadings related to appointment of future claims representative. | 0.90 | 1,650.00 | 1,485.00 |
| 04/29/2023 | MM53 | Analyze confidentiality issues and related pleadings. | 0.50 | 1,650.00 | 825.00 |
| 04/29/2023 | MM53 | Review transcripts for April 11, 2023, April 18, 2023, and April 20, 2023 | 2.30 | 1,650.00 | 3,795.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **22.90** | | **28,392.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | KH18 | Analyze case issues relating to upcoming matters, including motions to dismiss (1.7); prepare notes regarding same (.4) | 2.10 | 2,075.00 | 4,357.50 |
| 04/21/2023 | KH18 | Analyze pending motions and comment on responses | 2.70 | 2,075.00 | 5,602.50 |
| 04/22/2023 | KH18 | Review outlines on pleadings regarding preliminary injunction and substantive and procedural intervention issues (1.6) | 1.60 | 2,075.00 | 3,320.00 |
| 04/23/2023 | KH18 | Analyze and comment on issues regarding preliminary injunction, substantive and procedural intervention issues and case background documents. | 2.50 | 2,075.00 | 5,187.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 19
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | MW22 | Analyze substantive and procedural intervention issues (3.4); draft summary of same (1.9); correspond with R. Montefusco regarding same (.3); analyze pleadings related to intervention issues (3.2) | 8.80 | 1,320.00 | 11,616.00 |
| 04/24/2023 | JM63 | Review and outline arguments of TCC's motion to dismiss (1.4); review motion to dismiss objection precedent (.7); outline argument for response to motion to dismiss (.9) | 3.00 | 1,125.00 | 3,375.00 |
| 04/24/2023 | JM63 | Correspond with S. Lawand, M. Micheli, and L. Miliotes re motion to shorten, motion to dismiss, and motion for standing (.5); correspond with L. Miliotes re motion to dismiss pleadings (.3). | 0.80 | 1,125.00 | 900.00 |
| 04/24/2023 | KP17 | Review and comment on TCC motion to dismiss | 1.00 | 1,875.00 | 1,875.00 |
| 04/24/2023 | KH18 | Analysis of issues regarding motion to dismiss (1.9); consider game plan on responses to same (1.4) | 3.30 | 2,075.00 | 6,847.50 |
| 04/24/2023 | LM20 | Correspond with S. Lawand, M. Micheli, and J. McMillan re motion to dismiss and motion to shorten responses (.4); Correspond with J. McMillan and S. Lawand re motion to dismiss response (.4); review motion to dismiss filings in LTL 1.0 and LTL 2.0 (1.9); correspond with local counsel re notice of motion and proposed order precedent (.1) | 2.80 | 855.00 | 2,394.00 |
| 04/24/2023 | MM53 | Analyze case findings related to intervention and procedural matters | 0.70 | 1,650.00 | 1,155.00 |
| 04/24/2023 | MW22 | Draft motion to intervene (6.7); analyze related caselaw (4.3); correspond with R. Montefusco regarding same (.4); correspond with M. Murphy and M. Micheli regarding motion to intervene strategy (.4) | 11.70 | 1,320.00 | 15,444.00 |
| 04/24/2023 | MM57 | Correspond with M. Whalen re: motion to intervene (.1); draft shell motion (.5) | 0.60 | 540.00 | 324.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                  Page 20
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | RM30 | Review and revise motion for intervention (2.1); analyze case law and statutory authority re same (4.9); correspond with M. Whalen re intervention issues (.4) | 7.40 | 1,600.00 | 11,840.00 |
| 04/25/2023 | AHW1 | Analyze motion to dismiss chapter 11 petition (2.7); correspond with K. Whitner regarding same (.2) | 2.90 | 1,290.00 | 3,741.00 |
| 04/25/2023 | JM63 | Review and outline arguments of TCC's motion to dismiss (1.1); review motion to dismiss pleadings precedent (2.1); outline arguments re same (1.6); correspond with L. Miliotes and S. Lawand re objection to motion to dismiss outline (.2); correspond with M. Micheli and L. Miliotes re objection to motion to dismiss draft (.2) | 5.20 | 1,125.00 | 5,850.00 |
| 04/25/2023 | JM63 | Draft motion to shorten re motion to intervene (2.6); correspond with M. Micheli, M. Murphy, K. Hansen, and S. Lawand re same (.3) | 2.90 | 1,125.00 | 3,262.50 |
| 04/25/2023 | KP17 | Correspond with K. Whitner re litigation and intervention issues (.3); review and revise motion to intervene in adversary proceeding (2.5) | 2.80 | 1,875.00 | 5,250.00 |
| 04/25/2023 | KH18 | Review and comment on pleading drafts relating to motion to intervene (1.4); analysis of research regarding intervention (1.1) | 2.50 | 2,075.00 | 5,187.50 |
| 04/25/2023 | ML30 | Review and revise case citations in motion to intervene | 1.20 | 540.00 | 648.00 |
| 04/25/2023 | MM53 | Review and revise motion to shorten notice for motion to intervene (.5); analyze issues related to motion to intervene (.3); review and revise motion to intervene (.8); analyze related procedural matters (.5) | 2.10 | 1,650.00 | 3,465.00 |
| 04/25/2023 | MM53 | Correspond with S. Lawand regarding motion to dismiss | 0.10 | 1,650.00 | 165.00 |
| 04/25/2023 | MM53 | Analyze authority regarding motion to shorten notice for motion to intervene | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 21
51691-00002
Invoice No. 2364437

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | MW22 | Draft motion to intervene (3.3); analyze case law and statutory authority related to same (2.1); analyze case law regarding frustration of purpose (1.2) | 6.60 | 1,320.00 | 8,712.00 |
| 04/25/2023 | MM57 | Correspond with M. Whalen regarding motion to intervene (.1); cite check motion to intervene (.1); draft caption for and revise motion to intervene (.7); correspond with J. McMillan re: same (.1); comment on motion to intervene (.5); correspond with C. Smith (Jones Day) re: sharing bulk files (.2) | 1.60 | 540.00 | 864.00 |
| 04/25/2023 | RM30 | Review and revise draft motion to intervene in adversary proceeding (1.6); correspond with M. Whalen re same (.3); analyze case law re same (1.9) | 3.80 | 1,600.00 | 6,080.00 |
| 04/25/2023 | RM30 | Analyze preliminary injunction and motion to dismiss briefing | 2.30 | 1,600.00 | 3,680.00 |
| 04/25/2023 | SL38 | Analyze rule 9018 and section 107 issues (2.6); review first bankruptcy case for confidentiality orders (.6); correspond with M. Micheli, J. McMillian, and L. Miliotes regarding motion to dismiss, motion to seal, and motion to shorten (.2) | 3.40 | 1,270.00 | 4,318.00 |
| 04/25/2023 | SL38 | Review draft intervention motion | 0.80 | 1,270.00 | 1,016.00 |
| 04/26/2023 | AHW1 | Analyze motion to dismiss chapter 11 petition | 1.20 | 1,290.00 | 1,548.00 |
| 04/26/2023 | JM63 | Review and consider Third Circuit opinion dismissing LTL case (.9); outline objection to motion to dismiss based on Third Circuit opinion and related pleadings (2.5); correspond with M. Micheli, S. Lawand, and Cole Schotz re motion to shorten (.2) | 3.60 | 1,125.00 | 4,050.00 |
| 04/26/2023 | JM63 | Review pleadings in preliminary injunction adversary proceeding | 0.70 | 1,125.00 | 787.50 |
| 04/26/2023 | KP17 | Review portions of deposition transcripts | 0.90 | 1,875.00 | 1,687.50 |
| 04/26/2023 | KH18 | Analyze issues regarding Third Circuit decision and TCC's motion to dismiss (1.4); prepare notes regarding same (.3) | 1.70 | 2,075.00 | 3,527.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 22
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | LM20 | Read motion to dismiss in LTL 1.0 and related appellate briefings | 2.20 | 855.00 | 1,881.00 |
| 04/26/2023 | MM53 | Review and revise motion to intervene. | 0.80 | 1,650.00 | 1,320.00 |
| 04/26/2023 | MW22 | Draft motion to intervene in adversary proceeding (1.0); analyze writ of mandamus research regarding jurisdiction and intervention (.2) | 1.20 | 1,320.00 | 1,584.00 |
| 04/26/2023 | MM57 | Research regarding motion to dismiss cases | 1.10 | 540.00 | 594.00 |
| 04/26/2023 | RM30 | Review and revise draft motion to intervene (.4); analyze preliminary injunction and motion to dismiss briefing (1.8) | 2.20 | 1,600.00 | 3,520.00 |
| 04/27/2023 | JM63 | Attend meeting with M. Murphy, M. Micheli, L. Miliotes, R. Montefusco, S. Lawand, and Jones day re objection to motion to dismiss (.5); correspond with M. Micheli and L. Miliotes re objection to motion to dismiss (.5); correspond with S. Lawand and R. Montefusco re objection to motion to dismiss (.3); Review precedent motion to dismiss briefing in LTL 1.0 (.9) | 2.20 | 1,125.00 | 2,475.00 |
| 04/27/2023 | KP17 | Review revised draft intervention motion (.9); emails with R. Montefusco, PH team re same and pending matters (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 04/27/2023 | KP17 | Call with Jones Day, R. Montefusco, S. Lawand, M. Murphy, J. McMillan, and L. Miliotes re motion to dismiss and related issues (.5); correspond with M. Murphy re same (.2); Correspond with R. Montefusco re same (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 04/27/2023 | KH18 | Review and analyze issues regarding additional filed motions to dismiss (1.4); review outlines regarding filed motions to dismiss (.9); review and comment on documents regarding strategy for responses to motions to dismiss (1.1) | 3.40 | 2,075.00 | 7,055.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 23
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | LM20 | Meet with Jones Day and M. Murphy, R. Montefusco, S. Lawand, and J. McMillan re motion to dismiss response and case updates (.5); correspond with S. Lawand and J. McMillan re motion to dismiss drafting (.4) | 0.90 | 855.00 | 769.50 |
| 04/27/2023 | MMM5 | Review motion to dismiss documents (.7); attend call with Jones Day and K. Pasquale, M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding motion to dismiss (.5); strategize regarding response to motion to dismiss (1.2); begin review of deposition transcripts (.8) | 3.20 | 1,750.00 | 5,600.00 |
| 04/27/2023 | MMM5 | Review and edit motion to intervene | 0.60 | 1,750.00 | 1,050.00 |
| 04/27/2023 | MM53 | Correspond with M. Murphy, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding motion to dismiss and response outline | 0.50 | 1,650.00 | 825.00 |
| 04/27/2023 | MM53 | Correspond with R. Montefusco and S. Lawand regarding motion to dismiss and response. | 0.50 | 1,650.00 | 825.00 |
| 04/27/2023 | MM53 | Analyze motion to dismiss filed by TCC and prepare notes for response. | 2.10 | 1,650.00 | 3,465.00 |
| 04/27/2023 | MM53 | Telephone conference with Jones Day, M. Murphy, K. Pasquale, M. Whalen, R. Montefusco, and S. Lawand regarding motion to dismiss and responses. | 0.50 | 1,650.00 | 825.00 |
| 04/27/2023 | MW22 | Analyze and prepare notes on motion to dismiss and informational briefs filed by TCC and additional claimant groups | 1.80 | 1,320.00 | 2,376.00 |
| 04/27/2023 | MW22 | Attend call with Jones Day and K. Pasquale, M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding motion to dismiss strategy | 0.50 | 1,320.00 | 660.00 |
| 04/27/2023 | MM57 | Correspond with R. Montefusco, S. Lawand and J. McMillan regarding motion to dismiss documents needed (.2); research regarding same (1.8); prepare table of contents for same (.9) | 2.90 | 540.00 | 1,566.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 24
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | RM30 | Analyze prior motion to dismiss briefing and related decisions (6.7); correspond with M. Murphy and M. Micheli re opposition brief and supporting evidence (.4); correspond with S. Lawand re same (.3); call with Jones Day, M. Murphy, M. Micheli, K. Pasquale, M. Whalen and S. Lawand re same (.5) | 7.90 | 1,600.00 | 12,640.00 |
| 04/27/2023 | SL38 | Analyze written decision on preliminary injunction ruling | 0.60 | 1,270.00 | 762.00 |
| 04/27/2023 | SL38 | Analyze authority on fraudulent transfer, financial distress, and insolvency issues (5.7); attend call with M. Murphy, M. Micheli, and R. Montefusco, and Jones Day regarding motion to dismiss (.5); prepare outline of issues for response to motion to dismiss (2.4) | 8.60 | 1,270.00 | 10,922.00 |
| 04/28/2023 | JM63 | Correspond with L. Miliotes re validity of claims questions in connection with motion to dismiss (.3); attend call with L. Miliotes re same (.3). | 0.60 | 1,125.00 | 675.00 |
| 04/28/2023 | JM63 | Correspond with S. Lawand, L. Miliotes, and R. Montefusco re objection to motion to dismiss outline (.6); review first LTL case pleadings for motion to dismiss (3.1); draft outline re same (2.5); draft summaries of recently filed motions to dismiss (1.2); correspond with K. Hansen, M. Murphy, and M. Micheli re same (.3). | 7.70 | 1,125.00 | 8,662.50 |
| 04/28/2023 | LM20 | Call with J. McMillan re validity of claims in previous mass tort cases (.3); research same for motion to dismiss objection (.6) | 0.90 | 855.00 | 769.50 |
| 04/28/2023 | MMM5 | Review motions to dismiss | 0.80 | 1,750.00 | 1,400.00 |
| 04/28/2023 | MM53 | Telephone call with S. Lawand regarding motion to dismiss. | 0.40 | 1,650.00 | 660.00 |
| 04/28/2023 | MM53 | Analyze evidentiary issues related to adversary proceeding. | 0.60 | 1,650.00 | 990.00 |
| 04/28/2023 | MM57 | Continue researching motions to dismiss and related documents | 2.50 | 540.00 | 1,350.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 25
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | RM30 | Correspond with M. Murphy and M. Micheli re motion to dismiss opposition and related workflows. | 0.80 | 1,600.00 | 1,280.00 |
| 04/28/2023 | SL38 | Review hearing transcripts and filings in first bankruptcy case and second bankruptcy case to inform motion to dismiss response. | 4.70 | 1,270.00 | 5,969.00 |
| 04/28/2023 | SL38 | Correspond with R. Montefusco and J. McMillan regarding motion to dismiss. | 0.40 | 1,270.00 | 508.00 |
| 04/28/2023 | SL38 | Prepare notes for call on case matters (.1); attend call with M. Micheli regarding motion to dismiss, fee authorization motion, and rule 2019 issues (.4) | 0.50 | 1,270.00 | 635.00 |
| 04/28/2023 | SL38 | Analyze claim issues and related authority in connection with motion to dismiss. | 3.90 | 1,270.00 | 4,953.00 |
| 04/28/2023 | SL38 | Correspond with Jones Day regarding deposition transcripts. | 0.20 | 1,270.00 | 254.00 |
| 04/29/2023 | JM63 | Analyze tactical litigation case law for furtherance of objection outline (2.5); attend call with L. Miliotes and S. Lawand re motion to dismiss case law (.3); correspond with S. Lawand and L. Miliotes re same (.4). | 3.20 | 1,125.00 | 3,600.00 |
| 04/29/2023 | JM63 | Review first LTL case pleadings related to motion to dismiss (1.1); draft outline re same (1.5); correspond with R. Montefusco and L. Miliotes re same (.2); correspond with R. Montefusco re related hearing transcripts (.1) | 2.90 | 1,125.00 | 3,262.50 |
| 04/29/2023 | LM20 | Review precedent solicitation procedures motions (3.6); summarize the same in connection with motion to dismiss objection drafting (1.7); Call with J. McMillan and S. Lawand re same (.3); correspond with R. Montefusco re same (.1); review related pleadings and circulate to J. McMillan, S. Lawand, and R. Montefusco (.4) | 6.10 | 855.00 | 5,215.50 |
| 04/29/2023 | MM53 | Analyze bankruptcy court opinion on preliminary injunction. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 26
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2023 | MM53 | Review state's motion to dismiss. | 0.40 | 1,650.00 | 660.00 |
| 04/29/2023 | RM30 | Analyze preliminary injunction deposition testimony and related declarations (2.5); analyze prior motion to dismiss briefing (.8); analyze opposition issues and related case law (3.1); correspond with S. Lawand and J. McMillan re same (.8) | 7.20 | 1,600.00 | 11,520.00 |
| 04/29/2023 | SL38 | Attend call with J. McMillian and L. Miliotes regarding authorities cited in motion to dismiss (.3) | 0.30 | 1,270.00 | 381.00 |
| 04/29/2023 | SL38 | Analyze motion to dismiss briefing in first bankruptcy case (3.8); review and summarize cited authorities in same (2.6) | 6.40 | 1,270.00 | 8,128.00 |
| 04/29/2023 | SL38 | Correspond with R. Montefusco regarding factual issues and response to motion to dismiss | 0.40 | 1,270.00 | 508.00 |
| 04/30/2023 | JM63 | Analyze case law related purpose of bankruptcy filings (3.8); correspond with L. Miliotes and S. Lawand re same (.3) | 4.10 | 1,125.00 | 4,612.50 |
| 04/30/2023 | LM20 | Analyze motion to dismiss pleadings from previous LTL case re drafting response in current case (3.8); prepare summary of same (1.7); correspond with R. Montefusco, S. Lawand, and J. McMillan re same (.3) | 5.80 | 855.00 | 4,959.00 |
| 04/30/2023 | MMM5 | Review motions to dismiss and objection to confidentiality designations | 1.70 | 1,750.00 | 2,975.00 |
| 04/30/2023 | MM53 | Review and prepare notes on deposition transcripts in connection with responses to motion to dismiss. | 3.80 | 1,650.00 | 6,270.00 |
| 04/30/2023 | MW22 | Analyze outline of motion for summary judgment and related issues | 0.70 | 1,320.00 | 924.00 |
| 04/30/2023 | RM30 | Draft outline for motion to dismiss response (1.9); draft outline for potential AHC member declaration (1.2); analyze case law regarding motion to dismiss opposition issues (3.9); correspond with S. Lawand, J. McMillan, and L. Miliotes regarding same (.9) | 7.90 | 1,600.00 | 12,640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 27
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2023 | SL38 | Analyze deposition transcripts and hearing transcripts for factual support in opposition to motion to dismiss. | 1.70 | 1,270.00 | 2,159.00 |
| 04/30/2023 | SL38 | Analyze motion to dismiss briefing in first bankruptcy case and authorities cited in the same. | 4.60 | 1,270.00 | 5,842.00 |
| | | **Subtotal: B191  General Litigation** | **223.40** | | **306,352.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | MMM5 | Review committee bylaws and precedent | 1.20 | 1,750.00 | 2,100.00 |
| 04/24/2023 | MM53 | Review draft bylaws (.7); revise bylaws per comments received (1.2) | 1.90 | 1,650.00 | 3,135.00 |
| 04/25/2023 | MMM5 | Review revised bylaws | 0.80 | 1,750.00 | 1,400.00 |
| 04/25/2023 | MM53 | Review and comment on bylaws (.4); telephone conference with L. Parkins, C. Rubio, S. Van Aalten and J. Alberto regarding bylaws and engagement letters (.5) | 0.90 | 1,650.00 | 1,485.00 |
| 04/25/2023 | SAH1 | Review of correspondence from M. Micheli regarding work streams and status (.1); review of revised bylaws (.2); review of correspondence from M. Murphy regarding transcripts (.2) | 0.50 | 1,625.00 | 812.50 |
| 04/28/2023 | MM53 | Review LTL and J&J corporate history. | 0.40 | 1,650.00 | 660.00 |
| | | **Subtotal: B210  Business Operations** | **5.70** | | **9,592.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | SCS1 | Analyze case law on creditor attorneys' claim against bankrupt estate based on contingency fees | 1.20 | 855.00 | 1,026.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.20** | | **1,026.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 28
51691-00002
Invoice No. 2364437

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 04/21/2023 | AM50 | Review term sheet and PSA (1.2); review precedent trust distribution procedures (1.4) | 2.60 | 1,725.00 | 4,485.00 |
| 04/21/2023 | JM63 | Correspond with M. Murphy re review of mass tort cases and voting issues (.1 ); correspond with M. Micheli and R. Montefusco re diligence documents (.2 ); analyze mass tort cases regarding process to identify claims and eligibility to vote (4.6); draft analysis of findings (.7); correspond with M. Murphy re same (.1) | 5.70 | 1,125.00 | 6,412.50 |
| 04/21/2023 | KP17 | Emails with J. McMillan re voting issues (.2); review precedent re same (.7); review PSA term sheet (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 04/21/2023 | LM20 | Correspond with K. Pasquale re solicitation related case issues | 0.30 | 855.00 | 256.50 |
| 04/21/2023 | MM53 | Analyze voting issues and plan solicitation | 1.10 | 1,650.00 | 1,815.00 |
| 04/21/2023 | MM57 | Correspond with J. McMillian re plan treatment (.3); research re: plan treatment of tort claimants (4.4) | 4.70 | 540.00 | 2,538.00 |
| 04/22/2023 | JM63 | Draft analysis of mass tort cases and identity of claims and eligibility to vote (3.3); correspond with K. Pasquale, K. Hansen, M. Micheli, and M. Murphy re same (.2) | 3.50 | 1,125.00 | 3,937.50 |
| 04/22/2023 | LM20 | Research pre-disclosure statement solicitation | 4.50 | 855.00 | 3,847.50 |
| 04/22/2023 | MM53 | Analyze cases and statutory authority regarding solicitation procedures (.4); analyze plan settlement matters (1.1) | 1.50 | 1,650.00 | 2,475.00 |
| 04/22/2023 | RM30 | Correspond with K. Pasquale re solicitation and intervention issues | 0.70 | 1,600.00 | 1,120.00 |
| 04/23/2023 | JPK1 | Research contractual frustration of purpose standard in North Carolina | 2.00 | 915.00 | 1,830.00 |
| 04/23/2023 | JPK1 | Research contractual frustration of purpose standard in New Jersey | 1.70 | 915.00 | 1,555.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                Page 29
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | KP17 | Emails with R. Montefusco re case questions and related research | 0.40 | 1,875.00 | 750.00 |
| 04/23/2023 | LM20 | Analyze case law on pre-disclosure statement solicitation (3.3); draft summary of findings (3.2) | 6.50 | 855.00 | 5,557.50 |
| 04/23/2023 | MMM5 | Review motion to appoint mediators | 0.40 | 1,750.00 | 700.00 |
| 04/23/2023 | RM30 | Analyze cases and statutory authority re solicitation issues (3.1); correspond with L. Miliotes re same (.4); draft memo re same (1.1); analyze Bankruptcy Court and Third Circuit Court of Appeal decisions in initial bankruptcy case (1.9) | 6.50 | 1,600.00 | 10,400.00 |
| 04/24/2023 | AM50 | Review and comment on trust distribution procedures precedent | 1.00 | 1,725.00 | 1,725.00 |
| 04/24/2023 | MM53 | Draft summary of plan settlement and funding agreements between LTL 1.0 and LTL 2.0 | 1.10 | 1,650.00 | 1,815.00 |
| 04/24/2023 | MM53 | Analyze case law on voting and plan solicitation | 0.50 | 1,650.00 | 825.00 |
| 04/26/2023 | AM50 | Review and comment on term sheet regarding trust allocation mechanics (1.0); review precedent trust distribution procedures (1.2) | 2.20 | 1,725.00 | 3,795.00 |
| 04/26/2023 | JM63 | Review Debtors' motion to appoint mediators | 0.20 | 1,125.00 | 225.00 |
| 04/27/2023 | AM50 | Continue to review precedent TDP and court filings | 0.80 | 1,725.00 | 1,380.00 |
| 04/27/2023 | LM20 | Correspond with M. Micheli re 2021 and 2023 funding agreements | 0.30 | 855.00 | 256.50 |
| 04/27/2023 | MMM5 | Review 22 points with regard to TDP | 0.60 | 1,750.00 | 1,050.00 |
| 04/27/2023 | MM53 | Draft summary of 2021 funding agreement and 2023 funding agreement. | 1.20 | 1,650.00 | 1,980.00 |
| 04/28/2023 | MM53 | Analyze and compare funding agreements in LTL 1.0 and 2.0. | 0.90 | 1,650.00 | 1,485.00 |
| 04/28/2023 | MM53 | Analyze plan issues and supporting plan documents | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 30
51691-00002
Invoice No. 2364437

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2023 | JM63 | Correspond with R. Montefusco and S. Lawand re summarization of plan support agreements (.2); review PSAs (.8); draft summary of relevant points in PSAs (.5) | 0.70 | 1,125.00 | 787.50 |
| 04/29/2023 | MM53 | Review PSA issues. | 0.20 | 1,650.00 | 330.00 |
| 04/29/2023 | SL38 | Analyze case law on claim substantiation, voting, and proof of claim issues. | 4.30 | 1,270.00 | 5,461.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **57.80** | | **71,892.50** |
| | | **Total** | **516.80** | | **726,645.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 62.80 | 2,075.00 | 130,310.00 |
| KP17 | Ken Pasquale | Partner | 15.10 | 1,875.00 | 28,312.50 |
| MMM5 | Matt M. Murphy | Partner | 33.40 | 1,750.00 | 58,450.00 |
| AM50 | Allison Miller | Partner | 14.30 | 1,725.00 | 24,667.50 |
| WKW | William K. Whitner | Partner | 2.00 | 1,650.00 | 3,300.00 |
| SAH1 | Scott A. Heard | Partner | 6.70 | 1,625.00 | 10,887.50 |
| MM53 | Matthew Micheli | Of Counsel | 65.20 | 1,650.00 | 107,580.00 |
| RM30 | Ryan Montefusco | Of Counsel | 50.10 | 1,600.00 | 80,160.00 |
| MW22 | Michael C. Whalen | Associate | 40.80 | 1,320.00 | 53,856.00 |
| AHW1 | Abigail H. Wald | Associate | 4.10 | 1,290.00 | 5,289.00 |
| SL38 | Sam Lawand | Associate | 72.30 | 1,270.00 | 91,821.00 |
| JM63 | Jillian A. McMillan | Associate | 55.40 | 1,125.00 | 62,325.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 8.70 | 915.00 | 7,960.50 |
| LM20 | Lanie Miliotes | Associate | 40.60 | 855.00 | 34,713.00 |
| SCS1 | Summer Charis Stevens | Associate | 8.10 | 855.00 | 6,925.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.00 | 540.00 | 1,080.00 |
| MM57 | Michael Magzamen | Paralegal | 32.50 | 540.00 | 17,550.00 |
| DM26 | David Mohamed | Paralegal | 1.50 | 540.00 | 810.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 31
51691-00002
Invoice No. 2364437

| ML30 | Mat Laskowski | Paralegal | 1.20 | 540.00 | 648.00 |
|------|---------------|-----------|------|--------|--------|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/28/2023 | Photocopy Charges | 44.00 | 0.08 | 3.52 |
| 04/28/2023 | Photocopy Charges | 4,410.00 | 0.08 | 352.80 |
| 04/28/2023 | Photocopy Charges | 6,960.00 | 0.08 | 556.80 |
| 04/28/2023 | Photocopy Charges | 1,146.00 | 0.08 | 91.68 |
| 04/28/2023 | Photocopy Charges | 1,146.00 | 0.08 | 91.68 |
| 04/26/2023 | Computer Search (Other) | | | 5.76 |
| 04/27/2023 | Computer Search (Other) | | | 92.25 |
| 04/28/2023 | Westlaw | | | 46.88 |
| 04/28/2023 | Computer Search (Other) | | | 31.14 |
| 04/29/2023 | Westlaw | | | 234.38 |
| 04/29/2023 | Westlaw | | | 263.82 |

**Total Costs incurred and advanced**                                       **$1,770.71**

**Current Fees and Costs**                                               **$728,416.21**

**Total Balance Due - Due Upon Receipt**                                 **$728,416.21**