## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### FEE STATEMENT COVER SHEET

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Paul Hastings LLP |
| Case No.: | 23-12825 (MBK) | Client: | Ad Hoc Committee of Supporting Counsel |
| Chapter: | 11 | Case Filed: | April 4, 2023 |

### SECTION I
### FEE SUMMARY

Monthly Fee Statement Covering the Period
May 1, 2023 through May 31, 2023

| | |
|---|---|
| Total Fees: | $2,181,878.50 |
| Total Disbursements: | $12,376.87 |
| Minus % holdback of Fees: | (436,375.70) |
| **Amount Sought at this Time** | $1,757,879.67 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Hansen, Kris | Financial Restructuring | 1996 | $2,075.00 | 100.50 | $208,537.50 |
| Heard, Scott | Finance | 2008 | $1,625.00 | 8.50 | $13,812.50 |
| Miller, Allison | Financial Restructuring | 2004 | $1,725.00 | 27.40 | $47,265.00 |
| Murphy, Matt | Financial Restructuring | 1999 | $1,750.00 | 166.70 | $291,725.00 |
| Pasquale, Ken | Financial Restructuring | 1990 | $1,875.00 | 23.00 | $43,125.00 |
| Whitner, William | Complex Litigation & Arbitration | 1996 | $1,650.00 | 65.80 | $108,570.00 |
| **Total Partner:** | | | | **391.90** | **$713,035.00** |
| Micheli, Matthew | Financial Restructuring | 2002 | $1,650.00 | 223.20 | $368,280.00 |
| Montefusco, Ryan | Financial Restructuring | 2012 | $1,600.00 | 209.30 | $334,880.00 |
| Silber, Gary | Tax | 2006 | $1,600.00 | 1.50 | $2,400.00 |
| Traxler, Katherine | Financial Restructuring | 1990 | $1,025.00 | 1.40 | $1,435.00 |
| **Total Counsel:** | | | | **435.40** | **$706,995.00** |

| Name | Department or Group | Date of First Admission | Hourly Rate | Hours Billed | Amount |
|---|---|---|---|---|---|
| | | | | **Total for Statement Period** | |
| Farmer, Will | Financial Restructuring | 2018 | $1,235.00 | 27.50 | $33,962.50 |
| Glogowski, Angelika | Financial Restructuring | 2021 | $915.00 | 6.20 | $5,673.00 |
| Jones, Mike | Financial Restructuring | 2011 | $1,235.00 | 1.60 | $1,976.00 |
| Lawand, Sam | Financial Restructuring | 2016 | $1,270.00 | 178.80 | $227,076.00 |
| McMillan, Jillian | Financial Restructuring | 2019 | $1,125.00 | 180.00 | $202,500.00 |
| Miliotes, Lanie | Financial Restructuring | 2023 | $855.00 | 121.10 | $103,540.50 |
| Simpson, Louise | Private Equity | 2022 | $855.00 | 10.50 | $8,977.50 |
| Wald, Abigail | Complex Litigation Arbitration | 2016 | $1,290.00 | 40.50 | $52,245.00 |
| Whalen, Michael | Complex Litigation & Arbitration | 2015 | $1,320.00 | 72.10 | $95,172.00 |
| **Total Associate:** | | | | **638.30** | **$731,122.50** |
| Magzamen, Michael | Financial Restructuring | | $540.00 | 56.50 | $30,510.00 |
| Mohamed, David | Financial Restructuring | | $540.00 | 0.40 | $216.00 |
| **Total Paraprofessional:** | | | | **56.90** | **$30,726.00** |
| **Total:** | | | | **1522.50** | **$2,181,878.50** |

## SECTION II
## SUMMARY OF SERVICES

| U.S. Trustee Task Code and Project Category | | Total for Statement Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 142.60 | $190,872.00 |
| B113 | Pleadings Review | 38.80 | $45,063.00 |
| B150 | Meetings of and Communications with Creditors | 76.60 | $121,005.00 |
| B155 | Court Hearings | 109.30 | $160,774.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 20.30 | $25,107.50 |
| B165 | Fee/Employment Applications for Other Professionals | 2.00 | $1,548.00 |
| B170 | Fee/Employment Objections | 0.80 | $1,400.00 |
| B190 | Other Contested Matters(excl. assumption/rejections motions) | 158.60 | $207,722.00 |
| B191 | General Litigation | 509.50 | $761,793.50 |
| B240 | Tax Issues | 1.80 | $2,895.00 |
| B310 | Claims Administration and Objections | 1.60 | $2,108.00 |
| B320 | Plan and Disclosure Statement | 460.60 | $661,590.50 |
| TOTAL | | **1522.50** | **$2,181,878.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Category | Total for Statement Period |
|---|---|
| Computer Search | $6,931.30 |
| Court Reporting Services | $4,692.90 |
| Meals | $282.25 |
| Taxi/Ground Transportation | $30.96 |
| Reproduction Charges | $160.80 |
| Courier Services | $278.66 |
| TOTAL | **$12,376.87** |

I certify under penalty of perjury that the above is true.

Date:   July 18, 2023

*/s/* Matthew M. Murphy
Matthew M. Murphy

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street, P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,**
**COUNSEL TO AD HOC COMMITTEE OF SUPPORTING COUNSEL, FOR THE**
**PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

On June 20, 2023, the Court entered the *Order Authorizing the Debtor to Enter into the Reimbursement Agreement* [ECF No. 838] (the "Reimbursement Order"), pursuant to which the Debtor entered into a post-petition expense reimbursement agreement (the "Reimbursement Agreement") to pay certain fees and expenses of the Ad Hoc Committee of Supporting Counsel (the "AHC of Supporting Counsel").

The Reimbursement Agreement provides that the Debtor will pay the reasonable and documented fees and out-of-pocket expenses of professionals retained by the AHC of Supporting Counsel, including, among others, Paul Hastings LLP ("Paul Hastings"), for the period from April 18, 2023 through the termination of the Reimbursement Agreement.

The Reimbursement Agreement further provides that Paul Hastings will file monthly fee statements and interim and final fee applications in accordance with the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 562] (the "Interim Compensation Order"), entered on May 22, 2023.

Paul Hastings respectfully submits this Fee Application in accordance with the Reimbursement Order, the Reimbursement Agreement, and the Interim Compensation Order for services rendered and expenses incurred as counsel to the Ad Hoc Committee of Supporting Counsel for the period commencing May 1, 2023 and ending May 31, 2023 (the "Statement Period").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements necessarily incurred by Paul Hastings for the Statement Period are annexed hereto as Exhibit A. These invoices detail the services performed by Paul Hastings.

The payment of fees and reimbursement of expenses requested in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| **$2,181,878.50** | $436,375.70 | $1,745,502.80 | $12,376.87 |

WHEREFORE, Paul Hastings respectfully requests payment of fees and reimbursement of expenses for the Statement Period of $1,757,879.67 (80% of total fees and 100% of expenses) in accordance with the Interim Compensation Order.

Dated: July 18, 2023                    **PAUL HASTINGS LLP**

                                        /s/ Matthew M. Murphy
                                        Matthew M. Murphy (*admitted pro hac vice*)
`                                       Matthew Micheli (*admitted pro hac vice*)
                                        71 South Wacker Drive, Suite 4500
                                        Chicago, IL 60606
                                        Telephone: (312) 499-6000
                                        Email:  mattmurphy@paulhastings.com
                                                mattmicheli@paulhastings.com

                                        Kristopher M. Hansen (*admitted pro hac vice*)
                                        200 Park Avenue
                                        New York, NY 10166
                                        Telephone: (212) 318-6000
                                        Email:  krishansen@paulhastings.com

                                        *Counsel to AHC of Supporting Counsel*

## EXHIBIT A



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL   July 17, 2023
488 Madison Avenue
New York, NY

Please Refer to
Invoice Number: 2364905

Attn: Jonathan Schulman

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $2,181,878.50 |
| Costs incurred and advanced | 12,376.87 |
| **Current Fees and Costs Due** | **$2,194,255.37** |
| **Total Balance Due - Due Upon Receipt** | **$2,194,255.37** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA #
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number:
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL      July 17, 2023
488 Madison Avenue
New York, NY                                           Please Refer to
                                                       Invoice Number: 2364905

Attn: Jonathan Schulman                                PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $2,181,878.50 |
| Costs incurred and advanced | 12,376.87 |
| **Current Fees and Costs Due** | **$2,194,255.37** |
| **Total Balance Due - Due Upon Receipt** | **$2,194,255.37** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # ▮▮▮▮▮▮
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: ▮▮▮▮▮▮
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL   July 17, 2023
488 Madison Avenue
New York, NY                                        Please Refer to
                                                    Invoice Number: 2364905

Attn: Jonathan Schulman                              PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

## Representation in Chapter 11 bankruptcy proceedings          $2,181,878.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/01/2023 | AM50 | Call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, M. Whalen, R. Montefusco, S. Lawand, and L. Miliotes re case plan | 0.70 | 1,725.00 | 1,207.50 |
| 05/01/2023 | JM63 | Attend call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, M. Whalen, R. Montefusco, S. Lawand, and L. Miliotes regarding case plan and issues/task list | 0.70 | 1,125.00 | 787.50 |
| 05/01/2023 | KP17 | Call with K. Hansen, M. Murphy, A. Miller, M. Micheli, M. Whalen, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes re case matters and next steps | 0.70 | 1,875.00 | 1,312.50 |
| 05/01/2023 | KH18 | Call with K. Pasquale, A. Miller, M. Murphy, M. Micheli, R. Montefusco, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes regarding case plan and issues/task list (.7); prepare notes regarding case plan and issues/task list (.5) | 1.20 | 2,075.00 | 2,490.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 2
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | LM20 | Update case calendar and task list (.6); correspond with M. Micheli re same (.2); meeting with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, M. Whalen, R. Montefusco, S. Lawand, J. McMillan regarding case plan and issues/task list (.7) | 1.60 | 855.00 | 1,368.00 |
| 05/01/2023 | MMM5 | Attend call with K. Hansen, K. Pasquale, M. Micheli, M. Whalen, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding case updates and issues/task list | 0.70 | 1,750.00 | 1,225.00 |
| 05/01/2023 | MM53 | Analyze case strategy regarding upcoming pleadings and filings. | 1.10 | 1,650.00 | 1,815.00 |
| 05/01/2023 | MM53 | Draft case plan and related calendar (.5); review recently filed pleadings regarding same (.2) | 0.70 | 1,650.00 | 1,155.00 |
| 05/01/2023 | MM53 | Telephone conference with K. Hansen, K. Pasquale, M. Murphy, M. Whalen, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding pending case matters and motion to dismiss and response. | 0.70 | 1,650.00 | 1,155.00 |
| 05/01/2023 | MM53 | Correspond with M. Murphy regarding case updates. | 0.20 | 1,650.00 | 330.00 |
| 05/01/2023 | MM53 | Draft correspondence to Jones Day regarding upcoming case matters. | 0.30 | 1,650.00 | 495.00 |
| 05/01/2023 | MM53 | Update work in progress document. | 0.50 | 1,650.00 | 825.00 |
| 05/01/2023 | MM53 | Telephone conference with SteerCo member and S. Heard regarding case matters and engagement letters. | 0.30 | 1,650.00 | 495.00 |
| 05/01/2023 | MW22 | Call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes regarding open issues/tasks, case matters, and pending drafts | 0.70 | 1,320.00 | 924.00 |
| 05/01/2023 | MM57 | Calendar critical dates and filing deadlines (.1); arrange for bulk document transfer with Jones Day (.2); correspond with M. Micheli on case workstreams (.2); review and confirm hearing credentials with Cole Schotz (.1) | 0.70 | 540.00 | 378.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 3
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | RM30 | Call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes re case updates and strategy | 0.70 | 1,600.00 | 1,120.00 |
| 05/01/2023 | SL38 | Attend call with K. Hansen, K. Pasquale, A. Miller, M. Murphy, M. Micheli, M. Whalen, R. Montefusco, J. McMillan, and L. Miliotes regarding case developments and strategy | 0.70 | 1,270.00 | 889.00 |
| 05/01/2023 | SAH1 | Call with SteerCo member and M. Micheli regarding case matters and engagement letter | 0.30 | 1,625.00 | 487.50 |
| 05/01/2023 | SAH1 | Attend portion of call with K. Hansen, K. Pasquale, M. Murphy, M. Micheli, R. Montefusco, S. Lawand, M. Whalen, J. McMillan, and L. Miliotes regarding case plan and issues/task list | 0.30 | 1,625.00 | 487.50 |
| 05/02/2023 | KH18 | Telephone conference with D. Prieto, M. Micheli and M. Murphy regarding case strategy (.7); review and comment on case strategy and related workstreams (.4) | 1.10 | 2,075.00 | 2,282.50 |
| 05/02/2023 | LM20 | Update work in progress chart (.8); correspond with M. Micheli re same (.1) | 0.90 | 855.00 | 769.50 |
| 05/02/2023 | MMM5 | Attend call with Jones Day, M. Micheli and K. Hansen regarding case status and next steps | 0.70 | 1,750.00 | 1,225.00 |
| 05/02/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/02/2023 | MM53 | Attend portion of telephone conference with D. Prieto, K. Hansen and M. Murphy regarding case strategy. | 0.40 | 1,650.00 | 660.00 |
| 05/02/2023 | MM53 | Update work in progress document. | 0.40 | 1,650.00 | 660.00 |
| 05/03/2023 | AG29 | Correspond with M. Murphy regarding UST committee disbandment (.1); Correspond with M. Jones regarding same (.1); research and review precedent cases and documents regarding same and changing committee composition (3.9); draft analysis of same (1.4); correspond with M. Murphy, M. Jones regarding same (.2) | 5.70 | 915.00 | 5,215.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 4
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | KH18 | Review and comment on Rule 2019 statement and related issues (1.0); review and comment on case strategy and related workstreams (.7) | 1.70 | 2,075.00 | 3,527.50 |
| 05/03/2023 | LM20 | Correspond with M. Micheli re case issues/task list (.2); Update case calendar and task list re same (1.1) | 1.30 | 855.00 | 1,111.50 |
| 05/03/2023 | MM53 | Revise work in progress document. | 0.40 | 1,650.00 | 660.00 |
| 05/04/2023 | JM63 | Attend meeting with K. Pasquale, M. Murphy, M. Whalen, S. Lawand, L. Miliotes re case strategy, mandamus, and workstreams | 0.80 | 1,125.00 | 900.00 |
| 05/04/2023 | KP17 | Attend portion of call with M. Murphy, S. Lawand, J. McMillan, L. Miliotes, and M. Whalen re mandamus, related documents, and case matters | 0.60 | 1,875.00 | 1,125.00 |
| 05/04/2023 | LM20 | Update case calendar and case issues list (1.0); meeting with K. Pasquale, M. Murphy, M. Whalen, S. Lawand, J. McMillan re case updates and upcoming filings (.8) | 1.80 | 855.00 | 1,539.00 |
| 05/04/2023 | MMM5 | Attend portion of case issues/task list call with K. Pasquale, M. Whalen, S. Lawand, J. McMillan and L. Miliotes | 0.50 | 1,750.00 | 875.00 |
| 05/04/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, M. Whalen, J. McMillan, S. Lawand and L. Miliotes regarding case status matters | 0.80 | 1,650.00 | 1,320.00 |
| 05/04/2023 | MM53 | Prepare documents relating to rule 2019 statement. | 0.60 | 1,650.00 | 990.00 |
| 05/04/2023 | MM53 | Telephone conference with S. Van Aalten regarding rule 2019 and related filings. | 0.20 | 1,650.00 | 330.00 |
| 05/04/2023 | MM53 | Analysis of case strategy regarding pending motions and upcoming matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/04/2023 | MW22 | Call with M. Murphy, K. Pasquale, J. McMillan, S. Lawand, and L. Miliotes regarding open case issues and related workstreams | 0.80 | 1,320.00 | 1,056.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 5
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | MM57 | Correspond with M. Micheli re: PSAs and client lists for rule 2019 purposes (.2); review and comment on bulk document transfer correspondence to Cole Schotz (.2); correspond with local counsel re: critical dates and filing deadlines (.1); calendar same (.1) | 0.60 | 540.00 | 324.00 |
| 05/04/2023 | RM30 | Correspond with Jones Day re case matters and strategy | 0.60 | 1,600.00 | 960.00 |
| 05/04/2023 | SL38 | Attend call with K. Pasquale, M. Murphy, J. McMillan, L. Miliotes, and M. Whalen regarding case strategy, issues, and mandamus papers. | 0.80 | 1,270.00 | 1,016.00 |
| 05/05/2023 | KP17 | Correspond with K. Hansen re case plan and next steps | 0.50 | 1,875.00 | 937.50 |
| 05/05/2023 | LM20 | Correspond with S. Lawand re case issues/tasks | 0.10 | 855.00 | 85.50 |
| 05/05/2023 | MMM5 | Telephone call with D. Pietro regarding open case issues (.3); telephone calls with S. Van Aalten regarding rule 2019 and rule 2019 statements (.2); correspond with S. Van Aalten regarding same (.2) | 0.70 | 1,750.00 | 1,225.00 |
| 05/05/2023 | MMM5 | Telephone calls with M. Micheli regarding rule 2019 and related statements (.7); correspond with M. Micheli regarding same (.7) | 1.40 | 1,750.00 | 2,450.00 |
| 05/05/2023 | MM53 | Analysis of case strategy regarding upcoming matters. | 0.40 | 1,650.00 | 660.00 |
| 05/05/2023 | MM53 | Telephone conferences with M. Murphy regarding case plan and pending case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/05/2023 | MM53 | Revise work in progress document. | 0.30 | 1,650.00 | 495.00 |
| 05/05/2023 | MM53 | Analysis of Rule 2019 and related client documents | 0.80 | 1,650.00 | 1,320.00 |
| 05/05/2023 | MM57 | Calendar case dates and deadlines | 0.40 | 540.00 | 216.00 |
| 05/06/2023 | KH18 | Review rule 2019 process and pleadings (.4); correspond with M. Micheli and M. Murphy regarding same (.2) | 0.60 | 2,075.00 | 1,245.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                       Page 6
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2023 | KH18 | Review rule 2019 process and pleadings (.3); correspond with M. Micheli and M. Murphy regarding same (.2) | 0.50 | 2,075.00 | 1,037.50 |
| 05/07/2023 | KH18 | Review and comment on TCC pleadings and related case strategy | 0.70 | 2,075.00 | 1,452.50 |
| 05/07/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 1.50 | 1,650.00 | 2,475.00 |
| 05/07/2023 | MM53 | Correspond with M. Murphy regarding case updates and filed pleadings. | 0.30 | 1,650.00 | 495.00 |
| 05/07/2023 | MM53 | Review and comment on rule 2019 statement for Ad Hoc Committee (.6); review open due diligence items related to same (.5) | 1.10 | 1,650.00 | 1,815.00 |
| 05/07/2023 | MM53 | Correspond with K. Hansen and J. Alberto regarding rule 2019 statement. | 0.40 | 1,650.00 | 660.00 |
| 05/07/2023 | MM53 | Telephone conference with S. Van Aalten regarding rule 2019 statement. | 0.20 | 1,650.00 | 330.00 |
| 05/08/2023 | AM50 | Review emails from C. Rubio regarding case updates | 0.40 | 1,725.00 | 690.00 |
| 05/08/2023 | JM63 | Attend call with M. Murphy, K. Pasquale, M. Whalen, S. Lawand, and L. Miliotes regarding case plan and next steps (.4); correspond with R. Montefusco and L. Miliotes re list of client law firms (.2) | 0.60 | 1,125.00 | 675.00 |
| 05/08/2023 | KP17 | Call with M. Murphy, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes regarding case updates, strategy, and workstreams | 0.40 | 1,875.00 | 750.00 |
| 05/08/2023 | MMM5 | Call with M. Micheli and S. Van Aalten regarding case updates and going forward strategy (.3); meeting with K. Pasquale, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes regarding case updates and next steps (.4) | 0.70 | 1,750.00 | 1,225.00 |
| 05/08/2023 | MM53 | Review and comment on rule 2019 statement for Ad Hoc Committee (.4); review related due diligence items (.3) | 0.70 | 1,650.00 | 1,155.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 7
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | MM53 | Attend portion of telephone conference with M. Murphy, J. Alberto and S. Van Aalten regarding committee call and rule 2019 issues. | 0.20 | 1,650.00 | 330.00 |
| 05/08/2023 | MM53 | Update work in progress document. | 0.20 | 1,650.00 | 330.00 |
| 05/08/2023 | MM53 | Analyze and outline case strategy regarding upcoming matters. | 1.00 | 1,650.00 | 1,650.00 |
| 05/08/2023 | MW22 | Call with M. Murphy, K. Pasquale, S. Lawand, J. McMillan, and L. Miliotes regarding open case issues and related workstreams | 0.40 | 1,320.00 | 528.00 |
| 05/08/2023 | SL38 | Attend call with M. Murphy, J. McMillan, L. Miliotes, K. Pasquale, and M. Whalen regarding case strategy, issues, and responses to disclosure statement objections and cross motion. | 0.40 | 1,270.00 | 508.00 |
| 05/08/2023 | SAH1 | Attend portion of call with M. Murphy, J. McMilllan, S. Lawand, and L. Miliotes regarding case issues/task list | 0.30 | 1,625.00 | 487.50 |
| 05/09/2023 | AM50 | Review updates regarding AHC of Supporting Counsel court filings from M> Magzamen | 0.50 | 1,725.00 | 862.50 |
| 05/09/2023 | JM63 | Attend meeting with M. Micheli, S. Lawand L. Miliotes re case strategy and ongoing work streams (.4); correspond with A. Wald, R. Montefusco, and L. Miliotes re ad hoc lawyer list (.4); draft list of firms included in the ad hoc group (.5); correspond with M. Murphy re email to claimants re case plan/workstream update (.2) | 1.50 | 1,125.00 | 1,687.50 |
| 05/09/2023 | LM20 | Meeting with M. Micheli, S. Lawand and J. McMillan re case plan and issues/task list | 0.40 | 855.00 | 342.00 |
| 05/09/2023 | LM20 | Review recent filings for new deadlines and hearing dates (.5); update case calendar and issues/task list per same (2.2) | 2.70 | 855.00 | 2,308.50 |
| 05/09/2023 | LM20 | Prepare form filings for objections, adversary proceedings, motions, and proposed orders | 0.80 | 855.00 | 684.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 8
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | MM53 | Analyze and update outline regarding case strategy regarding upcoming matters. | 0.40 | 1,650.00 | 660.00 |
| 05/09/2023 | MM53 | Telephone conference with S. Lawand, J. McMillan and L. Miliotes regarding case matters. | 0.40 | 1,650.00 | 660.00 |
| 05/09/2023 | SL38 | Review and prepare notes on rule 2019 motion filed by UST. | 0.30 | 1,270.00 | 381.00 |
| 05/09/2023 | SL38 | Attend call with M. Micheli, J. McMillan, and L. Miliotes regarding case strategy, deadlines, and workstreams. | 0.40 | 1,270.00 | 508.00 |
| 05/10/2023 | JM63 | Correspond with L. Miliotes and S. Lawand re updates to task list and case calendar (.2); Correspond with S. Lawand re case calendar (.2); correspond with L. Miliotes, R. Montefusco, and M. Micheli re follow up issues and related ad hoc group document (.4). | 0.80 | 1,125.00 | 900.00 |
| 05/10/2023 | KH18 | Analyze pending litigation, upcoming filings, and intervention order (.9); prepare notes regarding same (.3); correspond with M. Micheli, M. Murphy and J. McMillan regarding same (.3) | 1.50 | 2,075.00 | 3,112.50 |
| 05/10/2023 | LM20 | Prepare client list and related information (.8); correspond with J. McMillan and M. Micheli re same (.1); correspond with R. Montefusco re same (.1); update case issues/task list and case calendar (1.3); correspond with M. Micheli, S. Lawand, and J. McMillan re same (.4); correspond with M. Magzamen re filing deadlines (.2) | 2.90 | 855.00 | 2,479.50 |
| 05/10/2023 | MM53 | Analyze and update outline on case strategy regarding upcoming matters. | 0.80 | 1,650.00 | 1,320.00 |
| 05/10/2023 | MM53 | Update work in progress document. | 0.20 | 1,650.00 | 330.00 |
| 05/10/2023 | MM57 | Correspond with L. Miliotes re: case deadlines and critical dates (.2); correspond with S. Lawand re: working group list (.1) | 0.30 | 540.00 | 162.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 9
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | JM63 | Review and revise case issues/task list (.3); correspond with S. Lawand and L. Miliotes re same (.3); correspond with M. Micheli re updates to pending action items (.2); attend meeting with M. Micheli, M. Murphy, S. Lawand, L. Miliotes, R. Montefusco regarding case plan and pending matters (.4) | 1.20 | 1,125.00 | 1,350.00 |
| 05/11/2023 | LM20 | Meeting with M. Micheli, M. Murphy, S. Lawand, J. McMillan, and R. Montefusco re case updates and upcoming filings (.4); review docket and update case calendar and issues/task list regarding same (1.7); correspond with J. McMillan and S. Lawand re same (.2); review and comment on case distribution lists (1.1); correspond with M. Magzamen re hearing documents and case action items (.3) | 3.70 | 855.00 | 3,163.50 |
| 05/11/2023 | MMM5 | Attend portion of case update meeting with M. Micheli, S. Lawand, J. McMillan, R. Montefusco, L. Miliotes | 0.30 | 1,750.00 | 525.00 |
| 05/11/2023 | MM53 | Telephone conference with M. Murphy, S. Lawand, J. McMillan, R. Montefusco, L. Miliotes regarding case matters and plan for same. | 0.40 | 1,650.00 | 660.00 |
| 05/11/2023 | MM53 | Update work in progress document. | 0.30 | 1,650.00 | 495.00 |
| 05/11/2023 | MM53 | Analyze and prepare notes regarding case strategy and upcoming matters. | 0.50 | 1,650.00 | 825.00 |
| 05/11/2023 | MM53 | Draft agenda for case update and strategy call with M. Murphy, S. Lawand, J. McMillan, R. Montefusco, L. Miliotes | 0.30 | 1,650.00 | 495.00 |
| 05/11/2023 | MW22 | Call with J. McMillan, M. Micheli, R. Montefusco, A. Wald, A. Miller, S. Lawand, M. Murphy, and L. Miliotes regarding open issues and pending tasks | 0.40 | 1,320.00 | 528.00 |
| 05/11/2023 | MM57 | Update case calendar (.2); review upcoming dates and deadlines with Cole Schotz (.1) | 0.30 | 540.00 | 162.00 |
| 05/11/2023 | RM30 | Call with M. Murphy, M. Micheli S. Lawand, J. McMillan, and L. Miliotes re case updates and strategy | 0.40 | 1,600.00 | 640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 10
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | SL38 | Attend call with M. Murphy, M. Micheli, J. McMillan, L. Miliotes, R. Montefusco, and M. Whalen regarding plan and disclosure issues, case matters (.4) | 0.40 | 1,270.00 | 508.00 |
| 05/12/2023 | JM63 | Attend case plan and update call M. Murphy, M. Micheli, S. Lawand, and L. Miliotes | 0.60 | 1,125.00 | 675.00 |
| 05/12/2023 | LM20 | Call with M. Murphy, M. Micheli, S. Lawand, and J. McMillan re upcoming filings and case issues/tasks (.6); follow up with M. Micheli re client correspondence (.1); review and comment on same (.6); correspond with M. Magzamen re same (.4) | 1.70 | 855.00 | 1,453.50 |
| 05/12/2023 | LM20 | Review recent filings for case calendar updates | 0.50 | 855.00 | 427.50 |
| 05/12/2023 | MMM5 | Telephone conference with M. Micheli, J. McMillan, S. Lawand and L. Miliotes regarding case plan and strategy | 0.60 | 1,750.00 | 1,050.00 |
| 05/12/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 0.20 | 1,650.00 | 330.00 |
| 05/12/2023 | MM53 | Correspond with M. Murphy regarding case updates. | 0.10 | 1,650.00 | 165.00 |
| 05/12/2023 | MM53 | Attend portion of telephone conference with M. Murphy, J. McMillan, S. Lawand, and L. Miliotes regarding case matters. | 0.50 | 1,650.00 | 825.00 |
| 05/12/2023 | SL38 | Attend call with M. Murphy, M. Micheli, J. McMillan, and L. Miliotes regarding case strategy, issues/task list, and next steps | 0.60 | 1,270.00 | 762.00 |
| 05/13/2023 | MM53 | Analyze and update outline regarding case strategy regarding upcoming matters. | 0.50 | 1,650.00 | 825.00 |
| 05/14/2023 | JM63 | Update case issues/task list and case calendar (.2); correspond with L. Miliotes re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 05/14/2023 | LM20 | Update case calendar and case issues/task list (1.6); correspond with S. Lawand and J. McMillan re same (.2); correspond with M. Magzamen re same (.1) | 1.90 | 855.00 | 1,624.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 11
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2023 | MM53 | Analyze and update notes regarding case strategy regarding upcoming matters. | 0.50 | 1,650.00 | 825.00 |
| 05/15/2023 | AHW1 | Call with K. Whitner, M. Murphy, M. Micheli, S. Heard, R. Montefusco, J. McMillan, L. Miliotes, S. Lawand re case issues and upcoming filings | 0.30 | 1,290.00 | 387.00 |
| 05/15/2023 | AM50 | Review updates regarding Plan issues | 0.20 | 1,725.00 | 345.00 |
| 05/15/2023 | DM26 | Update upcoming calendar reminder | 0.10 | 540.00 | 54.00 |
| 05/15/2023 | JM63 | Correspond with L. Miliotes and S. Lawand re case issues/task list (.3); correspond with L. Miliotes re action items (.2); attend case plan and update meeting with M. Murphy, M. Micheli, S. Lawand, R. Montefusco, and L. Miliotes (.3) | 0.80 | 1,125.00 | 900.00 |
| 05/15/2023 | LM20 | Update case issues/task list | 1.60 | 855.00 | 1,368.00 |
| 05/15/2023 | MMM5 | Review and edit agenda in advance of case meeting (.2); attend meeting with M. Micheli, S. Lawand, R. Montefusco, J. McMillan, K. Whitner, and L. Miliotes regarding open issues and going forward plan (.3) | 0.50 | 1,750.00 | 875.00 |
| 05/15/2023 | MM53 | Telephone conference with M. Murphy, S. Lawand, R. Montefusco, J. McMillan, M. Whalen, L. Miliotes regarding case and plan matters. | 0.30 | 1,650.00 | 495.00 |
| 05/15/2023 | MM53 | Analyze and update outline on case strategy regarding upcoming matters (1.3); Attend case plan and update meeting with M. Murphy, M. Micheli, R. Montefusco, A. Wald, S. Lawand, and J. McMillan | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | MW22 | Call with K. Whitner, M. Murphy, M. Micheli, S. Heard, R. Montefusco, J. McMillan, A. Wald, L. Miliotes, S. Lawand regarding case issues and open tasks | 0.30 | 1,320.00 | 396.00 |
| 05/15/2023 | RM30 | Review and revise pro hac vice application (1.1); Call with K. Whitner, M. Murphy, M. Micheli, J. McMillan, S. Lawand, and L. Miliotes re case updates and strategy (.3) | 1.40 | 1,600.00 | 2,240.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 12
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | SAH1 | Call with K. Whitner, M. Murphy, M. Micheli, S. Heard, R. Montefusco, J. McMillan, A. Wald, L. Miliotes, S. Lawand regarding case plan and next steps | 0.30 | 1,625.00 | 487.50 |
| 05/15/2023 | WKW | Participate in call with M. Murphy, M. Micheli, S. Lawand, R. Montefusco, J. McMillan, and L. Miliotes regarding case plan and open issues/tasks | 0.30 | 1,650.00 | 495.00 |
| 05/16/2023 | LM20 | Review recent filings and update case calendar and issues/task list (1.7); correspond with M. Magzamen re same (.3) | 2.00 | 855.00 | 1,710.00 |
| 05/16/2023 | MM53 | Update work in progress document. | 0.40 | 1,650.00 | 660.00 |
| 05/16/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 0.30 | 1,650.00 | 495.00 |
| 05/16/2023 | MM53 | Correspond with M. Murphy regarding case matters. | 0.20 | 1,650.00 | 330.00 |
| 05/16/2023 | MM57 | Review comments from M. Micheli re: client distributions | 0.10 | 540.00 | 54.00 |
| 05/17/2023 | JM63 | Update case issues/task list and case calendar (.4); correspond with L. Miliotes re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 05/17/2023 | LM20 | Update case calendar and case issues/tasks (1.2); call with S. Lawand re same (.1); correspond with J. McMillan re same (.1); correspond with M. Micheli re same (.1) | 1.50 | 855.00 | 1,282.50 |
| 05/17/2023 | MMM5 | Call with K. Whitner regarding case updates and upcoming filings | 0.30 | 1,750.00 | 525.00 |
| 05/17/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 0.30 | 1,650.00 | 495.00 |
| 05/17/2023 | MM53 | Update work in progress document. | 0.50 | 1,650.00 | 825.00 |
| 05/17/2023 | MM57 | Correspond with L. Morton (CS) re: transcript of 5/16/23 hearing (.1); correspond with L. Morton (CS) re: pro hac vice fees (.2) | 0.30 | 540.00 | 162.00 |
| 05/17/2023 | SL38 | Review WIP and case calendar (.5); Call with L. Miliotes regarding same (.1); draft email to M. Micheli regarding calendar issues (.1) | 0.70 | 1,270.00 | 889.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 13
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | WKW | Conference with M. Murphy regarding case update and next steps | 0.30 | 1,650.00 | 495.00 |
| 05/18/2023 | JM63 | Correspond with L. Miliotes re external parties distribution concerns (.3); attend case plan and update meeting with M. Murphy, M. Micheli, R. Montefusco, S. Lawand and L. Miliotes (.5) | 0.80 | 1,125.00 | 900.00 |
| 05/18/2023 | LM20 | Meeting with M. Murphy, M. Micheli, R. Montefusco, S. Lawand and J. McMillan re upcoming filings and hearings (.5); review and comment on email distribution list (.8) | 1.30 | 855.00 | 1,111.50 |
| 05/18/2023 | LM20 | Review recent filings and update case calendar and case issues/task list accordingly | 1.30 | 855.00 | 1,111.50 |
| 05/18/2023 | MMM5 | Review and prepare notes regarding upcoming case matters (.3); attend meeting with M. Micheli, K. Whitner, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case plan and issues/tasks list (.5); attend case update call with K. Hansen and M. Micheli (.5) | 1.30 | 1,750.00 | 2,275.00 |
| 05/18/2023 | MM53 | Draft agenda for case update call. | 0.20 | 1,650.00 | 330.00 |
| 05/18/2023 | MM53 | Telephone conference with M. Murphy regarding case updates and task list | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case matters. | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | MM53 | Analyze and prepare notes regarding case strategy regarding upcoming matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/18/2023 | MW22 | Call with J. McMillian, M. Murphy, M. Micheli, K. Whitner, A. Wald, L. Miliotes, R. Montefusco, S. Lawand, S. Heard regarding open case issues and tasks | 0.50 | 1,320.00 | 660.00 |
| 05/18/2023 | MM57 | Review and revise signature block and case caption for pending briefs (.3); correspond with M. Whalen re: same (.1) | 0.40 | 540.00 | 216.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 14
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | RM30 | Call with K. Whitner, M. Murphy, M. Micheli, S. Lawand, J. McMillian and L. Miliotes re case updates and upcoming filings | 0.50 | 1,600.00 | 800.00 |
| 05/18/2023 | SL38 | Attend call with M. Murphy, M. Micheli, J. McMillan, L. Miliotes, R. Montefusco, and M. Whalen regarding plan and disclosure issues, open issues/tasks, and case plan | 0.50 | 1,270.00 | 635.00 |
| 05/18/2023 | SAH1 | Call with K. Hansen, M. Murphy, K. Whitner, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case plan and workstreams | 0.50 | 1,625.00 | 812.50 |
| 05/18/2023 | WKW | Participate in call with M. Murphy, K. Whitner, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case plan and next steps | 0.50 | 1,650.00 | 825.00 |
| 05/19/2023 | JM63 | Attend case plan and update meeting with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, and L. Miliotes (.5); follow up correspondence with M. Micheli and L. Miliotes re same (.1) | 0.60 | 1,125.00 | 675.00 |
| 05/19/2023 | LM20 | Review recent filings and update case calendar accordingly (.2); correspond with S. Lawand re same (.2) | 0.40 | 855.00 | 342.00 |
| 05/19/2023 | LM20 | Meeting with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, and J. McMillan re motion drafting and case updates | 0.50 | 855.00 | 427.50 |
| 05/19/2023 | MMM5 | Prepare notes regarding next steps on pending matters (.2); attend call with M. Micheli, R. Montefusco, S. Lawand, J. McMillan and L. Miliotes regarding case updates and issues/task list (.5); review calendar of critical dates (.3) | 1.00 | 1,750.00 | 1,750.00 |
| 05/19/2023 | MM53 | Update work in progress document. | 0.80 | 1,650.00 | 1,320.00 |
| 05/19/2023 | MM53 | Attend portion of telephone conference with M. Murphy, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case plan and pending matters. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 15
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | MM53 | Analyze case strategy regarding upcoming matters. | 0.20 | 1,650.00 | 330.00 |
| 05/19/2023 | MM53 | Review updated client information. | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | MM53 | Correspond with M. Murphy and S. Van Aalten regarding client disclosure issues. | 0.10 | 1,650.00 | 165.00 |
| 05/19/2023 | MM53 | Correspond with M. Murphy regarding case plan and pending matters. | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | RM30 | Attend portion of call with M. Murphy, M. Micheli, J. McMillan, S. Lawand, and L. Miliotes re case matters and strategy | 0.40 | 1,600.00 | 640.00 |
| 05/19/2023 | SL38 | Attend portion of call with M. Murphy, M. Micheli, R. Montefusco, J. McMillan, and L. Miliotes regarding case strategy, outstanding case issues/tasks, and next steps | 0.30 | 1,270.00 | 381.00 |
| 05/20/2023 | MM57 | Calendar critical litigation deadlines | 0.70 | 540.00 | 378.00 |
| 05/21/2023 | LM20 | Review recent filings and update case calendar re same | 0.50 | 855.00 | 427.50 |
| 05/21/2023 | MM53 | Review and comment on rule 2019 statements filed in LTL 1.0 | 0.50 | 1,650.00 | 825.00 |
| 05/21/2023 | MM53 | Analyze case strategy and open issues/tasks | 0.50 | 1,650.00 | 825.00 |
| 05/21/2023 | RM30 | Correspond with M. Micheli re rule 2019 issues | 0.40 | 1,600.00 | 640.00 |
| 05/22/2023 | JM63 | Review and revise case issues/task list (.3); attend call with K. Hansen, M. Murphy, K. Whitner, M. Whalen, S. Lawand, R. Montefusco and L. Miliotes regarding case plan and next steps (.7). | 1.00 | 1,125.00 | 1,125.00 |
| 05/22/2023 | KH18 | Meeting with M. Murphy, K. Whitner, M. Whalen, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case matters and issues/task list | 0.70 | 2,075.00 | 1,452.50 |
| 05/22/2023 | LM20 | Meeting with K. Hansen, M. Murphy, M. Micheli, J. McMillan, W. Farmer and R. Montefusco re plan negotiations and litigation updates | 0.70 | 855.00 | 598.50 |
| 05/22/2023 | LM20 | Update case calendar | 0.20 | 855.00 | 171.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                        Page 16
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | MMM5 | Correspond with R. Montefusco regarding rule 2019 (.2); prepare notes regarding case updates and upcoming matters (.1); attend meeting with K. Hansen, W. Farmer, M. Micheli, K. Whitner, M. Micheli, R. Montefusco, J. McMillan, S. Lawand, and L. Miliotes regarding same and issues/task list (.7); review case management order (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 05/22/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, K. Whitner, W. Farmer, M. Whalen, J. McMillan, S. Lawand, R. Montefusco, L. Miliotes, and S. Heard regarding case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/22/2023 | MM53 | Analyze case strategy and open issues/tasks list. | 0.30 | 1,650.00 | 495.00 |
| 05/22/2023 | MM53 | Correspond with M. Murphy regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 05/22/2023 | MM53 | Update work in progress tracking document. | 0.20 | 1,650.00 | 330.00 |
| 05/22/2023 | RM30 | Call with K. Hansen, M. Micheli, K. Whitner, M. Micheli, M. Whalen, J. McMillan, S. Lawand, and L. Miliotes re case matters and next steps | 0.70 | 1,600.00 | 1,120.00 |
| 05/22/2023 | SL38 | Attend call with K. Hansen, M. Murphy, M. Micheli, J. McMillan, W. Farmer, L. Miliotes, R. Montefusco, K. Whitner, and M. Whalen regarding case strategy and discovery | 0.70 | 1,270.00 | 889.00 |
| 05/22/2023 | SAH1 | Call with K. Hansen, M. Murphy, K. Whitner, J. McMillan, S. Lawand, R. Montefusco, W. Farmer, and L. Miliotes regarding issues/task list and case updates | 0.70 | 1,625.00 | 1,137.50 |
| 05/22/2023 | WCF | Call with K. Hansen, M. Murphy, M. Micheli, K. Whitner, R. Montefusco, J. McMillan, S. Lawand, L. Miliotes regarding chapter 11 case plan and related issues/task list (.7); Prepare notes re same (.1) | 0.80 | 1,235.00 | 988.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 17
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | WKW | Participate in call with K. Hansen, M. Murphy, M. Micheli, R. Montefusco, J. McMillan, S. Lawand, L. Miliotes regarding case updates and strategy | 0.70 | 1,650.00 | 1,155.00 |
| 05/23/2023 | JM63 | Attend meeting with. Murphy, M. Micheli, S. Lawand, and L. Miliotes regarding case matters and related strategy | 0.50 | 1,125.00 | 562.50 |
| 05/23/2023 | KP17 | Call with M. Murphy, M. Micheli, R. Montefusco, J. McMillan, and S. Lawand re case matters and upcoming hearing | 0.50 | 1,875.00 | 937.50 |
| 05/23/2023 | LM20 | Review recent filings and update case calendar accordingly | 0.20 | 855.00 | 171.00 |
| 05/23/2023 | LM20 | Meeting with K. Pasquale, M. Murphy, M. Micheli, J. McMillan, and S. Lawand re upcoming filings and case tasks | 0.50 | 855.00 | 427.50 |
| 05/23/2023 | MMM5 | Attend call with M. Micheli, R. Montefusco, S. Lawand, J. McMillian and L. Miliotes regarding case plan and related issues/task list | 0.50 | 1,750.00 | 875.00 |
| 05/23/2023 | MM53 | Analyze case strategy and issues/task list. | 0.20 | 1,650.00 | 330.00 |
| 05/23/2023 | MM53 | Attend portion of telephone conference with M. Murphy, J. McMillan, S. Lawand, R. Montefusco and L. Miliotes regarding case matters. | 0.40 | 1,650.00 | 660.00 |
| 05/23/2023 | MM57 | Update depositions calendar and working group re: same | 0.40 | 540.00 | 216.00 |
| 05/23/2023 | SL38 | Attend meeting with M. Murphy, M. Micheli, J. McMillan and L. Miliotes re case matters and upcoming filings | 0.50 | 1,270.00 | 635.00 |
| 05/23/2023 | WKW | Call with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, J. McMillian and L. Miliotes re upcoming filings and motion to dismiss trial | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | JM63 | Correspond with L. Miliotes re case issue/task list (.1); update same (.3) | 0.40 | 1,125.00 | 450.00 |
| 05/24/2023 | LM20 | Review docket and update case calendar accordingly (.3); correspond with J. McMillan re same (.1) | 0.40 | 855.00 | 342.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 18
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | MM53 | Analyze case strategy and open issues | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | AHW1 | Correspond with R. Montefusco and K. Whitner regarding case strategy | 0.50 | 1,290.00 | 645.00 |
| 05/25/2023 | JM63 | Attend meeting with M. Murphy, R. Montefusco, M. Micheli, S. Lawand and L. Miliotes re case updates and next steps | 0.40 | 1,125.00 | 450.00 |
| 05/25/2023 | LM20 | Review docket and update case calendar and issues/task list accordingly (1.2); correspond with M. Magzamen re certain objection deadlines (.2) | 1.40 | 855.00 | 1,197.00 |
| 05/25/2023 | LM20 | Meeting with M. Murphy, R. Montefusco, M. Micheli, S. Lawand and J. McMillan re case updates and upcoming filings | 0.40 | 855.00 | 342.00 |
| 05/25/2023 | MMM5 | Correspond with S. Heard regarding open issues and next steps (.3); attend meeting with J. McMillan, K. Pasquale, M. Whalen, R. Montefusco, A. Wald, L. Miliotes, M. Micheli, S. Lawand, S. Heard, K. Whitner regarding case issues/tasks (.4); Analyze outstanding case issues (.4); Correspond with M. Micheli re same (.3) | 1.40 | 1,750.00 | 2,450.00 |
| 05/25/2023 | MM53 | Update case issues/task list | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | MM53 | Attend portion of telephone conference with M. Murphy, M. Whalen, J. McMillan, S. Lawand, R. Montefusco, K. Whitner, A. Wald and L. Miliotes regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | MM53 | Analyze case strategy and case issues/task list. | 0.40 | 1,650.00 | 660.00 |
| 05/25/2023 | MW22 | Call with J. McMillan, M. Murphy, R. Montefusco, A. Wald, L. Miliotes, M. Micheli, S. Lawand, S. Heard, K. Whitner regarding open issues and tasks | 0.40 | 1,320.00 | 528.00 |
| 05/25/2023 | MM57 | Draft K. Whitner pro hac vice application (.7); correspond with S. Van Aalten and L. Morton (CS) re: same (.2) | 0.90 | 540.00 | 486.00 |
| 05/25/2023 | RM30 | Call with M. Murphy, M. Micheli, S. Lawand, S. Heard, and L. Miliotes re case matters and strategy | 0.40 | 1,600.00 | 640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                        Page 19
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | SL38 | Attend portion of call with M. Murphy, K. Whitner, M. Micheli, J. McMillan, L. Miliotes, R. Montefusco, and M. Whalen regarding case issues and workstreams. | 0.30 | 1,270.00 | 381.00 |
| 05/25/2023 | SAH1 | Call with M. Murphy, K. Whitner, M. Micheli, J. McMillan, L. Miliotes, R. Montefusco, and M. Whalen regarding case strategy and workstreams | 0.40 | 1,625.00 | 650.00 |
| 05/25/2023 | WKW | Participate in case update call with M. Micheli, M. Murphy and R. Montefusco, S. Lawand, J. McMillan, and L. Miliotes | 0.40 | 1,650.00 | 660.00 |
| 05/26/2023 | KP17 | Emails with J. McMillan re case updates | 0.20 | 1,875.00 | 375.00 |
| 05/26/2023 | MM53 | Analyze case strategy and issues/task list | 0.60 | 1,650.00 | 990.00 |
| 05/28/2023 | JM63 | Correspond with L. Miliotes re case issues/task list (.1); follow up review of same (.1) | 0.20 | 1,125.00 | 225.00 |
| 05/30/2023 | AHW1 | Call with M. Micheli, M. Murphy, L. Miliotes, S. Lawand, W. Farmer, K. Whitner, and J. McMillan regarding case strategy | 0.30 | 1,290.00 | 387.00 |
| 05/30/2023 | JM63 | Attend meeting with M. Micheli, M. Murphy, L. Miliotes, S. Lawand, W. Farmer, K. Whitner, and A. Wald regarding open case issues and tasks (.3); correspond with L. Miliotes re changes to hearing dates and deadlines (.2). | 0.50 | 1,125.00 | 562.50 |
| 05/30/2023 | LM20 | Meeting with M. Murphy, M. Micheli, K. Whitner, W. Farmer, J. McMillan and S. Lawand regarding case updates and upcoming filings | 0.30 | 855.00 | 256.50 |
| 05/30/2023 | LM20 | Review recent filings and update case calendar accordingly | 0.30 | 855.00 | 256.50 |
| 05/30/2023 | MMM5 | Attend LTL meeting with M. Micheli, K. Whitner, W. Farmer, J. McMillan and S. Lawand regarding case updates and open issues | 0.30 | 1,750.00 | 525.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 20
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | MMM5 | Correspond with K. Hansen, R. Montefusco and M. Micheli regarding release of additional information from rule 2019 statement (.2); telephone call with M. Micheli, S. Van Aalten regarding release of additional information under rule 2019 (.1) | 0.30 | 1,750.00 | 525.00 |
| 05/30/2023 | MM53 | Analyze case strategy and open issues and tasks. | 0.60 | 1,650.00 | 990.00 |
| 05/30/2023 | MM53 | Telephone conference with M. Murphy and S. Van Aalten regarding 2019 statement disclosures | 0.10 | 1,650.00 | 165.00 |
| 05/30/2023 | MM53 | Telephone conference with M. Murphy, M. Whalen, J. McMillan, S. Lawand, K. Whitner, A. Wald and L. Miliotes regarding case plan and updates. | 0.30 | 1,650.00 | 495.00 |
| 05/30/2023 | MW22 | Call with M. Murphy, M. Micheli, K. Whitner, A. Wald, S. Lawand, J. McMillan, W. Farmer, and L. Miliotes regarding open case issues and tasks | 0.30 | 1,320.00 | 396.00 |
| 05/30/2023 | MM57 | Call with M. Murphy, M. Micheli, R. Montefusco, K. Whitner, A. Wald, S. Lawand, J. McMillan, W. Farmer, and L. Miliotes re: case updates and pending discovery (.3); correspond with S. Van Aalten and L. Morton regarding critical dates and deadlines (.1) | 0.40 | 540.00 | 216.00 |
| 05/30/2023 | SAH1 | Call with M. Murphy, M. Micheli, K. Whitner, A. Wald, S. Lawand, J. McMillan, W. Farmer, and L. Miliotes regarding case strategy and workstreams | 0.30 | 1,625.00 | 487.50 |
| 05/30/2023 | WCF | Call with M. Murphy, M. Micheli, K. Whitner, J. McMillan, S. Lawand, L. Miliotes regarding case plan and issues/task list | 0.30 | 1,235.00 | 370.50 |
| 05/30/2023 | WKW | Attend case update meeting with M. Murphy, M. Micheli, A. Wald, S. Lawand, J. McMillan, W. Farmer, and L. Miliotes | 0.30 | 1,650.00 | 495.00 |
| 05/31/2023 | JM63 | Correspond with M. Micheli re ongoing workstreams and next steps. | 0.10 | 1,125.00 | 112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 21
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | KH18 | Review and comment on 2019 order | 0.30 | 2,075.00 | 622.50 |
| 05/31/2023 | LM20 | Review recent filings and hearing transcripts (1.1); update case calendar and issues/task list accordingly (.4); correspond with M. Micheli re same (.1) | 1.60 | 855.00 | 1,368.00 |
| 05/31/2023 | MM53 | Analyze case strategy and open workstreams. | 0.70 | 1,650.00 | 1,155.00 |
| | | **Subtotal: B110  Case Administration** | **142.60** | | **190,872.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | AM50 | Review court filings and related case documents | 1.40 | 1,725.00 | 2,415.00 |
| 05/01/2023 | KH18 | Review recently filed pleadings | 0.40 | 2,075.00 | 830.00 |
| 05/01/2023 | MM53 | Analyze additional recently filed pleadings | 1.40 | 1,650.00 | 2,310.00 |
| 05/01/2023 | MM57 | Follow-up correspondence with S. Lawand and R. Montefusco regarding documents for litigation documents (.1); review recent ECF filings and share with working group (.5); review recent docket filings and update working group regarding same (.2) | 0.70 | 540.00 | 378.00 |
| 05/02/2023 | AM50 | Review recent court filings regarding PSAs | 0.50 | 1,725.00 | 862.50 |
| 05/02/2023 | KH18 | Review recently filed pleadings | 1.00 | 2,075.00 | 2,075.00 |
| 05/02/2023 | MMM5 | Review motions to dismiss | 2.30 | 1,750.00 | 4,025.00 |
| 05/02/2023 | MM53 | Review analysis of Itkin motion to dismiss. | 0.50 | 1,650.00 | 825.00 |
| 05/02/2023 | MM53 | Review recently filed pleadings. | 0.80 | 1,650.00 | 1,320.00 |
| 05/02/2023 | MM57 | Review recent ECF filings and share with working group (.3); respond to case queries from working group regarding filed documents (.1); review recent docket filings and update working group regarding same (.2) | 0.60 | 540.00 | 324.00 |
| 05/03/2023 | MM53 | Analyze recently filed pleadings. | 0.70 | 1,650.00 | 1,155.00 |
| 05/03/2023 | MM57 | Review recent ECF filings and share with working group | 0.40 | 540.00 | 216.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 22
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | MM53 | Review recently filed pleadings. | 0.50 | 1,650.00 | 825.00 |
| 05/04/2023 | MM57 | Review recent ECF filings and share with working group | 0.20 | 540.00 | 108.00 |
| 05/05/2023 | LM20 | Review new filings and related hearing dates | 0.50 | 855.00 | 427.50 |
| 05/05/2023 | MM53 | Review and comment on recently filed pleadings. | 0.80 | 1,650.00 | 1,320.00 |
| 05/05/2023 | MM57 | Review recent docket filings and update working group regarding same (.3); review recent ECF filings and share with working group (.9); correspond with working group regarding hearing transcript (.1); review new Third Circuit order on timing of filings (.1); respond to working group queries re: certain case documents (.1) | 1.50 | 540.00 | 810.00 |
| 05/05/2023 | MM57 | Review recent docket filings and update working group re: same | 0.30 | 540.00 | 162.00 |
| 05/06/2023 | AHW1 | Review pleadings regarding motion to dismiss | 1.70 | 1,290.00 | 2,193.00 |
| 05/06/2023 | MM57 | Research certain documents on docket and share with working group | 0.60 | 540.00 | 324.00 |
| 05/07/2023 | KP17 | Review latest pleadings | 1.40 | 1,875.00 | 2,625.00 |
| 05/07/2023 | MM53 | Analyze recently filed pleadings regarding schedules and statements and objection to Debtors disclosure statement motion. | 1.20 | 1,650.00 | 1,980.00 |
| 05/07/2023 | MM57 | Review recent docket filings and update calendars and working group regarding same | 0.20 | 540.00 | 108.00 |
| 05/08/2023 | AM50 | Review recent court filings related to PSAs | 0.30 | 1,725.00 | 517.50 |
| 05/08/2023 | MM53 | Analyze recently filed pleadings regarding agenda for hearing, schedules and statements and order appointing future claims representative | 1.30 | 1,650.00 | 2,145.00 |
| 05/08/2023 | MM57 | Respond to attorney requests for case documents (.2); review recent ECF filings and share with working group (.5) | 0.70 | 540.00 | 378.00 |
| 05/08/2023 | MM57 | Review recent court filings and update calendars and working group re same | 0.30 | 540.00 | 162.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 23
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | MM57 | Review recent ECF filings and share with working group (.4); correspond with L. Morton (Cole Schotz) re: case documents (.1); correspond with working group re: recent LTL correspondence (.2); review recent court filings and update calendars and working group re same (.3) | 1.00 | 540.00 | 540.00 |
| 05/10/2023 | MM57 | Review recent court filings and update calendars and working group re same (.4); review recent ECF filings and share with working group (.2) | 0.60 | 540.00 | 324.00 |
| 05/11/2023 | MM57 | Review recent ECF filings and update working group re: same (.2); review recent court filings and update calendars and working group re: same (.2) | 0.40 | 540.00 | 216.00 |
| 05/11/2023 | SL38 | Review recently filed pleadings in connection with case calendar, deadlines and hearing dates. | 1.40 | 1,270.00 | 1,778.00 |
| 05/12/2023 | MM53 | Review recently filed pleadings regarding 2019 for ad hoc committee of states. | 0.30 | 1,650.00 | 495.00 |
| 05/12/2023 | MM57 | Adjust calendar events (.1); review and update steering committee information (.2); review recent ECF filings and update working group re same (.5); review recent court filings and update calendars and working group re same (.3) | 1.10 | 540.00 | 594.00 |
| 05/12/2023 | MM57 | Review certain executed subpoenas | 0.20 | 540.00 | 108.00 |
| 05/12/2023 | SL38 | Review filed pleadings and case calendar regarding case plan, deadlines and hearing dates. | 0.40 | 1,270.00 | 508.00 |
| 05/14/2023 | LM20 | Review recently filed pleadings for case calendar updates | 0.40 | 855.00 | 342.00 |
| 05/14/2023 | MM57 | Review recent ECF filings and update working group re same | 0.10 | 540.00 | 54.00 |
| 05/15/2023 | DM26 | Research regarding appeal and judgement in LTL v. State of New Mexico relating to LTL's 2021chapter 11 case (.3) | 0.30 | 540.00 | 162.00 |
| 05/15/2023 | LM20 | Review recent filings and upcoming deadlines | 0.40 | 855.00 | 342.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 24
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | MM53 | Analyze recently filed pleadings regarding objections to disclosure statement motion and TCC's cross motion | 1.30 | 1,650.00 | 2,145.00 |
| 05/15/2023 | MM57 | Review recent court filings and update calendars and working group re same | 0.40 | 540.00 | 216.00 |
| 05/16/2023 | MM57 | Review recent ECF filings and update working group re same (.4); review recent court filings and update calendars and working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 05/17/2023 | LM20 | Review recent filings for case calendar updates | 0.30 | 855.00 | 256.50 |
| 05/17/2023 | MM57 | Review recent court filings and update calendars and working group re: same (.5); review recent ECF filings and transcripts and update working group re: same (.4) | 0.90 | 540.00 | 486.00 |
| 05/18/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 05/18/2023 | SL38 | Review pleadings in connection with substantial contribution claims. | 0.30 | 1,270.00 | 381.00 |
| 05/19/2023 | MM57 | Review recent court filings and update calendars based on Court's entries | 0.40 | 540.00 | 216.00 |
| 05/21/2023 | MM53 | Review case management order. | 0.30 | 1,650.00 | 495.00 |
| 05/22/2023 | MM57 | Respond to attorney requests for case documents (.1); review recent filings and update calendars and working group re: same (.4) | 0.50 | 540.00 | 270.00 |
| 05/23/2023 | MM57 | Review recent ECF and docket filings and update case calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/24/2023 | MM53 | Review recently filed pleadings regarding entered orders from May 22 | 0.20 | 1,650.00 | 330.00 |
| 05/24/2023 | MM57 | Review recent docket and ECF filings and update calendars and working group re: same | 0.50 | 540.00 | 270.00 |
| 05/25/2023 | KP17 | Review recent filings re pending litigation and upcoming motions | 0.80 | 1,875.00 | 1,500.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 25
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | MM57 | Research certain requested court documents (.5); review recent court and ECF filings and update calendars and working group re: same (.9) | 1.40 | 540.00 | 756.00 |
| 05/26/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.20 | 540.00 | 108.00 |
| 05/27/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.20 | 540.00 | 108.00 |
| 05/28/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.10 | 540.00 | 54.00 |
| 05/29/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.10 | 540.00 | 54.00 |
| 05/30/2023 | MM57 | Review recent docket and ECF filings and update calendars and working group re: same | 0.60 | 540.00 | 324.00 |
| 05/31/2023 | MM57 | Review recent ECF filings and update working group re: same (.2); respond to attorney requests for case documents (.1) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B113  Pleadings Review** | **38.80** | | **45,063.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | MM53 | Draft case update report to Steering Committee. | 0.60 | 1,650.00 | 990.00 |
| 05/02/2023 | KH18 | Telephone conferences with SteerCo regarding motions to dismiss and plan process | 0.40 | 2,075.00 | 830.00 |
| 05/02/2023 | MMM5 | Attend call with the SteerCo regarding case status and next steps (.4); Review notes regarding the same (.1) | 0.50 | 1,750.00 | 875.00 |
| 05/02/2023 | MM53 | Telephone conference with SteerCo regarding hearing and motion to intervene. | 0.40 | 1,650.00 | 660.00 |
| 05/02/2023 | MW22 | Attend case strategy and update call with Steering Committee | 0.40 | 1,320.00 | 528.00 |
| 05/03/2023 | SAH1 | Call with SteerCo Member regarding case updates and workstreams | 0.30 | 1,625.00 | 487.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 26
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | KP17 | Call with SteercCo re case matters | 0.80 | 1,875.00 | 1,500.00 |
| 05/04/2023 | MMM5 | Attend SteerCo call regarding Motion to Dismiss | 0.40 | 1,750.00 | 700.00 |
| 05/04/2023 | MM53 | Telephone conference with SteerCo regarding case updates | 0.60 | 1,650.00 | 990.00 |
| 05/04/2023 | RM30 | Call with Steering Committee re motion to dismiss objection | 0.40 | 1,600.00 | 640.00 |
| 05/04/2023 | SAH1 | Correspond with SteerCo member and M. Murphy regarding plan support | 0.30 | 1,625.00 | 487.50 |
| 05/05/2023 | MMM5 | Telephone call with SteerCo and M. Micheli members regarding TDP | 0.50 | 1,750.00 | 875.00 |
| 05/05/2023 | MMM5 | Telephone call with member of SteerCo regarding case inquiries | 0.50 | 1,750.00 | 875.00 |
| 05/05/2023 | MM53 | Telephone conference with SteerCo members and M. Murphy regarding plan (.5); Prepare notes re same (.2) | 0.70 | 1,650.00 | 1,155.00 |
| 05/05/2023 | MM53 | Telephone conference with ad hoc group members regarding TDPs. | 0.30 | 1,650.00 | 495.00 |
| 05/06/2023 | JM63 | Draft email to committee member re formation of ad hoc committee (.7); correspond with M. Micheli and S. Lawand re same (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 05/06/2023 | MMM5 | Telephone call with SteerCo regarding TDP | 0.80 | 1,750.00 | 1,400.00 |
| 05/06/2023 | MM53 | Telephone conference with SteerCo regarding trust distribution procedures. | 0.80 | 1,650.00 | 1,320.00 |
| 05/07/2023 | MM53 | Draft summary update of case matters for Steering Committee. | 0.70 | 1,650.00 | 1,155.00 |
| 05/08/2023 | JM63 | Review notes to prepare for call (.2); Attend meeting with clients, M. Micheli, M. Murphy, Parkins & Rubio, and Cole Schotz regarding plan and trust distribution procedures issues list (.7) | 0.90 | 1,125.00 | 1,012.50 |
| 05/08/2023 | JM63 | Correspond with M. Micheli re ad hoc committee meeting | 0.10 | 1,125.00 | 112.50 |
| 05/08/2023 | MMM5 | Telephone call with committee regarding 2019 filing | 0.70 | 1,750.00 | 1,225.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 27
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | MM53 | Attend Steering Committee call regarding rule 2019, rule 2019 statements, and case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/08/2023 | MM53 | Draft summary update of case matters for Steering Committee. | 0.40 | 1,650.00 | 660.00 |
| 05/09/2023 | KH18 | Conference with client regarding next steps and related case issues | 1.20 | 2,075.00 | 2,490.00 |
| 05/09/2023 | MMM5 | Telephone calls with Ad Hoc Committee regarding response to subpoenas (.5); correspond with Ad Hoc Committee regarding response to subpoenas (.3) | 0.80 | 1,750.00 | 1,400.00 |
| 05/09/2023 | MM53 | Draft summary update to Steering Committee regarding court hearing and plan issues. | 0.60 | 1,650.00 | 990.00 |
| 05/09/2023 | WKW | Correspond with committee regarding LTL subpoena | 0.30 | 1,650.00 | 495.00 |
| 05/10/2023 | AM50 | Participate on call with clients regarding TDP and plan issues | 1.50 | 1,725.00 | 2,587.50 |
| 05/10/2023 | JM63 | Attend SteerCo meeting re plan issues (1.5); Correspond with M. Micheli re same (.3) | 1.80 | 1,125.00 | 2,025.00 |
| 05/10/2023 | MMM5 | Correspond with Ad Hoc Committee regarding responses to subpoenas | 0.50 | 1,750.00 | 875.00 |
| 05/10/2023 | MMM5 | Telephone call with SteerCo regarding plan issues | 1.50 | 1,750.00 | 2,625.00 |
| 05/10/2023 | MMM5 | Telephone calls with Ad Hoc Group regarding case strategy and litigation issues | 1.20 | 1,750.00 | 2,100.00 |
| 05/10/2023 | MM53 | Prepare notes for call with Steering Committee. | 0.20 | 1,650.00 | 330.00 |
| 05/10/2023 | MM53 | Attend Steering Committee call regarding plan issues. | 1.70 | 1,650.00 | 2,805.00 |
| 05/11/2023 | JM63 | Attend meeting with M. Micheli, M. Murphy, and Steering Committee re trust distribution procedures | 1.20 | 1,125.00 | 1,350.00 |
| 05/11/2023 | JM63 | Draft summary for SteerCo re reply in support of scheduling motion and objection to the TCC's cross motion (.5); correspond with M. Micheli, SteerCo, A. Wald, and S. Lawand re same (.4) | 0.90 | 1,125.00 | 1,012.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 28
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | JM63 | Prepare for upcoming meeting with SteerCo | 0.10 | 1,125.00 | 112.50 |
| 05/11/2023 | LM20 | Attend 341 meeting of creditors (1.8); prepare summary of same (.7) | 2.50 | 855.00 | 2,137.50 |
| 05/11/2023 | MMM5 | Telephone call SteerCo members, M. Micheli, J. McMillan regarding bridging gap on plan issues | 1.20 | 1,750.00 | 2,100.00 |
| 05/11/2023 | MMM5 | Telephone calls with Ad Hoc Group regarding response to subpoenas (.2); correspond with Ad Hoc Group regarding response to subpoenas (.4) | 0.60 | 1,750.00 | 1,050.00 |
| 05/11/2023 | MM53 | Attend Steering Committee call with M. Murphy, J. McMillan regarding trust distribution procedures. | 1.20 | 1,650.00 | 1,980.00 |
| 05/11/2023 | MM53 | Consider and comment on issues raised at section 341 meeting. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MM53 | Attend portion of 341 meeting. | 0.80 | 1,650.00 | 1,320.00 |
| 05/11/2023 | MM53 | Draft summary update to Steering Committee regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 05/12/2023 | JM63 | Attend meeting with SteerCo, M. Micheli, and Cole Schotz re plan term sheet. | 1.00 | 1,125.00 | 1,125.00 |
| 05/12/2023 | JM63 | Draft summary for SteerCo re intervention order and related client letter (.5); correspond with M. Micheli re same (.2). | 0.70 | 1,125.00 | 787.50 |
| 05/12/2023 | MMM5 | Telephone calls with Ad Hoc Group regarding response to subpoenas (.3); correspond with Ad Hoc Group regarding same (.5) | 0.80 | 1,750.00 | 1,400.00 |
| 05/12/2023 | MMM5 | Review plan and TDP documents to prepare for SteerCo call (.9); attend call with SteerCo, M. Micheli, J. McMillan regarding plan term sheet (1.0) | 1.90 | 1,750.00 | 3,325.00 |
| 05/12/2023 | MM53 | Attend Steering Committee call with M. Murphy, J. McMillan regarding plan matters. | 1.00 | 1,650.00 | 1,650.00 |
| 05/13/2023 | JM63 | Attend SteerCo meeting with M. Micheli and M. Murphy re plan issues | 0.80 | 1,125.00 | 900.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 29
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2023 | KH18 | Participate in SteerCo call regarding plan issues (.8); correspond with Ad Hoc Members regarding TDP and related strategy issues (.7); prepare notes regarding same (.5) | 2.00 | 2,075.00 | 4,150.00 |
| 05/13/2023 | MM53 | Attend Steering Committee call with M. Murphy, J. McMillan regarding plan matters. | 0.80 | 1,650.00 | 1,320.00 |
| 05/14/2023 | JM63 | Attend meetings with SteerCo, M. Murphy, M. Micheli re TDP and plan issues (1.2); Attend call with SteerCo, M. Murphy, M. Micheli, and Barnes and Thornburg (.8) | 2.00 | 1,125.00 | 2,250.00 |
| 05/14/2023 | MMM5 | Attend call with SteerCo, M. Micheli, J. McMillan regarding plan issues (1.2); telephone call with SteerCo, M. Micheli, J. McMillan and Barnes and Thornburg regarding TDP (.8) | 2.00 | 1,750.00 | 3,500.00 |
| 05/14/2023 | MM53 | Attend Steering Committee call with J. Murdica, M. Murphy, J. McMillan regarding plan issues. | 0.80 | 1,650.00 | 1,320.00 |
| 05/14/2023 | MM53 | Attend Steering Committee call with M. Murphy, J. McMillan regarding trust distribution procedures. | 1.20 | 1,650.00 | 1,980.00 |
| 05/15/2023 | JM63 | Prepare for SteerCo meetings re plan and TDP issues | 0.20 | 1,125.00 | 225.00 |
| 05/15/2023 | JM63 | Attend meeting with SteerCo, M. Murphy, M. Micheli re plan and TDP issues | 1.00 | 1,125.00 | 1,125.00 |
| 05/15/2023 | MMM5 | Attend call with SteerCo, M. Micheli, J. McMillan regarding open plan issues (1.0); telephone calls and correspond with members of the SteerCo regarding plan issues (.9) | 1.90 | 1,750.00 | 3,325.00 |
| 05/15/2023 | MM53 | Attend Steering Committee call with M. Murphy, J. McMillan regarding plan negotiations. | 1.00 | 1,650.00 | 1,650.00 |
| 05/16/2023 | JM63 | Attend SteerCo meeting with M. Murphy, M. Micheli, and K. Hansen re plan, TDP, and upcoming hearing | 0.30 | 1,125.00 | 337.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                            Page 30
51691-00002
Invoice No. 2364905

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2023 | KH18 | Participate in SteerCo meeting regarding hearing matters | 0.30 | 2,075.00 | 622.50 |
| 05/16/2023 | MMM5 | Review certain submissions and notes to prepare for AHC SteerCo meeting (.6); attend AHC SteerCo meeting with M. Micheli, J. McMillan and K. Hansen regarding filed plan and upcoming hearing (.3); Review and revise correspondence with the AHC regarding May 16, 2023 hearing (.2); Attend call with AHC, M. Micheli regarding intervention order (.5) | 1.60 | 1,750.00 | 2,800.00 |
| 05/16/2023 | MM53 | Attend Steering Committee call with M. Murphy regarding intervention issues and plan matters. | 0.50 | 1,650.00 | 825.00 |
| 05/16/2023 | MM53 | Attend Steering Committee call with M. Murphy, K. Hansen, and J. McMillan regarding hearing and plan support issues. | 0.30 | 1,650.00 | 495.00 |
| 05/16/2023 | MM53 | Draft update to Steering Committee regarding plan and TDP issues. | 0.30 | 1,650.00 | 495.00 |
| 05/17/2023 | JM63 | Attend call with L. Miliotes, M. Murphy, M. Micheli, SteerCo re plan and TDP issues list | 0.80 | 1,125.00 | 900.00 |
| 05/17/2023 | LM20 | Call with M. Murphy, M. Micheli, J. McMillan, and client group re plan negotiations | 0.80 | 855.00 | 684.00 |
| 05/17/2023 | MMM5 | Prepare notes for AHC call regarding plan and TDPs (.2); attend AHC call regarding plan and TDP issues with J. McMillan, M. Micheli, and L. Miliotes (.8) | 1.00 | 1,750.00 | 1,750.00 |
| 05/17/2023 | MM53 | Attend portion of Steering Committee call regarding plan support issues with M. Murphy, J. McMillan, and L. Miliotes. | 0.60 | 1,650.00 | 990.00 |
| 05/17/2023 | MM57 | Correspond with M. Micheli re: executed bylaws for Ad Hoc Committee | 0.20 | 540.00 | 108.00 |
| 05/18/2023 | MM53 | Draft summary memorandum to Steering Committee regarding meet and confer on discovery issues. | 0.60 | 1,650.00 | 990.00 |
| 05/19/2023 | MMM5 | Review and revise update email for SteerCo | 0.40 | 1,750.00 | 700.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 31
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | MM53 | Draft summary memorandum to Steering Committee regarding meet and confer and discovery issues. | 0.50 | 1,650.00 | 825.00 |
| 05/19/2023 | MM53 | Draft correspondence to Steering Committee regarding plan settlement, mediation and case updates. | 0.40 | 1,650.00 | 660.00 |
| 05/20/2023 | JM63 | Attend SteerCo with M. Micheli and M. Murphy meeting regarding case updates and plan for upcoming week (.6); Prepare notes re same (.1). | 0.70 | 1,125.00 | 787.50 |
| 05/20/2023 | KH18 | Call with SteerCo, K. Whitner, regarding case strategy and TDP related issues (.6); follow up review of same and next steps (1.0); prepare comments on same (.4) | 2.00 | 2,075.00 | 4,150.00 |
| 05/20/2023 | MMM5 | Attend portion of Steering Committee update call regarding plan and next steps | 0.50 | 1,750.00 | 875.00 |
| 05/20/2023 | MM53 | Telephone conference with Steering Committee, K. Hansen, M. Murphy, S. Van Aalten, J. Alberto, L. Parkins and C. Rubio regarding plan negotiations and mediation | 0.60 | 1,650.00 | 990.00 |
| 05/20/2023 | WKW | Participate in update conference with K. Hansen, M. Murphy, M. Micheli, and J. McMillan and ad hoc committee members | 0.60 | 1,650.00 | 990.00 |
| 05/22/2023 | MMM5 | Correspond with SteerCo regarding deduplication | 0.40 | 1,750.00 | 700.00 |
| 05/25/2023 | JM63 | Attend SteerCo update meeting with K. Hansen, M. Micheli, and M. Murphy (.5) | 0.50 | 1,125.00 | 562.50 |
| 05/25/2023 | MMM5 | Call with K. Hansen and M. Micheli regarding SteerCo meeting regarding plan (.3); attend meeting with SteerCo, K. Hansen, M. Micheli, and M. Murphy regarding plan (.5) | 0.80 | 1,750.00 | 1,400.00 |
| 05/25/2023 | MM53 | Telephone conference with Steering Committee, K. Hansen, M. Murphy, S. Heard, J. Alberto, S. Van Aalten, C. Rubio, L. Parkins and J. McMillan regarding mediation and open issues related to trust distribution procedures and plan. | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 32
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | SAH1 | Attend portion of with SteerCo, K. Hansen, M. Murphy, M. Micheli, J. Alberto, S. Van Aalten, C. Rubio, L. Parkins and J. McMillan regarding open issues | 0.40 | 1,625.00 | 650.00 |
| 05/25/2023 | WKW | Participate in AHCSC Steering Committee update call | 0.50 | 1,650.00 | 825.00 |
| 05/27/2023 | RM30 | Call with Steering Committee re response to TCC request for meet and confer | 0.60 | 1,600.00 | 960.00 |
| 05/31/2023 | JM63 | Prepare notes for SteerCo meeting (.1); attend meeting with SteerCo, Parkins & Rubio, M. Micheli, M. Murphy, K. Hansen, and Cole Schotz (1.5) | 1.60 | 1,125.00 | 1,800.00 |
| 05/31/2023 | KH18 | Attend call with SteerCo, Parkins & Rubio, M. Micheli, M. Murphy, J. McMillan and Cole Schotz regarding plan, TDPs (1.5); Call with Parkins and Rubio and M. Murphy re same (.3); analyze and comment on same (.2) | 2.00 | 2,075.00 | 4,150.00 |
| 05/31/2023 | MMM5 | Review TDP issues list (.3); attend call with SteerCo, Parkins & Rubio, M. Micheli, K. Hansen, and Cole Schotz to review TDPs (1.5); attend call with K. Hansen and Parkins Rubio to discuss open issues in TDPs (.3) | 2.10 | 1,750.00 | 3,675.00 |
| 05/31/2023 | MM53 | Telephone conference with Steering Committee, L. Parkins, C. Rubio, J. Van Aalten, J. Alberto, K. Hansen, M. Murphy, J. McMillan regarding trust distribution procedures. | 1.50 | 1,650.00 | 2,475.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **76.60** | | **121,005.00** |

**B155    Court Hearings**

| 05/02/2023 | KH18 | Review submissions and related authority in preparation for hearing regarding future claims representative, motion to dismiss and additional case issues | 3.70 | 2,075.00 | 7,677.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL           Page 33
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2023 | MM57 | Correspond with M. Micheli re: hearing prep | 0.20 | 540.00 | 108.00 |
| 05/03/2023 | JM63 | Attend meeting with K. Hansen, K. Pasquale, M. Murphy, M. Whalen, L. Miliotes, Cole Schotz, Parkins & Rubio re hearing updates | 0.50 | 1,125.00 | 562.50 |
| 05/03/2023 | KP17 | Monitor portions of court hearing (2.0); call with K. Hansen, M. Murphy, M. Whalen, J. McMillan, L. Miliotes, Cole Schotz, Parkins & Rubio re hearing and related follow-up (.5) | 2.50 | 1,875.00 | 4,687.50 |
| 05/03/2023 | KH18 | Prepare outline for hearing regarding FCR, motion to dismiss and additional case issues (3.2); follow up review of issues discussed at hearing (1.1); telephone conference with K. Pasquale, M. Murphy, M. Whalen, J. McMillan, L. Miliotes, Cole Schotz, Parkins & Rubio regarding hearing and next steps (.5) | 4.80 | 2,075.00 | 9,960.00 |
| 05/03/2023 | LM20 | Meeting with K. Hansen, K. Pasquale, M. Murphy, M. Whalen, J. McMillan, Cole Schotz, Parkins & Rubio regarding hearing and next steps (.5) | 0.50 | 855.00 | 427.50 |
| 05/03/2023 | MMM5 | Attend LTL hearing (4.0); telephone call with K. Hansen, K. Pasquale, M. Whalen, J. McMillan, L. Miliotes, Cole Schotz, and Parkins Rubio regarding hearing and next steps (.5) | 4.50 | 1,750.00 | 7,875.00 |
| 05/03/2023 | MM53 | Attend LTL court hearing via zoom | 4.40 | 1,650.00 | 7,260.00 |
| 05/03/2023 | MM53 | Draft summary of hearing. | 0.40 | 1,650.00 | 660.00 |
| 05/03/2023 | MM53 | Attend portion of telephone conference with K. Hansen, K. Pasquale, M. Murphy, M. Whalen, J. McMillan, L. Miliotes, Parkins & Rubio and Cole Schotz regarding hearing and next steps | 0.30 | 1,650.00 | 495.00 |
| 05/03/2023 | MM53 | Correspond with R. Montefusco regarding hearing and next steps. | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 34
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | MW22 | Call with K. Hansen, K. Pasquale, M. Murphy, J. McMillan, L. Miliotes, Cole Schotz, Parkins & Rubio regarding hearing and next steps | 0.50 | 1,320.00 | 660.00 |
| 05/03/2023 | MM57 | Correspond with M. Micheli re: appearance at hearing (.1); prepare hearing reminder for working group (.1); monitor parts of hearing for critical dates and deadlines (1.6) | 1.80 | 540.00 | 972.00 |
| 05/03/2023 | SL38 | Review submissions on scheduling and motion to appoint mediators in preparation for hearing (.2); attend hearing on same (1.5) | 1.70 | 1,270.00 | 2,159.00 |
| 05/03/2023 | SAH1 | Virtually attend portion of hearing regarding motion to appoint claimant representative | 0.50 | 1,625.00 | 812.50 |
| 05/08/2023 | JM63 | Correspond with S. Lawand re preparation of documents and cases for hearing | 0.10 | 1,125.00 | 112.50 |
| 05/08/2023 | KH18 | Prepare outline for hearing on intervention, certification, and motion to dismiss | 1.50 | 2,075.00 | 3,112.50 |
| 05/08/2023 | MM53 | Review writ of mandamus in preparation for hearing. | 0.30 | 1,650.00 | 495.00 |
| 05/08/2023 | MM53 | Review submissions and notes to prepare for May 9, 2023 hearing. | 0.90 | 1,650.00 | 1,485.00 |
| 05/08/2023 | MM57 | Prepare reference materials for K. Hansen for hearing | 2.40 | 540.00 | 1,296.00 |
| 05/09/2023 | KP17 | Monitor portions of court hearing (.5); correspond with K. Hansen re same (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 05/09/2023 | KH18 | Attend hearing on motion to intervene, motion for direct certification, and status conference on motions to dismiss | 0.30 | 2,075.00 | 622.50 |
| 05/09/2023 | LM20 | Attend and take notes on hearing on motion to intervene, motion for direct certification, and status conference on motions to dismiss (3.1); prepare summary re same (.7) | 3.80 | 855.00 | 3,249.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 35
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | MMM5 | Review submissions and prepare notes for hearing (.6); Call with Cole Schotz, Parkins and Rubio, and R. Montefusco and M. Micheli regarding hearing (.3); attend hearing on motion to intervene and motion for direct certification (3.5) | 4.50 | 1,750.00 | 7,875.00 |
| 05/09/2023 | MM53 | Attend May 9 hearing on motion to intervene and motion for direct certification | 2.00 | 1,650.00 | 3,300.00 |
| 05/09/2023 | MM53 | Telephone conference with M. Murphy, R. Montefusco, S. Van Aalten, J. Alberto, L. Parkins and C. Rubio regarding hearing issues. | 0.30 | 1,650.00 | 495.00 |
| 05/09/2023 | MM57 | Correspond with K. Hansen re: hearing materials (.1); monitor portion of hearing (1.1); correspond with working group re: 5/16/23 hearing (.2); correspond with L. Morton (CS) re: same (.1) | 1.50 | 540.00 | 810.00 |
| 05/09/2023 | RM30 | Call with M. Murphy and M. Micheli, Parkins and Rubio, and Cole Schotz re hearing prep issues (.3); attend hearing re intervention and discovery issues (2.3) | 2.60 | 1,600.00 | 4,160.00 |
| 05/10/2023 | MM57 | Draft email to Chambers re: 5/16/23 hearing participation | 0.30 | 540.00 | 162.00 |
| 05/11/2023 | MM57 | Correspond with L. Miliotes re: May 16, 2023 hearing (.1); prepare hearing materials for same (.9); register K. Hansen for live Zoom appearance at May 16, 2023 hearing (.1) | 1.10 | 540.00 | 594.00 |
| 05/12/2023 | MM57 | Prepare reference materials for hearing for K. Hansen | 1.10 | 540.00 | 594.00 |
| 05/15/2023 | MM53 | Draft summary of hearing notes for TCC's motion to compel. | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | RM30 | Review submissions and disputes in preparation for hearing on claimant list and discovery issues | 2.80 | 1,600.00 | 4,480.00 |
| 05/15/2023 | WKW | Prepare talking points for hearing on motion to compel unredacted documents | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 36
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2023 | JM63 | Attend LTL hearing (3.5); correspond with L. Miliotes and M. Micheli re summary of hearing for client (.4); draft summary of hearing for client (.6); correspond with ad hoc committee re same (.1) | 4.60 | 1,125.00 | 5,175.00 |
| 05/16/2023 | KH18 | Review submissions and notes to prepare for hearing on protective orders, motion to suspend chapter 11 case, and scheduling matters (.4); attend and participate in hearing on protective orders, motion to suspend chapter 11 case, and scheduling matters (3.5) | 3.90 | 2,075.00 | 8,092.50 |
| 05/16/2023 | LM20 | Attend and take notes during hearing on motion for protective orders, motion to suspend chapter 11 case, and scheduling matters (3.3); prepare summary re same (.8) | 4.10 | 855.00 | 3,505.50 |
| 05/16/2023 | MMM5 | Attend May 16, 2023 hearing (3.4); debrief call with M. Micheli regarding results of hearing (.4) | 3.80 | 1,750.00 | 6,650.00 |
| 05/16/2023 | MM53 | Attend zoom hearing on motion for protective orders, motion to suspend chapter 11 case, and scheduling matters | 3.10 | 1,650.00 | 5,115.00 |
| 05/16/2023 | MM57 | Observe hearing on motion for protective orders, motion to suspend chapter 11 case, and scheduling matters | 2.20 | 540.00 | 1,188.00 |
| 05/16/2023 | RM30 | Prepare notes for hearing on claimant list and discovery issues (1.2); attend hearing on claimant list and discovery issues (3.4) | 4.60 | 1,600.00 | 7,360.00 |
| 05/16/2023 | SL38 | Attend hearing on scheduling motion, suspension motion, protective orders, case timeline | 2.30 | 1,270.00 | 2,921.00 |
| 05/16/2023 | SAH1 | Virtually attend court hearing with Judge Kaplan | 2.30 | 1,625.00 | 3,737.50 |
| 05/17/2023 | MMM5 | Review transcript from May 16, 2023 hearing | 0.40 | 1,750.00 | 700.00 |
| 05/25/2023 | MM57 | Email Chambers re: live participants for May 30, 2023 hearing (.2); prepare reference materials for K. Hansen for May 30, 2023 hearing (.2) | 0.40 | 540.00 | 216.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 37
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2023 | MM57 | Email Chambers re: May 30, 2023 hearing participants (.2); continue preparing reference materials for K. Hansen for May 30, 2023 hearing (.8) | 1.00 | 540.00 | 540.00 |
| 05/29/2023 | MM57 | Continue preparing reference materials for K. Hansen for May 30, 2023 hearing (2.0); correspond with K. Hansen, M. Micheli and R. Montefusco re: same (.1) | 2.10 | 540.00 | 1,134.00 |
| 05/30/2023 | JM63 | Review discovery issues in preparation for LTL hearing (.2); attend and take notes on LTL hearing re discovery and motion to dismiss issues (1.6); correspond with L. Miliotes re hearing notes (.2). | 2.00 | 1,125.00 | 2,250.00 |
| 05/30/2023 | KH18 | Pre-hearing call with K. Whitner, R. Montefusco, M. Micheli, and M. Murphy (.3) Review submissions and authority to prepare for hearing (.7); prepare outline for hearing (.6); participate in hearing on discovery disputes (1.6); follow up correspondence with client regarding same (.2) | 3.40 | 2,075.00 | 7,055.00 |
| 05/30/2023 | MMM5 | Review notes and certain filings to prepare for May 30, 2023 hearing (.8); attend call with K. Whitner, K. Hansen, M Micheli and R. Montefusco to discuss open issues for May 30, 2023 hearing (.3); attend May 30, 2023 hearing (2.0) | 3.10 | 1,750.00 | 5,425.00 |
| 05/30/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, K. Whitner and R. Montefusco regarding hearing preparation (.3); Prepare notes for court hearing re same (.3) | 0.60 | 1,650.00 | 990.00 |
| 05/30/2023 | MM53 | Review and revise correspondence to Steering committee regarding court rulings at hearing. | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | MM53 | Draft correspondence to Steering committee regarding issues to be addressed at court hearing. | 0.40 | 1,650.00 | 660.00 |
| 05/30/2023 | MM53 | Attend court hearing on discovery issues. | 1.60 | 1,650.00 | 2,640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 38
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | RM30 | Review submissions and prepare outline for discovery hearing (2.2); call with K. Hansen, M. Murphy, M. Micheli, K. Whitner re strategy for same (.3); correspond with K. Hansen and M. Murphy re hearing prep (.8); attend hearing re claimant lists and additional discovery disputes (1.6) | 4.90 | 1,600.00 | 7,840.00 |
| 05/30/2023 | SL38 | Review submissions and notes to prepare for court hearing (.1); attend hearing on protective order, discovery, and case status (1.6) | 1.70 | 1,270.00 | 2,159.00 |
| 05/30/2023 | WKW | Participate in pre-hearing prep call with M. Murphy, K. Hansen, M. Micheli and R. Montefusco | 0.30 | 1,650.00 | 495.00 |
| 05/30/2023 | WKW | Attend discovery dispute hearing | 1.50 | 1,650.00 | 2,475.00 |
| 05/31/2023 | JM63 | Prepare email to ad hoc committee re May 30, 2023 hearing updates (.1); correspond with R. Montefusco re same (.1). | 0.20 | 1,125.00 | 225.00 |
| 05/31/2023 | MMM5 | Review transcript from May 30, 2023 hearing (.3); Correspond with M. Micheli regarding June 2, 2023 hearing (.1); review filings related to June 2, 2023 hearing (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 05/31/2023 | MM53 | Review hearing transcript from 5.30.23 hearing. | 0.30 | 1,650.00 | 495.00 |
| 05/31/2023 | MM57 | Correspond with local counsel re: May 30, 2023 hearing transcript | 0.10 | 540.00 | 54.00 |
| 05/31/2023 | WKW | Review proposed order on May 30, 2023 hearing and hearing transcript | 0.30 | 1,650.00 | 495.00 |
| | | **Subtotal: B155  Court Hearings** | **109.30** | | **160,774.00** |

**B160     Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | SAH1 | Review correspondence from M. Micheli and M. Magzamen regarding engagement letters | 0.10 | 1,625.00 | 162.50 |
| 05/09/2023 | MMM5 | Review and edit motion to pay ad hoc committee fees | 0.40 | 1,750.00 | 700.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                   Page 39
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | MM53 | Revise motion for payment of ad hoc group fees. | 1.00 | 1,650.00 | 1,650.00 |
| 05/12/2023 | MM53 | Telephone conference with S. Van Aalten regarding motion for payment of ad hoc group fees. | 0.50 | 1,650.00 | 825.00 |
| 05/12/2023 | MM53 | Revise motion for payment of ad hoc group fees. | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | KAT2 | Review fee and compensation matters (.3); prepare correspondence to M. Micheli regarding same (.1) | 0.50 | 1,025.00 | 512.50 |
| 05/19/2023 | AG29 | Telephone conference with L. Miliotes regarding PH invoice review (.3); correspond with L. Miliotes regarding same (.1) | 0.40 | 915.00 | 366.00 |
| 05/19/2023 | KAT2 | Correspond with M. Micheli regarding fee and compensation matters (.1); correspond with C. Edge regarding same (.2) | 0.30 | 1,025.00 | 307.50 |
| 05/19/2023 | LM20 | Call with A. Glogowski re LTL fee protocol | 0.30 | 855.00 | 256.50 |
| 05/22/2023 | JM63 | Analyze case law related to substantial contribution and attorneys' fees (.8); draft summary of findings (.4) | 1.20 | 1,125.00 | 1,350.00 |
| 05/22/2023 | MMM5 | Review draft motion to approve fees | 0.40 | 1,750.00 | 700.00 |
| 05/22/2023 | MM53 | Review and revise motion for payment of ad hoc group fees. | 0.60 | 1,650.00 | 990.00 |
| 05/23/2023 | AG29 | Correspond with L. Miliotes regarding PH invoice review | 0.10 | 915.00 | 91.50 |
| 05/23/2023 | MM53 | Draft revisions to motion for payment of ad hoc group fees | 0.40 | 1,650.00 | 660.00 |
| 05/25/2023 | JM63 | Correspond with M. Micheli and L. Miliotes re attorneys' fees and section 363 of the Bankruptcy Code (.3); analyze issues related to attorneys' fees and section 363 of the Bankruptcy Code (2.9) | 3.20 | 1,125.00 | 3,600.00 |
| 05/25/2023 | KAT2 | Correspond with L. Miliotes regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 05/25/2023 | LM20 | Correspond with K. Traxler re fee matters | 0.20 | 855.00 | 171.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                          Page 40
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2023 | JM63 | Analyze issues related to attorneys' fees and section 363 of the Bankruptcy Code | 3.10 | 1,125.00 | 3,487.50 |
| 05/30/2023 | JM63 | Analyze issues related to attorneys' fees in connection with section 363(b) of the Bankruptcy Code (2.9); analyze precedent substantial contribution motions in mass tort cases (.9); draft summary re same (.3); correspond with M. Micheli and L. Miliotes re same (.2). | 4.30 | 1,125.00 | 4,837.50 |
| 05/31/2023 | JM63 | Attend call with M. Micheli re attorneys' fees in connection with section 363(b) (.2); review pleadings in Boy Scouts cases regarding attorneys' fees pursuant to substantial contribution (.3); correspond with M. Micheli re same (.2); draft outline re response to reimbursement of attorneys' fee objection (.2); draft email memo to K. Hansen re precedent cases where attorneys sought payment of fees pursuant to substantial contribution (.3). | 1.20 | 1,125.00 | 1,350.00 |
| 05/31/2023 | KAT2 | Correspond with L. Miliotes and M. Micheli regarding PH fee matters (.1); review interim compensation order and section 363 motion (.3) | 0.40 | 1,025.00 | 410.00 |
| 05/31/2023 | MM53 | Review analysis of section 363 and related case law regarding professional compensation | 0.40 | 1,650.00 | 660.00 |
| 05/31/2023 | MM53 | Review analysis of case law regarding substantial contribution claims. | 0.40 | 1,650.00 | 660.00 |
| 05/31/2023 | MM53 | Call with J. McMillan regarding Bankruptcy Code section 363 and substantial contribution. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **20.30** | | **25,107.50** |

**B165     Fee/Employment Applications for Other Professionals**

| | | | | | |
|------|------|------|------|------|------|
| 05/01/2023 | MM57 | Follow-up comments on engagement letters | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 41
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | MM57 | Correspond with M. Micheli re: executed engagement letters and follow-up re: same | 0.30 | 540.00 | 162.00 |
| 05/11/2023 | MM57 | Correspond with S. Van Aalten (Cole Schotz) re: engagement letters | 0.10 | 540.00 | 54.00 |
| 05/23/2023 | JM63 | Review and revise fee letter from Jones Day (.6); correspond with M. Micheli re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 05/24/2023 | MM57 | Correspond with W. Clark (UnitedLex) re: engagement | 0.20 | 540.00 | 108.00 |
| 05/25/2023 | MM57 | Correspond with M. Micheli, R. Montefusco re: UnitedLex correspondence (.1); follow up correspondence with W. Clark (UnitedLex) re: engagement (.1) | 0.20 | 540.00 | 108.00 |
| 05/26/2023 | MM57 | Correspond with L. Dinner (UnitedLex) re: engagement | 0.10 | 540.00 | 54.00 |
| 05/31/2023 | MM57 | Correspond with M. Micheli, R. Montefusco and UnitedLex re: engagement | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **2.00** | | **1,548.00** |

**B170    Fee/Employment Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | MMM5 | Review and revise Motion to Pay Ad Hoc Committee Fees | 0.80 | 1,750.00 | 1,400.00 |
| | | **Subtotal: B170  Fee/Employment Objections** | **0.80** | | **1,400.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | LM20 | Research and analyze case law re objection to motion for direct certification (.7); review precedents regarding motion to certify (.6); correspond with S. Lawand re same (.1); revise objection to certification motion (.2). | 1.60 | 855.00 | 1,368.00 |
| 05/01/2023 | MM53 | Analyze authority for objection on motions for direct appeal. | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 42
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | SL38 | Draft omnibus objection to motions to certify direct appeal. | 3.90 | 1,270.00 | 4,953.00 |
| 05/02/2023 | JM63 | Prepare parts of objection to certification of direct appeal (2.2); correspond with S. Lawand re objection to certification of direct appeal (.2); review mandamus petition (.6); correspond with M. Whalen and Cole Schotz re same (.2); | 3.20 | 1,125.00 | 3,600.00 |
| 05/02/2023 | KP17 | Review mandamus petition (1.4); correspond with K. Hansen re same (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 05/02/2023 | LM20 | Analyze appellate standard for objection to direct certification motion (1.8); correspond with S. Lawand re same (.4); correspond with J. McMillan re same (.2) | 2.40 | 855.00 | 2,052.00 |
| 05/02/2023 | MMM5 | Review changes and comments regarding motion to intervene (.2); review writ of mandamus (.7) | 0.90 | 1,750.00 | 1,575.00 |
| 05/02/2023 | MM53 | Analyze motions for direct appeal. | 0.50 | 1,650.00 | 825.00 |
| 05/02/2023 | MM53 | Review and comment on writ of mandamus filed by the TCC. | 1.00 | 1,650.00 | 1,650.00 |
| 05/02/2023 | MM53 | Review and comment on draft omnibus objection to motion for direct certification. | 0.50 | 1,650.00 | 825.00 |
| 05/02/2023 | RM30 | Analyze motion for certification (.8); review and revise opposition to same (.8) | 1.60 | 1,600.00 | 2,560.00 |
| 05/02/2023 | SL38 | Research application of section 158 and standards governing direct certification | 4.20 | 1,270.00 | 5,334.00 |
| 05/02/2023 | SL38 | Review and analyze direct certification briefing in first bankruptcy case. | 2.80 | 1,270.00 | 3,556.00 |
| 05/02/2023 | SL38 | Analyze motions for direct certification (2.1); draft parts of omnibus objection to the same (3.5) | 5.60 | 1,270.00 | 7,112.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 43
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | JM63 | Attend call with L. Miliotes regarding objection to direct certification (.2); correspond with S. Lawand, R. Montefusco and L. Miliotes re case law addressing objection to direct certification (.8); prepare parts of objection to direct certification (2.7); analyze case law related to objection to direct certification re injunction (.5); correspond with S. Lawand and L. Miliotes re same (.2); analyze process behind writs of mandamus (1.1); correspond with L. Miliotes re same (.1) | 5.60 | 1,125.00 | 6,300.00 |
| 05/03/2023 | LM20 | Research and analyze certification standard for appellate review (1.8); review mandamus procedures (1.6); correspond with J. McMillan re same (.2); prepare parts of objection to certification motion (.8); correspond with S. Lawand re same (.3); correspond with J. McMillan re same (.1) | 4.80 | 855.00 | 4,104.00 |
| 05/03/2023 | MM53 | Prepare parts of omnibus objection to motion for direct certification. | 1.10 | 1,650.00 | 1,815.00 |
| 05/03/2023 | MM53 | Review and comment on writ of mandamus filed by the TCC. | 0.20 | 1,650.00 | 330.00 |
| 05/03/2023 | MM53 | Correspond with S. Lawand regarding omnibus objection to motions for direct appeal. | 0.40 | 1,650.00 | 660.00 |
| 05/03/2023 | MW22 | Analyze questions related to mandamus petition | 0.20 | 1,320.00 | 264.00 |
| 05/03/2023 | RM30 | Analyze mandamus petition (.8); analyze case law and statutory authority re same (1.6); review and revise opposition to motion for certification (.8) | 3.20 | 1,600.00 | 5,120.00 |
| 05/03/2023 | SL38 | Analyze caselaw governing certification motions. | 0.90 | 1,270.00 | 1,143.00 |
| 05/03/2023 | SL38 | Review and comment on writ of mandamus. | 0.60 | 1,270.00 | 762.00 |
| 05/03/2023 | SL38 | Continue drafting omnibus objection to certification motions. | 2.70 | 1,270.00 | 3,429.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 44
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | JM63 | Prepare parts of objection to motion for direct certification (1.4); correspond with L. Miliotes and S. Lawand re objection to motion for direct certification (.3); analyze issues related to mandamus objection (.6) | 2.30 | 1,125.00 | 2,587.50 |
| 05/04/2023 | MMM5 | Review amended declaration of Randi Ellis in support of motion for order appointing him as legal rep for future talc claimants (.4); review cross motion to suspend cases (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 05/04/2023 | MM53 | Prepare parts of omnibus objection to motion for direct certification. | 1.70 | 1,650.00 | 2,805.00 |
| 05/04/2023 | MW22 | Analyze issues and related case law/statutory authority regarding mandamus petition and response (2.1); correspond with J. McMillan regarding same (.3); draft mandamus petition (2.7) | 5.10 | 1,320.00 | 6,732.00 |
| 05/04/2023 | MM57 | Correspond with J. McMillan re: mass tort cases (.1); research re: same (1.8); correspond with R. Montefusco re: background/preliminary portion of brief re direct appeal to 3d Circuit (.1); draft same (.8) | 2.80 | 540.00 | 1,512.00 |
| 05/05/2023 | JM63 | Analyze issues and related case law for mandamus objection (2.0); correspond with M. Whalen re same (.2) | 2.20 | 1,125.00 | 2,475.00 |
| 05/05/2023 | LM20 | Correspond with M. Micheli re comments to objection to certification motion | 0.10 | 855.00 | 85.50 |
| 05/05/2023 | MM53 | Draft parts of omnibus objection to motion for direct certification. | 0.90 | 1,650.00 | 1,485.00 |
| 05/05/2023 | MW22 | Analyze questions and related authority relevant to mandamus response | 1.20 | 1,320.00 | 1,584.00 |
| 05/05/2023 | SL38 | Analyze disclosure statement objection and cross motion to suspend case (.6); prepare outline of proposed responses to the same (2.6). | 3.20 | 1,270.00 | 4,064.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 45
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2023 | JM63 | Correspond with M. Whalen re objection to writ for mandamus (.1); correspond with S. Lawand re motions for direct certification (.1); review recent filings related to motions for direct certification (.1) | 0.30 | 1,125.00 | 337.50 |
| 05/06/2023 | MW22 | Analyze caselaw relevant to mandamus petition and response (3.6); draft parts of response to mandamus petition (5.9) | 9.50 | 1,320.00 | 12,540.00 |
| 05/06/2023 | MM57 | Draft Third Circuit caption for brief | 0.10 | 540.00 | 54.00 |
| 05/06/2023 | SL38 | Analyze case suspension under section 305(a) (1.6); prepare summary of same (.8) | 2.40 | 1,270.00 | 3,048.00 |
| 05/07/2023 | MMM5 | Review and comment on draft mandamus response | 0.50 | 1,750.00 | 875.00 |
| 05/07/2023 | MW22 | Draft parts of response to mandamus petition | 3.40 | 1,320.00 | 4,488.00 |
| 05/07/2023 | SL38 | Analyze draft response to mandamus papers (.4); provide comments on the same to M. Whalen (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/07/2023 | SL38 | Analyze suspension under section 305(a) and applicable case law. | 1.80 | 1,270.00 | 2,286.00 |
| 05/08/2023 | AHW1 | Prepare parts of opposition to case suspension motion | 2.80 | 1,290.00 | 3,612.00 |
| 05/08/2023 | JM63 | Prepare parts of objection to petition for writ of mandamus (1.5); correspond with M. Whalen re comments on objection to petition for writ of mandamus (.5) | 2.00 | 1,125.00 | 2,250.00 |
| 05/08/2023 | KP17 | Review and comment on parties' filed mandamus pleadings | 1.00 | 1,875.00 | 1,875.00 |
| 05/08/2023 | MMM5 | Attend call with S. Lawand, K. Whitner and M. Micheli regarding motion to suspend case (.4); draft responsive email to AHC SteerCo regarding Imerys and Cyprus (.5) | 0.90 | 1,750.00 | 1,575.00 |
| 05/08/2023 | MMM5 | Review and comment on updated mandamus response (.6); review and comment on omnibus objection to motions for direct certification (.7); Correspond with K. Pasquale regarding discovery (.2) | 1.50 | 1,750.00 | 2,625.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                           Page 46
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | MM53 | Revise objection to motions for direct certification. | 0.30 | 1,650.00 | 495.00 |
| 05/08/2023 | MM53 | Attend portion of telephone conference with S. Lawand, K. Whitner and M. Murphy regarding cross motion for suspending the bankruptcy cases. | 0.30 | 1,650.00 | 495.00 |
| 05/08/2023 | MW22 | Draft parts of response to mandamus petition | 4.10 | 1,320.00 | 5,412.00 |
| 05/08/2023 | MM57 | Review and cite check response to mandamus request (1.0); prepare table of authorities and table of contents regarding same (.5); review and compare subpoenas (.3) | 1.80 | 540.00 | 972.00 |
| 05/08/2023 | RM30 | Prepare parts of mandamus opposition | 2.20 | 1,600.00 | 3,520.00 |
| 05/08/2023 | SL38 | Review certain appellate certification issues (.2); attend call with M. Micheli regarding omnibus objection to certification motions (.1) | 0.30 | 1,270.00 | 381.00 |
| 05/08/2023 | SL38 | Review and revise omnibus objection to certification motions. | 0.80 | 1,270.00 | 1,016.00 |
| 05/08/2023 | SL38 | Attend portion of call with M. Micheli, M. Murphy, and K. Whitner regarding case suspension motion | 0.30 | 1,270.00 | 381.00 |
| 05/08/2023 | SL38 | Analyze authority on case suspension under section 305(a)(1) | 0.40 | 1,270.00 | 508.00 |
| 05/08/2023 | WKW | Review and prepare notes on TCC motion to suspend case | 0.60 | 1,650.00 | 990.00 |
| 05/08/2023 | WKW | Attend call with S. Lawand, M. Micheli and M. Murphy regarding response to TCC's motion to suspend case | 0.40 | 1,650.00 | 660.00 |
| 05/08/2023 | WKW | Review draft objections to TCC motion to suspend case (1.1); prepare inserts to same (.4) | 1.50 | 1,650.00 | 2,475.00 |
| 05/09/2023 | AHW1 | Prepare parts of opposition to case suspension motion | 1.50 | 1,290.00 | 1,935.00 |
| 05/09/2023 | SL38 | Review and comment on debtor's objection to certification motion. | 0.40 | 1,270.00 | 508.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 47
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | SL38 | Revise motion to seal and proposed order to determine whether scope of disclosure is consistent with UST's request. | 0.50 | 1,270.00 | 635.00 |
| 05/09/2023 | SL38 | Review and comment on mandamus response filed by debtor. | 0.40 | 1,270.00 | 508.00 |
| 05/09/2023 | WKW | Prepare parts of opposition to case suspension motion | 1.20 | 1,650.00 | 1,980.00 |
| 05/10/2023 | AHW1 | Prepare parts of opposition to case suspension motion | 8.90 | 1,290.00 | 11,481.00 |
| 05/10/2023 | MMM5 | Review and edit objection to motion to suspend case | 0.60 | 1,750.00 | 1,050.00 |
| 05/10/2023 | WKW | Revise and prepare parts of opposition to case suspension motion | 3.20 | 1,650.00 | 5,280.00 |
| 05/11/2023 | AHW1 | Prepare parts of opposition to case suspension motion | 5.30 | 1,290.00 | 6,837.00 |
| 05/11/2023 | MMM5 | Review and revise objection to motion to suspend cases | 0.40 | 1,750.00 | 700.00 |
| 05/11/2023 | MM53 | Revise objection to motions for direct certification. | 0.60 | 1,650.00 | 990.00 |
| 05/11/2023 | MM53 | Correspond with S. Lawand regarding objection to motions for direct certification. | 0.10 | 1,650.00 | 165.00 |
| 05/11/2023 | MM53 | Correspond with R. Montefusco regarding motion to dismiss. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MM57 | Correspond with S. Lawand re: suspending chapter 11 case (.1); research related precedent (.6); prepare pleadings re: same for R. Montefusco (.5) | 1.20 | 540.00 | 648.00 |
| 05/11/2023 | RM30 | Review and revise objection to case suspension motion | 3.10 | 1,600.00 | 4,960.00 |
| 05/11/2023 | SL38 | Analyze arguments and authorities for objection to suspension motion. | 4.30 | 1,270.00 | 5,461.00 |
| 05/11/2023 | SL38 | Analyze and comment on draft objection to suspension motion. | 3.20 | 1,270.00 | 4,064.00 |
| 05/11/2023 | WKW | Review and revise opposition to suspension motion | 1.50 | 1,650.00 | 2,475.00 |
| 05/12/2023 | AHW1 | Prepare parts of opposition to case suspension motion | 1.60 | 1,290.00 | 2,064.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 48
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | MM53 | Revise objection to motions to suspend the cases. | 0.80 | 1,650.00 | 1,320.00 |
| 05/12/2023 | SL38 | Review and revise objection to case suspension motion. | 1.60 | 1,270.00 | 2,032.00 |
| 05/12/2023 | SL38 | Analyze case law and statutory authority for objection to case suspension motion. | 3.10 | 1,270.00 | 3,937.00 |
| 05/12/2023 | WKW | Review and revise opposition to TCC case suspension motion | 1.30 | 1,650.00 | 2,145.00 |
| 05/15/2023 | MM53 | Review and comment on protective order issues and related pleadings. | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | WKW | Review TCC motion to compel unredacted documents | 0.40 | 1,650.00 | 660.00 |
| 05/16/2023 | MM53 | Review issues and case findings related to personally identifiable information. | 0.20 | 1,650.00 | 330.00 |
| 05/17/2023 | MW22 | Analyze protective order and related joinder issues | 1.60 | 1,320.00 | 2,112.00 |
| 05/17/2023 | WKW | Analyze court approved protective order | 0.40 | 1,650.00 | 660.00 |
| 05/19/2023 | LM20 | Analyze precedent cases where exclusivity was terminated | 0.20 | 855.00 | 171.00 |
| 05/19/2023 | MM53 | Correspond with J. Jonas, D. Molton, M. Murphy and K. Hansen regarding case updates and settlement matters | 0.20 | 1,650.00 | 330.00 |
| 05/26/2023 | JM63 | Review notice of appeal re appointment of FCR | 0.10 | 1,125.00 | 112.50 |
| 05/26/2023 | MM57 | Correspond with L. Morton and S. Van Aalten re: same and K. Whitner pro hac vice application | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **158.60** | | **207,722.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 49
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/01/2023 | JM63 | Correspond with L. Miliotes re case law in support of objection to motion to dismiss (.1); review and summarize case law related to tactical litigation premise (3.2); correspond with S. Lawand re same (.1); analyze case law rejecting arguments that filing was made to obtain a tactical litigation advantage (.5) | 3.90 | 1,125.00 | 4,387.50 |
| 05/01/2023 | JM63 | Correspond with M. Micheli re motion to shorten regarding motion to intervene (.1); review and revise motion to shorten (.2) | 0.30 | 1,125.00 | 337.50 |
| 05/01/2023 | KH18 | Review future claims representative filings, motion to dismiss, and related case matters (2.3); correspond with Paul Hastings working group regarding same (.3) | 2.60 | 2,075.00 | 5,395.00 |
| 05/01/2023 | MMM5 | Review outline of response to motions to dismiss | 0.30 | 1,750.00 | 525.00 |
| 05/01/2023 | MMM5 | Review motion to intervene (.1); review correspondence from K. Hansen related thereto (.1) | 0.20 | 1,750.00 | 350.00 |
| 05/01/2023 | MM53 | Analyze certain objections to motions to dismiss and related case law. | 0.70 | 1,650.00 | 1,155.00 |
| 05/01/2023 | MM53 | Analyze confidentiality issues and related precedent. | 0.50 | 1,650.00 | 825.00 |
| 05/01/2023 | MM53 | Review motion to shorten regarding motion to intervene. | 0.30 | 1,650.00 | 495.00 |
| 05/01/2023 | MM53 | Revise motion to intervene. | 0.30 | 1,650.00 | 495.00 |
| 05/01/2023 | MW22 | Draft parts of motion to intervene (2.9); correspond with K. Hansen and M. Micheli regarding same (.3); correspond with Steering Committee regarding same (.2) | 3.40 | 1,320.00 | 4,488.00 |
| 05/01/2023 | MM57 | Update motion to dismiss tracker regarding related filings and responses | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 50
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | RM30 | Review plan re motions to dismiss and next steps (.3); analyze case law and statutory authority re motion to dismiss and opposition to same (4.3); revise outline re opposition to motion to dismiss (.8); analyze deposition transcripts in connection with motion to dismiss opposition (2.3) | 7.70 | 1,600.00 | 12,320.00 |
| 05/01/2023 | SL38 | Review and analyze deposition transcripts for motion to dismiss response | 1.90 | 1,270.00 | 2,413.00 |
| 05/01/2023 | SL38 | Analyze motion to dismiss issues and related case law and statutory authority. | 3.50 | 1,270.00 | 4,445.00 |
| 05/01/2023 | SAH1 | Review correspondence from R. Montefusco regarding deposition transcripts and debtor's letter to Judge Kaplan | 0.30 | 1,625.00 | 487.50 |
| 05/02/2023 | JM63 | Correspond with M. Micheli, L. Miliotes, and S. Lawand re comments on motion to shorten regarding motion to intervene (.3); prepare parts of motion to shorten regarding motion to intervene (.7); review and revise motion to intervene (.9); | 1.90 | 1,125.00 | 2,137.50 |
| 05/02/2023 | JM63 | Analyze case law rejecting arguments that filing was made to obtain a tactical litigation advantage (1.6); review depositions of Pulaski and Watts in furtherance of objection to motion to dismiss (.3); correspond with M. Micheli, S. Lawand, and L. Miliotes re case law for objections to motion to dismiss (.1) | 2.00 | 1,125.00 | 2,250.00 |
| 05/02/2023 | KP17 | Review and comment on additional motions to dismiss | 1.10 | 1,875.00 | 2,062.50 |
| 05/02/2023 | LM20 | Review and revise motion to shorten regarding motion to intervene (1.7); review and revise proposed order re same (.6); prepare parts of motion to intervene (1.1); correspond with M. Whalen, M. Micheli, J. McMillan, and S. Lawand re same (.3) | 3.70 | 855.00 | 3,163.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 51
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2023 | LM20 | Review and summarize case law on bankruptcy filings for tactical litigation purposes (2.2); correspond with J. McMillan re same (.2) | 2.40 | 855.00 | 2,052.00 |
| 05/02/2023 | MM53 | Revise motion to shorten regarding motion to intervene | 0.40 | 1,650.00 | 660.00 |
| 05/02/2023 | MM53 | Revise motion to intervene. | 1.10 | 1,650.00 | 1,815.00 |
| 05/02/2023 | MM53 | Correspond with R. Montefusco regarding motions to dismiss | 0.20 | 1,650.00 | 330.00 |
| 05/02/2023 | MM53 | Correspond with R. Montefusco regarding motion to intervene. | 0.20 | 1,650.00 | 330.00 |
| 05/02/2023 | MM53 | Correspond with M. Whalen regarding motion to intervene. | 0.20 | 1,650.00 | 330.00 |
| 05/02/2023 | MW22 | Analyze motions to dismiss | 0.70 | 1,320.00 | 924.00 |
| 05/02/2023 | MW22 | Draft parts of motion to intervene | 0.80 | 1,320.00 | 1,056.00 |
| 05/02/2023 | MM57 | Update motion to dismiss tracker regarding related filings and responses | 0.20 | 540.00 | 108.00 |
| 05/02/2023 | RM30 | Call with Cole Schotz re motion to dismiss evidentiary issues (.3); review and summarize Watts, Pulaski and Murdica depositions in connection with motion to dismiss response (6.4); draft email to clients re evidentiary needs on motion to dismiss opposition (.6) | 7.30 | 1,600.00 | 11,680.00 |
| 05/03/2023 | MM53 | Review deposition transcripts in connection with motion to dismiss response. | 0.70 | 1,650.00 | 1,155.00 |
| 05/03/2023 | RM30 | Correspond with M. Murphy and M. Micheli re motion to dismiss discovery issues (.4); emails with ad hoc committee and local counsel re same (.2); analyze case law re motions to dismiss and opposition to same (4.4) | 5.00 | 1,600.00 | 8,000.00 |
| 05/03/2023 | SL38 | Review and comment on motion to intervene. | 0.20 | 1,270.00 | 254.00 |
| 05/04/2023 | KH18 | Review and comment on motion to intervene (.9); analyze authority regarding same (.6) | 1.50 | 2,075.00 | 3,112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 52
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | KH18 | Review and comment on response to motion to dismiss (1.6); analyze objections regarding same and related authority (.9) | 2.50 | 2,075.00 | 5,187.50 |
| 05/04/2023 | RM30 | Analyze Watts documents in support of motion to dismiss objection (.7); analyze authority and case documents re motion to dismiss objection (1.4) | 1.10 | 1,600.00 | 1,760.00 |
| 05/05/2023 | JM63 | Review debtors' plan and related portions of depositions (3.9); draft section of objection to motion to dismiss re same (1.9) | 5.80 | 1,125.00 | 6,525.00 |
| 05/05/2023 | KP17 | Review document request to ad hoc group (.2); correspond with M. Murphy, M. Micheli re strategy for response (.3) | 0.50 | 1,875.00 | 937.50 |
| 05/05/2023 | KH18 | Call with R. Montefusco and with Brown Rudnick regarding case status matters and discovery requests (.5); correspond with ad hoc members regarding settlement matters (.3); analyze arguments in motion to dismiss and comment on response (1.7); correspond with R. Montefusco regarding same (.4) | 2.70 | 2,075.00 | 5,602.50 |
| 05/05/2023 | KH18 | Review and prepare notes on discovery requests and next steps (1.0); analyze and comment on intervention issues (.6); correspond with R. Montefusco regarding same (.2) | 1.80 | 2,075.00 | 3,735.00 |
| 05/05/2023 | MMM5 | Review discovery requests from TCC | 0.20 | 1,750.00 | 350.00 |
| 05/05/2023 | MMM5 | Telephone call with LTL regarding motion to dismiss (.5); telephone call with Brown Rudnick regarding case status and potential discovery issues (.5) | 1.00 | 1,750.00 | 1,750.00 |
| 05/05/2023 | MM53 | Review and comment on pending discovery matters. | 0.60 | 1,650.00 | 990.00 |
| 05/05/2023 | MM53 | Attend portion of meet and confer regarding motion to dismiss with Debtor and objecting parties. | 0.30 | 1,650.00 | 495.00 |
| 05/05/2023 | MM57 | Correspond with L. Morton (CS) re: transcripts | 0.10 | 540.00 | 54.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                  Page 53
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2023 | RM30 | Review submissions and notes to prepare for discovery meet & confer (.3); attend meet and confer with Jones Day, K. Hansen and Brown Rudnick re outstanding discovery issues (.5); Correspond with K. Hansen and Brown Rudnick re same (.4) | 1.20 | 1,600.00 | 1,920.00 |
| 05/05/2023 | RM30 | Analyze certain declarations re motion to dismiss | 0.60 | 1,600.00 | 960.00 |
| 05/05/2023 | RM30 | Analysis of intervention and discovery issues | 1.20 | 1,600.00 | 1,920.00 |
| 05/06/2023 | AHW1 | Prepare response to discovery request from TCC to AHCSC members | 4.90 | 1,290.00 | 6,321.00 |
| 05/06/2023 | KH18 | Review pleadings and issues regarding TCC litigation tactics | 0.90 | 2,075.00 | 1,867.50 |
| 05/06/2023 | MMM5 | Prepare outline and review discovery requests and related documents for call with K. Whitner (.6); telephone call with K. Whitner, M. Micheli, and R. Montefusco regarding response to discovery requests (.4) | 1.00 | 1,750.00 | 1,750.00 |
| 05/06/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner and R. Montefusco regarding discovery issues. | 0.40 | 1,650.00 | 660.00 |
| 05/06/2023 | RM30 | Analyze discovery requests (.7); Call with M. Micheli, K. Whitner and M. Murphy re discovery response letter (.4) | 1.10 | 1,600.00 | 1,760.00 |
| 05/06/2023 | WKW | Telephone conference with M. Murphy, R. Montefusco, and M. Micheli regarding opposition to discovery requests (.4); Review requests in preparation of same (.4) | 0.80 | 1,650.00 | 1,320.00 |
| 05/06/2023 | WKW | Review motion to intervene and supporting documents (1.5); review appellate certification documents (1.5) | 3.00 | 1,650.00 | 4,950.00 |
| 05/06/2023 | WKW | Review discovery request letter (.5); outline opposition to discovery request letter (1.3) | 1.80 | 1,650.00 | 2,970.00 |
| 05/07/2023 | KP17 | Review and revise draft response to TCC discovery (.5); emails with R. Montefusco re same (.3) | 0.80 | 1,875.00 | 1,500.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                           Page 54
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2023 | MMM5 | Review and edit letter responding to discovery request (1.3; Correspond with K. Pasquale and K. Whitner regarding letter responding to discovery requests (.8) | 2.10 | 1,750.00 | 3,675.00 |
| 05/07/2023 | MM53 | Correspond with M. Murphy and R. Montefusco regarding discovery matters. | 0.20 | 1,650.00 | 330.00 |
| 05/07/2023 | MM53 | Review summaries of depositions to inform response to motion to dismiss. | 0.20 | 1,650.00 | 330.00 |
| 05/07/2023 | MM53 | Revise discovery letter to TCC | 0.70 | 1,650.00 | 1,155.00 |
| 05/07/2023 | MM53 | Review and comment on certain arguments in motion to dismiss. | 0.40 | 1,650.00 | 660.00 |
| 05/07/2023 | MM53 | Correspond with M. Murphy regarding discovery letter to M. Winograd | 0.40 | 1,650.00 | 660.00 |
| 05/07/2023 | MM53 | Review and comment on discovery requests and responses. | 0.40 | 1,650.00 | 660.00 |
| 05/07/2023 | RM30 | Review and revise discovery response letter (1.7); correspond with K. Pasquale re same (.4); prepare parts of opposition to mandamus petition (3.4) | 5.50 | 1,600.00 | 8,800.00 |
| 05/08/2023 | KH18 | Review TCC discovery requests (.8); follow up correspondence with R. Montefusco and K. Whitner regarding same (.5); review and comment on petition for mandamus (1.0) | 2.30 | 2,075.00 | 4,772.50 |
| 05/08/2023 | MW22 | Analyze TCC objection to motion to intervene | 0.40 | 1,320.00 | 528.00 |
| 05/08/2023 | MW22 | Analyze TCC discovery requests | 0.20 | 1,320.00 | 264.00 |
| 05/08/2023 | RM30 | Analyze certain arguments in motions to dismiss (2.6); analyze related case law and case documents (2.9); draft motion to dismiss (1.1) | 6.60 | 1,600.00 | 10,560.00 |
| 05/08/2023 | WKW | Review and comment on document subpoenas served on counsel | 0.50 | 1,650.00 | 825.00 |
| 05/09/2023 | JM63 | Correspond with M. Micheli re motion to intervene order (.3); prepare intervention order per Judge's requests (1.1) | 1.40 | 1,125.00 | 1,575.00 |
| 05/09/2023 | KP17 | Emails with R. Montefusco re discovery issues | 0.60 | 1,875.00 | 1,125.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 55
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | LM20 | Revise proposed order for motion to intervene | 0.10 | 855.00 | 85.50 |
| 05/09/2023 | MM53 | Analyze discovery issues. | 0.30 | 1,650.00 | 495.00 |
| 05/09/2023 | MM53 | Revise draft order to intervene. | 0.40 | 1,650.00 | 660.00 |
| 05/09/2023 | MM53 | Correspond with K. Whitner and R. Montefusco regarding discovery | 0.30 | 1,650.00 | 495.00 |
| 05/09/2023 | MW22 | Analyze draft order on motion to intervene (.5); analyze motions to dismiss relevant to discovery issues (1.2) | 1.70 | 1,320.00 | 2,244.00 |
| 05/09/2023 | RM30 | Correspond with K. Whitner and A. Wald re subpoena response (.6); review and revise committee outreach re subpoena response (.6); review and revise proposed order re motion to intervene (.4) | 1.60 | 1,600.00 | 2,560.00 |
| 05/09/2023 | RM30 | Draft fact section of motion to dismiss objection | 3.40 | 1,600.00 | 5,440.00 |
| 05/09/2023 | SL38 | Review intervention hearing outline prepared by K. Hansen. | 0.20 | 1,270.00 | 254.00 |
| 05/09/2023 | WKW | Correspond with M. Micheli and R. Montefusco regarding LTL subpoena | 0.30 | 1,650.00 | 495.00 |
| 05/10/2023 | AHW1 | Prepare form responses and objections for subpoenas | 1.50 | 1,290.00 | 1,935.00 |
| 05/10/2023 | JM63 | Correspond with K. Hansen, and M. Murphy, R .Montefusco, M. Micheli, Jones Day and Cole Schotz re motion to intervene order (.8); review and revise intervention order (.6); Correspond with M. Micheli re intervention order (.3); attend call with Cole Schotz re comments on intervention order (.1) | 1.80 | 1,125.00 | 2,025.00 |
| 05/10/2023 | MMM5 | Telephone calls with M. Micheli and S. Van Aalten regarding intervention order (.1); correspond with S. Van Aalten regarding intervention order (.5) | 0.60 | 1,750.00 | 1,050.00 |
| 05/10/2023 | MM53 | Analyze and comment on discovery issues. | 0.30 | 1,650.00 | 495.00 |
| 05/10/2023 | MM53 | Correspond with R. Montefusco regarding motion to dismiss | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 56
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | MM53 | Telephone conference with S. Van Aalten and M. Murphy regarding draft order to intervene. | 0.10 | 1,650.00 | 165.00 |
| 05/10/2023 | MM57 | Update motion to dismiss filing tracker | 0.20 | 540.00 | 108.00 |
| 05/10/2023 | RM30 | Correspond with Steering Committee re subpoena responses (.3); prepare parts of draft response and objection to subpoena (3.2); call with L. Parkins re motion to dismiss objection (1.1); call with SteerCo member re same (.4); analyze authority, case documents and declarations re motion to dismiss (3.4) | 8.40 | 1,600.00 | 13,440.00 |
| 05/10/2023 | WKW | Review response to document subpoena (.2); prepare objections to same (.7) | 1.00 | 1,650.00 | 1,650.00 |
| 05/11/2023 | AHW1 | Prepare responses and objections to subpoenas | 0.50 | 1,290.00 | 645.00 |
| 05/11/2023 | JM63 | Review TCC proposed changes to intervention order (.1); correspond with M. Micheli re same (.1) | 0.20 | 1,125.00 | 225.00 |
| 05/11/2023 | KH18 | Review TCC pleadings regarding standing (1.2); correspond with R. Montefusco, K. Whitner and A. Wald regarding TCC standing motion (.5). | 1.70 | 2,075.00 | 3,527.50 |
| 05/11/2023 | MMM5 | Telephone calls with S. Van Aalten regarding intervention order (.2); correspond with S. Van Aalten regarding intervention order (.5); review and finalize order denying certification (.3); telephone call with C. Rubio regarding intervention order (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 05/11/2023 | MM53 | Review motion for standing filed by the TCC (.6); prepare notes regarding same (.2). | 0.80 | 1,650.00 | 1,320.00 |
| 05/11/2023 | MM53 | Analyze and comment on subpoenas and related discovery issues. | 0.40 | 1,650.00 | 660.00 |
| 05/11/2023 | MM53 | Revise order to intervene. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MW22 | Analyze draft responses and objections to committee discovery requests (.8); analyze authority related to objection bases under federal civil and bankruptcy rules (1.3) | 2.10 | 1,320.00 | 2,772.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 57
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | MM57 | Correspond with A. Wald re: subpoenas (.1); review and revise draft subpoenas (1.4) | 1.50 | 540.00 | 810.00 |
| 05/11/2023 | RM30 | Draft motion to dismiss | 1.20 | 1,600.00 | 1,920.00 |
| 05/11/2023 | RM30 | Review and revise subpoena response and objection (2.8); correspond with M. Micheli, K. Whitner and A. Wald re same (.6) | 3.40 | 1,600.00 | 5,440.00 |
| 05/11/2023 | WKW | Review and revise response and objection to subpoenas | 0.80 | 1,650.00 | 1,320.00 |
| 05/12/2023 | AHW1 | Prepare responses and objections to subpoenas and document requests | 1.90 | 1,290.00 | 2,451.00 |
| 05/12/2023 | LM20 | Correspond with R. Montefusco re declarations in support of objection to motion to dismiss | 0.20 | 855.00 | 171.00 |
| 05/12/2023 | MMM5 | Review and edit proposed response to subpoena | 0.20 | 1,750.00 | 350.00 |
| 05/12/2023 | MM53 | Revise client letter regarding order to intervene. | 0.40 | 1,650.00 | 660.00 |
| 05/12/2023 | MM53 | Analyze subpoenas and related discovery issues (.9); prepare comments on response to subpoenas for A. Wald (.5) | 1.40 | 1,650.00 | 2,310.00 |
| 05/12/2023 | MW22 | Analyze TCC standing motion and cited authority | 1.70 | 1,320.00 | 2,244.00 |
| 05/12/2023 | RM30 | Prepare parts of discovery responses (1.7); analyze related privilege issues (1.7); correspond with clients re same (2.1) | 5.50 | 1,600.00 | 8,800.00 |
| 05/12/2023 | WKW | Review and revise subpoena objections for committee members (1.0); correspond with R. Montefusco regarding same and serving (.1) | 1.10 | 1,650.00 | 1,815.00 |
| 05/13/2023 | RM30 | Analyze facts and case law re motion to dismiss objection. | 1.80 | 1,600.00 | 2,880.00 |
| 05/14/2023 | LM20 | Draft declarations in support of objection to motion to dismiss | 2.00 | 855.00 | 1,710.00 |
| 05/15/2023 | AHW1 | Analyze correspondence from K. Whitner, R. Montefusco, and M. Micheli related to AHCSC discovery | 0.30 | 1,290.00 | 387.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 58
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | LM20 | Continue drafting committee member declarations in support of objection to motion to dismiss | 1.80 | 855.00 | 1,539.00 |
| 05/15/2023 | MW22 | Correspond with M. Micheli and M. Murphy on standing motion strategy | 0.20 | 1,320.00 | 264.00 |
| 05/15/2023 | MW22 | Analyze sealing motion dispute (.3); analyze issues related to motion to compel claimant lists (.3) | 0.60 | 1,320.00 | 792.00 |
| 05/15/2023 | RM30 | Correspond with ad hoc committee members re discovery responses | 2.30 | 1,600.00 | 3,680.00 |
| 05/15/2023 | RM30 | Correspond with K. Whitner re unredacted claimant list objection | 1.70 | 1,600.00 | 2,720.00 |
| 05/16/2023 | JM63 | Correspond with M. Micheli re intervention order | 0.10 | 1,125.00 | 112.50 |
| 05/16/2023 | MMM5 | Analyze application of section 1112(b)(2) to motions to dismiss | 0.40 | 1,750.00 | 700.00 |
| 05/16/2023 | MMM5 | Review and revise slide deck regarding intervention order (.4); review proposed correspondence and draft order regarding motion to intervene (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 05/16/2023 | MM53 | Review and revise discovery responses. | 0.30 | 1,650.00 | 495.00 |
| 05/16/2023 | MW22 | Analyze standing motion (1.1); analyze draft complaint (1.3); analyze case law related to standing motion and draft complaint (1.0) | 3.40 | 1,320.00 | 4,488.00 |
| 05/16/2023 | RM30 | Analyze application of Bankruptcy Code section 1112(b)(2) (2.1); draft parts of motion to dismiss objection (1.9) | 4.00 | 1,600.00 | 6,400.00 |
| 05/16/2023 | WCF | Analyze Third Circuit decision regarding motion to dismiss (.6); analyze authorities regarding dismissal under section 1112(b) of Bankruptcy Code (1.1) | 1.70 | 1,235.00 | 2,099.50 |
| 05/17/2023 | AHW1 | Prepare response to subpoena for documents for Ad Hoc Committee member | 0.30 | 1,290.00 | 387.00 |
| 05/17/2023 | KH18 | Analyze strategy for response to TCC pleadings (.6); review and comment on discovery issues (.6); Call with M. Murphy, M. Micheli, R. Montefusco, and M. Whalen re discovery issues (.5) | 1.70 | 2,075.00 | 3,527.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                               Page 59
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | MMM5 | Review protective order (.4); telephone call with K. Hansen, M. Micheli, M. Whalen, and R. Montefusco regarding protective order (.5); correspond with R. Montefusco regarding subpoenas (.3); review discovery issues to prepare for LTL meet and confer call (.3); correspond with S. Van Aalten regarding intervention order (.1); review same (.1) | 1.70 | 1,750.00 | 2,975.00 |
| 05/17/2023 | MMM5 | Review proposed motion to dismiss schedule | 0.20 | 1,750.00 | 350.00 |
| 05/17/2023 | MMM5 | Review case law regarding section 1112(b)(2) | 1.40 | 1,750.00 | 2,450.00 |
| 05/17/2023 | MM53 | Review order to intervene and related discovery issues. | 0.30 | 1,650.00 | 495.00 |
| 05/17/2023 | MM53 | Review case findings regarding motion to dismiss. | 0.40 | 1,650.00 | 660.00 |
| 05/17/2023 | MM53 | Correspond with M. Murphy and R. Montefusco regarding motion to dismiss and discovery issues. | 0.40 | 1,650.00 | 660.00 |
| 05/17/2023 | MM53 | Review and comment on protective order. | 0.60 | 1,650.00 | 990.00 |
| 05/17/2023 | MM53 | Review and prepare notes on discovery matters in preparation for discovery call. | 0.80 | 1,650.00 | 1,320.00 |
| 05/17/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, R. Montefusco and M. Whalen regarding discovery issues. | 0.50 | 1,650.00 | 825.00 |
| 05/17/2023 | MW22 | Correspond with M. Micheli regarding discovery and plan issues | 0.20 | 1,320.00 | 264.00 |
| 05/17/2023 | MW22 | Call with M. Murphy, M. Micheli, K. Hansen, and R. Montefusco regarding protective order issues | 0.50 | 1,320.00 | 660.00 |
| 05/17/2023 | MW22 | Analyze draft response to motion to dismiss | 0.90 | 1,320.00 | 1,188.00 |
| 05/17/2023 | MW22 | Analyze motion for standing (.4); analyze draft complaint (.8); analyze case law related to standing motion and draft complaint (1.4) | 2.60 | 1,320.00 | 3,432.00 |
| 05/17/2023 | MM57 | Correspond with M. Micheli re: critical dates re: motions to dismiss | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 60
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | RM30 | Analyze case law re Bankruptcy Code section 1112(b)(2) (1.6); prepare parts of motion to dismiss objection (5.6); Call with W. Farmer re same (.2) | 7.40 | 1,600.00 | 11,840.00 |
| 05/17/2023 | RM30 | Call with K. Hansen, M. Murphy, M. Micheli, and M. Whalen re Committee member discovery response (.5); correspond with Steering Committee re ad hoc committee member discovery responses (.4); review and comment on protective order (1.2) | 2.00 | 1,600.00 | 3,200.00 |
| 05/17/2023 | WCF | Analyze authorities regarding section 1112(b) safe harbor regarding opposition to motions to dismiss (2.3); call with R. Montefusco regarding same (.2); draft parts of opposition to motions to dismiss (1.1) | 3.60 | 1,235.00 | 4,446.00 |
| 05/18/2023 | AHW1 | Call with R. Montefusco, K. Whitner and M. Whalen concerning discovery and case strategy (.5); Review and revise draft stipulation for protective order (.5) | 1.00 | 1,290.00 | 1,290.00 |
| 05/18/2023 | KH18 | Analyze strategy for responses to TCC pleadings (.8) ; review and comment on discovery issues (.9) | 1.70 | 2,075.00 | 3,527.50 |
| 05/18/2023 | MMM5 | Attend LTL meet and confer with Jones Day, White and Case, and Brown Rudnick regarding discovery issues (.6); review TCC statement of issues on appeal (.8) | 1.40 | 1,750.00 | 2,450.00 |
| 05/18/2023 | MM53 | Review and revise motion to dismiss papers. | 0.80 | 1,650.00 | 1,320.00 |
| 05/18/2023 | MM53 | Follow up review of issues discussed in discovery meet and confer. | 0.20 | 1,650.00 | 330.00 |
| 05/18/2023 | MM53 | Telephone conference with M. Murphy and R. Montefusco regarding motion to dismiss and discovery issues. | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | MM53 | Review and prepare notes regarding discovery matters in preparation for discovery meet and confer. | 0.80 | 1,650.00 | 1,320.00 |
| 05/18/2023 | MM53 | Correspond with M. Murphy regarding discovery issues. | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                     Page 61
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | MM53 | Attend meet and confer with Brown Rudnick, Jones Day, White and Case regarding discovery issues. | 0.60 | 1,650.00 | 990.00 |
| 05/18/2023 | MW22 | Draft joinder stipulation regarding assent to protective order (.4); correspond with R. Montefusco and M. Micheli regarding same (.2) | 0.60 | 1,320.00 | 792.00 |
| 05/18/2023 | MW22 | Call with K. Whitner, R. Montefusco, and A. Wald regarding discovery and deposition issues | 0.50 | 1,320.00 | 660.00 |
| 05/18/2023 | RM30 | Prepare notes for meet & confer (1.2); conduct meet and confer with Brown Rudnick and Jones Day re claimant lists and discovery issues (.6) | 1.80 | 1,600.00 | 2,880.00 |
| 05/18/2023 | RM30 | Prepare parts of motion to dismiss objection (4.1); analyze case law re Bankruptcy Code section 1112(b)(2) (2.3); correspond with W. Farmer re same (.4); Call with K. Whitner, M. Whalen, and A. Wald re discovery issues (.5) | 7.30 | 1,600.00 | 11,680.00 |
| 05/18/2023 | SL38 | Analyze standing motion and complaint (1.0); prepare summary of same (.4) | 1.40 | 1,270.00 | 1,778.00 |
| 05/18/2023 | WCF | Analyze authorities regarding section 1112(b) dismissal and unusual circumstances (3.1); draft summary of findings (.4) | 3.50 | 1,235.00 | 4,322.50 |
| 05/18/2023 | WKW | Participate in meeting with R. Montefusco, M. Whalen, and A. Wald regarding preparing for discovery and depositions | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | WKW | Review filed motions to dismiss (.9); comment on arguments for AHCSC opposition to motions to dismiss (.6) | 1.50 | 1,650.00 | 2,475.00 |
| 05/19/2023 | AHW1 | Analyze correspondence from K. Whitner and R. Montefusco related to discovery | 0.10 | 1,290.00 | 129.00 |
| 05/19/2023 | KH18 | Analysis of pleadings by TCC (1.0); prepare notes regarding plan for response (.7); correspond with R. Montefusco, A. Wald and K. Whitner regarding discovery issues (.5); prepare comments on same (.4) | 2.60 | 2,075.00 | 5,395.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 62
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | LM20 | Analyze Third Circuit precedent for objection to motion to dismiss | 1.60 | 855.00 | 1,368.00 |
| 05/19/2023 | MMM5 | Continue reviewing motions to dismiss (1.8); review comments to objection to motions to dismiss (.3) | 2.10 | 1,750.00 | 3,675.00 |
| 05/19/2023 | MMM5 | Review email from Brown Rudnick regarding discovery issues, rule 30(b)(6) request, and proposed dates | 0.50 | 1,750.00 | 875.00 |
| 05/19/2023 | MM53 | Review and comment on discovery matters and deposition schedules. | 0.60 | 1,650.00 | 990.00 |
| 05/19/2023 | MM53 | Draft revisions to motions to dismiss papers. | 1.20 | 1,650.00 | 1,980.00 |
| 05/19/2023 | MM53 | Review intervention documents and form declaration for law firms to send to clients. | 0.40 | 1,650.00 | 660.00 |
| 05/19/2023 | MW22 | Correspond with K. Whitner and R. Montefusco regarding protective order | 0.20 | 1,320.00 | 264.00 |
| 05/19/2023 | RM30 | Continue to prepare motion to dismiss objection | 4.90 | 1,600.00 | 7,840.00 |
| 05/19/2023 | RM30 | Correspond with J. Ferrer re discovery responses (.6); review and revise protective order addendum (.6); draft meet and confer emails to Brown Rudnick in connection with TCC dispute concerning claimant lists (1.4); correspond with K. Whitner and M. Magzamen re proposed deposition list and schedule (1.2) | 3.80 | 1,600.00 | 6,080.00 |
| 05/19/2023 | WKW | Correspond with R. Montefusco regarding Brown Rudnick deposition witness list, availability of witnesses, and depo preparation | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | WKW | Review and comment on draft motion to dismiss response with supporting declarations | 1.20 | 1,650.00 | 1,980.00 |
| 05/19/2023 | WKW | Review Brown Rudnick deposition witness list contained in email to parties identifying discovery issues and disputes | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | WKW | Review and comment on draft addendum to protective order for R. Montefusco | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 63
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2023 | KP17 | Emails with R. Montefusco re privilege issues (.2); call with R. Montefusco, K. Whitner, M. Murphy, and M. Micheli regarding same and discovery issues (.4) | 0.60 | 1,875.00 | 1,125.00 |
| 05/20/2023 | MMM5 | Review and prepare notes on pending litigation (.1); attend call with K. Whitner, M. Micheli, K. Pasquale and R. Montefusco regarding litigation strategy (.4) | 0.50 | 1,750.00 | 875.00 |
| 05/20/2023 | MM53 | Analyze discovery matters, deposition schedules and unresolved issues to be presented to the court | 0.40 | 1,650.00 | 660.00 |
| 05/20/2023 | MM53 | Telephone conference with K. Pasquale, M. Murphy, K. Whitner and R. Montefusco regarding discovery matters, depositions and meet and confer update | 0.40 | 1,650.00 | 660.00 |
| 05/20/2023 | MM57 | Correspond with R. Montefusco re: deposition prep (.2); case research for L. Miliotes regarding cases cited (.2) | 0.40 | 540.00 | 216.00 |
| 05/20/2023 | RM30 | Call with K. Pasquale, K. Whitner, M. Murphy, and M. Micheli re privilege issues and scope of deposition defense (.4); correspond with Steering Committee re same (.8); review and comment on issues re continued meet and confer re claimant lists and discovery (2.3) | 1.50 | 1,600.00 | 2,400.00 |
| 05/20/2023 | RM30 | Continue to prepare motion to dismiss objection | 3.20 | 1,600.00 | 5,120.00 |
| 05/20/2023 | WKW | Conference with M. Micheli, K. Pasquale, M. Murphy, and R. Montefusco regarding depositions and need for privilege with committee members | 0.40 | 1,650.00 | 660.00 |
| 05/20/2023 | WKW | Review correspondence from R. Montefusco regarding disclosure of claimant lists and TCC members' insistence on one-way disclosure of unredacted information | 0.80 | 1,650.00 | 1,320.00 |
| 05/21/2023 | MMM5 | Correspond with R. Montefusco regarding litigation strategy | 0.40 | 1,750.00 | 700.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 64
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2023 | MM53 | Review and comment on responses to discovery disputes, deposition schedules, and unresolved issues to be presented to the court. | 0.80 | 1,650.00 | 1,320.00 |
| 05/21/2023 | MM53 | Telephone conferences with R. Montefusco regarding discovery responses | 0.50 | 1,650.00 | 825.00 |
| 05/21/2023 | MM53 | Correspond with M. Murphy and R. Montefusco regarding discovery disputes. | 0.20 | 1,650.00 | 330.00 |
| 05/21/2023 | RM30 | Review and comment re continued meet and confer on claimant lists and discovery issues (1.9); Calls with M. Micheli re same (.5) | 2.40 | 1,600.00 | 3,840.00 |
| 05/21/2023 | RM30 | Prepare parts of motion to dismiss objection (3.4); prepare parts of supporting declarations (1.9) | 5.30 | 1,600.00 | 8,480.00 |
| 05/22/2023 | KH18 | Analysis of endless pleadings by TCC (.5); consider and prepare notes regarding discovery matters (2.0); correspond with K. Whitner, R. Montefusco, M. Murphy and M. Micheli regarding discovery issues (.8) | 3.30 | 2,075.00 | 6,847.50 |
| 05/22/2023 | LM20 | Review authority supporting omnibus objection to motions to dismiss (2.5); revise omnibus objection to motions to dismiss (.8) | 3.30 | 855.00 | 2,821.50 |
| 05/22/2023 | MMM5 | Review issues and notes to prepare for meet and confer with the TCC (.3); attend portion of meet and confer with the TCC regarding discovery issues (.4) | 0.70 | 1,750.00 | 1,225.00 |
| 05/22/2023 | MMM5 | Correspond with R. Montefusco regarding objection to motion to dismiss (.2); review draft objection to motion to dismiss (.8) | 1.00 | 1,750.00 | 1,750.00 |
| 05/22/2023 | MM53 | Analyze client certification responses. | 0.20 | 1,650.00 | 330.00 |
| 05/22/2023 | MM53 | Attend meet and confer with TCC, the Debtors and R. Montefusco on open discovery matters (.9); Follow up correspondence with R. Montefusco res same (.1) | 1.00 | 1,650.00 | 1,650.00 |
| 05/22/2023 | MM53 | Analyze protective order and related discovery issues. | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                     Page 65
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | MM53 | Analyze discovery issues regarding production of documents and client lists. | 0.50 | 1,650.00 | 825.00 |
| 05/22/2023 | MW22 | Analyze motion for standing and draft complaint | 1.10 | 1,320.00 | 1,452.00 |
| 05/22/2023 | MM57 | Correspond with L. Miliotes and L. Morton (CS) re: archived pleadings (research project) (.2); research regarding same (.5) | 0.70 | 540.00 | 378.00 |
| 05/22/2023 | RM30 | Prepare for and attend call with K. Whitner and L. Parkins re deposition prep (.9); correspond with M. Winograd re claimant list proposal (.4); prepare notes for meet & confer re claimant lists (1.3); attend meet and confer with Brown Rudnick and Jones Day re claimant lists (.7); review topics and related documents to prepare for depositions (3.3) | 6.60 | 1,600.00 | 10,560.00 |
| 05/22/2023 | RM30 | Review and revise motion to dismiss objection (1.2); correspond with W. Farmer re alternate draft motion to dismiss objection (.6) | 1.80 | 1,600.00 | 2,880.00 |
| 05/22/2023 | WCF | Draft alternate opposition to motion to dismiss regarding plan support | 0.70 | 1,235.00 | 864.50 |
| 05/22/2023 | WKW | Conference with L. Parkins and R. Montefusco regarding individual deposition of committee members | 0.90 | 1,650.00 | 1,485.00 |
| 05/22/2023 | WKW | Participate in correspondence with R. Montefusco, M. Whalen, and M. Murphy regarding discovery issues, witness lists, deposition dates, and revised proposed discovery schedule | 0.60 | 1,650.00 | 990.00 |
| 05/22/2023 | WKW | Participate in meet and confer with TCC counsel regarding discovery issues | 0.90 | 1,650.00 | 1,485.00 |
| 05/23/2023 | AHW1 | Call with K. Hansen, R. Montefusco, M. Whalen, and K. Whitner regarding trial preparation and discovery strategy | 0.50 | 1,290.00 | 645.00 |
| 05/23/2023 | JM63 | Review Brown Rudnick letter to Court re discovery | 0.20 | 1,125.00 | 225.00 |
| 05/23/2023 | JM63 | Correspond with M. Micheli re motion to dismiss pleadings | 0.10 | 1,125.00 | 112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 66
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2023 | KP17 | Analyze evidentiary issues for motion to dismiss hearing (.5); review and revise draft objection to motion to dismiss (1.6); Analyze discovery related issues (.5); Correspond with R. Montefusco re same (.2); | 2.80 | 1,875.00 | 5,250.00 |
| 05/23/2023 | KH18 | Review response to motions to dismiss (.5); prepare comments on same (.8); correspond with K. Whitner, K. Pasquale, R. Montefusco, M. Murphy and M. Micheli regarding same (.3) | 1.60 | 2,075.00 | 3,320.00 |
| 05/23/2023 | KH18 | Attend portion of call with K. Whitner, R. Montefusco, M. Murphy and M. Micheli regarding discovery | 0.40 | 2,075.00 | 830.00 |
| 05/23/2023 | LM20 | Revise two declarations in connection with objection to motion to dismiss (1.3); Correspond with R. Montefusco re same (.2); further revise declarations re R. Montefusco' s comments (.5); correspond with R. Montefusco re objection to motion to dismiss (.2); revise omnibus objection to motion to dismiss (1.1) | 3.40 | 855.00 | 2,907.00 |
| 05/23/2023 | MMM5 | Attend call with K. Hansen, K. Whitner, R. Montefusco, M. Whalen, and M. Micheli regarding trial preparation | 0.50 | 1,750.00 | 875.00 |
| 05/23/2023 | MM53 | Revise responses to discovery letters. | 0.30 | 1,650.00 | 495.00 |
| 05/23/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, K. Whitner, and R. Montefusco regarding trial strategy matters. | 0.50 | 1,650.00 | 825.00 |
| 05/23/2023 | MM53 | Analyze revisions to objection to motion to dismiss. | 0.30 | 1,650.00 | 495.00 |
| 05/23/2023 | MM53 | Telephone conference with B. Hofmeister (counsel to ad hoc committee member), K. Whitner, R. Montefusco, L. Parkins and C. Rubio regarding depositions matters for ad hoc committee member | 0.50 | 1,650.00 | 825.00 |
| 05/23/2023 | MM53 | Analyze responses to discovery disputes, deposition schedules and unresolved issues to be presented to the court. | 0.90 | 1,650.00 | 1,485.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 67
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2023 | MM53 | Confer with R. Montefusco regarding discovery issues. | 0.20 | 1,650.00 | 330.00 |
| 05/23/2023 | MW22 | Analyze depositions from preliminary injunction hearing | 3.60 | 1,320.00 | 4,752.00 |
| 05/23/2023 | MW22 | Analyze letter from TCC counsel regarding discovery disputes | 0.40 | 1,320.00 | 528.00 |
| 05/23/2023 | MW22 | Call with K. Whitner, R. Montefusco, M. Murphy and A. Wald regarding pending motions and hearing preparation | 0.50 | 1,320.00 | 660.00 |
| 05/23/2023 | MM57 | Correspond with K. Whitner regarding motion to dismiss schedule (.1); correspond with S. Lawand re: motion to dismiss schedule (.1) | 0.20 | 540.00 | 108.00 |
| 05/23/2023 | MM57 | Review R. Montefusco acknowledgment of protective order | 0.20 | 540.00 | 108.00 |
| 05/23/2023 | RM30 | Review and revise alternate draft motion to dismiss | 3.20 | 1,600.00 | 5,120.00 |
| 05/23/2023 | RM30 | Attend call with B. Hoffmeister, M. Murphy, K. Whitner, and M. Micheli re ad hoc committee member deposition (1.2); prepare parts of deposition outline (3.4); draft responsive letter to Judge Kaplan re claimant list dispute (1.9); correspond with M. Murphy re same (.3); revise and finalize letter to Judge Kaplan re claimant list dispute (.5); call with K. Whitner, M. Murphy, M. Whalen and M. Micheli re trial prep issues (.5); call with ad hoc committee member re deposition issues (.8) | 8.70 | 1,600.00 | 13,920.00 |
| 05/23/2023 | SL38 | Draft emails to local counsel regarding redacting and sealing motion to dismiss objection (.3); draft motion to seal related to motion to dismiss objection (1.6); review motion to dismiss deadlines (.2) | 2.10 | 1,270.00 | 2,667.00 |
| 05/23/2023 | WCF | Draft alternate motion to dismiss regarding plan support and client position (4.3); correspond with R. Montefusco regarding revisions to opposition to motions to dismiss (.2); revise alternate motion to dismiss regarding same (.9) | 5.40 | 1,235.00 | 6,669.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 68
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2023 | WKW | Review and finalize protective order | 0.20 | 1,650.00 | 330.00 |
| 05/23/2023 | WKW | Review email between parties leading to Brown Rudnick letter to Chambers regarding discovery issues | 0.80 | 1,650.00 | 1,320.00 |
| 05/23/2023 | WKW | Participate in common defense call with Ad hoc member counsel in preparation for deposition | 0.60 | 1,650.00 | 990.00 |
| 05/23/2023 | WKW | Participate in call with K. Hansen, M. Whalen, M. Murphy, R. Montefusco, and A. Wald regarding trial and deposition preparation | 0.50 | 1,650.00 | 825.00 |
| 05/23/2023 | WKW | Review revised draft of objection to motion to dismiss | 0.70 | 1,650.00 | 1,155.00 |
| 05/23/2023 | WKW | Revise Brown Rudnick letter to Court regarding discovery dispute | 0.30 | 1,650.00 | 495.00 |
| 05/24/2023 | AHW1 | Attend M. Nachawati deposition (4.5); prepare summary of same (1.6) | 6.10 | 1,290.00 | 7,869.00 |
| 05/24/2023 | JM63 | Call with L. Miliotes re confidentiality requirements for depositions (.3); review Haas deposition transcript and docket to determine confidentiality requirements (.2) | 0.50 | 1,125.00 | 562.50 |
| 05/24/2023 | KH18 | Deposition debrief call with M. Murphy, M. Micheli, K. Whitner, and R. Montefusco (.5); Correspond with R. Montefusco re same (.3) Review and analyze related deposition issues (6). | 1.40 | 2,075.00 | 2,905.00 |
| 05/24/2023 | LM20 | Review authority supporting objection to motions to dismiss (2.6); review and revise declarations and objection to motions to dismiss (.5); Correspond with S. Lawand re confidentiality questions related to motion to dismiss objection (.2); analyze confidentiality agreements pertaining to depositions in LTL 1.0 and current LTL case (1.6); call with J. McMillan re same (.3) | 5.20 | 855.00 | 4,446.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 69
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | MMM5 | Correspond with R. Montefusco regarding M. Nachawati deposition (.5); call with K. Hansen, K. Whitner, M. Micheli, and R. Montefusco regarding M. Nachawati deposition (.5) | 1.00 | 1,750.00 | 1,750.00 |
| 05/24/2023 | MMM5 | Attend call with J&J, Jones Day, R. Montefusco, K. Whitner, and W. Farmer on motion to dismiss opposition brief | 0.20 | 1,750.00 | 350.00 |
| 05/24/2023 | MM53 | Review correspondence from TCC regarding pending litigation matters | 0.30 | 1,650.00 | 495.00 |
| 05/24/2023 | MM53 | Analyze disputed discovery issues. | 1.00 | 1,650.00 | 1,650.00 |
| 05/24/2023 | MM53 | Telephone conference with K. Hansen, K. Whitner, M. Murphy and R. Montefusco regarding M. Nachawati deposition. | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | MM53 | Correspond with M. Murphy and R. Montefusco regarding discovery issues. | 0.20 | 1,650.00 | 330.00 |
| 05/24/2023 | MM53 | Revise motions to dismiss. | 0.70 | 1,650.00 | 1,155.00 |
| 05/24/2023 | MM57 | Correspond with M. Micheli and R. Montefusco re: NDAs (.1); correspond with R. Montefusco re: items produced (.2); draft depositions schedule (.5); review production by Debtor (.4) | 1.20 | 540.00 | 648.00 |
| 05/24/2023 | RM30 | Review and revise draft declarations supporting motion to dismiss objection (.9); Attend call with Debtor's counsel, J&J, and K. Whitner, M. Murphy and W. Farmer re opposition to motions to dismiss (.2); review and revise draft motion to dismiss objection (2.9) | 4.00 | 1,600.00 | 6,400.00 |
| 05/24/2023 | RM30 | Review topics, authority, and certain documents in preparation for deposition (2.0); attend and defend M. Nachawati deposition (4.1); Attend deposition debrief call with K. Hansen, M. Murphy, M. Micheli, and K. Whitner (.5); Attend call with LTL, J&J, and K. Whitner re M. Nachawati deposition (.5) | 7.10 | 1,600.00 | 11,360.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 70
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | SL38 | Review draft motion to dismiss objection and its exhibits for confidentiality designations. | 2.90 | 1,270.00 | 3,683.00 |
| 05/24/2023 | SL38 | Analyze authorities cited in motion to dismiss objection. | 1.20 | 1,270.00 | 1,524.00 |
| 05/24/2023 | SL38 | Draft motion to seal objection to motions to dismiss. | 1.40 | 1,270.00 | 1,778.00 |
| 05/24/2023 | WCF | Analyze authorities in opposition to motion to dismiss (.4); Call with K. Whitner, M. Murphy, and R. Montefusco and Debtor's Counsel and J&J re same (.2) | 0.60 | 1,235.00 | 741.00 |
| 05/24/2023 | WKW | Review draft objections to motion to dismiss in light of deposition testimony | 0.60 | 1,650.00 | 990.00 |
| 05/24/2023 | WKW | Attend M. Nachawati deposition | 4.10 | 1,650.00 | 6,765.00 |
| 05/24/2023 | WKW | Conference with J&J, LTL counsel and R. Montefusco regarding M. Nachawati deposition | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | WKW | Conference with J&J, LTL counsel, M. Murphy, R. Montefusco, and W. Farmer regarding motion to dismiss opposition brief | 0.20 | 1,650.00 | 330.00 |
| 05/24/2023 | WKW | Call with K. Hansen, R. Montefusco, M. Micheli and M. Murphy re deposition debrief | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | WKW | Review ad hoc committee members preliminary injunction related deposition transcripts in preparation for motion to dismiss depositions | 4.00 | 1,650.00 | 6,600.00 |
| 05/25/2023 | AHW1 | Analyze pleadings in preparation for depositions | 0.40 | 1,290.00 | 516.00 |
| 05/25/2023 | KP17 | Call with R. Montefusco re litigation strategy (.3); review email from co-counsel re same (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 05/25/2023 | KH18 | Review and comment on discovery issues | 1.30 | 2,075.00 | 2,697.50 |
| 05/25/2023 | LM20 | Draft email to Debtors' counsel re confidentiality of depositions | 0.30 | 855.00 | 256.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 71
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | LM20 | Correspond with R. Montefusco re motion to dismiss (.3); analyze case law re good faith bankruptcy filings (.9); review Bankruptcy Court's local rules in connection with motion to dismiss objection and supporting declarations (.6); correspond with W. Farmer re same (.3); correspond with Cole Schotz re upcoming filings (.1); review and incorporate changes to objection to motion to dismiss (.9) | 3.10 | 855.00 | 2,650.50 |
| 05/25/2023 | MMM5 | Correspond with R. Montefusco regarding objection to motions to dismiss (.1); correspond with Ad Hoc Group related to same (.1) | 0.20 | 1,750.00 | 350.00 |
| 05/25/2023 | MMM5 | Analyze case law regarding section 1112(b)(2) (1.2); analyze case law regarding equitable mootness (1.1); review issues and notes to prepare for call with USDOJ regarding redacted rule 2019 statement (.4); attend call with M. Micheli, R, Montefusco and USDOJ regarding redacted rule 2019 statement (.3) | 3.00 | 1,750.00 | 5,250.00 |
| 05/25/2023 | MM53 | Draft revisions to objection to motions to dismiss. | 1.20 | 1,650.00 | 1,980.00 |
| 05/25/2023 | MM53 | Telephone conference with B. Theriot (DOJ), Z. Balasko (DOJ), S. Van Aalten, M. Murphy and R. Montefusco regarding DOJ information requests | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | MM53 | Telephone conference with R. Montefusco, M. Murphy and L. Parkins regarding objection to motions to dismiss. | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | MM53 | Review and comment on letters to Chambers regarding discovery disputes. | 0.20 | 1,650.00 | 330.00 |
| 05/25/2023 | MM53 | Analyze confidentiality issues related to evidence for objection to motions to dismiss. | 0.30 | 1,650.00 | 495.00 |
| 05/25/2023 | MM53 | Telephone conference with R. Montefusco regarding brief on motion to dismiss. | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 72
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | MW22 | Analyze evidentiary issues related to deposition objections and evidentiary preclusion | 2.30 | 1,320.00 | 3,036.00 |
| 05/25/2023 | MW22 | Analyze caselaw regarding standing motion and merits of underlying claims | 1.60 | 1,320.00 | 2,112.00 |
| 05/25/2023 | MM57 | Update deposition schedule | 0.40 | 540.00 | 216.00 |
| 05/25/2023 | MM57 | Correspond with R. Montefusco and L. Miliotes re: brief and objection to motions to dismiss | 0.20 | 540.00 | 108.00 |
| 05/25/2023 | MM57 | Review certain litigation deadlines for S. Lawand and L. Miliotes (.2); correspond with S. Van Aalten and L. Morton (CS) re: litigation deadlines (.1) | 0.30 | 540.00 | 162.00 |
| 05/25/2023 | RM30 | Prepare outline for Onder deposition prep (.6); Call with DOJ, M. Micheli and M. Murphy re claimant lists (.3) | 0.90 | 1,600.00 | 1,440.00 |
| 05/25/2023 | RM30 | Review and revise Onder and Watts declarations supporting objection to motion to dismiss (1.8); correspond with L. Parkins re same (.5); Call with M. Micheli and Parkins and Rubio re same (.3) review and revise draft motion to dismiss objection (6.3); correspond with Steering Committee re same (.4); Call with M. Micheli re motion to dismiss objection and supporting documents (.2); Call with K. Pasquale re same (.3); | 9.80 | 1,600.00 | 15,680.00 |
| 05/25/2023 | SL38 | Review revised dismissal objection for confidentiality issues. | 0.50 | 1,270.00 | 635.00 |
| 05/25/2023 | WCF | Further analyze authorities in opposition to motions to dismiss (1.1); prepare parts of opposition to motions to dismiss (1.4); correspond with R. Montefusco regarding same (.2) | 2.70 | 1,235.00 | 3,334.50 |
| 05/25/2023 | WKW | Review J. Onder declaration supporting objections to motion to dismiss | 0.10 | 1,650.00 | 165.00 |
| 05/25/2023 | WKW | Review Watts declaration supporting objections to motion to dismiss | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 73
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | WKW | Review counsel revisions to objection to motion to dismiss and subsequent correspondence by AHCSC members regarding support for plan | 1.50 | 1,650.00 | 2,475.00 |
| 05/26/2023 | JM63 | Correspond with R. Montefusco, M. Micheli, M. Murphy, and L. Miliotes re revisions to objection to motion to dismiss (.6); review and revise objection to motion to dismiss (2.8); review and revise Watts declaration supporting objection to motion to dismiss (.4); correspond with R. Montefusco re same (.1); review and revise Onder declaration supporting objection to motion to dismiss (.2) | 4.10 | 1,125.00 | 4,612.50 |
| 05/26/2023 | KP17 | Review revised draft objection to motions to dismiss (.7); emails with R. Montefusco re same (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 05/26/2023 | KH18 | Review pending discovery (1.1); correspond with K. Whitner, R. Montefusco, M. Murphy and M. Micheli regarding discovery issues (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 05/26/2023 | LM20 | Correspond with J. McMillan re comments on objection to motions to dismiss (.7); review and incorporate same into objection (2.2); correspond with R. Montefusco and W. Farmer re same (.4) | 3.30 | 855.00 | 2,821.50 |
| 05/26/2023 | MMM5 | Review deposition summaries in connection with motions to dismiss (.4); review and comment on objection to motions to dismiss and related declarations (2.7); telephone call with M. Micheli and R. Montefusco regarding objection to motions to dismiss (.2); correspond with M. Micheli regarding objection to motions to dismiss (.5); revise portions of objection to motions to dismiss in line with call with R. Montefusco (.9) | 4.70 | 1,750.00 | 8,225.00 |
| 05/26/2023 | MM53 | Review and summarize letters to Chambers and filed motions regarding discovery disputes in preparation for May 30 hearing. | 1.10 | 1,650.00 | 1,815.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 74
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2023 | MM53 | Analyze disputed discovery issues and related authority | 0.50 | 1,650.00 | 825.00 |
| 05/26/2023 | MM53 | Telephone conference with M. Murphy and R. Montefusco regarding objection to motions to dismiss. | 0.20 | 1,650.00 | 330.00 |
| 05/26/2023 | MM53 | Draft revisions to objection to motions to dismiss. | 1.20 | 1,650.00 | 1,980.00 |
| 05/26/2023 | MW22 | Analyze authority on standing motion and related prior case documents | 1.10 | 1,320.00 | 1,452.00 |
| 05/26/2023 | MW22 | Analyze case law and statutory authority regarding witness testimony and trial preclusion issues (2.4); correspond with K. Whitner and R. Montefusco regarding same (.2) | 2.60 | 1,320.00 | 3,432.00 |
| 05/26/2023 | MW22 | Analyze discovery letter to Chambers regarding open disputes | 0.20 | 1,320.00 | 264.00 |
| 05/26/2023 | MM57 | Correspond with M. Micheli re: certain deposition transcripts | 0.10 | 540.00 | 54.00 |
| 05/26/2023 | MM57 | Correspond with L. Miliotes, W. Farmer and R. Montefusco re: excerpted exhibits for objection to motions to dismiss (.4); prepare exhibits for declaration and objection to motions to dismiss (2.2); review declarations in support of motions to dismiss objection (.1) | 2.70 | 540.00 | 1,458.00 |
| 05/26/2023 | RM30 | Correspond with L. Parkins re Onder declaration (.6); review and revise same (1.2); review and revise Watts declaration (1.6); review and finalize motion to dismiss objection (6.5); call with M. Micheli and M. Murphy re same (.2); Call with F. Farmer re same (.2) | 10.30 | 1,600.00 | 16,480.00 |
| 05/26/2023 | SL38 | Analyze motions to compel, discovery letters, and objections to motions to dismiss. | 0.80 | 1,270.00 | 1,016.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 75
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2023 | WCF | Revise opposition to motions to dismiss and supporting declarations (3.8); correspond with L. Miliotes and J. McMillan regarding same (.2); call with R. Montefusco regarding same (.2) | 4.20 | 1,235.00 | 5,187.00 |
| 05/26/2023 | WKW | Review and revise opposition to motion to dismiss brief and supporting declarations | 0.80 | 1,650.00 | 1,320.00 |
| 05/26/2023 | WKW | Review deposition notices | 0.30 | 1,650.00 | 495.00 |
| 05/27/2023 | KH18 | Review and comment on discovery issues (1.0); correspond with K. Whitner, K. Pasquale, R. Montefusco, M. Murphy and M. Micheli regarding same (.5) | 1.50 | 2,075.00 | 3,112.50 |
| 05/27/2023 | RM30 | Review LTL motion to dismiss objection. | 0.60 | 1,600.00 | 960.00 |
| 05/28/2023 | KH18 | Analysis of ongoing discovery disputes | 0.80 | 2,075.00 | 1,660.00 |
| 05/29/2023 | MW22 | Analyze discovery issues related to deposition and trial testimony | 0.20 | 1,320.00 | 264.00 |
| 05/29/2023 | RM30 | Correspond with K. Whitner re upcoming depositions (.2); call with B. Hoffmeister re Onder deposition (.4); review submissions and prepare outline for hearing on discovery issues (1.2). | 1.80 | 1,600.00 | 2,880.00 |
| 05/29/2023 | SL38 | Review and comment on protective order papers | 0.70 | 1,270.00 | 889.00 |
| 05/30/2023 | JM63 | Correspond with L. Miliotes re notes for deposition of Robert Wuesthoff | 0.10 | 1,125.00 | 112.50 |
| 05/30/2023 | JM63 | Review debtor's objection to motion to dismiss. | 0.20 | 1,125.00 | 225.00 |
| 05/30/2023 | KP17 | Correspond with R. Montefusco re evidentiary issues in connection with motions to dismiss | 0.50 | 1,875.00 | 937.50 |
| 05/30/2023 | LM20 | Attend and take notes on deposition of Robert Wuesthoff (4.6); prepare summary re same (.6) | 5.20 | 855.00 | 4,446.00 |
| 05/30/2023 | MMM5 | Review TCC letter to Judge Kaplan regarding potential conflict (.3); review reply in support of motion for entry of protective order (.2) | 0.50 | 1,750.00 | 875.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 76
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | MMM5 | Review debtor's objection to motions to dismiss | 0.60 | 1,750.00 | 1,050.00 |
| 05/30/2023 | MM53 | Analyze discovery issues regarding production of documents and client lists in preparation for hearing. | 0.40 | 1,650.00 | 660.00 |
| 05/30/2023 | MM53 | Analyze court rulings on disputed discovery issues. | 0.40 | 1,650.00 | 660.00 |
| 05/30/2023 | MM53 | Review revised scheduling for motion for standing and motion to preclude votes. | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | MM53 | Correspond with S. Lawand regarding scheduling issues for court hearing. | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | MM53 | Review debtor's objection to motion to compel. | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | MW22 | Attend Murdica deposition | 1.80 | 1,320.00 | 2,376.00 |
| 05/30/2023 | MW22 | Draft outline of objection to standing motion (1.1); correspond with M. Micheli regarding same (.2) | 1.30 | 1,320.00 | 1,716.00 |
| 05/30/2023 | MM57 | Correspond with K. Whitner re: credentials for deposition (.1); draft acknowledgments for M. Whalen and K. Whitner (.5); correspond with Brown Rudnick regarding executed acknowledgments (.1) | 0.70 | 540.00 | 378.00 |
| 05/30/2023 | RM30 | Prepare outline of issues for Birchfield deposition (2.1); attend Birchfield deposition (2.2); review and revise Steering Committee update re claimant list ruling (.2) | 4.50 | 1,600.00 | 7,200.00 |
| 05/30/2023 | SL38 | Review and prepare notes on debtor's objection to motions to dismiss. | 0.70 | 1,270.00 | 889.00 |
| 05/30/2023 | WKW | Attend portion of J. Murdica deposition | 1.70 | 1,650.00 | 2,805.00 |
| 05/30/2023 | WKW | Attend A. Birchfield deposition | 3.00 | 1,650.00 | 4,950.00 |
| 05/30/2023 | WKW | Review LTL objections to motion to dismiss | 2.10 | 1,650.00 | 3,465.00 |
| 05/31/2023 | AHW1 | Correspond with R. Montefusco regarding confidentiality designations in Nachawati deposition | 0.10 | 1,290.00 | 129.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 77
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | KH18 | Call with R. Montefusco, M. Murphy and M. Micheli and jones Day regarding depositions and discovery plan | 0.30 | 2,075.00 | 622.50 |
| 05/31/2023 | KH18 | Correspond with K. Whitner, K. Pasquale, R. Montefusco, M. Murphy and M. Micheli regarding motions to dismiss and next steps (.3); review issues regarding same (.3) | 0.60 | 2,075.00 | 1,245.00 |
| 05/31/2023 | MMM5 | Telephone call with M. Micheli regarding production of claimant information (.4); review motion to compel filed by debtor (.4); review and revise proposed order with respect to claimant information (1.4); Correspond with M. Micheli and R. Montefusco regarding proposed order with respect to claimant information (.2); Correspond with M. Micheli, R. Montefusco and S. Van Aalten regarding proposed order with respect to claimant information (.2) | 2.60 | 1,750.00 | 4,550.00 |
| 05/31/2023 | MMM5 | Telephone call with Jones Day, K. Hansen, M. Micheli, and R. Montefusco regarding case matters and discovery issues | 0.50 | 1,750.00 | 875.00 |
| 05/31/2023 | MM53 | Telephone conference with G. Gordon, B. Erens, K. Hansen, M. Murphy, and R. Montefusco regarding discovery and plan issues. | 0.50 | 1,650.00 | 825.00 |
| 05/31/2023 | MM53 | Analyze proposed order regarding motion to compel production of client lists. | 0.40 | 1,650.00 | 660.00 |
| 05/31/2023 | MM53 | Telephone conference with R. Montefusco, M. Murphy and S. Van Aalten regarding order to compel production of client lists. | 0.20 | 1,650.00 | 330.00 |
| 05/31/2023 | MM53 | Analyze discovery issues regarding production of documents and client lists in preparation for hearing. | 0.30 | 1,650.00 | 495.00 |
| 05/31/2023 | MM53 | Correspond with M. Murphy regarding ongoing discovery disputes. | 0.40 | 1,650.00 | 660.00 |
| 05/31/2023 | MM53 | Analyze debtor's motion to compel law firms to produce documents. | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 78
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | MW22 | Attend Lisman deposition (4.5); Prepare summary of same (.4) | 4.90 | 1,320.00 | 6,468.00 |
| 05/31/2023 | MM57 | Update calendars for depositions (.1); correspond with Lexitas re: standing orders (.2); research regarding certain deposition transcripts and prepare same for attorney review (.7); correspond with R. Montefusco re: same (.1) | 1.10 | 540.00 | 594.00 |
| 05/31/2023 | RM30 | Correspond with K. Pasquale re proposed subpoena responses (.8); review and comment on next steps for UnitedLex document/data review (.6); calls with M. Micheli (PH) and Jones Day re discovery matters (.3); attend HoldCo rule 30(b)(6) deposition (3.1); draft proposed order for claimant list disclosure (2.9) | 7.70 | 1,600.00 | 12,320.00 |
| 05/31/2023 | WCF | Attend, analyze deposition of Richard Dickinson regarding motions to dismiss chapter 11 case (3.6); draft notes regarding same (.4) | 4.00 | 1,235.00 | 4,940.00 |
| 05/31/2023 | WKW | Attend A. Lisman (JJCI/HoldCo) deposition | 4.50 | 1,650.00 | 7,425.00 |
| | | **Subtotal: B191  General Litigation** | **509.50** | | **761,793.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | GS15 | Review tax aspects of draft plan and disclosure statement (1.2); Call with M. Micheli re same (.3) | 1.50 | 1,600.00 | 2,400.00 |
| 05/18/2023 | MM53 | Telephone conference with G. Silber regarding tax matters for plan and disclosure statement. | 0.30 | 1,650.00 | 495.00 |
| | | **Subtotal: B240  Tax Issues** | **1.80** | | **2,895.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 79
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 05/08/2023 | SL38 | Further analyze claim objection procedures and related precedent | 1.40 | 1,270.00 | 1,778.00 |
| 05/26/2023 | MM53 | Analyze certain scheduled claims. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.60** | | **2,108.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 05/01/2023 | AM50 | Analyze and comment on precedent TDPs | 1.40 | 1,725.00 | 2,415.00 |
| 05/01/2023 | JM63 | Correspond with L. Miliotes re case law regarding tort resolution process (.2); analyze precedents regarding mass tort case trust amounts (3.2); draft summary re same (1.2) | 4.60 | 1,125.00 | 5,175.00 |
| 05/01/2023 | MMM5 | Review trust distribution procedures | 0.90 | 1,750.00 | 1,575.00 |
| 05/02/2023 | LM20 | Analyze case law on section 524(g) plans | 1.60 | 855.00 | 1,368.00 |
| 05/03/2023 | AM50 | Review draft TDP and precedents regarding same (2.3); provide comments on same (1.4) | 3.70 | 1,725.00 | 6,382.50 |
| 05/03/2023 | JM63 | Correspond with K. Pasquale and L. Miliotes re eligibility of claimant voting (.4); review asbestos bankruptcy cases re claimant's eligibility to vote (.3) | 0.70 | 1,125.00 | 787.50 |
| 05/03/2023 | JM63 | Correspond with R. Montefusco re claims legitimacy questions (.2); analyze case law regarding mass tort claimants legitimacy of claims (1.1) | 1.30 | 1,125.00 | 1,462.50 |
| 05/03/2023 | MMM5 | Review TDP and points of concern and outline potential resolution of key issues | 1.40 | 1,750.00 | 2,450.00 |
| 05/04/2023 | AM50 | Further review and provide comments on draft TDP (3.2); participate on calls with Parkins Rubio (co-counsel) on same (1.8); correspond with M. Micheli, M. Murphy and Parkins Rubio on same (.8) | 5.80 | 1,725.00 | 10,005.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 80
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | JM63 | Analyze asbestos mass tort case voting procedures (2.8); draft memo re same (1.4) | 4.20 | 1,125.00 | 4,725.00 |
| 05/04/2023 | KP17 | Analyze MDL Daubert decision and voting criteria issues | 1.80 | 1,875.00 | 3,375.00 |
| 05/04/2023 | MMM5 | Begin review of plan of reorganization | 1.70 | 1,750.00 | 2,975.00 |
| 05/04/2023 | MMM5 | Review issues and prepare notes for call regarding TDP (.4); attend call with L. Parkins, C. Rubio, S. Van Aalten, K. Hansen, M. Micheli and A. Miller regarding TDP (1.0) | 1.40 | 1,750.00 | 2,450.00 |
| 05/04/2023 | MMM5 | Review objection of TCC to schedule disclosure statement hearing | 0.40 | 1,750.00 | 700.00 |
| 05/04/2023 | MM53 | Telephone conference with L. Parkins, C. Rubio, S. Van Aalten, M. Murphy and A. Miller regarding TDPs. | 1.00 | 1,650.00 | 1,650.00 |
| 05/04/2023 | MM53 | Telephone conference with A. Miller, S. Van Aalten and C. Rubio regarding TDPs. | 0.40 | 1,650.00 | 660.00 |
| 05/04/2023 | MM53 | Review and comment on mass tort plan precedent. | 0.80 | 1,650.00 | 1,320.00 |
| 05/04/2023 | MM53 | Analyze background documents on settlement process and TDPs. | 0.40 | 1,650.00 | 660.00 |
| 05/04/2023 | MM53 | Review issues and prepare notes for working group call regarding TDPs. | 0.30 | 1,650.00 | 495.00 |
| 05/05/2023 | AM50 | Follow up review and comment on TDPs | 0.80 | 1,725.00 | 1,380.00 |
| 05/05/2023 | KP17 | Review mediation letters from the TCC and Debtor | 0.30 | 1,875.00 | 562.50 |
| 05/05/2023 | MMM5 | Continue review of plan of reorganization (1.4); review and edit letter regarding mediation (.4); review solicitation materials (.7) | 2.50 | 1,750.00 | 4,375.00 |
| 05/05/2023 | MM53 | Analyze solicitation procedures. | 0.40 | 1,650.00 | 660.00 |
| 05/05/2023 | MM53 | Draft revisions to plan. | 3.80 | 1,650.00 | 6,270.00 |
| 05/05/2023 | MM57 | Research regarding mass torts cases (.6); correspond with M. Micheli re: same (.1) | 0.70 | 540.00 | 378.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 81
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2023 | KH18 | Review and prepare notes on plan and disclosure statement issues (1.3); review and prepare notes on PSA and term sheet issues (.7) | 2.00 | 2,075.00 | 4,150.00 |
| 05/06/2023 | MMM5 | Review and edit plan of reorganization (4.1); telephone call with M. Micheli regarding plan comments and high level issues (1.3) | 5.40 | 1,750.00 | 9,450.00 |
| 05/06/2023 | MM53 | Prepare parts of plan. | 4.50 | 1,650.00 | 7,425.00 |
| 05/06/2023 | MM53 | Telephone conferences with M. Murphy regarding plan comments. | 1.30 | 1,650.00 | 2,145.00 |
| 05/06/2023 | MM53 | Prepare inserts to trust distribution procedures. | 2.00 | 1,650.00 | 3,300.00 |
| 05/06/2023 | SL38 | Analyze claim objection procedures and related precedent | 0.90 | 1,270.00 | 1,143.00 |
| 05/06/2023 | SL38 | Analyze case law and statutory authority regarding channeling injunctions | 3.10 | 1,270.00 | 3,937.00 |
| 05/06/2023 | SL38 | Draft response to objection to scheduling motion. | 2.90 | 1,270.00 | 3,683.00 |
| 05/06/2023 | SL38 | Analyze good faith plan requirement and related case law (1.2); analyze plan solicitation and related case law (1.6) | 2.80 | 1,270.00 | 3,556.00 |
| 05/06/2023 | WKW | Review mediation documents | 1.50 | 1,650.00 | 2,475.00 |
| 05/07/2023 | JM63 | Correspond with S. Lawand regarding scheduling objection response (.1); analyze case law regarding postpetition claims resolution procedures in connection with response to scheduling objection (.5). | 0.60 | 1,125.00 | 675.00 |
| 05/07/2023 | KH18 | Review and prepare notes on plan and disclosure statement issues (1.1); review and prepare notes on PSA and term sheet issues (.7). | 1.80 | 2,075.00 | 3,735.00 |
| 05/07/2023 | MMM5 | Continue review of TDPs | 1.20 | 1,750.00 | 2,100.00 |
| 05/07/2023 | MM53 | Analyze plan solicitation procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/07/2023 | MM53 | Revise pleading in support of disclosure statement scheduling timeline. | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 82
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2023 | SL38 | Further analyze good faith plan requirement and related case law | 0.40 | 1,270.00 | 508.00 |
| 05/07/2023 | SL38 | Continue to draft response to objection to scheduling motion. | 3.20 | 1,270.00 | 4,064.00 |
| 05/07/2023 | SL38 | Further analyze case law and statutory authority regarding channeling injunctions | 1.00 | 1,270.00 | 1,270.00 |
| 05/07/2023 | SL38 | Review and analyze chapter 11 plan, disclosure statement motion, and trust distribution procedures (2.2); prepare notes regarding same (.7). | 2.90 | 1,270.00 | 3,683.00 |
| 05/07/2023 | SL38 | Further analyze claim objection procedures and related precedent | 1.40 | 1,270.00 | 1,778.00 |
| 05/08/2023 | JM63 | Analyze prepackaged asbestos plan's solicitation procedures in connection with same for LTL (4.4); draft memo re same (2.4) | 6.80 | 1,125.00 | 7,650.00 |
| 05/08/2023 | JM63 | Analyze case law in connection with response to scheduling objection | 2.20 | 1,125.00 | 2,475.00 |
| 05/08/2023 | KP17 | Review draft pleadings regarding claims | 0.70 | 1,875.00 | 1,312.50 |
| 05/08/2023 | KH18 | Review and comment on response on plan, disclosure statement and solicitation (1.2); correspond with Ad Hoc Committee regarding same (.5) | 1.70 | 2,075.00 | 3,527.50 |
| 05/08/2023 | MMM5 | Review plan, plan support agreement and TDPs (2.8); prepare plan issues list for call with Jones Day (1.4); attend call with Jones Day regarding plan (1.0) | 5.20 | 1,750.00 | 9,100.00 |
| 05/08/2023 | MM53 | Correspond with M. Murphy regarding plan and case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 05/08/2023 | MM53 | Draft plan issues list. | 1.50 | 1,650.00 | 2,475.00 |
| 05/08/2023 | MM53 | Correspond with S. Lawand regarding response to disclosure statement pleading. | 0.20 | 1,650.00 | 330.00 |
| 05/08/2023 | MM53 | Telephone conference with D. Prieto, B. Erens, K. Hansen and M. Murphy regarding plan issues. | 1.00 | 1,650.00 | 1,650.00 |
| 05/08/2023 | MM53 | Review disclosure statement. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                  Page 83
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | MM53 | Telephone conference with C. Rubio and L. Parkins regarding plan. | 0.50 | 1,650.00 | 825.00 |
| 05/08/2023 | MM53 | Review and revise solicitation procedures motion and related pleadings. | 1.40 | 1,650.00 | 2,310.00 |
| 05/08/2023 | SL38 | Further analyze good faith plan requirement and related case law | 0.40 | 1,270.00 | 508.00 |
| 05/08/2023 | SL38 | Draft parts of omnibus response to objections to scheduling motion. | 3.90 | 1,270.00 | 4,953.00 |
| 05/08/2023 | SL38 | Further analyze case law and statutory authority regarding channeling injunctions | 0.90 | 1,270.00 | 1,143.00 |
| 05/08/2023 | WKW | Review and prepare notes regarding objections to debtor's motion to set disclosure statement schedule | 0.60 | 1,650.00 | 990.00 |
| 05/09/2023 | JM63 | Correspond with M. Micheli re plan issues | 0.10 | 1,125.00 | 112.50 |
| 05/09/2023 | JM63 | Draft memo re prepackaged asbestos plan's solicitation procedures in connection with analysis of same for LTL (4.2); review PG&E and Boy Scouts electronic voting process in connection with analysis of same for LTL (1.2); draft memo to M. Micheli re same (1.1); correspond with L. Miliotes re exculpation questions (.2). | 6.70 | 1,125.00 | 7,537.50 |
| 05/09/2023 | LM20 | Review and revise portion of response to TCC objection to scheduling motion | 0.20 | 855.00 | 171.00 |
| 05/09/2023 | MMM5 | Correspond with M. Micheli regarding Imerys bankruptcy and open issues (.3); review plan support agreement, TDPs, and plan (2.8); create open issues list regarding same in advance of meeting with ad hoc committee (1.8) | 4.90 | 1,750.00 | 8,575.00 |
| 05/09/2023 | MM53 | Review and revise plan. | 1.70 | 1,650.00 | 2,805.00 |
| 05/09/2023 | MM53 | Revise pleading in support of disclosure statement scheduling timeline. | 1.30 | 1,650.00 | 2,145.00 |
| 05/09/2023 | MM53 | Revise draft trust distribution procedures. | 0.50 | 1,650.00 | 825.00 |
| 05/09/2023 | MM53 | Draft summary chart of plan issues. | 2.00 | 1,650.00 | 3,300.00 |
| 05/09/2023 | SL38 | Analyze authority for response to scheduling motion. | 3.10 | 1,270.00 | 3,937.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 84
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | SL38 | Draft parts of response to scheduling motion objection. | 4.90 | 1,270.00 | 6,223.00 |
| 05/09/2023 | SL38 | Review and analyze draft solicitation procedures. | 0.30 | 1,270.00 | 381.00 |
| 05/10/2023 | AM50 | Review draft plan of reorganization (1.2); review issues list regarding same (.5); review revised TDP (.5) | 2.20 | 1,725.00 | 3,795.00 |
| 05/10/2023 | JM63 | Review plan issues and issues list (.8); correspond with M. Micheli re plan issues (.3); review and revise plan issues call notes (.2); attend call with M. Micheli re plan issues (.5); review and revise plan issues chart (.9); correspond with M. Micheli and S. Lawand re same (.2). | 2.90 | 1,125.00 | 3,262.50 |
| 05/10/2023 | KH18 | Analyze and comment on plan issues and next steps | 1.00 | 2,075.00 | 2,075.00 |
| 05/10/2023 | LM20 | Analyze case law on exculpation clauses in plans of reorganization (2.1); prepare parts of response to objection to motion for scheduling disclosure statement hearing (1.6); analyze authority re same (.7); Correspond with S. Lawand re same (.2) | 4.70 | 855.00 | 4,018.50 |
| 05/10/2023 | MMM5 | Case update call with M. Micheli and D. Pietro at Jones Day re plan | 0.30 | 1,750.00 | 525.00 |
| 05/10/2023 | MMM5 | Attend call with Ad Hoc Group regarding next steps on plan (.5); review and edit plan issues list (.4) | 0.90 | 1,750.00 | 1,575.00 |
| 05/10/2023 | MM53 | Telephone conference with M. Murphy and D. Prieto regarding plan matters. | 0.30 | 1,650.00 | 495.00 |
| 05/10/2023 | MM53 | Review funding agreement and plan support agreement. | 0.20 | 1,650.00 | 330.00 |
| 05/10/2023 | MM53 | Review plan process matters. | 0.20 | 1,650.00 | 330.00 |
| 05/10/2023 | MM53 | Continue to draft summary chart of plan issues. | 1.00 | 1,650.00 | 1,650.00 |
| 05/10/2023 | MM53 | Telephone conference with J. McMillan regarding plan term sheet. | 0.50 | 1,650.00 | 825.00 |
| 05/10/2023 | MM53 | Draft summary chart of plan issues to be shared with Debtor. | 2.10 | 1,650.00 | 3,465.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 85
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | SL38 | Analyze and comment on draft disclosure statement, plan, and PSA. | 5.10 | 1,270.00 | 6,477.00 |
| 05/10/2023 | SL38 | Draft parts of response to scheduling motion. | 1.20 | 1,270.00 | 1,524.00 |
| 05/10/2023 | SL38 | Analyze case law and statutory authority regarding voting and solicitation issues. | 3.60 | 1,270.00 | 4,572.00 |
| 05/10/2023 | SL38 | Review case findings on solicitation. | 0.40 | 1,270.00 | 508.00 |
| 05/11/2023 | AM50 | Participate on calls with M. Micheli and clients regarding case matters and TDP (2.0); review and comment on draft TDPs (1.2) | 3.20 | 1,725.00 | 5,520.00 |
| 05/11/2023 | AM50 | Review draft plan and plan issues list | 1.00 | 1,725.00 | 1,725.00 |
| 05/11/2023 | JM63 | Attend meeting with Jones Day, M. Micheli, and M. Murphy re plan issues (1.2); correspond with M. Micheli re comments on plan issues list (.1); review and revise plan issues list (.8); correspond with M. Micheli re same (.1); review and comment on LTL solicitation procedures (.8) | 3.00 | 1,125.00 | 3,375.00 |
| 05/11/2023 | KH18 | Analysis of TDP open issues (1.2) correspond with Ad Hoc Member regarding plan and TDP issues (.7) | 1.90 | 2,075.00 | 3,942.50 |
| 05/11/2023 | LM20 | Revise reply in support of motion to schedule disclosure statement hearing (1.4); correspond with S. Lawand re same (.4) | 1.80 | 855.00 | 1,539.00 |
| 05/11/2023 | LS27 | Call with M. Micheli regarding LTL plan (.2); analyze mass tort cases regarding direct/indirect personal injury claims and protected parties to inform LTL plan structure (3.2); prepare memo regarding same (2.1) | 5.50 | 855.00 | 4,702.50 |
| 05/11/2023 | MMM5 | Review and edit response to objection to disclosure statement scheduling | 0.60 | 1,750.00 | 1,050.00 |
| 05/11/2023 | MMM5 | Attend call with S. Van Aalten, M. Micheli, J. McMillan, D. Prieto and B. Erens Jones Day to discuss plan issues (1.2); telephone conference with L. Parkins, C. Rubio and M. Micheli regarding TDP and plan issues (.2) | 1.40 | 1,750.00 | 2,450.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 86
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | MM53 | Correspond with M. Murphy regarding plan and case matters. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MM53 | Draft summary chart of plan issues. | 1.80 | 1,650.00 | 2,970.00 |
| 05/11/2023 | MM53 | Call with L. Simpson regarding LTL plan. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MM53 | Telephone conference with S. Van Aalten, J. McMillan, M. Murphy, D. Prieto and B. Erens regarding plan matters. | 1.20 | 1,650.00 | 1,980.00 |
| 05/11/2023 | MM53 | Telephone conference with L. Parkins, C. Rubio and M. Murphy regarding TDP and plan issues. | 0.20 | 1,650.00 | 330.00 |
| 05/11/2023 | MM53 | Review and comment on plan process matters. | 0.30 | 1,650.00 | 495.00 |
| 05/11/2023 | SL38 | Draft inserts to response to scheduling objection. | 0.70 | 1,270.00 | 889.00 |
| 05/11/2023 | SL38 | Analyze case law and statutory authority in support of response to scheduling objection. | 1.60 | 1,270.00 | 2,032.00 |
| 05/12/2023 | JM63 | Correspond with L. Miliotes re plan documents (.3); review and revise solicitation procedures, order and exhibits (3.1); attend call with M. Micheli re same (.6); correspond with M. Murphy and M. Micheli re plan issues chart (.2); review and revise plan issues chart (1.0). | 5.20 | 1,125.00 | 5,850.00 |
| 05/12/2023 | KH18 | Review and comment on plan and TDP (.4); Call with M. Murphy and M. Micheli regarding same (.6) | 1.00 | 2,075.00 | 2,075.00 |
| 05/12/2023 | LM20 | Analyze voting procedures in mass tort cases (1.2); correspond with J. McMillan re same (.1) | 1.30 | 855.00 | 1,111.50 |
| 05/12/2023 | LM20 | Prepare parts of reply in support of motion to schedule disclosure statement hearing (1.2); analyze case law re same (.5); correspond with S. Lawand re same (.4) | 2.10 | 855.00 | 1,795.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                               Page 87
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | LS27 | Analyze mass tort cases and related direct/indirect personal injury claims and protected parties (2.8); draft memo regarding findings (2.0); correspond with M. Micheli regarding same (.2) | 5.00 | 855.00 | 4,275.00 |
| 05/12/2023 | MMM5 | Call with M. Micheli and K. Hansen regarding TDPs and next steps (.6); further calls with M. Micheli regarding plan, TDPs, and plan issues list (1.0); correspond with M. Micheli regarding same (.1); telephone calls with S. Van Aalten regarding TDPs and next steps (.5); call with M. Micheli and S. Van Aalten regarding same (.3) | 2.50 | 1,750.00 | 4,375.00 |
| 05/12/2023 | MM53 | Telephone conference with M. Murphy and S. Van Aalten regarding plan process. | 0.30 | 1,650.00 | 495.00 |
| 05/12/2023 | MM53 | Telephone conference with M. Murphy and K. Hansen regarding plan process. | 0.60 | 1,650.00 | 990.00 |
| 05/12/2023 | MM53 | Telephone conference with S. Higgins regarding trust distribution procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/12/2023 | MM53 | Analyze and comment on plan matters. | 0.60 | 1,650.00 | 990.00 |
| 05/12/2023 | MM53 | Telephone conferences with M. Murphy regarding plan matters. | 1.00 | 1,650.00 | 1,650.00 |
| 05/12/2023 | MM53 | Review and comment on plan support agreements. | 0.40 | 1,650.00 | 660.00 |
| 05/12/2023 | MM53 | Revise pleading in support of disclosure statement scheduling timeline. | 0.50 | 1,650.00 | 825.00 |
| 05/12/2023 | MM53 | Telephone conference with J. McMillan regarding solicitation procedures. | 0.60 | 1,650.00 | 990.00 |
| 05/12/2023 | MM53 | Revise trust distribution procedures. | 0.40 | 1,650.00 | 660.00 |
| 05/12/2023 | MM57 | Review and compare terms of PSAs (1.2); correspond with L. Miliotes re: same (.1) | 1.30 | 540.00 | 702.00 |
| 05/12/2023 | MM57 | Correspond with J. McMillan re: solicitation procedures (.1); research re same (.5) | 0.60 | 540.00 | 324.00 |
| 05/12/2023 | SL38 | Review and revise reply and statement in support of disclosure statement scheduling motion. | 0.30 | 1,270.00 | 381.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 88
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | WKW | Review draft response to TCC scheduling motion objection regarding disclosure statement | 0.80 | 1,650.00 | 1,320.00 |
| 05/13/2023 | AM50 | Review Debtor version of TDP (1.3); correspond with M. Micheli and M. Murphy on same (.2) | 1.50 | 1,725.00 | 2,587.50 |
| 05/13/2023 | JM63 | Review and revise solicitation procedures, order and exhibits (1.8); correspond with M. Micheli, clients, and M. Murphy re same (.5); attend calls with M. Micheli re solicitation procedures and plan issues (.8); draft summary of solicitation issues (.6); correspond with M. Micheli and M. Murphy re same (.2); review and revise plan issues list (3.0); correspond with M. Micheli and Parkins & Rubio re solicitation procedures (.2); attend call with Parkins & Rubio re solicitation procedures (.2) | 7.30 | 1,125.00 | 8,212.50 |
| 05/13/2023 | LM20 | Analyze equitable mootness doctrine and related case law (5.4); prepare summary of findings (1.3); correspond with S. Lawand re same (.5). | 7.20 | 855.00 | 6,156.00 |
| 05/13/2023 | MMM5 | Call with S. Heard and Ad Hoc Committee member regarding filed plan and TDP (.8); telephone call with Ad Hoc Committee regarding TDPs (.8); correspond with Ad Hoc Committee regarding same ( .3); review TDPs (4.5); review and edit plan and plan issues list (3.7 ); analyze related authority and precedents (1.3); calls with M. Micheli and J. McMillan regarding same and solicitation procedures (.8); further calls with M. Micheli regarding plan and TDP (.8); call with Ad Hoc Committee regarding same (.5); correspond with Ad Hoc Committee regarding same ( 4) | 13.90 | 1,750.00 | 24,325.00 |
| 05/13/2023 | MM53 | Revise draft trust distribution procedures. | 1.60 | 1,650.00 | 2,640.00 |
| 05/13/2023 | MM53 | Analyze mass tort plan issues and related case law and precedents. | 3.30 | 1,650.00 | 5,445.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                           Page 89
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2023 | MM53 | Review and revise solicitation procedures pleadings. | 0.40 | 1,650.00 | 660.00 |
| 05/13/2023 | MM53 | Telephone conferences with M. Murphy regarding plan and TDP matters (.8); Telephone conferences with M. Murphy and J. McMillan re same (.8) | 1.60 | 1,650.00 | 2,640.00 |
| 05/13/2023 | MM53 | Draft parts of and revisions to plan. | 4.30 | 1,650.00 | 7,095.00 |
| 05/13/2023 | MM53 | Revise and update summary chart of plan issues. | 0.70 | 1,650.00 | 1,155.00 |
| 05/13/2023 | SL38 | Analyze section 524(g) issues and related case law | 5.20 | 1,270.00 | 6,604.00 |
| 05/13/2023 | SL38 | Analyze equitable mootness issues and related case law | 3.70 | 1,270.00 | 4,699.00 |
| 05/13/2023 | SAH1 | Call with M. Murphy and Ad Hoc Committee member regarding plan filing and TDP | 0.80 | 1,625.00 | 1,300.00 |
| 05/14/2023 | AM50 | Review and comment on revised TDP. | 1.50 | 1,725.00 | 2,587.50 |
| 05/14/2023 | JM63 | Review and comment on disclosure statement (.7); correspond with S. Lawand re same (.1); correspond with M. Micheli re plan issues list and plan (.2); correspond with M. Micheli, M. Murphy, Jones Day, and Parkins & Rubio re solicitation procedures (.3); review and revise plan issues chart (1.5); correspond with M. Murphy, K. Hansen M. Micheli, and SteerCo re same (.5) | 3.30 | 1,125.00 | 3,712.50 |
| 05/14/2023 | KH18 | Analyze and comment on TDP (1.1); correspond with Ad Hoc Members regarding same (.3); Call with M. Murphy and M. Micheli re same (.1) | 1.50 | 2,075.00 | 3,112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                  Page 90
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2023 | MMM5 | Review and revise plan and disclosure statement (1.1); calls with M. Micheli regarding same (1.0); call with Ad Hoc Committee member and M. Micheli regarding same (.3); call with M. Micheli regarding TDP (.2); call with K. Hansen and M. Micheli regarding plan update (.1); telephone call with D. Prieto (Jones Day) and M. Micheli regarding plan issues (.4); review TDPs (1.4); correspond with Ad Hoc Group regarding solicitation procedures (.2); comment on draft correspondence to Ad Hoc Group with regard to plan (.2) | 4.90 | 1,750.00 | 8,575.00 |
| 05/14/2023 | MM53 | Draft parts of trust distribution procedures. | 1.70 | 1,650.00 | 2,805.00 |
| 05/14/2023 | MM53 | Telephone conference with M. Murphy regarding TDP. | 0.20 | 1,650.00 | 330.00 |
| 05/14/2023 | MM53 | Analyze mass tort plan issues and related case law | 0.60 | 1,650.00 | 990.00 |
| 05/14/2023 | MM53 | Telephone conference with M. Murphy and K. Hansen regarding plan update | 0.10 | 1,650.00 | 165.00 |
| 05/14/2023 | MM53 | Telephone conferences with M. Murphy regarding plan. | 0.70 | 1,650.00 | 1,155.00 |
| 05/14/2023 | MM53 | Draft revisions and updates to summary chart of plan issues. | 0.60 | 1,650.00 | 990.00 |
| 05/14/2023 | MM53 | Telephone conference with M. Murphy and Ad Hoc Committee member regarding plan matters. | 0.30 | 1,650.00 | 495.00 |
| 05/14/2023 | MM53 | Telephone conference with M. Murphy and D. Prieto regarding plan. | 0.40 | 1,650.00 | 660.00 |
| 05/14/2023 | MM53 | Review and revise disclosure statement. | 1.20 | 1,650.00 | 1,980.00 |
| 05/14/2023 | MM53 | Telephone conference with M. Murphy regarding plan and disclosure statement matters. | 0.30 | 1,650.00 | 495.00 |
| 05/14/2023 | SL38 | Analyze and prepare notes regarding equitable mootness issues and related case law | 2.50 | 1,270.00 | 3,175.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 91
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2023 | SL38 | Analyze and provide comments to plan (3.2); analyze and provide comments to disclosure statement (3.7) | 6.90 | 1,270.00 | 8,763.00 |
| 05/15/2023 | AM50 | Review emails from M. Micheli and M. Murphy re TDP and plan issues | 0.80 | 1,725.00 | 1,380.00 |
| 05/15/2023 | JM63 | Correspond with M. Micheli and L. Miliotes re LTL 1 research on New Mexico litigation outcome (.3); attend call with L. Miliotes re New Mexico litigation outcome in LTL 1 (.3); review outcome of New Mexico litigation in LTL 1 (.6) | 1.20 | 1,125.00 | 1,350.00 |
| 05/15/2023 | JM63 | Calls with M. Micheli re revisions to plan issues list (.6); review and revise plan issues list (.7); correspond with M. Micheli, M. Murphy, K. Hansen, and SteerCo RE same (.3); correspond with R. Montefusco and L. Miliotes re plan and TDP (.3); review revised solicitation procedures directive from Jones Day (.3); attend call with M. Micheli, and Parkins & Rubio re same (.2); attend call with Jones Day and M. Micheli re revisions to solicitation procedures (.2); review and mark up solicitation procedures (1.9); correspond with M. Micheli and Parkins & Rubio re same (.4); review filed plan (.4) | 5.30 | 1,125.00 | 5,962.50 |
| 05/15/2023 | JM63 | Analyze issue related to common benefit fund payments in plans (.4); correspond with L. Miliotes re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 05/15/2023 | KH18 | Review plan and TDP (2.2); Attend meeting with Ad Hoc Members regarding same (1.0); Attend meeting with M. Micheli, M. Murphy, S. Heard and L. Miliotes regarding same (.4) | 3.60 | 2,075.00 | 7,470.00 |
| 05/15/2023 | LM20 | Attend portion of call with K. Hansen, M. Murphy, and M. Micheli re plan and disclosure statement updates | 0.30 | 855.00 | 256.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 92
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | LM20 | Analyze prior filings in LTL 1.0 and prior state actions to inform plan and disclosure statement negotiations (1.4); call with J. McMillan re same (.3). | 1.70 | 855.00 | 1,453.50 |
| 05/15/2023 | MMM5 | Telephone call with D. Prieto (Jones Day) regarding open plan and solicitation issues (.4); attend call with D. Prieto, J. Murdica, and M. Micheli regarding open plan issues (.3); continue to review and edit plan, proposed changes, and issues list (1.7); review findings regarding LTL1 and related rulings (.6); review revised TDP (.8); telephone calls with Jones Day regarding potential resolution of open issues (1.2); correspond with Ad Hoc Group regarding same (.8); review filed plan (1.2); update plan issues list (.5); call with K. Hansen, M. Micheli, L. Miliotes regarding plan updates (.4) | 7.90 | 1,750.00 | 13,825.00 |
| 05/15/2023 | MM53 | Analyze and comment on revised drafts of trust distribution procedures. | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | MM53 | Analyze open plan issues (2.8); prepare notes regarding same (.6) | 3.40 | 1,650.00 | 5,610.00 |
| 05/15/2023 | MM53 | Analyze mass tort plan issues and related precedents | 0.50 | 1,650.00 | 825.00 |
| 05/15/2023 | MM53 | Telephone conference with M. Murphy, K. Hansen, S. Heard, and L. Miliotes regarding plan update | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | MM53 | Supplement summary chart of plan issues based on plan revisions. | 0.90 | 1,650.00 | 1,485.00 |
| 05/15/2023 | MM53 | Telephone conference with C. Rubio and L. Parkins regarding TDP. | 0.20 | 1,650.00 | 330.00 |
| 05/15/2023 | MM53 | Telephone conference with J. McMillan, C. Rubio and L. Parkins regarding solicitation procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/15/2023 | MM53 | Analyze and comment on solicitation procedures and revised drafts of same | 0.40 | 1,650.00 | 660.00 |
| 05/15/2023 | MM53 | Telephone conference with J. McMillan regarding plan term sheet. | 0.60 | 1,650.00 | 990.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 93
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | MM53 | Telephone conference with J. McMillan and G. Ghaul (Jones Day) regarding solicitation procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/15/2023 | MM53 | Attend portion of telephone conference with D. Prieto, J. Murdica and M. Murphy regarding plan issues. | 0.20 | 1,650.00 | 330.00 |
| 05/15/2023 | SAH1 | Call with M. Murphy, K. Hansen, M. Micheli, and L. Miliotes regarding proposed plan | 0.40 | 1,625.00 | 650.00 |
| 05/16/2023 | JM63 | Review and revise plan issues list (.1); analyze issues related to common benefit trusts in bankruptcy cases (.9); attend call with ad hoc committee, M. Murphy and M. Micheli re plan and TDP issues (.5); correspond with M. Micheli re revisions to plan issues list (.1); attend call with M. Micheli re Jones Day plan issues list (1.1); review and revise plan issues list (1.4); correspond with M. Murphy, M. Micheli, and SteerCo re same (.3) | 4.40 | 1,125.00 | 4,950.00 |
| 05/16/2023 | LM20 | Analyze authority on issues related to plan confirmation when exclusivity is terminated (1.4); analyze common benefit funds in bankruptcy cases (.9) | 2.30 | 855.00 | 1,966.50 |
| 05/16/2023 | MMM5 | Review and revise plan and TDP issues list | 0.40 | 1,750.00 | 700.00 |
| 05/16/2023 | MM53 | Correspond with M. Murphy regarding plan issues list and open TDP issues. | 0.30 | 1,650.00 | 495.00 |
| 05/16/2023 | MM53 | Telephone conference with J. McMillan regarding plan term sheet. | 1.10 | 1,650.00 | 1,815.00 |
| 05/16/2023 | MM53 | Analyze and comment on revised drafts of trust distribution procedures. | 0.60 | 1,650.00 | 990.00 |
| 05/16/2023 | MM57 | Research regarding certain documents regarding disclosure statement and plan of reorganization | 0.30 | 540.00 | 162.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 94
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | JM63 | Correspond with M. Micheli and SteerCo re TDPs (.3); attend call with Parkins & Rubio re TDPs (.1); review and revise plan issues list and TDP issues list (1.2); correspond with M. Micheli, SteerCo, and M. Murphy re same (.3); draft email to Jones Day re plan issues list (.2); correspond with L. Miliotes re SteerCo plan and TDP issues list call (.1); review solicitation case findings in preparation for call on solicitation procedures (.4); correspond with M. Micheli re same (.1) | 2.70 | 1,125.00 | 3,037.50 |
| 05/17/2023 | KH18 | Analyze and comment on plan and TDP (1.5); correspond with Ad Hoc Members regarding same (.6) | 2.10 | 2,075.00 | 4,357.50 |
| 05/17/2023 | LM20 | Research and analyze plan exclusivity and solicitation with respect to multiple plans | 1.50 | 855.00 | 1,282.50 |
| 05/17/2023 | MMM5 | Review TDP issues list (.7); prepare outline for call with Jones Day to review plan and TDP issues (.2); attend call with M. Micheli, Jones Day regarding plan and TDP issues (.9); finalize updated draft of plan and TDP issues list (.4) | 2.20 | 1,750.00 | 3,850.00 |
| 05/17/2023 | MM53 | Analyze authority regarding competing plans. | 0.40 | 1,650.00 | 660.00 |
| 05/17/2023 | MM53 | Telephone conference with M. Murphy and D. Prieto regarding plan. | 0.90 | 1,650.00 | 1,485.00 |
| 05/17/2023 | MM53 | Draft revisions and updates to summary chart of plan issues based on plan revisions. | 0.30 | 1,650.00 | 495.00 |
| 05/17/2023 | MM53 | Revise trust distribution procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/18/2023 | JM63 | Correspond with M. Micheli re solicitation procedures (.1); analyze common benefit funds in bankruptcy cases for plan purposes (3.4); draft summary of findings (1.4) | 4.90 | 1,125.00 | 5,512.50 |
| 05/18/2023 | JM63 | Review mediation order and draft summary (.5); correspond with M. Micheli re same (.2); draft email to mediators re introduction (.4); correspond with M. Micheli and M. Murphy re draft email to mediators (.2) | 1.30 | 1,125.00 | 1,462.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                         Page 95
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | KH18 | Correspond with Ad Hoc Members regarding plan and TDP (.8); analyze and comment on same (1.0) | 1.80 | 2,075.00 | 3,735.00 |
| 05/18/2023 | MMM5 | Correspond with M. Micheli regarding mediators (.2); review and revise correspondence with the mediators (.2) | 0.40 | 1,750.00 | 700.00 |
| 05/18/2023 | MM53 | Consider and comment on open and disputed plan issues. | 0.50 | 1,650.00 | 825.00 |
| 05/18/2023 | MM53 | Review and outline issues to be discussed at mediation. | 0.60 | 1,650.00 | 990.00 |
| 05/18/2023 | SL38 | Review revised plan and disclosure statement (.4); analyze same in connection with plan support agreement (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/18/2023 | SL38 | Analyze case law regarding claims exclusion for voting and distribution purposes. | 2.30 | 1,270.00 | 2,921.00 |
| 05/18/2023 | SL38 | Review and comment on motion to exclude non-ovarian claims. | 0.40 | 1,270.00 | 508.00 |
| 05/19/2023 | JM63 | Review precedent solicitation procedures for attorney directives and voting by claimants (2.2); correspond with M. Micheli and M. Murphy re draft solicitation procedures (.2) | 3.00 | 1,125.00 | 3,375.00 |
| 05/19/2023 | JM63 | Analyze issues related to substantial contribution and attorneys fees | 0.70 | 1,125.00 | 787.50 |
| 05/19/2023 | JM63 | Further analyze issues related to common benefit funds in bankruptcy cases (.5); draft summary of findings (.1); Prepare summary of same for M. Murphy and M. Micheli (.4); attend call with M. Micheli re solicitation procedures and common benefit fund findings (.5); review and mark up Jones Day's solicitation procedures and exhibits drafts (.9); | 2.40 | 1,125.00 | 2,700.00 |
| 05/19/2023 | KH18 | Correspond with Debtor regarding plan related issues (.9); call with M. Murphy and M. Micheli regarding TDP and plan (.3) | 1.20 | 2,075.00 | 2,490.00 |
| 05/19/2023 | MMM5 | Review motion to preclude claims filed by MRHFM | 0.40 | 1,750.00 | 700.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 96
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | MMM5 | Review case findings regarding solicitation procedures (.8); review case law and precedents regarding common benefit plans (1.4); call with M. Micheli and K. Hansen re plan settlement (.3) | 2.50 | 1,750.00 | 4,375.00 |
| 05/19/2023 | MM53 | Telephone conference with M. Murphy and K. Hansen regarding plan settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | MM53 | Review revised solicitation procedures motion and related pleadings. | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | MM53 | Supplement issues list for comments to disclosure statement. | 0.70 | 1,650.00 | 1,155.00 |
| 05/19/2023 | MM53 | Telephone conference with J. McMillan regarding common benefit case law and plan issues. | 0.50 | 1,650.00 | 825.00 |
| 05/19/2023 | MM53 | Review case findings on common benefit fund issues. | 0.40 | 1,650.00 | 660.00 |
| 05/19/2023 | MM53 | Correspond with M. Murphy to prep for Steering Committee meeting. | 0.20 | 1,650.00 | 330.00 |
| 05/19/2023 | MM53 | Analyze items to be addressed at mediation for plan and trust distribution procedures. | 0.40 | 1,650.00 | 660.00 |
| 05/19/2023 | WKW | Review draft solicitation orders and procedures exhibits | 1.20 | 1,650.00 | 1,980.00 |
| 05/20/2023 | MM53 | Correspond with K. Hansen regarding mediation and open plan issues. | 0.10 | 1,650.00 | 165.00 |
| 05/21/2023 | LM20 | Analyze solicitation procedures in connection with precedent plans of reorganization | 2.00 | 855.00 | 1,710.00 |
| 05/21/2023 | MM53 | Draft revisions and updates to summary chart of plan and trust distribution procedures in preparation for meeting with Debtor | 0.80 | 1,650.00 | 1,320.00 |
| 05/21/2023 | MM53 | Analyze revised solicitation procedures motion and related pleadings. | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 97
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | JM63 | Review and mark up Jones Day's solicitation procedures (1.7); attend meeting with SteerCo and Jones Day re plan and TDP issues list (2.0); correspond with M. Micheli, Parkins & Rubio and Cole Schotz re plan and TDP issues list (.5); review and revise notes from Jones Day and SteerCo meeting re plan and TDP issues (.4); review and revise plan and TDP issues list (2.1); attend call with M. Micheli re plan and TDP issues list (.4) | 7.10 | 1,125.00 | 7,987.50 |
| 05/22/2023 | KH18 | Call with Jones Day, M. Micheli and M. Murphy regarding plan ad TDP issues (.2); correspond with Steering Committee regarding TDP (1.0) | 1.20 | 2,075.00 | 2,490.00 |
| 05/22/2023 | MMM5 | Telephone call with M. Micheli regarding open issues in the plan and TDPs (.3); attend call with Jones Day regarding plan and TDPs (.5); attend call with debtor and its advisors regarding TDPs (2.0); review and revise form letter of support for plan (.4); Correspond with M. Micheli regarding TDPs and next steps (.2) | 3.60 | 1,750.00 | 6,300.00 |
| 05/22/2023 | MM53 | Telephone conference with M. Murphy and D. Prieto regarding TDP and plan issues list. | 0.20 | 1,650.00 | 330.00 |
| 05/22/2023 | MM53 | Call with M. Murphy regarding open TDP issues. | 0.30 | 1,650.00 | 495.00 |
| 05/22/2023 | MM53 | Telephone conference with Steering Committee, E. Haas, J. Murdica, K. Loundsbury, D. Prieto, M. Murphy, J. Alberto, S. Van Aalten and J. McMillan regarding trust distribution procedures and plan issues. | 2.00 | 1,650.00 | 3,300.00 |
| 05/22/2023 | MM53 | Revise and update summary of plan issues and trust distribution procedures in preparation for meeting with Debtor. | 1.00 | 1,650.00 | 1,650.00 |
| 05/22/2023 | MM53 | Telephone conference with J. McMillan regarding updated list of trust distribution procedures. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 98
51691-00002
Invoice No. 2364905

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | MM53 | Analyze types of cancer claims in connection with plan | 0.20 | 1,650.00 | 330.00 |
| 05/22/2023 | SL38 | Analyze plan voting and distribution issues and related authority | 1.10 | 1,270.00 | 1,397.00 |
| 05/23/2023 | JM63 | Review and revise plan and TDP issues list (1.0); review and revise mediation version of plan and TDP issues list (.7); correspond with M. Micheli re same (.6); draft email to clients, Parkins & Rubio, and Cole Schotz re plan and TDP issues list (.2); Call with M. Micheli re same (.4); correspond with Cole Schotz, M. Micheli, M. Murphy and Parkins & Rubio re mediation version of the plan and TDP issues list (.2) | 3.10 | 1,125.00 | 3,487.50 |
| 05/23/2023 | KH18 | Analyze and comment on plan issues (.3); correspond with ad hoc members regarding same (.2) | 0.50 | 2,075.00 | 1,037.50 |
| 05/23/2023 | MMM5 | Review and revise summary of issues with plan and TDP (.7); telephone call with M. Micheli regarding same (.3) | 1.00 | 1,750.00 | 1,750.00 |
| 05/23/2023 | MM53 | Revise and update summary chart of plan issues and trust distribution procedures in preparation for meeting with Debtor. | 1.40 | 1,650.00 | 2,310.00 |
| 05/23/2023 | MM53 | Telephone conferences with J. McMillan regarding plan and trust distribution procedures summary issues list. | 0.40 | 1,650.00 | 660.00 |
| 05/23/2023 | MM53 | Telephone conference with M. Murphy regarding discovery matters and open plan and trust distribution provisions. | 0.30 | 1,650.00 | 495.00 |
| 05/24/2023 | JM63 | Review and mark up Jones Day draft solicitation procedures and related exhibits (1.8); attend mediation with K. Hansen, M. Murphy, and M. Micheli, mediators, and Ad Hoc Committee re plan and TDP issues (2.1) | 3.90 | 1,125.00 | 4,387.50 |
| 05/24/2023 | KH18 | Participate in mediation call with M. Murphy, M. Micheli, and J. McMillan; mediators, and clients (2.1); review certain submissions to prepare for same (1.7) | 3.80 | 2,075.00 | 7,885.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 99
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | MMM5 | Prepare outline of issues for mediation (.7); attend mediation call with K. Hansen, M. Micheli, and J. McMillan (2.1) | 2.80 | 1,750.00 | 4,900.00 |
| 05/24/2023 | MMM5 | Review revised solicitation procedures and precedent | 1.30 | 1,750.00 | 2,275.00 |
| 05/24/2023 | MMM5 | Telephone call with M. Micheli regarding mediation | 0.10 | 1,750.00 | 175.00 |
| 05/24/2023 | MM53 | Attend mediation with Steering Committee, mediators, K. Hansen, M. Murphy, J. McMillan, C. Rubio, L. Parkins J. Alberto, S. Van Aalten and J. McMillan regarding trust distribution procedures and plan issues. | 2.10 | 1,650.00 | 3,465.00 |
| 05/24/2023 | MM53 | Review motion to preclude votes (.3); draft notes regarding response to same (.2) | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | MM53 | Draft summary of talking points and agenda for mediation. | 0.70 | 1,650.00 | 1,155.00 |
| 05/24/2023 | MM53 | Revise and update summary chart of plan issues and trust distribution procedures in preparation for meeting with Debtor. | 0.50 | 1,650.00 | 825.00 |
| 05/24/2023 | MM53 | Telephone conference with M. Murphy regarding mediation. | 0.10 | 1,650.00 | 165.00 |
| 05/24/2023 | MJ1 | Review and analyze issues, documents regarding plan (1.3); correspond with M. Micheli regarding same (.3) | 1.60 | 1,235.00 | 1,976.00 |
| 05/25/2023 | JM63 | Review amended appointment of co-mediators order (.5); draft summary re same (.3); correspond with M. Micheli, K. Hansen and L. Miliotes re same (.3) | 1.10 | 1,125.00 | 1,237.50 |
| 05/25/2023 | KH18 | Mediation follow up call with M. Micheli and M. Murphy (.2); review and comment on plan and TDP (2.2); Telephone conference with D. Prieto, M. Murphy, M. Micheli and regarding plan and trust distribution procedures (.8). | 3.50 | 2,075.00 | 7,262.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 100
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | MMM5 | Review correspondence from SteerCo regarding plan (.2); attend call with Jones Day to discuss open issues with plan and TDP and next steps (.8); call with K. Hansen and M. Micheli re mediation (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 05/25/2023 | MM53 | Review unresolved plan issues for call with Jones Day. | 0.40 | 1,650.00 | 660.00 |
| 05/25/2023 | MM53 | Draft revisions and updates to summary chart of plan issues and trust distribution procedures in preparation for meeting with Debtor. | 0.50 | 1,650.00 | 825.00 |
| 05/25/2023 | MM53 | Draft summary memorandum to Steering Committee re meeting with Debtors on plan and trust distribution procedures. | 0.20 | 1,650.00 | 330.00 |
| 05/25/2023 | MM53 | Call with M. Murphy and K. Hansen regarding mediation and objection to motions to dismiss. | 0.20 | 1,650.00 | 330.00 |
| 05/25/2023 | MM53 | Analyze open settlement items based on mediation discussion. | 0.80 | 1,650.00 | 1,320.00 |
| 05/25/2023 | MM53 | Telephone conference with D. Prieto, K. Hansen, M. Murphy regarding plan and trust distribution procedures. | 0.80 | 1,650.00 | 1,320.00 |
| 05/25/2023 | MM53 | Telephone conference with S. Lawand regarding objection to motion to preclude votes. | 0.60 | 1,650.00 | 990.00 |
| 05/25/2023 | SL38 | Attend call with M. Micheli regarding motion to exclude nonovarian claims. | 0.60 | 1,270.00 | 762.00 |
| 05/25/2023 | SL38 | Analyze case law and statutory authority for response to motion to exclude nonovarian claims. | 3.80 | 1,270.00 | 4,826.00 |
| 05/25/2023 | WKW | Review ad hoc committee member correspondence with mediator and counsel regarding support for plan | 0.20 | 1,650.00 | 330.00 |
| 05/26/2023 | KH18 | Analyze next steps in mediation (.6); correspond with ad hoc members regarding mediation (.4) | 1.00 | 2,075.00 | 2,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 101
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2023 | KH18 | Analyze mediation related issues (.9); prepare notes regarding next steps in mediation (.1) | 1.00 | 2,075.00 | 2,075.00 |
| 05/28/2023 | SL38 | Draft objection to motion to exclude nonovarian claims. | 2.60 | 1,270.00 | 3,302.00 |
| 05/28/2023 | SL38 | Analyze case law and statutory authority regarding voting, distribution, claims allowance, and plan objection issues (4.2); draft summary of findings re same (2.2) | 6.40 | 1,270.00 | 8,128.00 |
| 05/28/2023 | SL38 | Analyze case law and statutory authority regarding procedural objections to motion to exclude nonovarian claims. | 2.80 | 1,270.00 | 3,556.00 |
| 05/29/2023 | SL38 | Analyze authority in support of objection to motion to exclude nonovarian claims (4.1); Draft objection re same (4.8) | 8.90 | 1,270.00 | 11,303.00 |
| 05/30/2023 | JM63 | Correspond with M. Micheli re revisions to plan and TDP issues list (.3); correspond with M. Micheli re plan and TDP issues list call with Jones Day and Barnes &Thornburg (.2); review and revise Parkins & Rubio plan and TDP issues list (.3) | 0.80 | 1,125.00 | 900.00 |
| 05/30/2023 | LM20 | Review precedent pleadings on substantive consolidation | 0.50 | 855.00 | 427.50 |
| 05/30/2023 | MMM5 | Telephone call with M. Micheli regarding TDPs (.2); telephone call with M. Micheli and K. Hansen regarding TDPs (.2) | 0.40 | 1,750.00 | 700.00 |
| 05/30/2023 | MM53 | Correspond with K. Hansen and C. Rubio regarding trust distribution procedures | 0.10 | 1,650.00 | 165.00 |
| 05/30/2023 | MM53 | Telephone conference with M. Murphy and K. Hansen regarding trust distribution procedures and plan issues. | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | MM53 | Draft revisions and updates to summary of plan issues and trust distribution procedures in preparation for meeting with steering committee. | 1.40 | 1,650.00 | 2,310.00 |
| 05/30/2023 | SL38 | Analyze claims allowance processes under section 524(g) | 6.40 | 1,270.00 | 8,128.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 102
51691-00002
Invoice No. 2364905

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | SL38 | Draft objection to motion to exclude nonovarian claims. | 2.30 | 1,270.00 | 2,921.00 |
| 05/31/2023 | JM63 | Review and revise plan issues list (1.1); correspond with M. Micheli re same (.1) | 1.20 | 1,125.00 | 1,350.00 |
| 05/31/2023 | MM53 | Review revisions and updates to summary of plan issues and trust distribution procedures based on comments from SteerCo members | 0.30 | 1,650.00 | 495.00 |
| 05/31/2023 | RM30 | Analyze Purdue decision re third party releases | 0.60 | 1,600.00 | 960.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **460.60** | | **661,590.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **1,522.50** | | **2,181,878.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 100.50 | 2,075.00 | 208,537.50 |
| KP17 | Ken Pasquale | Partner | 23.00 | 1,875.00 | 43,125.00 |
| MMM5 | Matt M. Murphy | Partner | 166.70 | 1,750.00 | 291,725.00 |
| AM50 | Allison Miller | Partner | 27.40 | 1,725.00 | 47,265.00 |
| WKW | William K. Whitner | Partner | 65.80 | 1,650.00 | 108,570.00 |
| SAH1 | Scott A. Heard | Partner | 8.50 | 1,625.00 | 13,812.50 |
| MM53 | Matthew Micheli | Of Counsel | 223.20 | 1,650.00 | 368,280.00 |
| RM30 | Ryan Montefusco | Of Counsel | 209.30 | 1,600.00 | 334,880.00 |
| GS15 | Gary Silber | Of Counsel | 1.50 | 1,600.00 | 2,400.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.40 | 1,025.00 | 1,435.00 |
| MW22 | Michael C. Whalen | Associate | 72.10 | 1,320.00 | 95,172.00 |
| AHW1 | Abigail H. Wald | Associate | 40.50 | 1,290.00 | 52,245.00 |
| SL38 | Sam Lawand | Associate | 178.80 | 1,270.00 | 227,076.00 |
| MJ1 | Mike Jones | Associate | 1.60 | 1,235.00 | 1,976.00 |
| WCF | Will C. Farmer | Associate | 27.50 | 1,235.00 | 33,962.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 103
51691-00002
Invoice No. 2364905

| JM63 | Jillian A. McMillan | Associate | 180.00 | 1,125.00 | 202,500.00 |
| AG29 | Angelika S. Glogowski | Associate | 6.20 | 915.00 | 5,673.00 |
| LS27 | Louise Simpson | Associate | 10.50 | 855.00 | 8,977.50 |
| LM20 | Lanie Miliotes | Associate | 121.10 | 855.00 | 103,540.50 |
| MM57 | Michael Magzamen | Paralegal | 56.50 | 540.00 | 30,510.00 |
| DM26 | David Mohamed | Paralegal | 0.40 | 540.00 | 216.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/05/2023 | Photocopy Charges | 183.00 | 0.08 | 14.64 |
| 05/11/2023 | Photocopy Charges | 180.00 | 0.08 | 14.40 |
| 05/12/2023 | Photocopy Charges | 642.00 | 0.08 | 51.36 |
| 05/16/2023 | Photocopy Charges | 1,005.00 | 0.08 | 80.40 |
| 05/01/2023 | Westlaw | | | 50.60 |
| 05/01/2023 | Westlaw | | | 50.60 |
| 05/01/2023 | Computer Search (Other) | | | 4.50 |
| 05/02/2023 | Local - Meals - Lanie Miliotes; 04/30/2023; Restaurant: Sweetgreen; City: New York; Lunch; Number of people: 1; Weekend meal after working 4+ hours | | | 24.94 |
| 05/02/2023 | Local - Meals - Lanie Miliotes; 04/29/2023; Restaurant: Bondi Sushi; City: New York ; Dinner; Number of people: 1; Weekend meal after working 4+ hours | | | 28.34 |
| 05/02/2023 | Westlaw | | | 202.42 |
| 05/02/2023 | Westlaw | | | 56.29 |
| 05/03/2023 | Lexis/On Line Search | | | 25.84 |
| 05/03/2023 | Lexis/On Line Search | | | 74.40 |
| 05/03/2023 | Lexis/On Line Search | | | 77.53 |
| 05/03/2023 | Westlaw | | | 423.86 |
| 05/03/2023 | Westlaw | | | 513.89 |
| 05/04/2023 | Westlaw | | | 125.96 |
| 05/04/2023 | Westlaw | | | 524.48 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                          Page 104
51691-00002
Invoice No. 2364905

| | | |
|---|---|---:|
| 05/04/2023 | Computer Search (Other) | 41.13 |
| 05/05/2023 | Local - Meals - Sam Lawand; 04/27/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; after-hours dinner expense | 34.57 |
| 05/05/2023 | Westlaw | 321.67 |
| 05/05/2023 | Computer Search (Other) | 18.54 |
| 05/06/2023 | Lexis/On Line Search | 24.80 |
| 05/06/2023 | Westlaw | 151.23 |
| 05/06/2023 | Westlaw | 202.42 |
| 05/07/2023 | Lexis/On Line Search | 24.80 |
| 05/07/2023 | Westlaw | 191.43 |
| 05/08/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Package; Invoice # 6053256 dated 05/19/2023; Service Type: Car | 226.24 |
| 05/08/2023 | Westlaw | 159.46 |
| 05/08/2023 | Westlaw | 50.60 |
| 05/08/2023 | Computer Search (Other) | 2.16 |
| 05/08/2023 | Computer Search (Other) | 3.51 |
| 05/09/2023 | Local - Meals - Sam Lawand; 05/02/2023; Restaurant: Midtown West; City: New York; Dinner; Number of people: 1; after-hours dinner expense | 34.87 |
| 05/09/2023 | Westlaw | 50.60 |
| 05/09/2023 | Computer Search (Other) | 3.51 |
| 05/10/2023 | Computer Search (Other) | 0.36 |
| 05/11/2023 | Lexis/On Line Search | 74.40 |
| 05/11/2023 | Westlaw | 33.54 |
| 05/11/2023 | Computer Search (Other) | 37.17 |
| 05/12/2023 | UPS/Courier Service - UPS (USD) (JPMPCARD); Invoice # 00000A6T163193; 05/12/2023; Kris Hansen, Esq.. | 52.42 |
| 05/12/2023 | Computer Search (Other) | 16.56 |
| 05/13/2023 | Westlaw | 874.01 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                              Page 105
51691-00002
Invoice No. 2364905

| | | |
|---|---|---:|
| 05/15/2023 | Computer Search (Other) | 10.44 |
| 05/16/2023 | Local - Meals - Sam Lawand; 05/03/2023; Restaurant: Dim Sum Palace; City: New York; Dinner; Number of people: 1; after-hours work meal expense | 34.87 |
| 05/16/2023 | Local - Taxi - Sam Lawand; 05/03/2023; From/To: office/home; Service Type: Lyft; taxi expense for car ride home from late-night work | 30.96 |
| 05/16/2023 | Westlaw | 126.51 |
| 05/16/2023 | Westlaw | 33.34 |
| 05/16/2023 | Westlaw | 50.60 |
| 05/17/2023 | Lexis/On Line Search | 25.84 |
| 05/17/2023 | Westlaw | 108.27 |
| 05/17/2023 | Westlaw | 456.42 |
| 05/17/2023 | Computer Search (Other) | 19.62 |
| 05/18/2023 | Westlaw | 25.30 |
| 05/18/2023 | Westlaw | 349.72 |
| 05/18/2023 | Computer Search (Other) | 18.45 |
| 05/19/2023 | Westlaw | 101.21 |
| 05/19/2023 | Westlaw | 25.30 |
| 05/19/2023 | Computer Search (Other) | 13.95 |
| 05/20/2023 | Lexis/On Line Search | 24.80 |
| 05/20/2023 | Westlaw | 50.60 |
| 05/20/2023 | Westlaw | 72.18 |
| 05/21/2023 | Westlaw | 192.22 |
| 05/21/2023 | Computer Search (Other) | 1.89 |
| 05/22/2023 | Westlaw | 75.91 |
| 05/23/2023 | Local - Meals - Sam Lawand; 05/10/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; after-hours dinner expense | 20.00 |
| 05/23/2023 | Local - Meals - Sam Lawand; 05/11/2023; Restaurant: Dim Sum Palace ; City: New York; Dinner; Number of people: 1; After-hours dinner expense while working on client related matter | 34.87 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                             Page 106
51691-00002
Invoice No. 2364905

| | | |
|---|---|---|
| 05/23/2023 | Local - Meals - Sam Lawand; 05/09/2023; Restaurant: Dim Sum Palace; City: New York; Dinner; Number of people: 1; after-hours work meal expense | 34.92 |
| 05/23/2023 | Lexis/On Line Search | 51.69 |
| 05/24/2023 | Westlaw | 7.65 |
| 05/25/2023 | Lexis/On Line Search | 24.80 |
| 05/25/2023 | Westlaw | 101.21 |
| 05/25/2023 | Westlaw | 322.26 |
| 05/26/2023 | Lexis/On Line Search | 24.81 |
| 05/26/2023 | Lexis/On Line Search | 77.53 |
| 05/26/2023 | Westlaw | 50.60 |
| 05/30/2023 | Court Reporting Services - Lexitas, Invoice# 1448080 Dated 05/30/23, Deposition transcript of Majed Nachawati taken on 5/24/2023 | 4,692.90 |
| 05/30/2023 | Westlaw | 75.91 |
| 05/31/2023 | Local - Meals - Sam Lawand; 05/18/2023; Restaurant: Dim Sum Palace; City: New York ; Dinner; Number of people: 1; after hours work meal expense | 34.87 |
| **Total Costs incurred and advanced** | | **$12,376.87** |
| | **Current Fees and Costs** | **$2,194,255.37** |
| | **Total Balance Due - Due Upon Receipt** | **$2,194,255.37** |