UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## <u>ATTORNEY MONTHLY FEE STATEMENT COVER SHEET</u><br><u>FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023</u>

In re LTL Management LLC

Applicant: Cole Schotz P.C.

Case No. 23-12825 (MBK)

Client:  Ad Hoc Committee of Supporting Counsel

Chapter 11

Case Filed: April 4, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

_/s/ Michael D. Sirota_        07/18/2023
MICHAEL D. SIROTA              Date

| SECTION I |
| :---: |
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
May 1, 2023 through May 31, 2023 (the "**Compensation Period**")

| | |
| :--- | ---: |
| Total Fees | $497,062.00 |
| Total Disbursements | $3,092.96 |
| Minus % holdback of Fees | $99,412.40 |
| Amount Sought at this Time | $400,742.56 |

Summary of Amounts Requested for Previous Periods

| | |
| :--- | ---: |
| Total Previous Fees and Expenses Requested: | $96,768.90 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $19,236.20 |
| Total Received by Applicant: | $0.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 15.70 | $1,200.00 | $18,840.00 |
| Warren A. Usatine<br>Member | 1995 | 18.90 | $950.00 | $17,955.00 |
| Seth Van Aalten<br>Member | 2004 | 194.00 | $950.00 | $184,300.00 |
| Justin R. Alberto<br>Member | 2008 | 79.30 | $740.00 | $58,682.00 |
| Ryan T. Jareck<br>Member | 2008 | 27.20 | $695.00 | $18,904.00 |
| Sarah A. Carnes<br>Member | 2015 | 108.90 | $760.00 | $82,764.00 |
| Mark Tsukerman<br>Member | 2010 | 34.90 | $625.00 | $21,812.50 |
| Stacy L. Newman<br>Member | 2007 | 23.10 | $650.00 | $15,015.00 |
| Bryant P. Churbuck<br>Associate | 2018 | 112.90 | $460.00 | $51,934.00 |
| Larry S. Morton<br>Paralegal | n/a | 43.30 | $355.00 | $15,371.50 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 31.90 | $460.00 | $11,484.00 |
| **TOTALS** | **n/a** | **690.10** | **n/a** | **$497,062.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 0.00 | $0.00 |
| Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 0.00 | $0.00 |
| Case Administration | 66.40 | $41,767.50 |
| Claims Administration and Objections | 0.00 | $0.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 0.00 | $0.00 |
| Fee Employment | 18.00 | $13,099.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| Litigation | 488.70 | $346,620.00 |
| Meetings of Creditors | 1.80 | $1,710.00 |
| Disclosure Statement | 6.80 | $5,527.50 |
| Plan of Reorganization | 99.60 | $81,364.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.00 | $0.00 |
| Reporting | 0.00 | $0.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 8.80 | $6,974.00 |
| **SERVICES TOTALS** | **690.10** | **$497,062.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Photocopying / Printing / Scanning | $1,547.80 |
| Court Fees | $79.30 |
| Delivery Services / Federal Express | $24.76 |
| Outside Printing | $142.70 |
| Filing Fees | $750.00 |
| Travel – Mileage/Tolls | $12.00 |
| Other (Explain) | $0.00 |
| Depositions Transcript | $536.40 |
| **DISBURSEMENTS TOTAL** | **$3,092.96** |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**
**Caption in Compliance with D.N.J. LBR 9004-1(b)**

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)
Ryan P. Montefusco (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting
Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

**MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.,
AD HAC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

Cole Schotz P.C. ("Cole Schotz") submits this Monthly Fee Statement (the "Statement")

for services rendered and expenses incurred as Counsel to the Ad Hoc Committee of Supporting

Counsel[2] for the period commencing May 1, 2023 and ending May 31, 2023 (the "Statement

Period"), pursuant to the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Retained Professions* [Docket No. 562] (as modified, the "Interim Fee

Procedures Order").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements

necessarily incurred by Cole Schotz for the Statement Period are annexed hereto. These invoices

detail the services performed by Cole Schotz.

The fees requested and expenses incurred in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $497,062.00 | $99,412.40 | $397,649.60 | $3,092.96 |

*[Remainder of page left intentionally blank]*

---

[2] On June 20, 2023, the Bankruptcy Court entered the *Order Authorizing the Debtor to Enter into an Expense Reimbursement Agreement with Ad Hoc Committee of Supporting Counsel* [Docket No. 838] that provides for the reimbursement of fees from April 18, 2023 through the termination of the Reimbursement Agreement (together, the "Fees and Expenses").

WHEREFORE, Cole Schotz respectfully requests payment of fees and reimbursement of

expenses for the Statement Period of $400,742.56 (80% of total fees and 100% of expenses) in

accordance with the Reimbursement Order.


Dated: July 18, 2023                      **COLE SCHOTZ P.C.**
                                          *Counsel to Ad Hoc Committee*
                                          *of Supporting Counsel*

                                          /s/ *Michael D. Sirota*
                                          Michael D. Sirota (NJ Bar No. 014321986)

# Exhibit A

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas  — Florida

LTL MANAGEMENT LLC
N/A

| | |
|---|---|
| Invoice Date: | July 13, 2023 |
| Invoice Number: | 953094 |
| Matter Number: | 66055-0001 |

**Re:**  LTL AD HOC GROUP

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2023

| **CASE ADMINISTRATION** | | | **66.40** | **41,767.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 05/01/23 | BPC | REVIEW MRFHM'S OBJECTION TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS | 0.20 | 92.00 |
| 05/01/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/1 DOCKET FILINGS | 0.10 | 46.00 |
| 05/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, J. ALBERTO, S. CARNES, AND L. PARKINS RE: SCHEDULED HEARINGS | 0.30 | 138.00 |
| 05/01/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/1 DOCKET FILINGS | 0.20 | 92.00 |
| 05/01/23 | LSM | COMPILE, REVIEW AND CIRCULATE AGENDA FOR MAY 3, 2023 HEARING TO CS TEAM | 0.30 | 106.50 |
| 05/01/23 | PVR | EMAILS FROM AND TO A. ROTH-MOORE AND RESEARCH RE: ZOOM LINK FOR MAY 3, 2023 HEARING | 0.20 | 72.00 |
| 05/01/23 | SYC | EMAILS WITH SVA RE: CASE CALENDARING | 0.50 | 380.00 |
| 05/01/23 | BPC | REVIEW ORDER SHORTENING TIME TO RESPOND TO DEBTOR'S MOTION TO SEAL PORTIONS OF ITS OMNIBUS REPLY IN SUPPORT OF ITS MOTION FOR APPOINTMENT OF A FUTURE CLAIMS REPRESENTATIVE | 0.10 | 46.00 |
| 05/02/23 | LSM | ARRANGE E-NOTICING FOR S. CARNES | 0.20 | 71.00 |
| 05/02/23 | SYC | REVIEW CALENDAR OF HEARING DATES AND EMAILS TO STEERCO RE: SAME | 1.10 | 836.00 |
| 05/02/23 | LSM | COMPILE HEARING INSTRUCTIONS FOR MAY 3, 2023 HEARING AND FORWARD SAME TO CO-COUNSEL WITH COMMENTS | 0.40 | 142.00 |
| 05/02/23 | LSM | REVISE, FILE AND CIRCULATE TO CS TEAM THE MOTION TO INTERVENE AND RELATED MOTION TO SHORTEN NOTICE | 0.80 | 284.00 |
| 05/02/23 | LSM | ASSIST WITH FILING PREPARATIONS FOR MOTION TO INTERVENE AND RELATED MOTION TO SHORTEN NOTICE | 2.50 | 887.50 |
| 05/02/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: COURT PROTOCOLS FOR WITNESS/EXHIBIT LISTS | 0.10 | 95.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                          Invoice Number  953094
        Client/Matter No. 66055-0001                                      July 13, 2023
                                                                               Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: CASE ISSUES AND 5/3 HEARING; EMAILS RE: SAME; REVIEW AGENDA; CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: 5/3 HEARING | 0.50 | 475.00 |
| 05/02/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL FIVE SIGNED PRO HAC VICE ORDERS FOR L. PARKINS, C. RUBIO, M. MICHELI, K. HANSEN AND M. MURPHY | 0.50 | 177.50 |
| 05/02/23 | LSM | ASSIST WITH HEARING PREPARATIONS FOR THE MAY 3, 2023 HEARING | 0.60 | 213.00 |
| 05/02/23 | LSM | ORGANIZE ELECTRONIC SERVICE OF MOTION TO INTERVENE AND MOTION TO SHORTEN TO BANKRUPTCY COURT CHAMBERS | 0.40 | 142.00 |
| 05/03/23 | LSM | RESEARCH PAYMENT PROCEDURES FOR PRO HAC VICE MOTION FILING FEES | 0.40 | 142.00 |
| 05/03/23 | SYC | EMAIL TO STEERCO RE: RECENT FILINGS | 0.30 | 228.00 |
| 05/03/23 | WAU | ATTEND (REMOTELY) 5/3 HEARINGS (PARTIAL) | 2.10 | 1,995.00 |
| 05/03/23 | BPC | ATTEND 5/3 HEARING | 4.70 | 2,162.00 |
| 05/03/23 | LSM | ASSIST WITH HEARING PREPARATION FOR THE MAY 3, 2023 HEARING | 0.70 | 248.50 |
| 05/04/23 | LSM | RESEARCH PAYMENT PROCEDURES FOR PRO HAC VICE MOTION FILING FEES | 0.30 | 106.50 |
| 05/04/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING HEARING DATE SCHEDULING | 0.30 | 106.50 |
| 05/04/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/4 DOCKET FILINGS | 0.10 | 46.00 |
| 05/04/23 | LSM | MONITOR BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.40 | 142.00 |
| 05/04/23 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL J. ALBERTO RE: AD HOC | 0.30 | 360.00 |
| 05/04/23 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: 5/3 HEARING RESULTS | 0.50 | 600.00 |
| 05/04/23 | SYC | REVIEW COMMITTEE BYLAWS | 0.50 | 380.00 |
| 05/05/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH COURT INSTRUCTIONS AND HEARING DATE | 0.30 | 106.50 |
| 05/05/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE MAY 9, 2023 HEARING | 0.40 | 142.00 |
| 05/05/23 | LSM | CONFERENCE CALL WITH S. CARNES REGARDING 2004 EXAMINATION MOTION | 0.40 | 142.00 |
| 05/05/23 | LSM | PROCESS PAYMENT FOR HEARING TRANSCRIPT FOR MAY 3, 2023 HEARING | 0.20 | 71.00 |
| 05/05/23 | LSM | ORDER HEARING TRANSCRIPT FOR MAY 3, 2023 HEARING | 0.30 | 106.50 |
| 05/05/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES AND ADVERSARY HEARING DATE | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                    Invoice Number  953094
        Client/Matter No. 66055-0001                                    July 13, 2023
                                                                             Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/05/23 | LSM | COMPILE, REVIEW AND CIRCULATE PRO HAC VICE MOTIONS FOR J. ALBERTO AND S. VAN AALTEN TO RELATED ATTORNEYS | 0.30 | 106.50 |
| 05/05/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/5 DOCKET FILINGS | 0.20 | 92.00 |
| 05/05/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO S. VAN AALTEN AND CO-COUNSEL | 0.30 | 106.50 |
| 05/06/23 | LSM | CONFERENCE CALL WITH S. CARNES REGARDING 2019 MOTION | 0.60 | 213.00 |
| 05/06/23 | SYC | REVIEW 5/9 HEARING AGENDA AND EMAIL TO STEERCO RE: SAME | 0.30 | 228.00 |
| 05/07/23 | WAU | REVIEW MULTIPLE RECENT FILINGS ON ECF RE: 5/9 HEARINGS | 0.80 | 760.00 |
| 05/08/23 | LSM | COMPILE, REVIEW AND CIRCULATE SECOND AMENDED AGENDA FOR MAY 9, 2023 HEARING TO CS TEAM | 0.30 | 106.50 |
| 05/08/23 | LSM | ASSIST WITH HEARING PREPARATIONS FOR THE MAY 9, 2023 HEARING | 0.50 | 177.50 |
| 05/08/23 | RTJ | REVIEW CORRESPONDENCE AND PLEADINGS RE: LTL | 0.90 | 625.50 |
| 05/08/23 | WAU | REVIEW AGENDA FOR 5/9 HEARING | 0.10 | 95.00 |
| 05/08/23 | WAU | REVIEW PLEADINGS RELATING TO MATTERS ON FOR 5/9 HEARING | 1.00 | 950.00 |
| 05/08/23 | MDS | REVIEW RESPONSE TO MANDAMUS | 0.40 | 480.00 |
| 05/08/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL J. ALBERTO RE: LTL HEARING - ISSUES | 0.50 | 600.00 |
| 05/08/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AMENDED AGENDA FOR THE MAY 9, 2023 HEARING | 0.40 | 142.00 |
| 05/08/23 | LSM | RESEARCH FILING PROCEDURES IN THIRD CIRCUIT COURT AND MOTION TO SEAL IN BANKRUPTCY COURT | 0.50 | 177.50 |
| 05/08/23 | LSM | RESEARCH PAYMENT PROCEDURES FOR PRO HAC VICE FILING FEES IN NJ | 0.40 | 142.00 |
| 05/09/23 | WAU | ATTEND 5/9 HEARINGS | 4.00 | 3,800.00 |
| 05/09/23 | MDS | CORRESP. TO ADVERSARY L. BIELSKIE RE: 2019 | 0.20 | 240.00 |
| 05/09/23 | MDS | ATTEND COURT HEARING REMOTELY | 3.00 | 3,600.00 |
| 05/09/23 | PVR | EMAIL FROM AND TO A. ROTH-MOORE RE: ZOOM INFORMATION FOR MAY 9, 2023 HEARING | 0.10 | 36.00 |
| 05/09/23 | PVR | EMAIL EXCHANGE WITH S. NEWMAN AND RESEARCH RE: ORDER TO ASSUME PLAN SUPPORT AGREEMENT AND ORDER TO ASSUME RSA AGREEMENT FROM IN RE DENDREON CORP. AND IN RE HERCULES OFFSHORE, INC. | 0.40 | 144.00 |
| 05/09/23 | LSM | ORDER HEARING TRANSCRIPT FOR MAY 9, 2023 HEARING | 0.20 | 71.00 |
| 05/10/23 | LSM | PROCESS PAYMENT FOR MAY 9, 2023 HEARING TRANSCRIPT | 0.20 | 71.00 |
| 05/10/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO J. ALBERTO AND CO-COUNSEL THE TRANSCRIPT FOR THE MAY 9, 2023 HEARING | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  953094
        Client/Matter No. 66055-0001                                         July 13, 2023
                                                                                    Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/10/23 | SYC | REVIEW OF LOCAL RULES RE: SUBMISSION OF CONTESTED ORDERS | 0.40 | 304.00 |
| 05/10/23 | SYC | REVIEW RECORDS RE: MEMBERS WHO HAVE NOT YET PROVIEDD 2019 INFORMATION OR EXECUTED BYLAWS | 1.10 | 836.00 |
| 05/10/23 | BPC | PREPARE EMAIL TO M. TSUKERMAN RE: PENDING MOTIONS BEFORE THE COURT | 0.20 | 92.00 |
| 05/10/23 | SYC | UPDATE CALENDAR FOR CLIENT | 0.50 | 380.00 |
| 05/10/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: PENDING MOTIONS BEFORE THE COURT | 0.30 | 138.00 |
| 05/11/23 | LSM | ASSIST WITH SCHEDULING M. SIROTA WITH CONFERENCE CALL REGARDING OPINION READING | 0.40 | 142.00 |
| 05/11/23 | LSM | COMPILE AND RECIRCULATE TRANSCRIPT FOR MAY 9, 2023 HEARING WITH COMMENTS | 0.20 | 71.00 |
| 05/11/23 | SYC | RESPOND TO PH INQURIES RE: HEARING DATES/OBJECTION DEADLINES | 0.70 | 532.00 |
| 05/11/23 | LSM | EMAILS WITH CO-COUNSEL AND F. PISANO REGARDING HEARING PROCEDURES AND OBJECTION DEADLINES | 0.30 | 106.50 |
| 05/12/23 | MDS | REVIEW LETTER TO COURT | 0.20 | 240.00 |
| 05/12/23 | LSM | REVIEW AND FILE OBJECTION TO SUSPENSION MOTION AND REPLY IN SUPPORT OF SCHEDULING MOTION | 0.60 | 213.00 |
| 05/12/23 | LSM | ORGANIZE SERVICE OF FILED OBJECTION TO SUSPENSION MOTION AND REPLY TO SCHEDULING MOTION | 0.70 | 248.50 |
| 05/14/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE | 0.40 | 142.00 |
| 05/15/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH REVISED HEARING DATE/TIME AND RELATED DEADLINES | 0.20 | 71.00 |
| 05/15/23 | MDS | REVIEW SOLICITATION MATERIALS | 1.20 | 1,440.00 |
| 05/16/23 | LSM | COMPILE, REVIEW AND CIRCULATE AMENDED AGENDA FOR MAY 16, 2023 HEARING TO COLE SCHOTZ TEAM | 0.30 | 106.50 |
| 05/16/23 | LSM | REVIEW, FILE AND CIRCULATE TO S. CARNES AND CO-COUNSEL TWO PRO HAC VICE MOTIONS FOR R. MONTEFUSCO AND M. WHALEN | 0.60 | 213.00 |
| 05/16/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING OBJECTION DEADLINE STATUS | 0.30 | 106.50 |
| 05/16/23 | MDS | ATTEND HEARING - SUSPENSION; PROTECTIVE ORDER | 1.50 | 1,800.00 |
| 05/16/23 | WAU | ATTEND 5/16 HEARING (ZOOM) | 0.40 | 380.00 |
| 05/16/23 | SYC | FINALIZE PH PRO HAC MOTIONS AND COORDINATE FILING OF SAME | 1.00 | 760.00 |
| 05/16/23 | LSM | ASSIST WITH HEARING PREPARATIONS FOR MAY 16, 2023 HEARING | 0.70 | 248.50 |
| 05/17/23 | LSM | PROCESS PAYMENT FOR MAY 16, 2023 HEARING TRANSCRIPT | 0.20 | 71.00 |
| 05/17/23 | SLN | REVIEW EMAIL FROM CO-COUNSEL REGARDING 5/16 HEARING (.1); | 0.10 | 65.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number  953094 |
|---|---|---|
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/17/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM COLE SCHOTZ IT DEPARTMENT RE: CLIENT DOCUMENT AND COMMUNICATION DISTRIBUTION | 0.30 | 138.00 |
| 05/17/23 | SVA | REVIEWED CRITICAL DATES SCHEDULE | 0.20 | 190.00 |
| 05/17/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING PAYMENT OF FILING FEES FOR PRO HAC VICE MOTIONS | 0.30 | 106.50 |
| 05/17/23 | LSM | COMPILE, REVIEW AND CIRCULATE TRANSCRIPT FOR MAY 16, 2023 HEARING TO COLE SCHOTZ TEAM AND CO-COUNSEL | 0.30 | 106.50 |
| 05/17/23 | SVA | CORRES W/ STEER CO RE BYLAWS | 0.20 | 190.00 |
| 05/17/23 | SVA | CORRES W/ CARNES AND CHURBUCK RE AHC LISTSERVE | 0.20 | 190.00 |
| 05/18/23 | SYC | CALL WITH CS TEAM RE: WIP | 0.30 | 228.00 |
| 05/18/23 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.50 | 177.50 |
| 05/18/23 | LSM | REVIEW AND UPDATE BANKRUPTCY CASE CALENDAR AND FORWARD SAME TO B. CHURBUCK | 0.50 | 177.50 |
| 05/19/23 | LSM | REVIEW CRITICAL DATES AND CALENDAR AND RELATED EMAILS FROM S. CARNES AND B. CHURBUCK | 0.60 | 213.00 |
| 05/19/23 | SYC | REVIEW OF CASE MANAGEMENT PROCEDURES | 0.50 | 380.00 |
| 05/19/23 | SYC | REVIEW COURT DOCKET AND INTERNAL CASE CALENDAR (1.1); REVISIONS TO SAME (.3) | 1.40 | 1,064.00 |
| 05/19/23 | SVA | REVIEW/REVISE CRITICAL DATES MEMO TO STEER CO | 1.10 | 1,045.00 |
| 05/22/23 | LSM | EMAILS WITH S. CARNES REGARDING SERVICE OF PLEADINGS AND COS DRAFTS | 0.30 | 106.50 |
| 05/22/23 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.50 | 177.50 |
| 05/22/23 | LSM | LEGAL RESEARCH FOR ARCHIVED PLEADINGS REGARDING OPINIONS AND ORDERS TO CONFIRMATION AND REPORT FINDINGS TO CO-COUNSEL | 0.50 | 177.50 |
| 05/22/23 | SVA | REVIEWED CASE MANAGEMENT ORDER | 0.40 | 380.00 |
| 05/23/23 | LSM | EMAILS WITH S. CARNES REGARDING COS DRAFT FOR PREVIOUS PLEADINGS | 0.30 | 106.50 |
| 05/23/23 | LSM | DRAFT COS FOR 2019 STATEMENT, OBJECTION AND REPLY PLEADINGS | 0.40 | 142.00 |
| 05/24/23 | LSM | COMPILE, REVIEW AND CIRCULATE SIGNED PRO HAC ORDERS FOR M. WHALEN AND R. MONTEFUSCO | 0.40 | 142.00 |
| 05/24/23 | SYC | REVIEW REVISED CALENDAR | 0.40 | 304.00 |
| 05/24/23 | LSM | DRAFT LETTER TO DISTRICT COURT REGARDING PRO HAC FILING FEE PAYMENT FOR M. WHALEN AND R. MONTEFUSCO | 0.40 | 142.00 |
| 05/24/23 | LSM | REVISE/UPDATE DRAFT COS REGARDING 2019 STATEMENT AND OBJECTION AND REPLY AND FORWARD SAME TO S. CARNES | 0.30 | 106.50 |
| 05/24/23 | WAU | REVIEW DEBTOR RESPONSE TO TCC DISCOVERY LETTER | 0.10 | 95.00 |
| 05/25/23 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.40 | 142.00 |
| 05/25/23 | LSM | REVISE/EDIT PRO HAC VICE MOTION FOR W. WHITNER AND FORWARD SAME TO S. VAN AALTEN AND CO-COUNSEL WITH COMMENTS | 0.60 | 213.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                    Invoice Number  953094
        Client/Matter No. 66055-0001                                July 13, 2023
                                                                          Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/25/23 | MDS | REVIEW UCC LETTER TO JUDGE KAPLAN | 0.20 | 240.00 |
| 05/26/23 | LSM | REVISE AND FILE PRO HAC VICE MOTION FOR W. WHITNER | 0.40 | 142.00 |
| 05/26/23 | LSM | ASSIST WITH FILING PREPARATIONS FOR OMNIBUS OBJECTION TO MOTIONS TO DISMISS | 1.40 | 497.00 |
| 05/26/23 | LSM | UPDATE, FILE AND ORGANIZE SERVICE OF OMNIBUS OBJECTION TO MOTIONS TO DISMISS | 0.90 | 319.50 |
| 05/26/23 | LSM | EMAILS WITH NJ TEAM AND B. CHURBUCK REGARDING COS REGARDING PREVIOUS FILINGS | 0.40 | 142.00 |
| 05/30/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/26-5/30 DOCKET FILINGS | 0.20 | 92.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND M. MAGZEMEN RE: UPCOMING CASE DEADLINES | 0.40 | 184.00 |
| 05/30/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/26-5/30 DOCKET FILINGS | 0.20 | 92.00 |
| 05/31/23 | LSM | EMAILS WITH P. RATKOWIAK REGARDING UNREDACTED EXHIBITS PRODUCTION FOR CHAMBER REGARDING 2019 STATEMENT | 0.40 | 142.00 |
| 05/31/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE HEARING TRANSCRIPT FOR THE MAY 30, 2023 HEARING | 0.30 | 106.50 |
| 05/31/23 | LSM | PROCESS PAYMENT FOR MAY 30, 2023 HEARING TRANSCRIPT | 0.20 | 71.00 |

| **DISCLOSURE STATEMENT** | | | **6.80** | **5,527.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/23 | MDS | REVIEW OBJECTION TO DISCLOSURE STATEMENT HEARING | 0.30 | 360.00 |
| 05/08/23 | SVA | REVIEWED REVISIONS TO DS SOLICITATION MATERIALS | 0.70 | 665.00 |
| 05/10/23 | SVA | REVIEWED TCC'S DS HEARING MOTION OBJECTION | 0.30 | 285.00 |
| 05/10/23 | WAU | REVIEW MOTION OF TCC TO SUSPEND CHAPTER 11; TCC OBJECTION TO DISCLOSURE STATEMENT SCHEDULING | 0.60 | 570.00 |
| 05/12/23 | SVA | CORRES W/ CARNES, CHURBUCK AND MORTON RE FILING OBJECTION TO SUSPENSION MOTION AND REPLY IN SUPPORT OF DS SCHEDULING MOTION | 0.50 | 475.00 |
| 05/12/23 | SVA | REVIEW/COMMENT ON AHC REPLY AND STATEMENT IN SUPPORT OF DS SCHEDULING MOTION | 1.30 | 1,235.00 |
| 05/19/23 | MT | CONTINUED REVIEW OF PLAN, DISCLOSURE STATEMENT, AND TRUST DISTRIBUTION PROCEDURES | 3.10 | 1,937.50 |

| **FEE EMPLOYMENT** | | | **18.00** | **13,099.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | SVA | REVIEWED MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP
      Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/05/23 | SLN | REVIEW DEBTOR'S MOTION TO PAY AD HOC GROUP FEES IN 2021 BANKRUPTCY AND RELATED ORDER (.9); DRAFT DEBTOR'S MOTION TO PAY AHC SUPPORTING COUNSEL FEES, PROPOSED ORDER AND REIMBURSEMENT AGREEMENTS (1.4) | 2.30 | 1,495.00 |
| 05/05/23 | SVA | CORRES W/ NEWMAN RE MOTION TO REIMBURSE EXPENSES OF AHC | 0.30 | 285.00 |
| 05/05/23 | SVA | REVIEWED MOTION TO PAY AHG OF STATES IN LTL 1 AND OTHER PRECEDENT | 0.70 | 665.00 |
| 05/08/23 | SLN | DRAFT REIMBURSEMENT AGREEMENT, MOTION TO APPROVE AND PROPOSED ORDER AND MULTIPLE CORRESPONDENCE WITH S. VAN AALTEN AND REVISIONS THERETO (5.6); REVIEW AHC RESPONSE TO MANDAMUS (.3); CORRESPONDENCE WITH AHC MEMBERS REGARDING CASE STATUS (.1); | 6.00 | 3,900.00 |
| 05/08/23 | PVR | EMAILS FROM AND TO S. NEWMAN AND R. DEELY AND RESEARCH RE: ORDER TO ASSUME REIMBURSEMENT AGREEMENT IN PURDUE PHARMA | 0.20 | 72.00 |
| 05/08/23 | SVA | INITIAL REVIEW/COMMENT ON MOTION TO PAY AHC EXPENSES | 0.60 | 570.00 |
| 05/08/23 | SVA | CORRES W/ NEWMAN RE MOTION TO PAY AHC EXPENSES | 0.40 | 380.00 |
| 05/09/23 | PVR | EMAIL EXCHANGE WITH S. NEWMAN AND RESEARCH RE: ORDER RE: ASSUMPTION OF RSA, ORDER TO ASSUME RSA AGREEMENT AND MEMORANDUM OPINION GRANTING ORDER TO ASSUME RSA AGREEMENT, AND ORDER APPROVING FEE LETTER FROM IN RE RURAL/METRO CORP., IN RE GENCO SHIPPING & TRADING LTD AND IN RE AMR CORP. | 0.60 | 216.00 |
| 05/11/23 | SVA | REVIEW/COMMENT ON REVISED MOTION TO PAY AHC PROFESSIONAL FEES | 1.20 | 1,140.00 |
| 05/12/23 | SVA | FURTHER REVIEW/REVISION OF MOTION TO PAY AHC PROFESSIONAL FEES | 0.20 | 190.00 |
| 05/12/23 | SVA | REVIEW/REVISE MOTION TO PAY AHC PROFESSIONALS | 0.40 | 380.00 |
| 05/12/23 | SVA | CORRES W/ MICHELI RE MOTION TO PAY AHC PROFESSIONAL FEES | 0.30 | 285.00 |
| 05/12/23 | JRA | EMAILS INTERNALLY AND WITH PH RE MOTION TO PAY FEES | 0.30 | 222.00 |
| 05/12/23 | SVA | CORRES W/ PH AND CS TEAMS RE EMPLOYMENT AGREEMENTS AND BYLAWS | 0.20 | 190.00 |
| 05/22/23 | JRA | EMAILS WITH M. MURPHY AND S. VAN AALTEN RE FEE MOTION AND REIMBURSEMENT AGREEMENT | 0.20 | 148.00 |
| 05/22/23 | JRA | REVIEW REVISED MOTION TO PAY (.3); EMAILS WITH PH AND RUBIO RE SAME (.3) | 0.60 | 444.00 |
| 05/22/23 | SVA | REVIEW/COMMENT ON REVISED AHC PROFESSIONALS FEE MOTION | 0.80 | 760.00 |
| 05/23/23 | JRA | FURTHER EMAILS WITH PH RE FEE MOTION | 0.20 | 148.00 |
| 05/23/23 | SVA | REVIEW/COMMENT ON REVISED MOTION TO PAY AHC FEES | 0.40 | 380.00 |
| 05/24/23 | JRA | REVIEW AS FILED FEE MOTION | 0.50 | 370.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP
     Client/Matter No. 66055-0001

Invoice Number 953094
July 13, 2023
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/25/23 | MT | REVIEW DEBTOR'S MOTION TO APPROVE EXPENSE REIMBURSEMENT AGREEMENT WITH AD HOC SUPPORTING COUNSEL | 0.40 | 250.00 |
| 05/31/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND RESEARCH RE: EXCEL SPREADSHEETS FOR 15 UNREDACTED CLAIMANT LISTS FILED WITH SEALED 2019 STATEMENT | 0.90 | 324.00 |

**LITIGATION**      **488.70**    **346,620.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | SVA | REVIEWED 5/3 AGENDA AND DEBTOR LETTER RE MOTION TO DISMISS SCHEDULING | 0.40 | 380.00 |
| 05/01/23 | SVA | CORRES W/ K. HANSEN RE TCC MANDAMUS | 0.30 | 285.00 |
| 05/01/23 | SVA | CORRES W/ CARNES AND CHURBUCK RE STEERING COMMITTEE UPDATES | 0.20 | 190.00 |
| 05/01/23 | SVA | REVIEWED UST MOTION TO DISMISS | 1.70 | 1,615.00 |
| 05/01/23 | SVA | REVIEWED ARNOLD & ITKIN MTD | 1.80 | 1,710.00 |
| 05/01/23 | SYC | REVIEW OF MOTIONS TO DISMISS (UST AND A&I); TCC LETTERS TO COURT; REVIEW DRAFT MOTION TO INTERVENE/SHORTEN | 1.50 | 1,140.00 |
| 05/01/23 | JRA | EMAILS INTERNALLY, WITH PH AND WITH CLIENTS RE 5/3 HEARING | 0.30 | 222.00 |
| 05/02/23 | JRA | REVIEW DEBTOR OBJECTION TO TCC'S MOTION TO COMPEL | 0.20 | 148.00 |
| 05/02/23 | JRA | REVIEW ARNOLD ITKIN MOTION TO DISMISS | 0.60 | 444.00 |
| 05/02/23 | SYC | REVIEW TALC COMMITTEE LETTER TO JUDGE AND WRIT OF MANDAMUS; EMAIL TO STEERCO RE: SAME | 0.80 | 608.00 |
| 05/02/23 | JRA | SEVERAL EMAILS WITH CLIENT GROUP, PH AND INTERNALLY RE MOTION TO INTERVENE | 0.70 | 518.00 |
| 05/02/23 | SVA | CONF W/ STEER COMMITTEE RE 5.3 HEARING | 0.40 | 380.00 |
| 05/02/23 | SVA | CONF W/ STEERING COMMITTEE RE MTD AND PLAN ISSUES | 0.50 | 475.00 |
| 05/02/23 | SVA | CORRES W/ PH TEAM RE FILING MOTION TO INTERVENE AND MOTION TO SHORTEN NOTICE | 0.60 | 570.00 |
| 05/02/23 | SVA | CONF W/ PH RE MTD SCHEDULING | 0.20 | 190.00 |
| 05/02/23 | SVA | REVIEWED TCC PETITION FOR MANDAMUS | 2.30 | 2,185.00 |
| 05/02/23 | SVA | REVIEWED COMMENTS TO MOTION TO INTERVENE | 0.40 | 380.00 |
| 05/02/23 | WAU | REVIEW UST MOTION TO DISMISS | 0.70 | 665.00 |
| 05/02/23 | WAU | REVIEW MANDAMUS PAPERS FROM TCC | 0.50 | 475.00 |
| 05/02/23 | MDS | REVIEW MOTION TO DISMISS - UST; MANDAMUS | 0.70 | 840.00 |
| 05/02/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: 5/3 HEARING | 0.50 | 600.00 |
| 05/02/23 | RTJ | REVIEW PLEADINGS; PREPARE FOR COURT | 1.60 | 1,112.00 |
| 05/02/23 | SVA | REVIEW/COMMENT ON AHG MOTION TO INTERVENE IN ADVERSARY PROCEEDING | 1.40 | 1,330.00 |
| 05/02/23 | RTJ | WORK ON LTL PLEADINGS RE INTERVENTION | 0.90 | 625.50 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                 Invoice Number  953094
           Client/Matter No. 66055-0001                             July 13, 2023
                                                                        Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | SVA | CORRES W/ JARECK AND USATINE RE MTD DISCOVERY AND LOCAL RULES | 0.40 | 380.00 |
| 05/02/23 | RTJ | CONFERENCE WITH S. VAN AALTEN RE: LTL HEARING PLANNING | 0.30 | 208.50 |
| 05/02/23 | JRA | FURTHER EMAILS INTERNALLY AND WITH PH RE MOTION TO INTERVENE | 0.50 | 370.00 |
| 05/02/23 | JRA | REVIEW MANDAMUS PETITION | 1.00 | 740.00 |
| 05/02/23 | JRA | REVIEW SUPPLEMENTAL KIM DEC RE PSA | 0.10 | 74.00 |
| 05/02/23 | SYC | REVIEW LOCAL RULES AND DRAFT PROPOSED ORDER GRANTING MOTION TO INTERVENE | 1.20 | 912.00 |
| 05/02/23 | SYC | COORDINATE FILING OF MOTION TO INTERVENE AND MOTION TO SHORTEN | 1.30 | 988.00 |
| 05/03/23 | JRA | CORRESPOND INTERNALLY, WITH CLIENTS AND PH RE HEARING, OUTCOME AND GO FORWARD STRATEGY | 1.10 | 814.00 |
| 05/03/23 | SYC | ATTEND HEARING | 2.60 | 1,976.00 |
| 05/03/23 | JRA | T/C WITH PH AND S. VAN AALTEN RE NEXT STEPS AFTER HEARING RE TDP DRAFTING AND MOTION TO DISMISS | 0.60 | 444.00 |
| 05/03/23 | JRA | FURTHER EMAILS WITH CLIENTS RE PSA AND 2019 | 0.80 | 592.00 |
| 05/03/23 | SVA | CORRES W/ K. HANSEN RE PREPARATION FOR HEARING | 0.40 | 380.00 |
| 05/03/23 | RTJ | REVIEW LTL PLEADINGS; PREPARE FOR COURT; ATTEND COURT HEARING ON 5/3/23 | 4.50 | 3,127.50 |
| 05/03/23 | SVA | T/C W/ M. SIROTA RE HEARING RESULTS | 0.30 | 285.00 |
| 05/03/23 | SVA | ATTEND HEARING | 5.40 | 5,130.00 |
| 05/03/23 | SVA | CORRES W/ R. JARECK RE PREPARATION FOR HEARING | 0.30 | 285.00 |
| 05/03/23 | JRA | T/C'S WITH SETTLING CLAIMANTS RE MOTION TO DISMISS | 0.40 | 296.00 |
| 05/03/23 | JRA | FURTHER CORRESPONDENCE WITH CLAIMHOLDERS RE TDP AND MOTION TO DISMISS | 0.60 | 444.00 |
| 05/04/23 | BPC | PREPARE AND REVISE MOTION TO SEAL 2019 STATEMENT | 0.90 | 414.00 |
| 05/04/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES AND S. NEWMAN RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.20 | 92.00 |
| 05/04/23 | BPC | REVIEW TCC'S OBJECTION TO MOTION TO SET DISCLOSURE STATEMENT HEARING | 0.20 | 92.00 |
| 05/04/23 | BPC | TELEPHONIC CONFERENCE WITH S. VAN AALTEN, S. CARNES, AND S. NEWMAN RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.30 | 138.00 |
| 05/04/23 | SLN | REVIEW AD HOC COMMITTEE PRESS RELEASE (.1); REVIEW DRAFT 2019 STATEMENT (.2); REVIEW DRAFT MOTION TO SEAL 2019 STATEMENT (.2); REVIEW VARIOUS ENGAGEMENT LETTERS (.4); REVIEW AD HOC COMMITTEE BYLAWS (.3); TELEPHONE CALL WITH CS TEAM (.4); FOLLOW UP TELEPHONE CALL WITH CS TEAM (.3); REVISIONS TO 2019 STATEMENT, MOTION TO SEAL, PROPOSED ORDER, BYLAWS AND EXHIBITS AND MULTIPLE CORRESPONDENCE WITH CS TEAM (3.2); | 5.10 | 3,315.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  953094
            Client/Matter No. 66055-0001                                   July 13, 2023
                                                                 Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/04/23 | SVA | MULT CORRES W/ AHC MEMBERS RE 2019 INFORMATION | 0.40 | 380.00 |
| 05/04/23 | SVA | PREPARATION OF RULE 2019 STATEMENT AND RELATED SCHEDULES | 3.70 | 3,515.00 |
| 05/04/23 | SVA | CORRES W/ CARNES, NEWMAN AND CHURBUCK RE PREPARATION OF 2019 AND INFORMATION GATHERING | 0.60 | 570.00 |
| 05/04/23 | SVA | CONF W/ CARNES, NEWMAN AND CHURBUCK RE 2019 STATEMENT PREP | 0.30 | 285.00 |
| 05/04/23 | SVA | CONF W/ MICHELLI RE 2019 STATEMENT PREP | 0.20 | 190.00 |
| 05/04/23 | SYC | PREPARATION OF 2019 STATEMENT, MOTION TO SEAL/PROPOSED ORDER | 4.40 | 3,344.00 |
| 05/04/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.10 | 46.00 |
| 05/04/23 | BPC | PREPARE AND REVISE ORDER GRANTING 2019 STATEMENT | 0.60 | 276.00 |
| 05/04/23 | BPC | PREPARE AND REVISE 2019 STATEMENT | 2.00 | 920.00 |
| 05/04/23 | BPC | REVIEW TCC'S CROSS-MOTION TO SUSPEND CASE | 0.20 | 92.00 |
| 05/04/23 | SVA | REVIEWED TCC CROSS MOTION TO SUSPEND CHAPTER 11 CASE | 0.40 | 380.00 |
| 05/04/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, AND S. NEWMAN RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 1.50 | 690.00 |
| 05/05/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: 2019 STATEMENT | 0.40 | 184.00 |
| 05/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, AND S. NEWMAN RE: COMMITTEE CLAIMANT SCHEDULES AND DOCUMENTS | 0.70 | 322.00 |
| 05/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, L. MORTION, AND P. RATKOWIAK RE: REDACTION OF COMMITTEE DOCUMENTS | 0.40 | 184.00 |
| 05/05/23 | BPC | REVIEW TCC'S MOTION FOR ENTRY OF A PROTECTIVE ORDER | 0.20 | 92.00 |
| 05/05/23 | BPC | REVIEW TCC'S MOTION TO DE-DESIGNATE EXHIBIT A OF TERM SHEET AS CONFIDENTIAL | 0.20 | 92.00 |
| 05/05/23 | BPC | PREPARE AND REVISE 2019 STATEMENT | 1.00 | 460.00 |
| 05/05/23 | BPC | REVIEW DNJ LOCAL RULES AND JUDGE KAPLAN'S CHAMBERS RULES RE: MOTIONS TO SEAL | 0.40 | 184.00 |
| 05/05/23 | BPC | REVIEW TCC'S MOTION TO COMPEL PRODUCTION OF EXHIBIT A OF TERM SHEET | 0.20 | 92.00 |
| 05/05/23 | SLN | MULTIPLE CORRESPONDENCE WITH CS TEAM AND MEMBERS REGARDING 2019 STATEMENT, ENGAGEMENT AGREEMENTS, FORM RETAINER AGREEMENT AND CLAIMANT SCHEDULES AND REVIEW OF MEMBERS SUBMISSIONS (1.4); REVISIONS TO 2019 STATEMENT AND CORRESPONDENCE WITH CS TEAM (.5); TELEPHONE CALL WITH S. VAN AALTEN (.2); REVIEW OF LETTER TO JUDGE KAPLAN REGARDING MEDIATION ORDER (.1) | 2.20 | 1,430.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP
      Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/23 | SVA | PREPARATION OF 2019 PLEADINGS AND MATERIALS | 3.90 | 3,705.00 |
| 05/05/23 | SVA | CORRES W/ AHC MEMBERS RE 2019 INFORMATION NEEDED | 2.40 | 2,280.00 |
| 05/05/23 | SVA | REVIEWED AHC CORRESPONDENCE WITH CHAMBERS RE MEDIATION ORDER AND AHC PARTICIPATION | 0.60 | 570.00 |
| 05/05/23 | WAU | REVIEW DISCOVERY REQUESTS AND EMAILS RE: SAME | 0.40 | 380.00 |
| 05/05/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, K. HANSEN, AND M. MURPHY RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.40 | 184.00 |
| 05/05/23 | SYC | ATTENTION TO 2019 STATEMENT AND EXHIBITS & MOTION TO SEAL | 5.10 | 3,876.00 |
| 05/05/23 | BPC | REVIEW TCC'S MOTION TO SHORTEN TIME TO RESPOND TO ITS MOTION TO COMPEL | 0.10 | 46.00 |
| 05/05/23 | BPC | REVIEW PAUL CROUCH'S OBJECTION TO APPOINTMENT OF GARY RUSSO AS MEDIATIOR | 0.20 | 92.00 |
| 05/05/23 | BPC | PREPARE AND REVISE MOTION TO SEAL 2019 STATEMENT | 0.30 | 138.00 |
| 05/05/23 | BPC | REVIEW MRFHM'S RESPONSE TO SUPPLEMENTAL DECLARATION OF RANDI ELLIS | 0.10 | 46.00 |
| 05/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, AND S. NEWMAN RE: COMMITTEE ACKNOWLEDGEMENTS | 0.60 | 276.00 |
| 05/05/23 | SVA | CONTINUED PREPARATION OF 2019 MATERIALS | 3.20 | 3,040.00 |
| 05/05/23 | SVA | REVIEW/COMMENT ON DRAFT OMNIBUS OBJECTION TO DIRECT CERTIFICATION MOTIONS | 0.40 | 380.00 |
| 05/05/23 | SVA | CORRES W/ PH, USATINE AND JARECK RE TCC DISCOVERY REQUESTS | 0.40 | 380.00 |
| 05/06/23 | LSM | REVISE EXHIBITS AND CLAIMANT LIST FOR 2019 MOTION | 1.50 | 532.50 |
| 05/06/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, S. NEWMAN, AND STEERING COMMITTEE RE: 2019 STATEMENT | 1.50 | 690.00 |
| 05/06/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/9 HEARING AND JOINDERS TO MOTION TO DISMISS | 0.20 | 92.00 |
| 05/06/23 | BPC | REVIEW CLIENT DOCUMENTS RE: CLAIMANT LISTS FOR 2019 STATEMENT | 1.30 | 598.00 |
| 05/06/23 | SLN | CORRESPONDENCE WITH AHC AND CS TEAM REGARDING 2019 INFORMATION (.3); | 0.30 | 195.00 |
| 05/06/23 | BPC | PREPARE AND REVISE MOTION TO SEAL 2019 STATEMENT | 1.20 | 552.00 |
| 05/06/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, S. NEWMAN, L. MORTON, AND P. RATKOWIAK RE: 2019 STATEMENT | 1.70 | 782.00 |
| 05/06/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES, L. MORTON, AND P. RATKOWIAK RE: 2019 STATEMENT | 1.30 | 598.00 |
| 05/06/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: 2019 STATEMENT | 0.80 | 368.00 |
| 05/06/23 | BPC | PREPARE AND REVISE 2019 STATEMENT | 0.70 | 322.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number 953094 | |
| | Client/Matter No. 66055-0001 | | July 13, 2023 | |
| | | | Page 12 | |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/06/23 | BPC | REVIEW REDACTED CLAIMANT LISTS RE: 2019 STATEMENT | 1.00 | 460.00 |
| 05/06/23 | SVA | PREPARATION OF RULE 2019 MATERIALS | 1.80 | 1,710.00 |
| 05/06/23 | PVR | CONFERENCES WITH S. CARNES, B. CHURBUCK AND L. MORTON RE: LTL REDACTION PROJECT AND PREPARE UNREDACTED AND REDACTED 2019 SCHEDULES FOR 9 LAW FIRMS | 6.10 | 2,196.00 |
| 05/06/23 | JRA | CORRESPOND WITH PH, INTERNALLY AND WITH CLIENTS RE 2019 AND INFORMATION NEEDED/STRATEGY WITH RESPECT TO SAME | 1.10 | 814.00 |
| 05/06/23 | SVA | CORRES W/ AHC MEMBERS RE PREPARATION OF 2019 MATERIALS | 0.80 | 760.00 |
| 05/06/23 | SYC | ATTENTION TO 2019 STATEMENT AND EXHIBITS & MOTION TO SEAL AND PROPOSED ORDER | 4.90 | 3,724.00 |
| 05/07/23 | SYC | REVIEW EMAILS FROM AHC; ATTENTION TO 2019 STATEMENT, EXHIBITS, MOTION TO SEAL/ORDER | 5.40 | 4,104.00 |
| 05/07/23 | JRA | CORRESPOND WITH PH, INTERNALLY AND WITH CLIENTS RE 2019, NEW MEMBERS OF THE GROUP AND EVENTUAL DISCOVERY | 0.50 | 370.00 |
| 05/07/23 | LSM | REVIEW AND REVISE EXHIBITS AND CLAIMANTS LISTS TO 2019 MOTION | 1.60 | 568.00 |
| 05/07/23 | SLN | CORRESPONDENCE WITH CS TEAM AND AHC REGARDING 2019 INFORMATION (.2); REVIEW OF REVISED 2019 STATEMENT, MOTION TO SEAL AND PROPOSED ORDER AND CORRESPONDENCE WITH CS TEAM (.2); | 0.40 | 260.00 |
| 05/07/23 | BPC | REVIEW REDACTED CLAIMANT LISTS RE: 2019 STATEMENT | 3.00 | 1,380.00 |
| 05/07/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, S. NEWMAN, L. MORTON, P. RATKOWIAK, AND LP SUPPORT RE: 2019 STATEMENT | 1.50 | 690.00 |
| 05/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND COMMITTEE MEMBERS RE: 2019 STATEMENT | 0.40 | 184.00 |
| 05/07/23 | BPC | REVIEW EMAILS FROM AND RPEPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: 2019 STATEMENT AND MOTION TO SEAL | 1.00 | 460.00 |
| 05/07/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: LOCAL RULE 9004 | 0.50 | 230.00 |
| 05/07/23 | BPC | REVIEW CLIENT DOCUMENTS RE: CLAIMANT LISTS FOR 2019 STATEMENT | 1.20 | 552.00 |
| 05/07/23 | BPC | REVISE MOTION TO SEAL | 0.60 | 276.00 |
| 05/07/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: MOTIONS TO DISMISS | 0.30 | 138.00 |
| 05/07/23 | PVR | CONTINUE WORKING ON LTL REDACTION PROJECT AND PREPARE UNREDACTED AND REDACTED 2019 SCHEDULES FOR 7 LAW FIRMS | 2.40 | 864.00 |
| 05/07/23 | SVA | CONTINUED PREPARATION OF RULE 2019 PLEADINGS AND MATERIALS | 1.60 | 1,520.00 |
| 05/07/23 | WAU | REVIEW EMAILS RE: MEDIATION ISSUES | 0.20 | 190.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP                                     Invoice Number  953094
      Client/Matter No. 66055-0001                              July 13, 2023
                                                                     Page 13

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/07/23 | PVR | EMAILS TO AND FROM S. CARNES, B. CHURBUCK AND L. MORTON RE: LTL REDACTION PROJECT AND PREPARE UNREDACTED AND REDACTED 2019 SCHEDULES FOR 7 LAW FIRMS | 3.70 | 1,332.00 |
| 05/07/23 | SVA | CORRES W/ AHC MEMBERS RE 2019 INFORMATION | 0.70 | 665.00 |
| 05/07/23 | SVA | PREPARATION OF 2019 MATERIALS | 1.70 | 1,615.00 |
| 05/08/23 | LSM | DRAFT THIRD CIRCUIT NOA AND FORWARD SAME TO S. VAN AALTEN AND R. JARECK | 0.40 | 142.00 |
| 05/08/23 | LSM | REVISE, FILE AND CIRCULATE TO S. VAN AALTEN THE RESPONSE TO MANDAMUS PETITION IN THIRD CIRCUIT COURT | 0.70 | 248.50 |
| 05/08/23 | SYC | ATTEND CALL WITH AHC | 0.80 | 608.00 |
| 05/08/23 | SYC | CORRES WITH MEMBERS OF AHC AND REVIEW DATA PROVIDED BY AHC | 4.50 | 3,420.00 |
| 05/08/23 | SYC | REVIEW THIRD CIRCUIT NOA | 0.40 | 304.00 |
| 05/08/23 | LSM | REVIEW, REVISE, FILE AND CIRCULATE TO S. VAN AALTEN THE OMNIBUS OBJECTION TO MOTIONS FOR CERTIFICATION TO DIRECT APPEAL | 0.50 | 177.50 |
| 05/08/23 | BPC | REVIEW MRFHM'S OBJECTION TO APPOINTMENT OF GARY RUSSO AS MEDIATOR | 0.10 | 46.00 |
| 05/08/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO S. CARNES AND B. CHURBUCK THE THIRD CIRCUIT COURT DOCKET REPORT | 0.40 | 142.00 |
| 05/08/23 | LSM | ASSIST WITH REVISIONS TO EXHIBITS TO 2019 STATEMENT | 2.50 | 887.50 |
| 05/08/23 | BPC | PREPARE AND REVISE 2019 STATEMENT | 1.30 | 598.00 |
| 05/08/23 | BPC | REVIEW CLAIMANT LISTS AND OTHER DOCUMENTS RE: 2019 STATEMENT | 1.60 | 736.00 |
| 05/08/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: 2019 STATEMENT AND MOTION TO SEAL | 0.60 | 276.00 |
| 05/08/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES, L. MORTON, AND P. RATKOWIAK RE: 2019 MOTION AND MOTION TO SEAL | 1.10 | 506.00 |
| 05/08/23 | BPC | REVIEW MRFHM'S OBJECTION TO MOTION TO SCHEDULE DISCLOSURE STATEMENT HEARING | 0.10 | 46.00 |
| 05/08/23 | BPC | TELEPHONIC CONFERENCE WITH AD HOC GROUP OF SUPPORTING COUNSEL RE: 2019 STATEMENT | 0.80 | 368.00 |
| 05/08/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: CLAIMANT LISTS AND OTHER DOCUMENTS | 1.00 | 460.00 |
| 05/08/23 | BPC | TELEPHONIC CONFERENCE WITH S. VAN AALTEN RE: 2019 STATEMENT | 0.10 | 46.00 |
| 05/08/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/8 DOCKET FILINGS | 0.20 | 92.00 |
| 05/08/23 | SYC | REVIEW DRAFT OPPOSITION TO TCC MANDAMUS PETITION AND EMAILS RE: FINALIZATION OF SAME | 0.80 | 608.00 |
| 05/08/23 | JRA | FURTHER EMAILS WITH CLIENTS RE 2019 STRATEGY AND IMPENDING DISCOVERY | 0.90 | 666.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number  953094 |
| --- | --- | --- |
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 05/08/23 | BPC | REVIEW REDACTED CLAIMANT EXHIBITS RE: RULE 2019 STATEMENT | 3.40 | 1,564.00 |
| 05/08/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO COMMITTEE MEMBERS RE: CLAIMANT LISTS AND OTHER DOCUMENTS | 0.60 | 276.00 |
| 05/08/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, P. RATKOWIAK, AND L. MORTON RE: 2019 STATEMENT AND MOTION TO SEAL | 2.00 | 920.00 |
| 05/08/23 | BPC | PREPARE AND REVISE MOTION TO SEAL 2019 STATEMENT | 1.00 | 460.00 |
| 05/08/23 | BPC | REVIEW ORDER APPOINTING CO-MEDIATORS | 0.20 | 92.00 |
| 05/08/23 | SVA | CONF W/ CARNES AND CHURBUCK RE 2019 STATEMENT PREPARATION | 0.40 | 380.00 |
| 05/08/23 | SVA | REVIEW/COMMENT ON AHC OMNIBUS OBJECTION TO DIRECT CERTIFICATION MOTIONS | 1.20 | 1,140.00 |
| 05/08/23 | PVR | CONFERENCE CALLS AND EMAIL EXCHANGE WITH S. CARNES, B. CHURBUCK AND L. MORTON AND REVIEW, REVISE AND PREPARE REDACTED AND UNREDACTED 2019 SCHEDULES WITH LEGEND FOR ANDRES PEREIRA LAW FIRM, ANDREWS & THORNTON, HENINGER GARRISON DAVIS, LLC, JOHNSON LAW GROUP, LINVILLE LAW GROUP, MCDONALD WORLEY PC, NACHAWATI LAW FIRM, ONDERLAW, LLC, PAUL LLP, PULASKI KHERKHER, PLLC, RUEB STOLLER DANIEL, SINGLETON SCHREIBER, SLATER SLATER SCHULMAN LLP, TRAMMELL PC AND WATTS GUERRA LLP | 11.80 | 4,248.00 |
| 05/08/23 | SVA | CONF W/ AHG RE 2019 PREPARATION | 0.80 | 760.00 |
| 05/08/23 | WAU | REVIEW DRAFT RESPONSE TO MANDAMUS PETITION | 0.40 | 380.00 |
| 05/08/23 | WAU | REVIEW DRAFT OBJECTION TO DIRECT CERT TO CIRCUIT | 0.40 | 380.00 |
| 05/08/23 | WAU | REVIEW UST MOTION TO COMPEL COMPLIANCE WITH RULE 2019 | 0.30 | 285.00 |
| 05/08/23 | RTJ | REVIEW /REVISE LTL PLEADINGS; MULTIPLE CALLS RE: SAME | 2.30 | 1,598.50 |
| 05/08/23 | MDS | REVIEW OPPOSITION TO DIRECT APPEAL | 0.50 | 600.00 |
| 05/08/23 | RTJ | REVIEW DRAFT MANDAMUS OPPOSITION; REVIEW CERTIFICATION | 0.90 | 625.50 |
| 05/08/23 | MT | REVIEW OF NUMEROUS CASE PLEADINGS, INCLUDING DISMISSAL PLEADINGS FILED BY TCC, UST AND OTHERS; AND TCC'S MANDAMUS APPLICATION AND CLIENT'S DRAFT RESPONSE; AND BRIEFING RE: DIRECT CERTIFICATION OF STAY DECISION | 7.80 | 4,875.00 |
| 05/08/23 | SYC | CONTINUE TO PREPARE 2019 STATEMENT AND EXHIBITS; MOTION TO SEAL/NOTICE/ORDER | 6.70 | 5,092.00 |
| 05/08/23 | LSM | CONFERENCE CALLS REGARDING 2019 STATEMENT AND RELATED EXHIBITS | 0.50 | 177.50 |
| 05/08/23 | JRA | SEVERAL EMAILS AND T/C'S WITH CLIENTS, INTERNALLY AND WITH PH RE 2019 AND SEALING/STRATEGY FOR SAME | 2.70 | 1,998.00 |
| 05/08/23 | LSM | REVISE, FILE AND CIRCULATE TO S. VAN AALTEN THE THIRD CIRCUIT NOA | 0.50 | 177.50 |
| 05/08/23 | SVA | CORRES W/ JARECK RE MANDAMUS RESPONSE | 0.20 | 190.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP
       Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 15

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/08/23 | SVA | REVIEWED MEDIATOR APPOINTMENT ORDER | 0.20 | 190.00 |
| 05/08/23 | SVA | CONTINUED PREPARATION OF 2019 MATERIALS | 2.60 | 2,470.00 |
| 05/08/23 | SVA | CORRES W/ SIROTA, USATINE AND JARECK RE MANDAMUS AND DIRECT CERTIFICATION FILINGS | 0.20 | 190.00 |
| 05/08/23 | SVA | CONF W/ MURPHY, MICHELI AND ALBERTO RE 2019 STATEMENT | 0.20 | 190.00 |
| 05/08/23 | SVA | PREPARATION OF 2019 STATEMENT AND EXHIBITS | 3.20 | 3,040.00 |
| 05/08/23 | SVA | CORRES W/ AHC MEMBERS RE 2019 PREPARATION | 0.70 | 665.00 |
| 05/08/23 | SVA | REVIEW/COMMENT ON AHC RESPONSE TO MANDAMUS PETITION | 1.30 | 1,235.00 |
| 05/09/23 | SYC | CORRES WITH PH, CLIENT, AND CS TEAM RE: 2019 STATEMENT | 1.40 | 1,064.00 |
| 05/09/23 | LSM | UPDATE, REVIEW AND FILE SEALED 2019 STATEMENT | 0.50 | 177.50 |
| 05/09/23 | JRA | EMAILS AND T/C'S WITH SUPPORTING COUNSEL RE TODAY'S HEARING AND NEXT STEPS | 0.90 | 666.00 |
| 05/09/23 | LSM | REVISE AND ASSEMBLE REDACTED VERIFIED 2019 STATEMENT AND FORWARD SAME TO S. CARNES | 0.90 | 319.50 |
| 05/09/23 | LSM | REVISE AND ASSEMBLE SEALED VERIFIED 2019 STATEMENT AND FORWARD SAME TO S. CARNES WITH COMMENTS | 1.30 | 461.50 |
| 05/09/23 | SYC | CONTINUE TO REVISE, FINALIZE REDACTED AND UNREDACTED 2019 STATEMENT, EXHIBITS MOTION TO SEAL/PROPOSED ORDER/NOTICE; COORDINATE SERVICE OF SAME | 7.30 | 5,548.00 |
| 05/09/23 | JRA | PREPARE FOR HEARING | 1.40 | 1,036.00 |
| 05/09/23 | LSM | ASSIST WITH ADDITIONAL REVISIONS TO EXHIBITS TO 2019 STATEMENT | 0.50 | 177.50 |
| 05/09/23 | JRA | ATTEND HEARING | 4.00 | 2,960.00 |
| 05/09/23 | LSM | REVISE, FILE AND CIRCULATE TO S. CARNES THE MOTION TO SEAL 2019 STATEMENT | 0.60 | 213.00 |
| 05/09/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. CARNES RE: SERVICE OF MOTION TO SEAL 2019 STATEMENT | 0.20 | 92.00 |
| 05/09/23 | BPC | ATTEND 5/9 HEARING | 2.60 | 1,196.00 |
| 05/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, L. MORTON, AND P. RATKOWIAK RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 1.00 | 460.00 |
| 05/09/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES, F. PISANO, AND L. MORTON RE: MOTION TO SEAL 2019 STATEMENT | 0.60 | 276.00 |
| 05/09/23 | BPC | REVIEW UNEDACTED 2019 STATEMENT AND EXHIBITS | 1.90 | 874.00 |
| 05/09/23 | BPC | REVIEW REDACTED 2019 STATEMENT AND EXHIBITS | 1.50 | 690.00 |
| 05/09/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: SERVICE OF MOTION TO SEAL 2019 STATEMENT | 0.10 | 46.00 |
| 05/09/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES AND L. MORTON RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.20 | 92.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number | 953094 |
| | Client/Matter No. 66055-0001 | | | July 13, 2023 |
| | | | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/09/23 | BPC | PREPARE EMAIL TO NOTICE PARTIES RE: SERVICE OF MOTION TO SEAL 2019 STATEMENT | 0.20 | 92.00 |
| 05/09/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: SERVICE OF 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.20 | 92.00 |
| 05/09/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.10 | 46.00 |
| 05/09/23 | BPC | PREPARE AND REVISE 2019 STATEMENT AND MOTION TO SEAL 2019 STATEMENT | 0.80 | 368.00 |
| 05/09/23 | SVA | CORRES W/ AHC GROUP RE 5.9 HEARING | 0.30 | 285.00 |
| 05/09/23 | PVR | EMAIL EXCHANGE WITH S. CARNES, B. CHURBUCK AND L. MORTON AND REVISE AND FINALIZE UNREDACTED AND REDACTED 15 SCHEDULES FOR 2019 STATEMENT | 5.50 | 1,980.00 |
| 05/09/23 | SVA | PREPARATION FOR 5.9 HEARING | 2.30 | 2,185.00 |
| 05/09/23 | SVA | CORRES W/ PH AND PR RE INTERVENTION DRAFT ORDER | 0.20 | 190.00 |
| 05/09/23 | SVA | 2019 STATEMENT FILING PREP | 1.60 | 1,520.00 |
| 05/09/23 | MDS | CORRESP. TO UST RE: 2019 REDACTIONS | 0.30 | 360.00 |
| 05/09/23 | MDS | REVIEW R. 2019 STATEMENT AND FILINGS | 0.50 | 600.00 |
| 05/09/23 | JRA | EMAILS WITH CLIENTS RE SUBPOENAS | 0.20 | 148.00 |
| 05/09/23 | SYC | ATTEND HEARING ON MOTION TO INTERVENE (PARTIAL) | 1.60 | 1,216.00 |
| 05/09/23 | LSM | ADDITIONAL UPDATES TO EXHIBITS TO 2019 STATEMENT AND RECIRCULATE SAME TO S. CARNES AND B. CHURBUCK | 0.50 | 177.50 |
| 05/09/23 | LSM | REVIEW, FILE AND CIRCULATE TO S. CARNES AND B. CHURBUCK THE REDACTED VERIFIED 2019 STATEMENT | 0.50 | 177.50 |
| 05/09/23 | LSM | ADDITIONAL REVISIONS/UPDATES TO SEALED 2019 STATEMENT AND FORWARD TO S. CARNES | 0.70 | 248.50 |
| 05/09/23 | LSM | COMPILE AND CIRCULATE TO CO-COUNSEL THE UNSEALED 2019 STATEMENT | 0.20 | 71.00 |
| 05/09/23 | SVA | ATTEND 5.9 HEARING | 4.00 | 3,800.00 |
| 05/09/23 | SVA | CORRES W/ MICHELI AND MURPHY RE 2019 STATEMENT | 0.30 | 285.00 |
| 05/10/23 | SYC | REVIEW REVISIONS TO PROPOSED INTERVENTION ORDER AND EMAIL TO TCC RE: SAME | 1.60 | 1,216.00 |
| 05/10/23 | SYC | REVIEW DRAFT INTERVENTION ORDER AND CORRES RE: SAME | 0.60 | 456.00 |
| 05/10/23 | JRA | PARTICIPATE IN CLIENT UPDATE CALL | 1.70 | 1,258.00 |
| 05/10/23 | JRA | PREPARE FOR CLIENT CALL (.8); CORRESPOND WITH SETTLING CLAIMANT COUNSEL AND INTERNALLY/PH (.8) | 1.60 | 1,184.00 |
| 05/10/23 | JRA | FURTHER CORRESPONDENCE WITH PH AND INTERNALLY RE INTERVENTION ORDER AND REVISIONS TO AND STRATEGY WITH SAME | 0.60 | 444.00 |
| 05/10/23 | JRA | CORRESPOND WITH CLIENTS RE DISCOVERY MATTERS | 0.40 | 296.00 |
| 05/10/23 | SYC | CORRES WITH CS AND PH TEAMS RE: FORM OF INTERVENTION ORDER | 1.70 | 1,292.00 |
| 05/10/23 | SYC | REVIEW OF MAY 9 HEARING TRANSCRIPT | 0.80 | 608.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP
Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/10/23 | SLN | CORRESPONDENCE WITH AHC REGARDING SUBPOENAS (.1); | 0.10 | 65.00 |
| 05/10/23 | SVA | REVIEW/COMMENT ON INTERVENTION ORDER | 0.50 | 475.00 |
| 05/10/23 | SVA | REVIEWED TCC'S MOTION TO COMPEL PRODUCTION RE TERMINATION OF FUNDING AGREEMENT | 0.10 | 95.00 |
| 05/10/23 | SVA | REVIEWED GENDELMAN MOTION TO DISMISS CASE | 0.40 | 380.00 |
| 05/10/23 | RTJ | REVIEW DOCUMENTS RE: INTERVENTION; REVIEW ORDER AND CONFER RE: SAME | 0.40 | 278.00 |
| 05/10/23 | WAU | REVIEW MOTION TO DISMISS FILED BY NEW MEXICO AND MISSISSIPPI | 0.30 | 285.00 |
| 05/10/23 | MDS | REVIEW TCC OBJECTION TO DISCLOSURE STATEMENT; CROSS-MOTION; MOTION TO COMPEL | 1.20 | 1,440.00 |
| 05/10/23 | MT | CONFERENCE WITH CO-COUNSEL B. CHARBUCK RE: VARIOUS CASE MATTERS | 0.40 | 250.00 |
| 05/10/23 | MT | REVIEW MULTIPLE RECENT FILINGS, INCLUDING MOTION TO SUSPEND CASE, OBJECTION TO DISCLOSURE STATEMENT HEARING MOTION, AND LATEST DISMISSAL PLEADINGS | 1.90 | 1,187.50 |
| 05/10/23 | RTJ | REVIEW DOCUMENT AND ORDER | 0.50 | 347.50 |
| 05/10/23 | JRA | REVIEW MISSISSIPPI AND NEW MEXICO MOTION TO DISMISS | 0.20 | 148.00 |
| 05/10/23 | JRA | FURTHER CORRESPONDENCE WITH CLIENTS, PH AND INTERNALLY RE INTERVENTION AND STRATEGY RE SAME | 0.60 | 444.00 |
| 05/10/23 | SVA | REVIEWED TCC'S MOTION FOR PROTECTIVE ORDER | 0.40 | 380.00 |
| 05/10/23 | SVA | CORRES W/ JARECK AND CARNES RE INTERVENTION ORDER | 0.40 | 380.00 |
| 05/10/23 | SVA | REVIEWED FLEMING MOTION TO DISMISS CASE | 0.50 | 475.00 |
| 05/10/23 | SVA | REVIEWED DRAFT LETTER RE INTERVENTION ORDER | 0.40 | 380.00 |
| 05/10/23 | SVA | CORRES W/ PH RE PROPOSED INTERVENTION ORDER | 0.40 | 380.00 |
| 05/10/23 | SVA | REVIEWED TRANSCRIPT OF 5.9 HEARING | 1.60 | 1,520.00 |
| 05/10/23 | SVA | REVIEWED NEW MEXICO AND MISSOURI MOTION TO DISMISS CASE | 0.20 | 190.00 |
| 05/11/23 | JRA | REVIEW STANDING MOTION | 0.60 | 444.00 |
| 05/11/23 | SYC | REVIEW MTD FILED BY NM AND MISSISSIPPI | 0.80 | 608.00 |
| 05/11/23 | SYC | REVIEW OF SUPPLEMENTAL 2019 INFORMATION | 1.70 | 1,292.00 |
| 05/11/23 | JRA | EMAILS WITH CLIENTS, PH AND INTERNALLY RE SUBPOENAS | 0.70 | 518.00 |
| 05/11/23 | SYC | REVIEW TCC ROR RE: DEBTOR RETENTIONS | 0.30 | 228.00 |
| 05/11/23 | SYC | REVIEW CORRES RE: SUPPLEMENTAL 9019 | 0.60 | 456.00 |
| 05/11/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/11 DOCKET FILINGS | 0.30 | 138.00 |
| 05/11/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/9 HEARING TRANSCRIPT | 0.10 | 46.00 |
| 05/11/23 | BPC | REVIEW FINDINGS OF FACT AND CONCLUSIONS OF LAW IN BOY SCOUTS | 0.50 | 230.00 |
| 05/11/23 | BPC | REVIEW SIGNED BYLAWS FROM AD HOC COMMITTEE MEMBERS | 0.40 | 184.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                           Invoice Number  953094
       Client/Matter No. 66055-0001                                      July 13, 2023
                                                                              Page 18

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/11/23 | BPC | REVIEW SIGNED ENGAGEMENT LETTERS FROM AD HOC COMMITTEE MEMBERS | 0.60 | 276.00 |
| 05/11/23 | BPC | REVIEW TCC'S RESERVATION OF RIGHTS TO THE DEBTOR'S APPLICATIONS FOR RETENTION OF PROFESSIONALS | 0.20 | 92.00 |
| 05/11/23 | BPC | REVIEW TCC'S MOTION FOR STANDING | 0.90 | 414.00 |
| 05/11/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/11 DOCKET FILINGS | 0.30 | 138.00 |
| 05/11/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, R. JARECK, M. SIROTA, AND A. WALD RE: SUBPOENS SERVED ON COMMITTEE | 0.60 | 276.00 |
| 05/11/23 | BPC | REVIEW MISSISSIPPI'S AND NEW MEXICO'S MOTION TO DISMISS | 0.30 | 138.00 |
| 05/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO ENAGEMENT LETTERS AND SIGNED BYLAWS RECEIVED FROM AD HOC COMMITTEE MEMBER FIRMS | 0.20 | 92.00 |
| 05/11/23 | SVA | REVIEW/COMMENT ON DRAFT INTERVENTION ORDER | 0.40 | 380.00 |
| 05/11/23 | SVA | REVIEW/COMMENT ON DISCOVERY RESPONSES | 0.60 | 570.00 |
| 05/11/23 | RTJ | WORK ON SUBPOENA AND RESPONSE ISSUES; CALL WITH CS RE: SAME | 0.50 | 347.50 |
| 05/11/23 | SVA | CORRES W/ JARECK, CARNES AND PH TEAM RE OBJECTION DEADLINES | 0.20 | 190.00 |
| 05/11/23 | SVA | REVIEW/COMMENT ON DEBTOR PROPOSED ORDER DENYING CERTIFICATION OF PI ORDER | 0.20 | 190.00 |
| 05/11/23 | RTJ | REVIEW LTL PLEADINGS | 1.40 | 973.00 |
| 05/11/23 | SYC | REVIEW TCC STANDING MOTION AND INTERNAL CORRES RE: SAME | 1.20 | 912.00 |
| 05/11/23 | SYC | REVIEW TCC COMMENTS TO PROPOSED INTERVENTION ORDER AND INTERNAL DISCUSSIONS RE: SAME | 2.30 | 1,748.00 |
| 05/11/23 | SVA | REVIEWED TCC MOTION FOR STANDING TO ASSERT ESTATE CLAIMS RE FUNDING AGREEMENT | 2.60 | 2,470.00 |
| 05/11/23 | SVA | T/C W/ MURPHY RE INTERVENTION ORDER | 0.20 | 190.00 |
| 05/11/23 | SVA | REVIEWED TCC COMMENTS TO INTERVENTION ORDER AND CORRES W/ PH TEAM RE SAME | 0.20 | 190.00 |
| 05/12/23 | SYC | REVIEW AND COORDINATE FILING OF AHC REPLY ISO DEBTOR SCHEDULING MOTION AND OBJECTION TO TCC SUSPENSION MOTI | 1.20 | 912.00 |
| 05/12/23 | SYC | REVIEW UPDATED 2019 INFORMATION AND CORRES WITH B. CHURBUCK AND SVA RE: SAME | 1.80 | 1,368.00 |
| 05/12/23 | SYC | CALLS AND EMAILS WITH R. JAREK AND SVA RE: INTERVENTION ORDER | 1.20 | 912.00 |
| 05/12/23 | SYC | REVIEW TCC LETTER TO KAPLAN RE: SCHEDULING CONCERNS | 0.50 | 380.00 |
| 05/12/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: ADDITIONAL 2019 SIGNATORIES | 0.10 | 46.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number  953094 |
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 19 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|-----------|
| 05/12/23 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CASE UPDATE (.1); CORRESPONDENCE WITH AHC REGARDING SUBPOENAS (.3); REVIEW RESPONSE TO SUBPOENAS (.2); REVIEW AHC STATEMENT IN SUPPORT OF SCHEDULING MOTION (.4); REVIEW AHC OBJECTION TO TCC MOTION TO TEMPORARILY SUSPEND CASE (.5); REVIEW DRAFT MOTION TO PAY AHC (.5); | 2.00 | 1,300.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN AND L. MORTON RE: OBJECTION TO TCC'S MOTION TO SUSPEND AND STATEMENT IN SUPPORT OF SCHEDULING DISCLOSURE STATEMENT HEARING | 0.40 | 184.00 |
| 05/12/23 | BPC | REVIEW DEBTOR'S LETTER TO THE COURT RE: SCHEDULING HEARINGS ON MOTIONS TO DISMISS | 0.10 | 46.00 |
| 05/12/23 | BPC | REVIEW FINDINGS OF FACTS AND CONCLUSIONS OF LAW RE: BOY SCOUTS CONFIRMATION ORDER | 1.40 | 644.00 |
| 05/12/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN. S. CARNES, AND M. MICHELI RE: ADDITIONAL 2019 SIGNATORIES | 0.50 | 230.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO STEERING COMMITTEE RE: 5/12 DOCKET FILINGS | 0.30 | 138.00 |
| 05/12/23 | BPC | REVIEW DEBTOR'S RESERVATION OF RIGHTS REGARDING TCC'S RETENTION APPLICATIONS | 0.10 | 46.00 |
| 05/12/23 | BPC | REVIEW TCC'S LETTER TO THE COURT RE: SCHEDULING HEARINGS ON MOTIONS TO DISMISS | 0.10 | 46.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN AND L. MORTON RE: OBJECTION TO TCC'S MOTION TO SUSPEND AND STATEMENT IN SUPPORT OF SCHEDULING DISCLOSURE STATEMENT HEARING | 0.40 | 184.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO COLE SCHOTZ TEAM RE: 5/12 DOCKET FILINGS | 0.30 | 138.00 |
| 05/12/23 | BPC | REVIEW MRFHM'S JOINDER TO TCC'S RESERVATION OF RIGHTS REGARDING DEBTOR'S RETENTION APPLICATIONS | 0.10 | 46.00 |
| 05/12/23 | BPC | REVIEW DEBTOR'S CROSS-MOTION FOR A PROTECTIVE ORDER | 0.10 | 46.00 |
| 05/12/23 | BPC | REVIEW MRHFM'S LETTER TO THE COURT RE: SCHEDULING HEARINGS ON MOTIONS TO DISMISS | 0.10 | 46.00 |
| 05/12/23 | BPC | REVIEW DEBTOR'S OBJECTION TO TCC'S MOTION FOR A PROTECTIVE ORDER | 0.10 | 46.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM J. FERRER S. CARNES RE: ADDITIONAL 2019 SIGNATORIES | 0.20 | 92.00 |
| 05/12/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN, S. CARNES, AND L. MORTON RE: OBJECTION TO TCC'S MOTION TO SUSPEND AND STATEMENT IN SUPPORT OF SCHEDULING DISCLOSURE STATEMENT HEARING | 0.60 | 276.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number 953094 | |
| | Client/Matter No. 66055-0001 | | July 13, 2023 | |
| | | | Page 20 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/12/23 | BPC | TELEPHONIC CONFERENCE WITH L. MORTON RE: SERVICE OF OBJECTION TO TCC'S MOTION TO SUSPEND AND STATEMENT IN SUPPORT OF SCHEDULING DISCLOSURE STATEMENT HEARING | 0.10 | 46.00 |
| 05/12/23 | SVA | REVIEWED TCC LETTER RE DISMISSAL SCHEDULING | 0.10 | 95.00 |
| 05/12/23 | SVA | REVIEWED DEBTOR RESPONSE TO TCC LETTER RE DISMISSAL HEARING SCHEDULING | 0.10 | 95.00 |
| 05/12/23 | SVA | REVIEWED AHC MEMBERS SUBPOENA RESPONSES | 0.50 | 475.00 |
| 05/12/23 | SVA | CORRES W/ PH TEAM RE INTERVENTION ORDER | 0.20 | 190.00 |
| 05/12/23 | SVA | CORRES W/ AHC MEMBERS RE DISCOVERY REQUESTS | 0.50 | 475.00 |
| 05/12/23 | WAU | REVIEW RECENTLY FILED DOCUMENTS/PLEADINGS | 0.30 | 285.00 |
| 05/12/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: MEDIATION | 0.50 | 600.00 |
| 05/12/23 | MDS | REVIEW AND CONNECT ON SUBPOENA RESPONSE | 0.60 | 720.00 |
| 05/12/23 | RTJ | REVIEW LTL PLEADINGS | 1.10 | 764.50 |
| 05/12/23 | MT | REVIEW OF CASE PLEADINGS, INCLUDING TCC'S 305 SUSPENSION MOTION AND RESPONSES THERETO; DEBTOR'S SOLIICATION AND DS HEARING MOTION AND RESPONSES THERETO; INITIAL REVIEW OF TCC'S DERIVATIVE STANDING MOTION | 2.80 | 1,750.00 |
| 05/12/23 | SYC | EMAILS TO CHAMBERS AND TCC RE: STATUS OF INTERVENTION ORDER | 0.30 | 228.00 |
| 05/12/23 | SYC | REVIEW DEBTOR ROR RE: TCC RETENTIONS | 0.10 | 76.00 |
| 05/12/23 | JRA | EMAILS WITH STEERCO MEMBERS RE SUBPOENA RESPONSES | 0.20 | 148.00 |
| 05/12/23 | SYC | REVIEW DEBTOR OBJECTION TO TCC SUSPENSION MOTION, OMNIBUS REPLY IN SUPPORT OF DS SCHEDULING MOTON, LETTER TO KAPLAN ISO TCC SUSPENSION MOTION | 1.20 | 912.00 |
| 05/12/23 | SVA | REVIEWED REVISED INTERVENTION LETTER AND CLIENT LETTER | 0.40 | 380.00 |
| 05/12/23 | SVA | REVIEWED DEBTORS CROSS MOTION FOR PROTECTIVE ORDER RE DISMISSAL DISCOVERY | 0.60 | 570.00 |
| 05/12/23 | SVA | REVIEW/COMMENT ON AHC OBJECTION TO TCC SUSPENSION MOTION | 1.70 | 1,615.00 |
| 05/13/23 | JRA | EMAILS INTERNALLY AND WITH CLIENTS RE INTERVENTION AND LETTER TO CLIENTS | 0.30 | 222.00 |
| 05/13/23 | SYC | REVIEW OF TCC MOTION TO COMPEN PRODUCTION AND MOTION TO SHORTEN | 0.50 | 380.00 |
| 05/13/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/12-5/13 DOCKET FILINGS AND 5/16 HEARING AGENDA | 0.20 | 92.00 |
| 05/13/23 | BPC | REVIEW MRHFM'S JOINDER TO MOTION TO SUSPEND CASE | 0.10 | 46.00 |
| 05/13/23 | SLN | CORRESPONDENCE WITH AHC REGARDING TDP AND REVIEW REVISED DRAFT (.4); | 0.40 | 260.00 |
| 05/13/23 | BPC | REVIEW DEBTOR'S OMNIBUS REPLY IN SUPPORT OF SETTING DISCLOSURE STATEMENT HEARING | 0.10 | 46.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                    Invoice Number  953094
        Client/Matter No. 66055-0001                                July 13, 2023
                                                                      Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/13/23 | JRA | REVIEW MOTION TO COMPEL | 0.40 | 296.00 |
| 05/13/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/12-5/13 DOCKET FILINGS AND 5/16 HEARING AGENDA | 0.20 | 92.00 |
| 05/13/23 | BPC | REVIEW DEBTOR'S OBJECTION TO MOTION TO SUSPEND CASE | 0.20 | 92.00 |
| 05/13/23 | SVA | CORRES W/ AHC MEMBERS RE INTERVENTION ORDER AND CERTIFICATION | 0.70 | 665.00 |
| 05/13/23 | SVA | REVIEWED MRHFM JOINDER TO TCC CROSS MOTION TO SUSPEND CASE | 0.20 | 190.00 |
| 05/13/23 | JRA | REVIEW HEARING AGENDA FOR 5/16 | 0.10 | 74.00 |
| 05/13/23 | SVA | REVIEWED TCC'S MOTION TO COMPEL UNREDACTED DOCUMENTS | 0.50 | 475.00 |
| 05/13/23 | SVA | REVIEWED DEBTOR'S OBJECTION TO TCC'S CROSS MOTION TO SUSPEND CASE | 0.30 | 285.00 |
| 05/14/23 | JRA | T/C (PARTIAL) WITH STEERCO GROUP, PH AND CS RE TDPS AND STRATEGY IN REGARDS TO SAME | 1.00 | 740.00 |
| 05/14/23 | SVA | CORRES W/ AHC MEMBERS RE INTERVENTION ORDER AND CERTIFICATION | 0.40 | 380.00 |
| 05/14/23 | SVA | FURTHER CORRES W/ AHC MEMBERS RE INTERVENTION ORDER AND CERTIFICATION | 0.70 | 665.00 |
| 05/14/23 | WAU | REVIEW AGENDA FOR 5/16 HEARINGS AND PLEADINGS RELATED TO SCHEDULED MATTERS | 0.60 | 570.00 |
| 05/15/23 | JRA | EMAILS INTERNALLY AND WITH CLIENTS RE INTERVENTION ORDER AND LETTER TO CLIENTS | 0.30 | 222.00 |
| 05/15/23 | SYC | BRIEF REVIEW OF MOTION TO PRECLUDE NONOVARIAN GYNECOLOGICAL CANCERS | 0.30 | 228.00 |
| 05/15/23 | JRA | REVIEW REPLY IN SUPPORT OF SUSPENSION MOTION | 0.20 | 148.00 |
| 05/15/23 | JRA | REVEIW DEBTORS' RESPONSE TO OBJECTION TO CONFIDENTIALITY DESIGNATIONS | 0.10 | 74.00 |
| 05/15/23 | SYC | REVIEW TCC REPLY IN SUPPORT OF SUSPENSION MOTI | 0.30 | 228.00 |
| 05/15/23 | JRA | EMAILS INTERNALLY RE TOMORROWS HEARING | 0.20 | 148.00 |
| 05/15/23 | SYC | REVIEW CORRES FROM TCC AND UST ON INTERVENTION ORDER AND RESPOND TO SAME | 0.30 | 228.00 |
| 05/15/23 | SYC | PREPARATION OF PRO HAC APPLCIATIONS FOR M. WHALEN AND R. MONTEFUSCO | 1.60 | 1,216.00 |
| 05/15/23 | BPC | REVIEW MRHFM'S JOINDER TO TCC'S MOTION TO DE-DESIGNATE EXHIBIT A OF TERM SHEET | 0.10 | 46.00 |
| 05/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: DISCLOSURE STATEMENT AND RELATED DOCUMENTS | 0.20 | 92.00 |
| 05/15/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: DISCLOSURE STATEMENT AND RELATED DOCUMENTS | 0.10 | 46.00 |
| 05/15/23 | BPC | REVIEW MRHFM'S MOTION TO PRECLUDE CONSIDERATION OF NON-OVARIAN CANCERS | 0.30 | 138.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP                                    Invoice Number  953094
      Client/Matter No. 66055-0001                                  July 13, 2023
                                                                        Page 22

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/15/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/15 DOCKET FILINGS | 0.20 | 92.00 |
| 05/15/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/15 DOCKET FILINGS | 0.10 | 46.00 |
| 05/15/23 | BPC | REVIEW AWKO'S RESPONSE TO DEBTOR'S MOTION FOR AUTHORIZATION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER | 0.10 | 46.00 |
| 05/15/23 | BPC | REVIEW TCC'S REPLY IN SUPPORT OF TIS CROSS-MOTION TO SUSPEND CASE | 0.10 | 46.00 |
| 05/15/23 | BPC | CONFERENCE WITH S. CARNES RE: AUTHORIZATIONS FOR PAUL HASTINGS ATTORNEYS TO APPEAR AT 5/16 HEARING | 0.10 | 46.00 |
| 05/15/23 | BPC | REVIEW EMAIL FROM S. VAN AALTEN RE: AUTHORIZATIONS FOR PAUL HASTINGS ATTORNEYS TO APPEAR AT 5/16 HEARING | 0.10 | 46.00 |
| 05/15/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM JUDGE M. MICHELI RE: SUPPLEMENTAL 2019 STATEMENT | 0.20 | 92.00 |
| 05/15/23 | BPC | REVIEW TCC'S OBJECTION TO DEBTOR'S CROSS-MOTION FOR A PROTECTIVE ORDER | 0.20 | 92.00 |
| 05/15/23 | BPC | REVIEW J&J'S OBJECTION TO TCC'S MOTION TO COMPEL | 0.20 | 92.00 |
| 05/15/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM JUDGE KAPLAN'S CHAMBERS RE: REQUESTS FOR LIVE TELECONFERENCE LINES | 0.20 | 92.00 |
| 05/15/23 | SVA | T/C W/ L. PARKINS RE INTERVENTION ORDER | 0.20 | 190.00 |
| 05/15/23 | SVA | CORRES W/ AHC MEMBERS RE INTERVENTION ORDER AND CERTIFICATION | 0.70 | 665.00 |
| 05/15/23 | MDS | REVIEW K. ROSEN OBJECTION TO UCC MOTION TO COMPEL | 0.30 | 360.00 |
| 05/15/23 | MDS | REVIEW ORDER DENYING CERTIFICATION | 0.20 | 240.00 |
| 05/15/23 | MDS | REVIEW OBJECTION | 0.40 | 480.00 |
| 05/15/23 | WAU | REVIEW SEVERAL FILINGS BY PARTIES (TCC MOTION TO COMPEL UNREDACTED DOCUMENTS AND DEBTOR RESPONSE; MOTION TO PRECLUDE CONSIDERATION OF NON-OVARIAN CANCERS; TCC OBJECTION TO PROECTECTIVE ORDER; PLEADINGS RELATED TO MOTION TO SUSPSEND CHAPTER 11-CASE) | 1.50 | 1,425.00 |
| 05/15/23 | RTJ | REVIEW LTL PLEADINGS | 1.60 | 1,112.00 |
| 05/15/23 | MT | REVIEW AND ANLAYSIS OF MRHFM'S MOTION TO PRECLUDE NON-OVARIAN CANCER CLAIMS AND MULTIPLE DISCOVERY RELATED MOTION FILED BY TCC | 2.10 | 1,312.50 |
| 05/15/23 | JRA | REVIEW JJ RESPONSE TO MOTION TO COMPEL | 0.20 | 148.00 |
| 05/15/23 | JRA | EMAILS WITH PH AND CLIENTS RE GOVERNMENTAL CLAIMS | 0.20 | 148.00 |
| 05/15/23 | SYC | REVIEW UPDATED HEARING AGENDA AND EMAIL TO TCC RE:S AME | 0.50 | 380.00 |
| 05/15/23 | SYC | EMAILS WITH CS AND PH TEAMS RE: APPEARANCES AT 5/16 HEARING | 0.50 | 380.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                          Invoice Number  953094
        Client/Matter No. 66055-0001                                        July 13, 2023
                                                                              Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/15/23 | SVA | REVIEWED J&J RESPONSE TO TCC MOTION TO COMPEL PRODUCTION | 0.20 | 190.00 |
| 05/15/23 | SVA | REVIEWED TCC OBJECTION TO DEBTOR CROSS MOTION FOR ENTRY OF PROTECTIVE ORDER | 0.40 | 380.00 |
| 05/15/23 | SVA | REVIEWED TCC REPLY IN SUPPORT OF CROSS MOTION TO SUSPEND CASE | 0.10 | 95.00 |
| 05/16/23 | SYC | AHC CALL TO DISCUSS INTERVENTION ORDER / CERTIFICATION | 0.70 | 532.00 |
| 05/16/23 | JRA | FURTHER T/C'S INTERNALLY RE INTERVENTION AND NEXT STEPS | 0.40 | 296.00 |
| 05/16/23 | JRA | CORRESPOND INTERNALLY AND WITH PH AND CLIENTS RE TODAY'S HEARING AND MEDIATION ISSUES | 0.40 | 296.00 |
| 05/16/23 | SYC | INTERNAL CS CALL TO DISCUSS NEXT STEPS | 0.40 | 304.00 |
| 05/16/23 | SYC | REVIEW OF EXECUTED BY LAWS, ENGAGEMENT LETTERS, AND BEGIN TO PREP SUPPLEMENTAL 2019 STATEMENT | 2.50 | 1,900.00 |
| 05/16/23 | SYC | ATTEND 5/16 HEARING | 1.90 | 1,444.00 |
| 05/16/23 | JRA | T/C WITH STEERCO, PH AND CS RE INTERVENTION | 0.70 | 518.00 |
| 05/16/23 | SYC | REVISE INTERVENTION ORDER AND EMAILS TO PH AND TCC RE: SAME | 1.70 | 1,292.00 |
| 05/16/23 | JRA | EMAILS WITH PH AND CLIENTS RE TODAY'S HEARING | 0.40 | 296.00 |
| 05/16/23 | SYC | CALLS/EMAILS WITH R. JAREK RE: SUBMISSION OF REVISED ORDER TO CHAMBERS | 0.30 | 228.00 |
| 05/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, J. FERRER AND O. DE LA ROSA RE: SUPPLEMENTAL 2019 STATEMENT | 2.00 | 920.00 |
| 05/16/23 | BPC | ATTEND 5/16 HEARING | 3.20 | 1,472.00 |
| 05/16/23 | BPC | TELEPHONIC CONFERENCE WITH S. VAN AALTEN, J. ALBERTO, AND S. CARNES RE: 5/16 HEARING | 0.40 | 184.00 |
| 05/16/23 | BPC | TELEPHONIC CONFERENCE WITH COMMITTEE MEMBERS RE: CERTIFICATIONS UNDER COURT'S ORDER GRANTING MOTION TO INTERVENE | 0.70 | 322.00 |
| 05/16/23 | BPC | TELEPHONIC CONFERENCE WITH COMMITTEE RE: RE: 5/16 HEARING | 0.30 | 138.00 |
| 05/16/23 | SVA | T/C W/ STEER COMMITTEE RE 5.16 HEARING | 0.20 | 190.00 |
| 05/16/23 | SVA | CORRES W/ PLAINTIFFS FIRMS RE RULE 2019 REQUIREMENTS AND JOINING AHC | 0.50 | 475.00 |
| 05/16/23 | RTJ | REVIEW LTL BANKRUPTCY PLEADINGS | 1.80 | 1,251.00 |
| 05/16/23 | SVA | CORRES W/ MURPHY RE INTERVENTION ORDER | 0.20 | 190.00 |
| 05/16/23 | SVA | ATTEND HEARING | 3.40 | 3,230.00 |
| 05/16/23 | SVA | CONF W/ CS TEAM RE INTERVENTION ORDER AND NEXT STEPS | 0.30 | 285.00 |
| 05/16/23 | SVA | PREPARATION FOR PRESENTATION TO AHC ON INTERVENTION ORDER AND CERTIFICATION | 1.60 | 1,520.00 |
| 05/16/23 | MT | ATTEND OMNIBUS VIRTUAL COURT HEARING | 2.60 | 1,625.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  953094
        Client/Matter No. 66055-0001                                          July 13, 2023
                                                                                    Page 24

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/16/23 | SYC | REVIEW DEBTOR OBJECTION TO TALC CLAIMANT MOTIO | 0.50 | 380.00 |
| 05/16/23 | SVA | CONF W/ AHC RE INTERVENTION ORDER AND CERTIFICATION | 0.60 | 570.00 |
| 05/16/23 | SVA | FURTHER CORRES W/ PLAINTIFFS FIRMS RE RULE 2019 REQUIREMENTS | 0.30 | 285.00 |
| 05/16/23 | JRA | ATTEND HEARING (PARTIAL) | 3.00 | 2,220.00 |
| 05/16/23 | SVA | REVIEW CHAMBERS SUBMISSION RE INTERVENTION ORDER | 0.20 | 190.00 |
| 05/17/23 | JRA | EMAILS WITH M. MURPHY RE MEET AND CONFER WITH BR | 0.10 | 74.00 |
| 05/17/23 | SYC | EMAILS WITH TCC AND CS GROUP RE: INTERVENTION ORDER AND SUBMIT SAME TO CHAMBERS | 0.80 | 608.00 |
| 05/17/23 | SYC | REVIEW 5/16 HEARING TRANSCRIPT | 0.50 | 380.00 |
| 05/17/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM PAUL HASTINGS LTL TEAM RE: CLIENT DOCUMENT AND COMMUNICATION DISTRIBUTION | 0.20 | 92.00 |
| 05/17/23 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO M. TSUKERMAN RE: PSA AND TERM SHEET | 0.20 | 92.00 |
| 05/17/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: RESCHEDULED HEARINGS AND REVISED OBJECTION DEADLINES | 0.90 | 414.00 |
| 05/17/23 | BPC | TELEPHONIC CONFERENCE WITH D. HOFMANN RE: CLIENT DOCUMENT AND COMMUNICATION DISTRIBUTION | 0.10 | 46.00 |
| 05/17/23 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO M. TSUKERMAN RE: 2019 STATEMENT | 0.20 | 92.00 |
| 05/17/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 5/16 HEARING TRANSCRIPT | 0.10 | 46.00 |
| 05/17/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/16 TRANSCRIPT | 0.10 | 46.00 |
| 05/17/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 05/17/23 | SYC | EMAILS/CORRES WITH CS RE: DISTRIBUTION LISTS, CALENDARING, BYLAWS, AND SUPPLEMENTAL 2019 | 1.20 | 912.00 |
| 05/17/23 | SVA | CORRES W/ PH, CARNES AND CHURBUCK RE INTERVENTION ORDER | 0.30 | 285.00 |
| 05/17/23 | SVA | REVIEWED ORDERS FOR 5.16 HEARING | 0.60 | 570.00 |
| 05/17/23 | SYC | CORRES WITH SVA AND B. CHURBUCK RE: AHC MEMBER CERTIFICATIONS AND ENTERED INTERVENTION ORDER | 0.50 | 380.00 |
| 05/17/23 | SVA | REVIEWED TRANSCRIPT OF 5.16 HEARING | 0.70 | 665.00 |
| 05/17/23 | SVA | CORRES W/ AHC MEMBERS RE INTERVENTION CERTIFICATION | 0.20 | 190.00 |
| 05/18/23 | JRA | FOLLOW UP CORRESPONDENCE WITH PH AND CLIENTS RE MEET AND CONFER | 0.80 | 592.00 |
| 05/18/23 | JRA | PARTICIPATE IN MEET AND CONFER | 0.60 | 444.00 |

## COLE SCHOTZ P.C.

Re:   LTL AD HOC GROUP                                          Invoice Number  953094
      Client/Matter No. 66055-0001                                      July 13, 2023
                                                                            Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/18/23 | JRA | EMAILS WITH PH, JW AND BR RE MEET AND CONFER AND DISCOVERY ISSUES | 0.50 | 370.00 |
| 05/18/23 | SYC | REVIEW PH WIP CALENDAR (.4); CORRES WITH B. CHURBUCK RE: CASE CALENDAR (.7); AND REVIEW AND REVISE SAME (.9) | 2.00 | 1,520.00 |
| 05/18/23 | JRA | EMAILS WITH B. CHURBUCK AND S. CARNES RE CRITICAL DATES | 0.30 | 222.00 |
| 05/18/23 | SYC | CORRES WITH B. CHURBUCK RE: CLIENT DATA MANAGEMENT | 0.90 | 684.00 |
| 05/18/23 | BPC | PREPARE AND REVISE CASE CALENDAR RE: PENDING OBJECTION DEADLINES AND SCHEDULED HEARINGS | 1.00 | 460.00 |
| 05/18/23 | RTJ | REVIEW LTL PLEADINGS AND DOCUMENTS | 0.80 | 556.00 |
| 05/18/23 | SYC | ATTENTION TO SUPPLEMENTAL 2019 | 0.90 | 684.00 |
| 05/18/23 | JRA | T/C INTERNALLY RE WORKSTREAMS | 0.30 | 222.00 |
| 05/18/23 | JRA | EMAILS INTERNALLY RE INTERVENTION ORDER | 0.30 | 222.00 |
| 05/18/23 | SVA | REVIEW/REVISION OF CERTIFICATION DECLARATION FOR INTERVENTION | 1.20 | 1,140.00 |
| 05/18/23 | SVA | CORRES W/ PH AND PR RE INTERVENTION ORDER AND DECLARATION | 0.40 | 380.00 |
| 05/18/23 | SVA | CONF W/ CARNES, CHURBUCK AND ALBERTO RE CERTIFICATION DECLARATION AND CASE CALENDARING | 0.30 | 285.00 |
| 05/18/23 | SVA | T/C W/ TCC AND DEBTOR PROFESSIONALS RE MEET AND CONFER ON 2019 AND DISMISSAL SCHEDULING | 0.60 | 570.00 |
| 05/19/23 | JRA | REVIEW UPDATED CRITICAL DATES AND EMAILS WITH B. CHURBUCK RE UPCOMING HEARING DATES | 0.20 | 148.00 |
| 05/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: RESCHEDULED HEARINGS AND REVISED OBJECTION DEADLINES | 0.50 | 230.00 |
| 05/19/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM COLE SCHOTZ IT DEPARTMENT RE: CLIENT DOCUMENT AND COMMUNICATION DISTRIBUTION | 0.50 | 230.00 |
| 05/19/23 | BPC | REVIEW EMAILS FROM COMMITTEE AND COMMITTEE COUNSEL RE: ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 05/19/23 | SVA | CORRES W/ AHC RE DISCOVERY AND MEDIATION | 0.50 | 475.00 |
| 05/19/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATION | 0.60 | 570.00 |
| 05/19/23 | SVA | REVIEW/REVISE CERTIFICATION DECLARATION | 0.60 | 570.00 |
| 05/19/23 | SVA | REVIEWED TCC 30B6 NOTICE AND UPDATED MTD DISCOVERY/TRIAL SCHEDULE | 0.30 | 285.00 |
| 05/19/23 | SYC | ATTENTION TO SUPPLEMENTAL 2019 STATEMENT | 0.30 | 228.00 |
| 05/19/23 | SVA | CORRES W/ AHC RE CERTIFICATION DECLARATION | 0.80 | 760.00 |
| 05/19/23 | SVA | CORRES W/ L. PARKINS RE CERTIFICATION DECLARATION | 0.20 | 190.00 |
| 05/19/23 | JRA | EMAILS WITH S. VAN AALTEN AND CLIENTS RE INTERVENTION ORDER AND FORM DECLARATION | 0.30 | 222.00 |
| 05/19/23 | SVA | T/C W/ A. BLUTH RE CERTIFICATION DECLARATION | 0.20 | 190.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP
        Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/21/23 | JRA | FURTHER EMAILS WITH CLIENTS RE DEPOSITIONS AND DISCOVERY | 0.20 | 148.00 |
| 05/21/23 | SVA | CORRES W/ PH AND PR RE DISCOVERY RESPONSE TO TCC | 0.30 | 285.00 |
| 05/21/23 | SVA | FURTHER CORRES W/ STEER CO RE DEPOSITIONS | 0.30 | 285.00 |
| 05/21/23 | JRA | EMAILS WITH CLIENTS RE DISCOVERY | 0.30 | 222.00 |
| 05/21/23 | SVA | CORRES W/ STEER CO RE MTD DISCOVERY | 0.40 | 380.00 |
| 05/22/23 | SYC | REVIEW CORRES RE: CERTIFICATAIONS AND COMPILE SUPPLEMENTAL 2019 EMAIL | 1.10 | 836.00 |
| 05/22/23 | JRA | EMAILS WITH CLIENTS AND PH RE UNREDACTED INFORMATION REQUEST FROM TCC | 0.30 | 222.00 |
| 05/22/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, J. ONDER, AND M. NACHAWATI RE: CERTIFICATIONS IN COMPLIANCE WITH ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 05/22/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: CASE MANAGEMENT ORDER | 0.10 | 46.00 |
| 05/22/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT | 0.50 | 230.00 |
| 05/22/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: CASE MANAGEMENT ORDER | 0.10 | 46.00 |
| 05/22/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT | 0.30 | 138.00 |
| 05/22/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: RESCHEDULED HEARINGS | 0.30 | 138.00 |
| 05/22/23 | SVA | CORRES W/ PH AND PR RE CERTIFICATION MATERIALS FOR AHC | 0.30 | 285.00 |
| 05/22/23 | SVA | CORRES W/ AHC RE CERTIFICATION MATERIALS | 0.40 | 380.00 |
| 05/22/23 | RTJ | REVIEW LTL PLEADINGS | 0.80 | 556.00 |
| 05/22/23 | JRA | CORRESPOND WITH LM RE HEARING DATES | 0.20 | 148.00 |
| 05/22/23 | JRA | REVIEW CASE MANAGEMENT ORDER | 0.40 | 296.00 |
| 05/22/23 | SVA | REVIEW/REVISION OF CRITICAL DATES MEMO | 0.20 | 190.00 |
| 05/22/23 | SVA | REVIEW/REVISION OF CERTIFICATION MATERIALS FOR AHC | 0.60 | 570.00 |
| 05/23/23 | JRA | REVIEW ELLIS NOTICE OF ELECTION FOR PROTECTIVE ORDER | 0.10 | 74.00 |
| 05/23/23 | SYC | CALL WITH B. CHURBUCK RE: SUPPLEMENTAL 2019 AND UPCOMING FILINGS | 0.50 | 380.00 |
| 05/23/23 | SVA | CORRES W/ CARNES AND CHURBUCK RE PREPARATION OF MTD OBJECTION | 0.20 | 190.00 |
| 05/23/23 | SVA | CORRES W/ AHC RE MEDIATION ISSUES | 0.30 | 285.00 |
| 05/23/23 | SVA | REVIEW/COMMENT ON AHC LETTER TO COURT RE DISCOVERY SCHEDULING AND 2019 STATEMENT | 0.40 | 380.00 |
| 05/23/23 | SYC | REVIEW CASE CALENDAR AND BRIEFING SCHEDULE FOR MTD | 0.90 | 684.00 |
| 05/23/23 | SVA | REVIEWED TCC CHAMBERS LETTER RE DISCOVERY ISSUES | 0.10 | 95.00 |

COLE SCHOTZ P.C.

| Re: | LTL AD HOC GROUP | | Invoice Number  953094 |
|---|---|---|---|
| | Client/Matter No. 66055-0001 | | July 13, 2023 |
| | | | Page 27 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/23 | JRA | REVIEW LETTERS TO J. KAPLAN RE DISCOVER (.2) EMAILS WITH CLIENTS AND INTERNALLY RE SAME (.3) | 0.50 | 370.00 |
| 05/23/23 | SVA | CORRES W/ LAWAND RE MTD OBJECTION | 0.30 | 285.00 |
| 05/23/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN AND S. CARNES RE: MOTION TO DISMISS AND RELATED DEADLINES | 0.60 | 276.00 |
| 05/23/23 | BPC | REVIEW SELECT CASE LAW RE: BANKRUPTCY RULE 9013 AND LOCAL BANKRUPTCY RULE 9013-2 | 0.50 | 230.00 |
| 05/23/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 05/23/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT AND DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.60 | 276.00 |
| 05/23/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM L. MORTON RE: OBJECTION TO MOTION TO DISMISS | 0.20 | 92.00 |
| 05/23/23 | SVA | CORRES W/ PH TEAM RE MTD OBJECTION | 0.30 | 285.00 |
| 05/23/23 | WAU | REVIEW TCC LETTER TO COURT RE: DISCOVERY ISSUES; REVIEW AD HOC COMMITTEE RESPONSIVE LETTER | 0.20 | 190.00 |
| 05/23/23 | SYC | EMAILS TO AD HOC COMMITTEE MEMBERS RE: MISSING INFO FOR SUPPLEMENTAL 2019 | 0.70 | 532.00 |
| 05/23/23 | JRA | FURTHER CORRESPONDENCE WITH STEERCO MEMBERS AND PH RE MEDIATION | 0.50 | 370.00 |
| 05/23/23 | JRA | EMAILS WITH CLIENTS RE MEDIATION | 0.20 | 148.00 |
| 05/23/23 | SYC | REVIEW RESPONSE LETTER TO CHAMBERS RE: CLAIM DEDUPE AND EMAIL TO CHAMBERS RE: SAME | 0.60 | 456.00 |
| 05/23/23 | SVA | PREPARATION OF MTD OBJECTION | 2.30 | 2,185.00 |
| 05/23/23 | SVA | REVIEWED MTD DISCOVERY/TRIAL SCHEDULE | 0.20 | 190.00 |
| 05/23/23 | SVA | CORRES W/ AHC RE CERTIFICATION DECLARATIONS | 0.30 | 285.00 |
| 05/24/23 | JRA | CORRESPOND WITH CLIENTS AND INTERNALLY RE MEDIATION PREP (.5); REVIEW UPDATED PLAN/TDP'S ISSUES LIST IN ADVANCE OF MEDIATION (.3) | 0.80 | 592.00 |
| 05/24/23 | JRA | PARTICIPATE IN M. NACHAWATI DEPOSITION | 4.30 | 3,182.00 |
| 05/24/23 | BPC | REVIEW EMAILS FROM S. CARNES AND W. BROSS RE: 2019 STATEMENT | 0.20 | 92.00 |
| 05/24/23 | BPC | REVIEW EMAIL FROM S. VAN AALTEN RE: DECLARATIONS PURSUANT TO MOTION TO INTERVENE | 0.10 | 46.00 |
| 05/24/23 | BPC | REVIEW EMAILS FROM S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT | 0.10 | 46.00 |
| 05/24/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS | 0.20 | 190.00 |
| 05/24/23 | SVA | AHC MEETING WITH MEDIATORS | 2.30 | 2,185.00 |
| 05/24/23 | SVA | REVIEWED DEBTOR LETTER RESPONSE TO TCC RE DISCOVERY AND SCHEDULING | 0.10 | 95.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number  953094 |
|---|---|---|
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/24/23 | MDS | REVIEW JD LETTER - DISCOVERY RESPONSE | 0.30 | 360.00 |
| 05/24/23 | SYC | EMAILS TO AD HOC MEMBERS RE: CERTS AND SUPPLEMENTAL 2019 | 0.60 | 456.00 |
| 05/24/23 | JRA | PARTICIPATE IN CALL WITH MEDIATORS (PARTIAL) | 1.50 | 1,110.00 |
| 05/24/23 | SVA | ATTEND NACHAWATTI DEPOSITION | 3.70 | 3,515.00 |
| 05/24/23 | SVA | PREPARATION OF AHC MTD OBJECTION | 1.20 | 1,140.00 |
| 05/25/23 | SVA | CONTINUED PREPARATION OF MTD OBJECTION | 2.80 | 2,660.00 |
| 05/25/23 | SVA | CORRES W/ PH TEAM RE 6.13 HEARING ISSUES | 0.20 | 190.00 |
| 05/25/23 | SVA | T/C W/ STEERING COMMITTEE RE MTD OBJECTION AND PLAN ISSUES | 0.60 | 570.00 |
| 05/25/23 | SVA | T/C W/ PH AND USDOJ RE 2019 STATEMENT | 0.30 | 285.00 |
| 05/25/23 | SVA | PREPARATION OF MTD OBJECTION | 1.30 | 1,235.00 |
| 05/25/23 | SVA | REVIEWED AMENDED ORDER APPOINTING CO-MEDIATORS | 0.10 | 95.00 |
| 05/25/23 | SVA | REVIEWED TCC CHAMBERS LETTER RE MTD | 0.10 | 95.00 |
| 05/25/23 | BPC | REVIEW J&J'S MOTION FOR A PROTECTIVE ORDER | 0.20 | 92.00 |
| 05/25/23 | BPC | CONFERENCE WITH M. TSUKERMAN RE: BANKRUPTCY RULE 3018 | 0.30 | 138.00 |
| 05/25/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM DEBTOR'S COUNSEL RE: MOTION TO SEAL DECLARATION OF JOHN JIM | 0.30 | 138.00 |
| 05/25/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/25 DOCKET FILINGS | 0.20 | 92.00 |
| 05/25/23 | BPC | REVIEW AMENDED ORDER APPOINTING CO-MEDIATORS AND ESTABLISHING MEDIATION PROCEDURES | 0.50 | 230.00 |
| 05/25/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO COLE SCHTOZ LTL TEAM RE: OBJECTION TO MOTION TO DISMISS | 0.60 | 276.00 |
| 05/25/23 | BPC | REVIEW EMAIL FROM JUDGE KAPLAN'S CHAMBERS RE: 5/30 HEARING | 0.10 | 46.00 |
| 05/25/23 | SLN | REVIEW DRAFT OBJECTION TO MOTION TO DISMISS AND COMMENTS TO SAME (1.4); REVIEW WATTS DECLARATION (.2); | 1.60 | 1,040.00 |
| 05/25/23 | BPC | REVIEW SELECT CASE LAW RE: BANKRUPTCY RULE 3018 | 2.20 | 1,012.00 |
| 05/25/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/30 HEARING | 0.10 | 46.00 |
| 05/25/23 | BPC | PREPARE EMAIL TO S. VAN AALTEN, S. CARNES, AND L. MORTON RE: CASE MANAGEMENT ORDER | 0.50 | 230.00 |
| 05/25/23 | BPC | REVIEW EMAIL FROM N. PUERTAS RE: SUPPLEMENTAL 2019 STATEMENT | 0.30 | 138.00 |
| 05/25/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: FRCLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 05/25/23 | WAU | REVIEW J&J MOTION FOR A PROTECTIVE ORDER | 0.40 | 380.00 |
| 05/25/23 | WAU | WORK ON OBJECTION TO MOTIONS TO DISMISS | 0.80 | 760.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number 953094 |
|---|---|---|
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 29 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/25/23 | WAU | REVIEW TCC RESPONSIVE LETTER RE: DISCOVERY AND SCHEDULING ON MOTION TO DISMISS | 0.10 | 95.00 |
| 05/25/23 | RTJ | REVIEW OBJECTION AND DECLARATIONS RE: DISMISSAL | 1.80 | 1,251.00 |
| 05/25/23 | MDS | REVIEW OBJECTION TO DISMISSAL MOTIONS | 0.60 | 720.00 |
| 05/25/23 | WAU | REVIEW AMENDED MEDIATION ORDER | 0.10 | 95.00 |
| 05/25/23 | MT | REVIEW DRAFT OMNIBUS OBJECTION TO MOTIONS TO DISMISS, INCLUDING MULTIPLE ITERATIONS THEREOF | 1.60 | 1,000.00 |
| 05/25/23 | WAU | REVIEW DEBTOR'S RESPONSE TO TCC CORRESPONDENCE RE: DISCOVERY/SCHEDULING | 0.10 | 95.00 |
| 05/25/23 | SVA | REVIEWED DEBTOR RESPONSE TO TCC CHAMBERS LETTER RE MTD ISSUES | 0.10 | 95.00 |
| 05/25/23 | SVA | REVIEWED J&J'S MOTION FOR PROTECTIVE ORDER | 0.50 | 475.00 |
| 05/25/23 | SVA | CORRES W/ CS TEAM RE MTD OBJECTION FILING ISSUES | 0.30 | 285.00 |
| 05/25/23 | SVA | CORRES W/ PH TEAM RE MTD OBJECTION PREPARATION AND FILING ISSUES | 0.40 | 380.00 |
| 05/26/23 | JRA | EMAILS INTERNALLY, WITH PH AND CLIENTS RE OBJECTION TO MTD | 1.10 | 814.00 |
| 05/26/23 | SVA | FURTHER PREPARATION OF MTD OBJECTION | 2.60 | 2,470.00 |
| 05/26/23 | JRA | EMAILS WITH R. MONTEFUSCO RE DEPOSITIONS | 0.20 | 148.00 |
| 05/26/23 | JRA | REVIEW LETTERS RE DISCOVERY DISPUTES | 0.30 | 222.00 |
| 05/26/23 | SVA | CORRES W/ PH TEAM RE MTD OBJECTION | 0.30 | 285.00 |
| 05/26/23 | SVA | FURTHER PREPARATION OF MTD OBJECTION | 2.20 | 2,090.00 |
| 05/26/23 | SVA | FURTHER CORRES W/ PH TEAM RE MTD OBJECTION | 0.40 | 380.00 |
| 05/26/23 | SVA | CORRES W/ B. CHURBUCK AND L. MORTON RE PREPARATION OF MTD OBJECTION | 0.50 | 475.00 |
| 05/26/23 | SVA | REVIEW/REVISION OF MTD OBJECTION | 1.80 | 1,710.00 |
| 05/26/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, R. MONTEFUSCO, AND L. MORTON RE: OBJECTION TO MOTION TO DISMISS | 0.30 | 138.00 |
| 05/26/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM L. MORTON RE: CERTIFICATE OF SERVICE FOR OBJECTION TO MOTION TO DISMISS | 0.30 | 138.00 |
| 05/26/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/26 DOCKET FILINGS | 0.20 | 92.00 |
| 05/26/23 | BPC | REVIEW TCC'S NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FUTURE CLAIMS REPRESENTATIVE | 0.10 | 46.00 |
| 05/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND L. MORTON RE: OBJECTION TO MOTION TO DISMISS | 0.60 | 276.00 |
| 05/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: OBJECTION TO MOTION TO DISMISS | 0.50 | 230.00 |
| 05/26/23 | BPC | REVIEW SELECT CASE LAW RE: BANKRUPTCY RULE 3018 | 0.50 | 230.00 |
| 05/26/23 | SVA | REVIEWED DEBTOR MOTION TO COMPEL TCC TO SUPPLEMENT RESPONSES TO INTERROGATORIES AND PRODUCTION REQUESTS | 0.60 | 570.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number  953094 |
|---|---|---|
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 30 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/26/23 | BPC | REVIEW DEBTOR'S OBJECTION TO TCC'S APPLICATION TO RETAIN HOULIHAN LOKEY | 0.10 | 46.00 |
| 05/26/23 | BPC | REVIEW DEBTOR'S MOTION TO COMPEL SUPPLEMENTAL RESPONSES TO INTERROGATORIES | 0.30 | 138.00 |
| 05/26/23 | BPC | TELEPHONIC CONFERENCE WITH S. VAN AALTEN RE: MOTION TO DISMISS | 0.10 | 46.00 |
| 05/26/23 | BPC | REVISE OBJECTION TO MOTION TO DISMISS | 0.20 | 92.00 |
| 05/26/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: AHC'S OBJECTION TO MOTION TO DISMISS | 0.10 | 46.00 |
| 05/26/23 | RTJ | REVIEW LTL PLEADINGS; REVIEW DOCUMENTS | 0.90 | 625.50 |
| 05/26/23 | MDS | REVIEW UCC LETTER TO JUDGE KAPLAN | 0.30 | 360.00 |
| 05/26/23 | MDS | REVIEW DEBTOR OBJECTION | 0.50 | 600.00 |
| 05/26/23 | MT | REVIEW DEBTOR'S LATEST FILED DISCOVERY MOTIONS, AND J&J'S MOTION FOR PROTECTIVE ORDER | 1.70 | 1,062.50 |
| 05/26/23 | JRA | REVIEW REVISIONS TO OBJECTION TO MTD | 0.70 | 518.00 |
| 05/26/23 | SVA | PREPARATION OF VAN AALTEN DECLARATION TO MTD OBJECTION | 0.30 | 285.00 |
| 05/27/23 | SLN | CORRESPONDENCE WITH AHC REGARDING DOCUMENT SUBPOENA (.2); | 0.20 | 130.00 |
| 05/27/23 | JRA | EMAILS WITH CLIENTS RE MOTION TO DISMISS | 0.20 | 148.00 |
| 05/28/23 | JRA | EMAILS WITH CLIENTS RE 2019 ISSUES | 0.20 | 148.00 |
| 05/28/23 | SVA | REVIEWED DEBTOR OBJECTION TO MTDS | 2.30 | 2,185.00 |
| 05/28/23 | WAU | REVIEW TCC OBJECTION TO DEBTOR MOTION TO COMPEL DISCOVERY RESPONSES (AND EXHIBITS) | 0.40 | 380.00 |
| 05/29/23 | JRA | REVIEW TCC LETTER RE FUNDING AGREEMENT DISCOVERY | 0.20 | 148.00 |
| 05/30/23 | JRA | PARTICIPATE IN HEARING | 0.90 | 666.00 |
| 05/30/23 | SVA | ATTEND HEARING | 1.60 | 1,520.00 |
| 05/30/23 | SVA | REVIEWED TCC OPPOSITION TO DEBTOR MOTION TO COMPEL PRODUCTION | 0.10 | 95.00 |
| 05/30/23 | SVA | REVIEWED TCC LETTER TO COURT RE JONES DAY AND J&J POTENTIAL CONFLICT | 0.10 | 95.00 |
| 05/30/23 | BPC | REVIEW TCC'S LETTER TO THE COURT DATED 5/29/23 | 0.20 | 92.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM R. MONTEFUSCO AND A. PULASKI RE: SUBPOENAS SENT TO COMMITEE MEMBERS | 0.30 | 138.00 |
| 05/30/23 | BPC | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION TO COMPEL | 0.10 | 46.00 |
| 05/30/23 | BPC | REVIEW DEBTOR'S OMNIBUS OBJECTION TO MOTIONS TO DISMISS | 0.80 | 368.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: PRODUCTION OF DOCUMENTS TO TCC | 0.40 | 184.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: ORDER REGARDING PRODUCTION OF DOCUMENTS | 0.20 | 92.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number 953094 |
| --- | --- | --- |
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 05/30/23 | BPC | REVIEW TCC'S OBJECTION TO J&J'S MOTION FOR A PROTECTIVE ORDER | 0.10 | 46.00 |
| 05/30/23 | BPC | REVIEW J&J'S REPLY IN SUPPORT OF ITS MOTION FOR A PROTECTIVE ORDER | 0.10 | 46.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO W. BROSS AND L. CROWLEY RE: COMMITTEE DOCUMENTATION | 0.40 | 184.00 |
| 05/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILSO. DE LA ROSA AND L. CROWLEY RE: COMMITTEE DOCUMENTATION | 0.40 | 184.00 |
| 05/30/23 | BPC | ATTEND 5/30 HEARING | 2.00 | 920.00 |
| 05/30/23 | SVA | REVIEWED J&J REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER | 0.10 | 95.00 |
| 05/30/23 | WAU | REVIEW DEBTORS' OMIBUS OBJECTIONS TO MOTIONS TO DISMISS | 0.60 | 570.00 |
| 05/30/23 | SVA | CORRES W/ STEERING COMMITTEE RE 5.30 HEARING | 0.20 | 190.00 |
| 05/30/23 | SVA | CORRES W/ PH TEAM RE HEARING CALENDAR | 0.10 | 95.00 |
| 05/30/23 | SVA | REVIEWED TCC OBJECTION TO J&J PROTECTIVE ORDER | 0.10 | 95.00 |
| 05/30/23 | JRA | REVIEW JJ REPLY RE PROTECTIVE ORDER | 0.10 | 74.00 |
| 05/31/23 | SVA | CORRES W/ AHC MEMBERS RE CLAIMANT SCHEDULES | 0.30 | 285.00 |
| 05/31/23 | SVA | CORRES W/ CHURBUCK RE CLAIMANT SCHEDULE REDACTIONS | 0.20 | 190.00 |
| 05/31/23 | SVA | T/C W/ M. MURPHY RE CLAIMANT SCHEDULES | 0.20 | 190.00 |
| 05/31/23 | SVA | REVIEWED 5.30 HEARING TRANSCRIPT | 1.20 | 1,140.00 |
| 05/31/23 | SVA | CORRES W/ PH TEAM RE CLAIMANT SCHEDULES ORDER | 0.40 | 380.00 |
| 05/31/23 | SVA | PREPARATION OF ORDER REQUIRING TURNOVER OF CLAIMANT SCHEDULES | 0.60 | 570.00 |
| 05/31/23 | SLN | REVIEW DEBTORS OMNIBUS OBJECTIONS OT MOTIONS TO DISMISS (1.2); | 1.20 | 780.00 |
| 05/31/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. MEGZAMEN RE: JULY 11 HEARING | 0.30 | 138.00 |
| 05/31/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND J. NOVAK RE: PRODUCTION OF DOCUMENTS TO TCC | 0.60 | 276.00 |
| 05/31/23 | BPC | PREPARE PROPOSED ORDER RE: PRODUCTION OF DOCUMENTS TO TCC | 0.40 | 184.00 |
| 05/31/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 6/2 HEARING | 0.10 | 46.00 |
| 05/31/23 | BPC | TELEPHONIC CONFERENCE WITH J. NOVAK RE: PRODUCTION OF DOCUMENTS TO TCC | 0.10 | 46.00 |
| 05/31/23 | BPC | REVIEW EMAIL FROM W> BROSS RE: COMMITTEE DOCUMENTS | 0.10 | 46.00 |
| 05/31/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITEE: TRUST DISTRIBUTION ISSUES | 1.50 | 690.00 |
| 05/31/23 | BPC | REVIEW EMAIL FROM L. MORTON RE: 5/30 HEARING TRANSCRIPT | 0.10 | 46.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP
         Client/Matter No. 66055-0001

Invoice Number  953094
July 13, 2023
Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/31/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND M. MICHELI RE: PROPOSED ORDER GOVERNING PRODUCTION OF DOCUMENTS TO TCC | 0.50 | 230.00 |
| 05/31/23 | BPC | REVIEW EMAILS FROM C. RUBIO AND J. MURDICA RE: TRUST DISTRIBUTION ISSUES | 0.20 | 92.00 |
| 05/31/23 | BPC | REVIEW EMAIL FROM J. MCMILLAN RE: 5/30 HEARING AND PRODUCTION OF DOCUMENTS TO THE TCC | 0.30 | 138.00 |
| 05/31/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 5/30 HEARING TRANSCRIPT | 0.10 | 46.00 |
| 05/31/23 | MT | REVIEW DEBTOR'S OMNIBUS OBJECTION TO MOTIONS TO DISMISS | 1.70 | 1,062.50 |
| 05/31/23 | JRA | REVIEW DEBTORS' MOTION TO COMPEL | 0.50 | 370.00 |

| **MEETING OF CREDITORS** | | | **1.80** | **1,710.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/11/23 | SVA | ATTEND 341 MEETING | 1.80 | 1,710.00 |

| **PLAN OF REORGANIZATION** | | | **99.60** | **81,364.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | SVA | REVIEWED DRAFT TRUST TDPS | 1.70 | 1,615.00 |
| 05/02/23 | SYC | REVIEW SUPPLEMENTAL DECLARATION OF JOHN K. KIM AND EMAIL TO STEERCO RE: SAME | 0.60 | 456.00 |
| 05/03/23 | SVA | CONF W/ PH AND PR RE TDPS AND NEXT STEPS | 0.40 | 380.00 |
| 05/04/23 | SVA | REVIEWED REVISED TDPS | 0.60 | 570.00 |
| 05/04/23 | SVA | CONF W/ PH AND PR RE TDPS AND PLAN | 0.90 | 855.00 |
| 05/04/23 | SVA | PRELIMINARY REVIEW OF DRAFT PLAN | 0.80 | 760.00 |
| 05/04/23 | SVA | CONF W/ STEER CO RE TDPS | 0.40 | 380.00 |
| 05/04/23 | SVA | CONF W/ PH AND PR RE TDPS | 0.40 | 380.00 |
| 05/04/23 | SVA | REVIEWED TCC OBJECTION TO DS HEARING MOTION | 0.50 | 475.00 |
| 05/06/23 | SVA | CONF W/ STEERING COMMITTEE AND PROFESSIONALS RE TDPS | 0.60 | 570.00 |
| 05/06/23 | SVA | REVIEWED REVISED PLAN AND DS | 1.30 | 1,235.00 |
| 05/08/23 | SVA | CORRES W/ AHC RE PLAN QUESTIONS | 0.30 | 285.00 |
| 05/10/23 | SVA | REVIEWED TCC MOTION TO DE-DESIGNATE TERM SHEET EXHIBIT A | 0.20 | 190.00 |
| 05/10/23 | SVA | CONF W/ AHC STEER CO AND PROFESSIONALS RE TDP AND PLAN | 1.70 | 1,615.00 |
| 05/10/23 | SVA | REVIEW/COMMENT ON PLAN ISSUES LIST | 0.70 | 665.00 |
| 05/11/23 | JRA | EMAILS WITH CLIENTS, PH AND INTERNALLY RE PLAN ISSUES; REVIEW UPDATED LIST OF SAME | 0.30 | 222.00 |
| 05/11/23 | JRA | T/C WITH CLIENTS, PH AND INTERNALLY RE TDPS | 1.10 | 814.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number  953094 | |
| | Client/Matter No. 66055-0001 | | July 13, 2023 | |
| | | | Page 33 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/11/23 | JRA | TELEPHONE CALL WITH D. PRIETO, M. MURPHY AND C. RUBIO RE PLAN ISSUES | 1.20 | 888.00 |
| 05/11/23 | BPC | REVIEW EMAIL FROM S. VAN AALTEN RE: PLAN AND DISCLOSURE STATEMENT ISSUES | 0.20 | 92.00 |
| 05/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: CONFIRMATION ISSUES RAISED IN OTHER MASS TORT CASES | 0.20 | 92.00 |
| 05/11/23 | SVA | T/C W/ PH, JD AND PR RE PLAN ISSUES | 1.20 | 1,140.00 |
| 05/11/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN AND TDPS | 1.60 | 1,520.00 |
| 05/11/23 | SVA | REVIEW PLAN TERM SHEET | 0.50 | 475.00 |
| 05/11/23 | JRA | EMAILS WITH CLIENT GROUP RE TERM SHEET DISCUSSIONS | 0.30 | 222.00 |
| 05/12/23 | JRA | SEVERAL EMAILS/TC'S WITH STEERCO MEMBERS AND INTERNALLY RE TDP STRATEGY | 1.10 | 814.00 |
| 05/12/23 | BPC | REVIEW OBJECTIONS TO CONFIRMATION RE: BOY SCOUTS PLAN | 1.00 | 460.00 |
| 05/12/23 | JRA | FURTHER CORRESPONDENCE WITH CLIENTS RE TDP'S AND STRATEGY IN REGARDS TO SAME | 0.80 | 592.00 |
| 05/12/23 | SVA | REVIEWED DRAFT TDPS FROM DEBTOR | 1.10 | 1,045.00 |
| 05/12/23 | SVA | REVIEWED REVISED PLAN ISSUES LIST | 0.40 | 380.00 |
| 05/12/23 | SVA | T/C W/ STEER COMMITTEE RE PLAN | 1.00 | 950.00 |
| 05/12/23 | JRA | EMAILS WITH PH AND INTERNALLY RE PLAN ISSUES | 0.50 | 370.00 |
| 05/12/23 | SVA | T/C W/ SIROTA RE PLAN ISSUES | 0.20 | 190.00 |
| 05/12/23 | SVA | CORRES W/ MICHELI AND MURPHY RE PLAN AND TDPS | 0.60 | 570.00 |
| 05/12/23 | SVA | T/C W/ ALBERTO RE PLAN ISSUES | 0.30 | 285.00 |
| 05/12/23 | SVA | T/C W/ ALBERTO AND A. ANDREWS RE PLAN ISSUES | 0.30 | 285.00 |
| 05/13/23 | JRA | SEVERAL EMAILS WITH PH, INTERNALLY AND WITH CLIENTS RE PLAN, TDP'S AND COMMENTS TO/STRATEGY RE SAME | 0.50 | 370.00 |
| 05/13/23 | JRA | T/C WITH STEERCO RE TDP'S | 0.80 | 592.00 |
| 05/13/23 | SVA | REVIEWED FURTHER REVISED SOLICATION PROCEDURES, ORDER AND DIRECTIVE | 0.60 | 570.00 |
| 05/13/23 | SVA | T/C W/ ALBERTO RE PLAN ISSUES | 0.20 | 190.00 |
| 05/13/23 | SVA | T/C W/ MURPHY AND MICHELI RE PLAN ISSUES | 0.10 | 95.00 |
| 05/13/23 | SVA | REVIEWED REVISED TDPS | 0.70 | 665.00 |
| 05/13/23 | SVA | CORRES W/ STEER CO RE TDPS | 0.30 | 285.00 |
| 05/13/23 | SVA | REVIEWED STEER CO COMMENTS TO TDPS | 0.40 | 380.00 |
| 05/13/23 | SVA | REVIEWED TDPS FROM DEBTOR | 1.30 | 1,235.00 |
| 05/13/23 | JRA | CORRESPOND INTERNALLY AND WITH STEERCO MEMBERS RE TDP'S (1.1); REVIEW AND ANALYSIS/REVISIONS TO SAME (1.4) | 2.50 | 1,850.00 |
| 05/13/23 | SVA | REVIEWED DEBTOR REPLY IN SUPPORT OF DS SCHEDULE | 0.10 | 95.00 |
| 05/13/23 | SVA | REVIEWED REVISED PLAN | 0.80 | 760.00 |
| 05/13/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN ISSUES | 0.80 | 760.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP                                          Invoice Number  953094
      Client/Matter No. 66055-0001                                     July 13, 2023
                                                                            Page 34

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/13/23 | SVA | REVIEWED UPDATED PLAN ISSUES LIST | 0.20 | 190.00 |
| 05/14/23 | JRA | T/C'S WITH STEERCO MEMBERS, PH AND INTERNALLY RE TDP'S | 0.60 | 444.00 |
| 05/14/23 | JRA | FURTHER REVIEW REVISIONS AND COMMENTS TO TDP'S IN ADVANCE OF JONES DAY CALL | 1.10 | 814.00 |
| 05/14/23 | SVA | REVIEWED TDP REVISIONS | 0.50 | 475.00 |
| 05/14/23 | SVA | REVIEWED REVISED SOLICIATION MATERIALS | 0.40 | 380.00 |
| 05/14/23 | SVA | REVIEWED REVISED PLAN ISSUE CHART | 0.20 | 190.00 |
| 05/14/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN ISSUES | 2.00 | 1,900.00 |
| 05/14/23 | SVA | REVIEWED FURTHER REVISED TDPS | 0.60 | 570.00 |
| 05/15/23 | JRA | T/C WITH STEERCO RE TDP COMMENTS | 1.10 | 814.00 |
| 05/15/23 | JRA | EMAILS INTERNALLY, WITH PH AND CLIENTS RE TDPS (.4); REVIEW REVISIONS TO SAME (.5) | 0.90 | 666.00 |
| 05/15/23 | SYC | REVIEW PLAN, DS, ISSUES LIST, AND CORRESPONDENCE FROM AHC RE: SAME | 3.20 | 2,432.00 |
| 05/15/23 | JRA | T/C WITH S. VAN AALTEN RE TDPS | 0.40 | 296.00 |
| 05/15/23 | JRA | EMAILS WITH STEERCO GROUP AND INTERNALLY RE PLAN AND VOTING ISSUES | 0.40 | 296.00 |
| 05/15/23 | SLN | CORRESPONDENCE WITH AHC REGARDING PLAN ISSUES (.2); | 0.20 | 130.00 |
| 05/15/23 | JRA | REVIEW MOTION TO PRECLUDE NON-OVARIANS IN PLAN | 0.60 | 444.00 |
| 05/15/23 | BPC | REVIEW PLAN SUPPORT LETTERS FILED IN OTHER MASS TORT BANKRUPTCY CASES | 1.10 | 506.00 |
| 05/15/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN RE: PLAN SUPPORT LETTERS IN MASS TORT BANKRUPTCY CASES | 0.50 | 230.00 |
| 05/15/23 | BPC | REVIEW EMAILS FROM COMMITTEE MEMBERS AND COMMITTEE COUNSEL RE: PLAN AND DISCLOSURE STATEMENT COMMENTS | 0.30 | 138.00 |
| 05/15/23 | SVA | REVIEW/COMMENT ON PLAN | 2.30 | 2,185.00 |
| 05/15/23 | MT | REVIEW AND ANALYSIS OF DRAFT SOLICIATION PROCEDURES AND RELATED DOCUMENTS, AND DRAFT TRUST DISTRIBUTION PROCEDURES | 2.70 | 1,687.50 |
| 05/15/23 | SVA | T/C W/ STEERING CO. RE PLAN ISSUES | 1.10 | 1,045.00 |
| 05/15/23 | SVA | REVIEW FURTHER REVISIONS OF TDPS | 1.20 | 1,140.00 |
| 05/15/23 | WAU | REVIEW PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT | 0.80 | 760.00 |
| 05/15/23 | SYC | AHC CALL ON TDP AND PLAN DISCUSSION | 1.20 | 912.00 |
| 05/15/23 | JRA | EMAILS INTERNALLY RE PLAN ISSUES | 0.20 | 148.00 |
| 05/15/23 | SVA | PREPARED AHC PLAN SUPPORT LETTER | 4.20 | 3,990.00 |
| 05/15/23 | SVA | REVIEWED MRHFM MOTION TO PRECLUDE CONSIDERATION OF NON-OVARIAN CANCERS IN PLAN | 0.60 | 570.00 |
| 05/16/23 | BPC | REVIEW EMAILS FROM J. MCMILLAN RE: PROPOSED PLAN OF ORGANIZATION | 0.30 | 138.00 |

COLE SCHOTZ P.C.

| Re: | LTL AD HOC GROUP | Invoice Number 953094 |
| | Client/Matter No. 66055-0001 | July 13, 2023 |
| | | Page 35 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/16/23 | SVA | REVIEW/ANALYSIS OF REVISED PLAN ISSUES LIST | 0.30 | 285.00 |
| 05/16/23 | SVA | REVIEW/ANALYSIS OF REVISED PLAN AND TDPS | 1.20 | 1,140.00 |
| 05/16/23 | MT | COMMENCE REVIEW OF PLAN AND DISCLOSURE STATEMENT | 1.70 | 1,062.50 |
| 05/17/23 | SYC | REVIEW REVISED PLAN/TDP TERM SHEET | 1.20 | 912.00 |
| 05/17/23 | JRA | EMAILS INTERNALLY, WITH PH AND CLIENTS RE PLAN AND TDP (.2); REVIEW PLAN ISSUES LIST (.2); | 0.40 | 296.00 |
| 05/17/23 | JRA | EMAILS INTERNALLY AND WITH PH RE PLAN ISSUES | 0.30 | 222.00 |
| 05/17/23 | JRA | T/C WITH CLIENTS RE PLAN AND DS ISSUES | 0.70 | 518.00 |
| 05/17/23 | SYC | ATTEND CALL ON TDP/PLAN ISSUES LIST AND CORRES WITH SVA RE: SAME | 0.70 | 532.00 |
| 05/17/23 | SLN | REVIEW OF PLAN ISSUES LIST (.2); | 0.20 | 130.00 |
| 05/17/23 | BPC | REVIEW EMAILS FROM J. MCMILLAN RE: PLAN AND TDP ISSUES | 0.50 | 230.00 |
| 05/17/23 | JRA | FURTHER ANALYSIS OF DS AND SOLICATION PROCEDURES (2.3); CORRESPOND INTERNALLY AND WITH CLIENTS RE SAME (1.0) | 3.30 | 2,442.00 |
| 05/17/23 | SVA | CONF W/ STEER CO RE PLAN AND TDP ISSUES | 0.40 | 380.00 |
| 05/17/23 | SVA | CORRES W/ TSUKERMAN AND CHURBUCK RE PLAN RESEARCH | 0.20 | 190.00 |
| 05/17/23 | SVA | REVIEWED TDP ISSUE LIST | 0.40 | 380.00 |
| 05/17/23 | MT | REVIEW AND ANALYSIS OF PLAN, DISCLOSURE STATEMENT AND ANCILLARY AND SUPPORTING DOCUMENTS | 3.70 | 2,312.50 |
| 05/17/23 | SVA | T/C W/ M. MURPHY RE PLAN ISSUES | 0.30 | 285.00 |
| 05/17/23 | SVA | REVIEWED UPDATED PLAN AND TDP ISSUE LIST | 0.30 | 285.00 |
| 05/17/23 | SVA | REVIEW/ANALYSIS OF PLAN AND DS | 1.80 | 1,710.00 |
| 05/18/23 | JRA | REVIEW AND ANALYZE UPDATED PLAN AND TDP ISSUES LIST | 0.40 | 296.00 |
| 05/18/23 | SVA | REVIEW DRAFT CASE MANAGEMENT ORDER FROM DEBTORS | 0.40 | 380.00 |
| 05/18/23 | MT | CONFERENCE WITH CO-COUNSEL B. CHARBUCK RE: PLAN VOTING RESEARCH ISSUES | 0.30 | 187.50 |
| 05/19/23 | BPC | REVIEW SELECT CASE LAW RE: VOTING PROCEDURES IN MASS TORT CASES | 2.00 | 920.00 |
| 05/19/23 | SVA | REVIEWED UPDATED PLAN AND TDP ISSUES LIST | 0.40 | 380.00 |
| 05/19/23 | JRA | FURTHER CORRESPONDENCE WITH CLIENTS, PH AND INTERNALLY RE PLAN AND TDP UPDATES AND STRATEGY | 1.10 | 814.00 |
| 05/19/23 | JRA | EMAILS WITH CLIENTS, PH AND INTERNALLY RE DISCOVERY, UNREDACTED CLAIMANT INFORMATION, MEDIATION AND PLAN ISSUES (.5); REVIEW UPDATED PLAN ISSUES LIST (.4) | 0.90 | 666.00 |
| 05/20/23 | SVA | CONF W/ STEER CO RE PLAN ISSUES | 0.50 | 475.00 |
| 05/22/23 | JRA | RESERARCH RE TDP ISSUE (.4); CORRESPOND WITH CLIENTS RE SAME (.3) | 0.70 | 518.00 |
| 05/22/23 | BPC | REVIEW EMAIL FROM J. MCMILLAN RE: OPEN PLAN AND TDP ISSUES | 0.30 | 138.00 |
| 05/22/23 | SVA | REVIEWED REVISED PLAN AND TDP ISSUES LIST | 0.50 | 475.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                    Invoice Number  953094
       Client/Matter No. 66055-0001                                July 13, 2023
                                                                        Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/22/23 | JRA | PARTICIPATE IN T/C WITH MUDICA, JONES DAY, PH AND STEERCO (PARTIAL) | 1.50 | 1,110.00 |
| 05/22/23 | SVA | CONF W/ DEBTOR AND AHC PROFESSIONALS RE PLAN AND TDPS | 2.00 | 1,900.00 |
| 05/23/23 | SVA | REVIEWED REVISED PLAN AND TDP ISSUE LIST | 0.40 | 380.00 |
| 05/23/23 | SVA | FURTHER REVIEW/COMMENT ON UPDATED PLAN AND TDP ISSUES LIST | 0.40 | 380.00 |
| 05/23/23 | SYC | REVIEW REVISED TDP/PLAN ISSUES LIST AND CORRES RE: SAME | 0.90 | 684.00 |
| 05/24/23 | SLN | REVIEW OF REVISED DRAFT PLAN AND TDP ISSUES AND CORRESPONDENCE WITH AHC (.8); | 0.80 | 520.00 |
| 05/25/23 | SVA | REVIEWED UPDATED PLAN AND TDP ISSUES LIST | 0.30 | 285.00 |
| 05/25/23 | MT | CONFERENCE WITH CO-COUNSEL B. CHARBUCK RE: PLAN ISSUES | 0.40 | 250.00 |
| 05/30/23 | JRA | T/C'S WITH STEERCO MEMBERS RE PLAN/TDP ISSUES | 0.80 | 592.00 |
| 05/30/23 | SVA | REVIEWED PURDUE OPINION ON 524G AND THIRD PARTY RELEASES | 1.40 | 1,330.00 |
| 05/31/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN AND TDP ISSUES | 1.30 | 1,235.00 |
| 05/31/23 | JRA | T/C'S WITH STEERCO (PARTIAL) AND SEPARATELY WITH STEERCO MEMBERS RE PLAN AND TDP ISSUES | 1.30 | 962.00 |

**TRAVEL TIME**                                                  **8.80**   **6,974.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/03/23 | SVA | TRAVEL TO AND FROM HEARING (BILLED AT HALF TIME) | 1.50 | 1,425.00 |
| 05/03/23 | RTJ | TRAVEL TO AND FROM TRENTON RE: COURT HEARING ON 5-3-23 (BILLED AT HALF TIME) | 4.20 | 2,919.00 |
| 05/09/23 | JRA | TRAVEL TO AND FROM HEARING (BILLED AT HALF TIME) | 1.50 | 1,110.00 |
| 05/09/23 | WAU | ROUNDTRIP TRAVEL TO HEARING(BILLED AT HALF TIME) | 0.10 | 95.00 |
| 05/09/23 | SVA | TRAVEL TO AND FROM HEARING (BILLED AT HALF TIME) | 1.50 | 1,425.00 |

                                                 TOTAL HOURS    690.10

PROFESSIONAL SERVICES:                                             $497,062.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Bryant P. Churbuck | Associate | 112.90 | 460.00 | 51,934.00 |
| Justin R. Alberto | Member | 79.30 | 740.00 | 58,682.00 |
| Mark Tsukerman | Member | 34.90 | 625.00 | 21,812.50 |
| Michael D. Sirota | Member | 15.70 | 1,200.00 | 18,840.00 |
| Morton, Larry | Paralegal | 43.30 | 355.00 | 15,371.50 |
| Pauline Z. Ratkowiak | Paralegal | 31.90 | 360.00 | 11,484.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                          Invoice Number  953094
         Client/Matter No. 66055-0001                                        July 13, 2023
                                                                              Page 37

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Ryan T. Jareck | Member | 27.20 | 695.00 | 18,904.00 |
| Sarah A. Carnes | Member | 108.90 | 760.00 | 82,764.00 |
| Seth Van Aalten | Member | 194.00 | 950.00 | 184,300.00 |
| Stacy L. Newman | Member | 23.10 | 650.00 | 15,015.00 |
| Warren A. Usatine | Member | 18.90 | 950.00 | 17,955.00 |
| | **Total** | **690.10** | | **$497,062.00** |

**COST SUMMARY**

| **Description** | **AMOUNT** |
|---|---|
| COURT FEES | 79.30 |
| PHOTOCOPYING / PRINTING / SCANNING | 1,547.80 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 24.76 |
| OUTSIDE PRINTING | 142.70 |
| DEPOSITIONS TRANSCRIPT | 536.40 |
| TRAVEL- MILEAGE/TOLLS | 12.00 |
| FILING FEES | 750.00 |
| **TOTAL COSTS** | **$3,092.96** |

TOTAL SERVICES AND COSTS:                          $      500,154.96

**TASK SUMMARY**

| **TASK CODE** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|
| NJ811 | TRAVEL TIME | 8.80 | 6,974.00 |
| NJ821 | LITIGATION | 488.70 | 346,620.00 |
| NJ822 | MEETING OF CREDITORS | 1.80 | 1,710.00 |
| NJ823 | DISCLOSURE STATEMENT | 6.80 | 5,527.50 |
| NJ839 | CASE ADMINISTRATION | 66.40 | 41,767.50 |
| NJ842 | FEE EMPLOYMENT | 18.00 | 13,099.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP                                                        Invoice Number  953094
     Client/Matter No. 66055-0001                                                          July 13, 2023
                                                                                               Page 38

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| NJ851 | PLAN OF REORGANIZATION | 99.60 | 81,364.00 |
| | **Total** | **690.10** | **$497,062.00** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
**201-489-3000 201-489-1536**
**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas — Florida

LTL MANAGEMENT LLC
N/A

Invoice Date:            July 13, 2023
Invoice Number:                953094
Matter Number:        66055-0001

---

## REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH MAY 31, 2023

**Client:**     AD HOC GROUP OF SUPPORTING COUNSEL
**Matter:**     LTL AD HOC GROUP

| | | |
|---|---|---|
| TOTAL FEES: | $ | 497,062.00 |
| TOTAL COSTS: | $ | 3,092.96 |
| TOTAL DUE THIS INVOICE: | $ | 500,154.96 |

### PLEASE RETURN THIS COPY WITH YOUR PAYMENT

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**