# EXHIBIT B

# Time and Expense Detail

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

July 19, 2023
BILL NO. 232492

Client/Matter No.:     93174/0902
Matter Name:           LTL MANAGEMENT II
Billing Partner:       RG HADDAD

For Services Rendered Through June 30, 2023:

---

Phase: L0001                                    CASE ADMINISTRATION/DISBURSEMENTS

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 JKH | Diary & Docket Review docket and email with deadlines and calendar | .30 | 114.00 |
| 06/01/23 JKH | Correspondence Email communications re: court attendance and send appearance request to court | .30 | 114.00 |
| 06/17/23 RCY | Examine Documents Review AHC of Supporting Counsel Rule 2019 supplemental. | .30 | 231.00 |
| 06/20/23 MLC | Review Documents Review of final draft of order granting ad hoc supporting counsel reimbursement of fees | .20 | 324.00 |
| 06/20/23 JKH | Diary & Docket Review daily update email and calendar deadlines, hearings and other relevant dates | .30 | 114.00 |

TOTAL PHASE L0001                                    1.40          $897.00

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 2                                                               BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

---

Phase: L0005                           MEETINGS OF AND COMMUNICATIONS WITH COMM

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MLC | Telephone Call(s) Telephone call with Molton re case strategy issues | .30 | 486.00 |
| 06/02/23 MLC | Correspondence Correspondence with FTI and Beville, O'Dell, Parfitt, Busch, Molton re: town hall preparation sessions | .30 | 486.00 |
| 06/02/23 RCY | Correspondence Email supplemental retention documents to L. Busch, M. Parfitt and L. O'Dell for review and approval. | .20 | 154.00 |
| 06/05/23 MLC | Correspondence Correspondence with co-counsel re: town hall proposed talking points | .50 | 810.00 |
| 06/05/23 MLC | Revision of Documents Review and revision to proposed town hall talking points | 1.30 | 2,106.00 |
| 06/06/23 JSF | Telephone Call(s) Participate in Zoom Committee Meeting re: PI Extension | 1.00 | 1,015.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 3                                                           BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 MLC | Prepare for Meeting<br>Preparation for Town Hall | 1.00 | 1,620.00 |
| 06/07/23 JSF | Conference call(s)<br>Attend Webinar Town Hall of Creditors Organized by TCC | .50 | 507.50 |
| 06/07/23 JSF | Conference call(s)<br>Attend Weekly Committee Meeting re: Status and Updates | 1.10 | 1,116.50 |
| 06/07/23 JB | Conference call(s)<br>Attend TCC town hall | .70 | 633.50 |
| 06/07/23 MLC | Conference call(s)<br>Conference call (zoom) of Town Hall with Patricia Cook and Rebecca Love | .80 | 1,296.00 |
| 06/07/23 MLC | Conference call(s)<br>Follow up conference call with participants in Town Hall to review | .50 | 810.00 |
| 06/07/23 MLC | Conference call(s)<br>Weekly meeting of TCC with reps and members and co-counsel | 1.10 | 1,782.00 |
| 06/07/23 MLC | Revision of Documents<br>Review and revision to draft agenda for TCC meeting | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 4                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 MLC | Correspondence<br>Correspondence with FTI re: Town Hall feedback | .30 | 486.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with Clay Thompson re: recent public statements by J&J | .40 | 648.00 |
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom TCC Committee meeting | 1.00 | 1,150.00 |
| 06/07/23 MRM | Conference call(s)<br>Attend Zoom meeting of Committee Members and Representatives re: status and strategy | 1.10 | 577.50 |
| 06/07/23 JVD | Telephone Call(s) - Creditors Committee<br>Participate in Committee call | 1.00 | 1,015.00 |
| 06/07/23 DAC | Telephone Call(s)<br>Call with official talc creditors committee re various open items | 1.50 | 1,387.50 |
| 06/09/23 MLC | Correspondence<br>Correspondence with TCC and Debtor's counsel concerning issues of confidentiality designations | .60 | 972.00 |
| 06/09/23 MLC | Correspondence<br>Correspondence with TCC re: retention of insurance counsel | .30 | 486.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                              July 19, 2023
Page 5                                                                  BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/23 JSF | Telephone Call(s) Participate in Zoom with Brown Rudnick, MDL Leadership and Professor Rave re: Rebuttal | .60 | 609.00 |
| 06/13/23 MLC | Telephone Call(s) Conference call with FTI and Sunni Beville re: Town Hall | .40 | 648.00 |
| 06/14/23 JSF | Telephone Call(s) Participate in Weekly Meeting with Member Representatives | 1.00 | 1,015.00 |
| 06/14/23 JB | Attendance at Conference Attend weekly TCC meeting re case status updates | .80 | 724.00 |
| 06/14/23 MLC | Telephone Call(s) Weekly conference call with members re updates | .80 | 1,296.00 |
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other Participate in committee meeting | .90 | 1,035.00 |
| 06/14/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | .90 | 913.50 |
| 06/14/23 DAC | Conference(s) w/ CoCounsel - Other Meet with professionals and committee re motion to dismiss strategy and other open items | 2.60 | 2,405.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 6                                                                   BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23 MLC | Correspondence<br>Correspondence with TCC re: questions concerning section 108 and tolling | .80 | 1,296.00 |
| 06/16/23 MLC | Conference call(s)<br>Conference call with FTI, O'Dell, Parfitt, Molton and Beville re: preparation for next Town Hall and review of draft talking points | 1.00 | 1,620.00 |
| 06/20/23 MLC | Conference call(s)<br>Conference call with FTI and Randy Derouen, Leigh O'Dell, M Parfitt, S Beville and D Molton to prepare for Town Hall | .90 | 1,458.00 |
| 06/20/23 MLC | Revision of Documents<br>Review and revision to Town Hall draft talking points | .80 | 1,296.00 |
| 06/20/23 MLC | Correspondence<br>Correspondence with TCC members re: responding to R&Os | .20 | 324.00 |
| 06/21/23 JSF | Telephone Call(s)<br>Participate in Weekly Committee Meeting re: Updates | 1.10 | 1,116.50 |
| 06/21/23 MLC | Conference call(s)<br>Attend town hall conference/zoom call | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 7                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 MLC | Conference call(s) Follow up conference call with town hall participants | .30 | 486.00 |
| 06/21/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | 1.00 | 1,015.00 |
| 06/26/23 MLC | Conference call(s) Conference with Beville re: next Town Hall | .80 | 1,296.00 |
| TOTAL PHASE L0005 | | 31.10 | $39,231.50 |

Phase: L0006                          MEETINGS OF AND COMMUNICATIONS WITH CO-C

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MLC | Telephone Call(s) Telephone call Rosen re open issues | 1.00 | 1,620.00 |
| 06/02/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Zoom Meeting with Co-Counsel re: Pre-Trial Hearing and MTD Planning | .50 | 507.50 |
| 06/02/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Zoom Meeting with Massey Firm and Otterbourg re: PI Responses and MTD Reply Brief | 1.10 | 1,116.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 8                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 ACS | Conference(s) w/ CoCounsel - Other Zoom strategy meet with TCC Co-Counsel | .50 | 575.00 |
| 06/02/23 DAC | Conference(s) w/ CoCounsel - Other Calls with co-counsel re motion to dismiss and preliminary injunction strategy | 2.30 | 2,127.50 |
| 06/04/23 DAC | Conference(s) w/ CoCounsel - Other Call with co-counsel re motion to dismiss and preliminary injunction briefs | .70 | 647.50 |
| 06/06/23 JB | Conference(s) w/ CoCounsel - Other Attend counsel call re: PI extension motion | 1.20 | 1,086.00 |
| 06/06/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with co-counsel and OC subgroup | 1.00 | 1,620.00 |
| 06/06/23 MLC | Telephone Call(s) Telephone call with Molton re: 6/13 hearing | .30 | 486.00 |
| 06/06/23 DAC | Conference(s) w/ CoCounsel - Other Calls with co-counsel re motion to dismiss and preliminary injunction | 1.50 | 1,387.50 |
| 06/07/23 DAC | Conference(s) w/ CoCounsel - Other Conference with co-counsel re preliminary injunction extension objection | 1.60 | 1,480.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 9                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 MLC | Telephone Call(s) Telephone call with Molton re: pending matters | .30 | 486.00 |
| 06/09/23 MLC | Correspondence Correspondence with Stolz re Texas 2 step | .40 | 648.00 |
| 06/09/23 MLC | Correspondence Conference call with Molton and Horkovich re: LTL2 and insurance issues | .30 | 486.00 |
| 06/10/23 MLC | Correspondence Correspondence with Horkovich and Molton re: insurance counsel issues | .40 | 648.00 |
| 06/14/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Zoom Meeting with Co-Counsel to Prepare for Committee Meeting and Upcoming Matters | .70 | 710.50 |
| 06/14/23 JB | Attendance at Conference Attend professionals call re case strategy | .50 | 452.50 |
| 06/14/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with co-counsel to prepare for TCC meeting | .60 | 972.00 |
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other Participate in TCC Co-Counsel Zoom | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 10                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 JVD | Telephone Call(s) Participate in co-counsel call | .70 | 710.50 |
| 06/16/23 MLC | Conference call(s) Conference call with Beville and Horkovich | .20 | 324.00 |
| 06/20/23 MLC | Correspondence Correspondence with Sunni Beville re pending issues | .30 | 486.00 |
| 06/20/23 MRM | Review of e-mail(s) Review case and docket update from S. Sieger-Grimm | .20 | 105.00 |
| 06/22/23 MLC | Conference call(s) Conference call with Randi Ellis and her counsel with D Molton and D Stolz | .40 | 648.00 |
| 06/30/23 MLC | Telephone Call(s) Telephone call with Molton re: status of case | .30 | 486.00 |
| TOTAL PHASE L0006 | | 17.80 | $20,736.00 |

Phase: L0008                                      FEE/EMPLOYMENT APPLICATIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 11                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 RCY | Examine Documents<br>Emails to/from co-counsel re follow up status of supplemental retention application approvals. | .40 | 308.00 |
| 06/02/23 RCY | Correspondence<br>Email to MLC and JSF re status of supplemental retention documents and next steps. | .20 | 154.00 |
| 06/04/23 MLC | Correspondence<br>Correspondence with UST re: Otterbourg Supplemental Retention papers | .30 | 486.00 |
| 06/04/23 RCY | Prepare Legal Papers<br>Emails from/to Committee re approval of supplemental retention documents; finalize documents for filing. | .70 | 539.00 |
| 06/05/23 RCY | Examine Documents<br>Preparation of April monthly statement. | 2.50 | 1,925.00 |
| 06/12/23 RCY | Examine Documents<br>Further prepare April monthly statement. | 1.90 | 1,463.00 |
| 06/14/23 JSF | Examine Documents<br>Review of Monthly Fee Statement | .50 | 507.50 |
| 06/14/23 RCY | Examine Documents<br>Review April time detail. | 1.60 | 1,232.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 12                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 RCY | Examine Documents<br>Prepare May monthly statement. | 3.50 | 2,695.00 |
| 06/14/23 JKH | Prepare Papers<br>Prepare draft form for monthly statement | .80 | 304.00 |
| 06/15/23 RCY | Examine Documents<br>Review May time detail in preparation of monthly statement. | 2.20 | 1,694.00 |
| 06/15/23 JKH | Prepare Papers<br>Prepare monthly fee statement | .60 | 228.00 |
| 06/16/23 MLC | Review Documents<br>Review of proposed interim fee memo | .30 | 486.00 |
| 06/20/23 JKH | Prepare Papers<br>Finalize monthly statement | .20 | 76.00 |
| 06/23/23 MLC | Correspondence<br>Correspondence with Genova Burns re: approval of HL retention application as amended | .40 | 648.00 |
| 06/26/23 MLC | Review Documents<br>Review of proposed retention of EconOne by FCR | .80 | 1,296.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 13                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 MLC | Correspondence Correspondence with Yvette Austin Smith re: EconOne | .40 | 648.00 |
| | | | |
| TOTAL PHASE L0008 | | 17.30 | $14,689.50 |

Phase: L0010                         CONTESTED MATTERS/LITIGATION (GENERAL)

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 RCY | Examine Documents Review FCR supplemental certification re UST guidelines. | .20 | 154.00 |
| 06/05/23 MLC | Conference call(s) Zoom conference call with Goodman, Stolz, Massey and Cicero re: derivative complaint and other matters | 1.00 | 1,620.00 |
| 06/05/23 MLC | Review Documents Review of proposed revisions to draft objection to debtor motion to reimburse AHC of Supporting Counsel | .60 | 972.00 |
| 06/05/23 RCY | Examine Documents Review objection to AHC reimbursement motion, including comments from Committee and co-counsel, and provide comments to objection. | 1.30 | 1,001.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                July 19, 2023
Page 14                                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 MLC | Correspondence<br>Correspondence re: call with Chambers re: scheduling | .20 | 324.00 |
| 06/07/23 JB | Examine Documents<br>Review TCC/US Trustee/Other objections to reimbursement of Ad Hoc Counsel and email memorandum to co-counsel | 1.10 | 995.50 |
| 06/16/23 JB | Analysis of Legal Papers<br>Review co-counsel comments to draft papers/interplay with TCC derivative claims | .80 | 724.00 |
| TOTAL PHASE L0010 | | 5.20 | $5,790.50 |

| Phase: L0011 | | NON-WORKING TRAVEL @ 50% | |
|---|---|---|---|
| **DATE ATTORNEY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
| 06/12/23 MLC | Travel Time<br>Travel to NJ for hearing (billed at half time) | 2.50 | 4,050.00 |
| 06/13/23 MLC | Travel Time<br>Return travel from court (billed at half time) | 2.50 | 4,050.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902
Page 15

July 19, 2023
BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23<br>DAC | Travel Time<br>Non-working travel to/from Trenton for<br>court (1.8 hours, billed at 50%) | .90 | 832.50 |
| 06/25/23<br>JSF | Travel time/Client<br>Travel to Princeton, NJ for Trial and Prep<br>(billed at half) | .90 | 913.50 |
| 06/25/23<br>MLC | Travel Time<br>Travel from Long Island to Princeton NJ for<br>trial (billed at half) | 2.00 | 3,240.00 |
| 06/25/23<br>ACS | Travel time/Trial<br>Travel to Princeton for trial (at 1/2<br>actual) | 1.20 | 1,380.00 |
| 06/25/23<br>DAC | Travel Time<br>Travel to Princeton for motion to dismiss<br>hearing (1hr billed at 50%) | .50 | 462.50 |
| 06/26/23<br>MRM | Travel time/Client<br>Travel to/from LTL trial prep meeting room<br>in Princeton (billed at half) | .40 | 210.00 |
| 06/27/23<br>JSF | Travel time/Client<br>Travel to and From Court (billed at half) | .40 | 406.00 |
| 06/27/23<br>MLC | Travel Time<br>Travel to and from Court (billed at half) | .50 | 810.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                   July 19, 2023
Page 16                                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/23 MRM | Travel time/Client Travel to/from TCC trial prep room in Princeton, NJ (billed at half) | .40 | 210.00 |
| 06/27/23 DAC | Travel Time Travel to/from Trenton for motion to dismiss hearing (1hr billed at 50%) | .50 | 462.50 |
| 06/28/23 JSF | Travel time/Client Travel to and From Court for MTD Hearing (Billed at Half) | .50 | 507.50 |
| 06/28/23 MLC | Travel Time Travel to and from court from hotel (billed at half time) | .50 | 810.00 |
| 06/28/23 MRM | Travel time/Client Travel to/from court for MTD trial day 2 (billed at half) | .50 | 262.50 |
| 06/28/23 DAC | Travel Time Travel to/from Trenton for motion to dismiss hearing (1hr billed at 50%) | .50 | 462.50 |
| 06/29/23 JSF | Travel time/Client Travel to and From Court (billed at half) | .50 | 507.50 |
| 06/29/23 MLC | Travel Time Travel to and from court from hotel (billed at half time) | .50 | 810.00 |

# Otterbourg P.C.

### 230 Park Avenue
### New York, NY  10169-0075

Client/Matter:  93174/0902                                         July 19, 2023
Page 17                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23<br>ACS | Travel time/Trial<br>Travel to Princeton from Trenton (1/2 actual) | .50 | 575.00 |
| 06/29/23<br>MRM | Travel time/Client<br>Travel to/from courthouse for Day 3 of trial (billed at half) | .50 | 262.50 |
| 06/30/23<br>JSF | Travel time/Court<br>Travel to and From Court (billed at half) | .50 | 507.50 |
| 06/30/23<br>JSF | Travel time/Client<br>Travel from Princeton to NY After Hearing (billed at half) | 1.10 | 1,116.50 |
| 06/30/23<br>MLC | Travel Time<br>Return travel home from court (billed at half time) | 2.50 | 4,050.00 |
| 06/30/23<br>ACS | Travel time/Trial<br>Travel to Court from Princeton (1/2 actual) | .50 | 575.00 |
| 06/30/23<br>ACS | Travel time/Trial<br>Travel home after trial (1/2 actual) | 2.50 | 2,875.00 |
| 06/30/23<br>MRM | Travel time/Client<br>Travel to/from court for Day 4 of trial (billed at half) | .50 | 262.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 18                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/30/23 DAC | Travel Time Travel from Princeton to Trenton and from Trenton to New York for motion to dismiss hearing (3hr billed at 50%) | 1.50 | 1,387.50 |

| TOTAL PHASE L0011 | | 25.80 | $31,998.50 |
|---|---|---|---|

| Phase: L0012 | | | BUSINESS OPERATIONS |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 RCY | Examine Documents Review FTI case-related summary memo update. | .40 | 308.00 |
| 06/14/23 RCY | Examine Documents Review FTI case-summary update memo. | .40 | 308.00 |
| 06/21/23 JSF | Examine Documents Review of May Operating Report Summary | .20 | 203.00 |
| 06/29/23 RCY | Examine Documents Review FTI memo re case-related updates. | .40 | 308.00 |

| TOTAL PHASE L0012 | | 1.40 | $1,127.00 |
|---|---|---|---|

| Phase: L0013 | | CLAIMS ADMINISTRATION AND OBJECTIONS |
|---|---|---|

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 19                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>MLC | Conference call(s)<br>Conference call re: expense reimbursement<br>and retention applications | .80 | 1,296.00 |
| 06/01/23<br>RCY | Examine Documents<br>Emails from/to co-counsel re status of<br>committee member expense reimbursement and<br>participate in Zoom with co-counsel re next<br>steps. | 1.40 | 1,078.00 |
| 06/02/23<br>JSF | Examine Documents<br>Review of Materials to Be Sent to Debtor re:<br>Committee Member Expense Reimbursement Per<br>Order Permitting Satisfaction of<br>Obligations of LTL 1.0 | .30 | 304.50 |
| 06/02/23<br>RCY | Examine Documents<br>Review timeframe for submission of<br>committee member reimbursement requests in<br>accordance with prior dismissal order. | .40 | 308.00 |
| 06/02/23<br>RCY | Correspondence<br>Prepare detailed email to committee<br>members and representatives from LTL 1.0 re<br>expense reimbursement and supporting<br>materials for reference and next steps. | 2.70 | 2,079.00 |
| 06/03/23<br>RCY | Correspondence<br>Emails to/from FTI re reimbursement<br>requests submitted in connection with LTL<br>1.0. | .20 | 154.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 19, 2023
Page 20                                                     BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 RCY | Correspondence Email/call with A. Kim (FTI) to follow up on LTL 1.0 expenses reimbursement. | .30 | 231.00 |
| 06/05/23 RCY | Correspondence Prepare email to Jones Day re LTL 1.0 expense reimbursement requests. | .60 | 462.00 |
| 06/06/23 RCY | Correspondence Emails from/to A. Rush (JD) and A. Kim (FTI) re LTL 1.0 expense reimbursement follow up. | .20 | 154.00 |
| 06/08/23 MLC | Review Documents Review of debtor's motion to waive local rule establishing a bar date | .60 | 972.00 |
| 06/11/23 MLC | Review Documents Review of draft of reservation of rights re: motion to waive bar date requirement | .90 | 1,458.00 |
| 06/12/23 JB | Analysis of Legal Papers Review TCC reservation of rights re: Bar Date motion | .20 | 181.00 |
| 06/16/23 MLC | Conference call(s) Conference call with Beville and FTI (Tully and Diaz) re: claims analysis | .40 | 648.00 |
| 06/20/23 JB | Analysis of Legal Papers Review bar date motion | .70 | 633.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 21                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23 MLC | Revision of Documents Review and revision of draft bar date motion | 1.10 | 1,782.00 |
| TOTAL PHASE L0013 | | 10.80 | $11,741.00 |

Phase: L0014                              PLAN AND DISCLOSURE STATEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 RCY | Examine Documents Review Purdue decision and assess impact on LTL case. | 1.30 | 1,001.00 |
| 06/01/23 MAP | Examine Documents Review summary of Purdue second circuit decision in connection with bankruptcy case. | .50 | 262.50 |
| 06/02/23 JVD | Miscellaneous Review various Committee emails and related materials re: J&J public statements and MDL litigation | .70 | 710.50 |
| 06/02/23 JVD | Research Assemble and review materials re: potential Plan objections and issues | 4.20 | 4,263.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                July 19, 2023
Page 22                                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23 MLC | Review/Revision of Documents<br>Review and revision to draft motion to terminate exclusivity | 1.60 | 2,592.00 |
| 06/04/23 MLC | Correspondence<br>Correspondence with Goodman re: motion to terminate exclusivity | .30 | 486.00 |
| 06/05/23 JSF | Examine Documents<br>Review of TCC's Motion to Terminate Exclusivity | .40 | 406.00 |
| 06/05/23 JSF | Examine Documents<br>Review of Trust Distribution Procedures | 1.60 | 1,624.00 |
| 06/05/23 JB | Examine Documents<br>Review TCC motion to terminate exclusivity/plan issues | .50 | 452.50 |
| 06/05/23 MLC | Revision of Documents<br>Final review and revisions to motion to terminate exclusivity | .80 | 1,296.00 |
| 06/05/23 MLC | Correspondence<br>Correspondence with co-counsel re: scheduling of motion to terminate exclusivity | .30 | 486.00 |
| 06/05/23 RCY | Examine Documents<br>Review motion to terminate exclusivity period as filed. | .60 | 462.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 23                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23<br>MRM | Examine Documents<br>Review filed motion to terminate<br>exclusivity | .20 | 105.00 |
| 06/05/23<br>JVD | Research<br>Research and review cases in connection<br>with Plan arguments outline | 5.80 | 5,887.00 |
| 06/06/23<br>JVD | Research<br>Research and review materials re:<br>estimation and voting and prepare chart of<br>cases | 4.10 | 4,161.50 |
| 06/06/23<br>JVD | Research<br>Further review of TDPs and update chart | 2.20 | 2,233.00 |
| 06/06/23<br>JVD | Miscellaneous<br>Update and circulate Plan analysis | .20 | 203.00 |
| 06/07/23<br>JVD | Research<br>Research and review materials re: TDPs and<br>update database | 5.60 | 5,684.00 |
| 06/08/23<br>JVD | Research<br>Research and review materials re: TDPs and<br>Trust agreements | 4.50 | 4,567.50 |
| 06/09/23<br>JB | Examine Documents<br>Review TCC motion to terminate exclusivity<br>and update on TCC plan | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 24                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 JVD | Research<br>Attention to research re: best interests test and memo re: same | 3.30 | 3,349.50 |
| 06/09/23 JVD | Research<br>Attention to TDPs research | 2.90 | 2,943.50 |
| 06/09/23 JVD | Preparation of Documents<br>Update Plan arguments outline | 1.70 | 1,725.50 |
| 06/09/23 CBA | Research<br>Researched whether LTL's plan satisfies the "best interest test" under 1129(a)(7). | 4.00 | 1,300.00 |
| 06/10/23 JVD | Research<br>Attention to TDPs research analysis memo | 5.00 | 5,075.00 |
| 06/11/23 JVD | Research<br>Review TDPs and revise memo | 3.30 | 3,349.50 |
| 06/12/23 JSF | Examine Documents<br>Review of Debtor's Objection to Termination of Plan Exclusivity | .50 | 507.50 |
| 06/12/23 JSF | Examine Documents<br>Review of TCC Response in Support of Termination of Exclusivity | .60 | 609.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 25                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 JB | Analysis of Legal Papers<br>Review LTL objection motion to terminate exclusivity | .40 | 362.00 |
| 06/12/23 ACS | Analysis of Opposing brief for motion<br>Review Debtor's objection to exclusivity termination | .40 | 460.00 |
| 06/12/23 ACS | Analysis of Opposing brief for motion<br>Review Ad Hoc Counsel's objection to exclusivity termination | .40 | 460.00 |
| 06/12/23 ACS | Analysis of Reply brief for motion<br>Review TCC's reply to exclusivity termination | .40 | 460.00 |
| 06/12/23 RCY | Examine Documents<br>Review reply in support of exclusivity termination. | .50 | 385.00 |
| 06/12/23 JVD | Review File<br>Review draft reply in support of termination of exclusivity and comments to same | .80 | 812.00 |
| 06/12/23 JVD | Research<br>Review cases re: assignment of contracts pursuant to plan | 1.70 | 1,725.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 26                                                          BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 CBA | Research Researched "best interest test" under 1129(a)(7). | 1.50 | 487.50 |
| 06/13/23 CBA | Research Continue research re "best interest test" under 1129(a)(7). | 7.70 | 2,502.50 |
| 06/14/23 CBA | Research Research authority re best interest test issues | 8.40 | 2,730.00 |
| 06/15/23 MLC | Correspondence Correspondence with Prieto re: adjournment of opposition date to DS hearing in August | .20 | 324.00 |
| 06/15/23 CBA | Preparation of Memorandum Drafted memo of analysis of "best interest test" under 1129(a)(7). | 3.50 | 1,137.50 |
| 06/24/23 MLC | Correspondence Correspondence with TCC re: term sheet with third party payers | .70 | 1,134.00 |
| 06/24/23 MLC | Review Documents Review of term sheet with third party payers | 1.10 | 1,782.00 |
| 06/26/23 JSF | Examine Documents Preliminary Review of Amended Plan | .80 | 812.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 27                                                      BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 MLC | Review Documents<br>Review of amended plan | 2.60 | 4,212.00 |
| 06/26/23 MLC | Conference call(s)<br>Conference with TCC members re: amended plan | .60 | 972.00 |
| 06/26/23 MLC | Conference call(s)<br>Conference with Goodman, Seeger-Grimm, JSF and JVD re: amended plan provisions | .80 | 1,296.00 |
| 06/26/23 JKH | Review Documents<br>Review amended plan | 1.10 | 418.00 |
| 06/26/23 JVD | Miscellaneous<br>Review amended Plan and summary of same | .60 | 609.00 |
| 06/27/23 JB | Analysis of Legal Papers<br>Preliminary review of amended plan/disclosure statement | 1.10 | 995.50 |
| 06/28/23 JKH | Review Documents<br>Review amended plan | .40 | 152.00 |
| TOTAL PHASE L0014 | | 92.80 | $80,332.50 |

Phase: L0015                                          MEDIATION/SETTLEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 28                                                        BILL NO. 232492


| 06/12/23 | Conference call(s) | .50 | 810.00 |
| MLC | Conference with O'Dell and Birchfield re: mediation issues | | |

| 06/20/23 | Telephone Call(s) | .20 | 324.00 |
| MLC | Telephone call with Molton re: mediation session with mediators | | |

| TOTAL PHASE L0015 | .70 | $1,134.00 |

---

Phase: L0016                                            COURT ATTENDANCE

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 JKH | Review Documents<br>Review agenda and prepare documents for 6/2 hearing | .50 | 190.00 |
| 06/02/23 JSF | Attendance at Hearing<br>Attend Hearing Via Zoom re: Bridge Order and Discovery Disputes | 1.70 | 1,725.50 |
| 06/02/23 JB | Attendance at Hearing<br>Attend hearing on discovery disputes/Bridge Order extending PI | 1.80 | 1,629.00 |
| 06/02/23 MLC | Attendance at Hearing<br>Court hearing appearance re bridge order and discovery issues | 1.70 | 2,754.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


Client/Matter:   93174/0902                                July 19, 2023
Page 29                                                     BILL NO. 232492


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 ACS | Attendance at Hearing LTL hearing Zoom appearance re bridge order motion | 1.70 | 1,955.00 |
| 06/02/23 MAP | Attendance at Hearing Attend hearing on various discovery issues related to Motion to Dismiss. | 1.70 | 892.50 |
| 06/02/23 DAC | Attendance at Hearing Attend court hearing on discovery issues (zoom) | 1.80 | 1,665.00 |
| 06/07/23 JKH | Review Documents Review docket and prepare documents for 6.13 hearing | 3.30 | 1,254.00 |
| 06/08/23 MLC | Attendance at Court Attendance at court hearing re discovery issues | .80 | 1,296.00 |
| 06/08/23 JKH | Review Documents Continued preparation for 6.13 hearing | 1.20 | 456.00 |
| 06/12/23 MLC | Prepare for Argument Prepared for oral argument | 1.50 | 2,430.00 |
| 06/12/23 JKH | Review Documents Review docket and prepare documents for 6.13 hearing | 3.50 | 1,330.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 30                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 DAC | Attendance at Court<br>Telephonic hearing on expert opinion issues | .60 | 555.00 |
| 06/13/23 JSF | Attendance at Court<br>Participate via Zoom in Omnibus Hearing re: PI, DS, Exclusivity and AHC Fees | 4.30 | 4,364.50 |
| 06/13/23 JB | Attendance at Conference<br>Attend portion of LTL omnibus hearing re: PI issues/plan exclusivity issues and other matters | 2.90 | 2,624.50 |
| 06/13/23 MLC | Attendance at Court<br>Court appearance at hearing | 6.50 | 10,530.00 |
| 06/13/23 MLC | Prepare for Argument<br>Preparation for court appearance and argument | 1.50 | 2,430.00 |
| 06/13/23 ACS | Preparation for Court (motion)<br>Working travel from Port Washington to Trenton (prepare for hearing en route) | 2.80 | 3,220.00 |
| 06/13/23 ACS | Attendance at Court (Motion)<br>Appear at hearing and argue PI extension motion | 5.40 | 6,210.00 |
| 06/13/23 JVD | Attendance at Hearing<br>Listen to Court hearing on PI and exclusivity | 4.50 | 4,567.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                July 19, 2023
Page 31                                                    BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23<br>DAC | Prepare for Argument<br>Prepare for June omnibus court hearing | 1.10 | 1,017.50 |
| 06/13/23<br>DAC | Attendance at Court<br>Attend June 2023 omnibus court hearing | 5.70 | 5,272.50 |
| 06/22/23<br>MLC | Attendance at Court<br>Attendance at court hearing | 3.00 | 4,860.00 |
| 06/22/23<br>DAC | Attend Court Hearing on Plan<br>Attend hearing on Kenvue / Janssen and<br>other issues | 2.90 | 2,682.50 |
| TOTAL PHASE L0016 | | 62.40 | $65,911.00 |

Phase: L0017                       INJUNCTION LITIGATION IN ADVERSARY 23-01

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>JSF | Review/analyze<br>Analysis of Debtor's Motion for Bridge<br>Order to Extend Injunction to Kenvue and<br>Janssen | 1.80 | 1,827.00 |
| 06/01/23<br>JSF | Prepare Legal Papers<br>Prepare Objection to Debtor's Motion for<br>Bridge Order re: Kenvue and Janssen | 3.20 | 3,248.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 32                                                          BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 JSF | Examine Documents<br>Review of TCC and Placiatella Letters re:<br>Motion to Shorten Hearing on Debtor's<br>Bridge Order | .60 | 609.00 |
| 06/01/23 JSF | Examine Transcript<br>Review of Transcripts re: Response to<br>Kenvue and Janssen PI Bridge Order | 1.40 | 1,421.00 |
| 06/01/23 JB | Examine Documents<br>Review LTL Bridge Motion for emergency PI<br>relief | .90 | 814.50 |
| 06/01/23 JB | Conference(s) w/ CoCounsel - Other<br>Conference with co-counsel re: outline of<br>argument to oppose Bridge Motion/extension<br>of PI to successor liability claims | .90 | 814.50 |
| 06/01/23 JB | Prepare Legal Papers<br>Prepare opposition to Bridge Motion | 3.00 | 2,715.00 |
| 06/01/23 JB | Examine Documents<br>Review letters to court opposing motion to<br>shorten/reschedule emergency hearing on<br>bridge order | .60 | 543.00 |
| 06/01/23 JB | Examine Documents<br>Review derivative complaint/estate claims<br>to assess response to LTL Bridge Motion | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 33                                                                  BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MLC | Telephone Call(s)<br>Telephone call with ACS re: PI extension request | .20 | 324.00 |
| 06/01/23 ACS | Conference(s) In Office<br>Meet with JSF and JB re TCC objection to Debtor's bridge order motion | .50 | 575.00 |
| 06/01/23 ACS | Review/Revision of Documents<br>Edit TCC objection to bridge order motion | 2.70 | 3,105.00 |
| 06/01/23 ACS | Correspondence<br>Email to TCC Co-Counsel re draft objection to bridge order motion | .20 | 230.00 |
| 06/01/23 RCY | Examine Documents<br>Review Jones Day response to opposition to Kenvue/Janssen stay and draft TCC objection in response. | .50 | 385.00 |
| 06/01/23 MRM | Correspondence<br>Exchange emails with JKH re: appeal deadlines | .20 | 105.00 |
| 06/01/23 MRM | Examine Documents<br>Review Debtor's motion for a bridge extension of PI | .60 | 315.00 |
| 06/02/23 JSF | Examine Documents<br>Review of Draft Objection to Extension of PI | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 34                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 JSF | Examine Documents<br>Review of TCC Objection to Initial PI Motion | 1.40 | 1,421.00 |
| 06/02/23 JB | Examine Documents<br>Review designation of items for PI appeal | .40 | 362.00 |
| 06/02/23 JB | Prepare for Argument<br>Prepare outline of arguments for Bridge Order extension hearing | .30 | 271.50 |
| 06/02/23 JB | Examine Documents<br>Review final filed papers opposing bridge motion | .20 | 181.00 |
| 06/02/23 JB | Conference(s) w/ CoCounsel - Other<br>Attend PI subcommittee call to discuss opposition to continuation of PI | 1.20 | 1,086.00 |
| 06/02/23 MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with litigation co-counsel re PI opposition strategy | .80 | 1,296.00 |
| 06/02/23 ACS | Examine Documents<br>Review pleadings filed in connection with bridge order motion and prepare for argument | .70 | 805.00 |
| 06/02/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with J Massey, U Ibrahim, B Vallacher, MLC, DAC, JSF and MRM re PI strategy | .50 | 575.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           July 19, 2023
Page 35                                                               BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 MRM | Conference(s) w/ CoCounsel - Other Meeting with ACS, JB, MLC, JSF, DAC, J. Massey, U. Ibrahim, B. Vallacher re: preliminary injunction/MTD responses | .90 | 472.50 |
| 06/04/23 JSF | Telephone Call(s) Participate in Zoom Call with Co-Counsel re: Response to PI Extension | .40 | 406.00 |
| 06/04/23 JSF | Prepare Legal Papers Preparation of Response to Request to Extend Injunction | 1.40 | 1,421.00 |
| 06/04/23 JB | Conference(s) w/ CoCounsel - Other Attend team call re: strategy for PI opposition and further call with co-counsel | .80 | 724.00 |
| 06/04/23 MLC | Conference(s) w/ CoCounsel - Other Zoom conference call meeting with litigation co-counsel to discuss PI extension and opposition thereto | 1.00 | 1,620.00 |
| 06/04/23 ACS | Conference(s) w/ CoCounsel - Other Zoom with D Molton, D Stolz, M Winograd, J Massey, U Ibrahim, MLC, and DAC re preliminary injunction and bridge order strategy | .80 | 920.00 |
| 06/05/23 JSF | Review/Revision of Documents Revise Draft Objection to Motion to Extend the PI Order | 2.80 | 2,842.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 36                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 JB | Telephone Call(s) Call with team re: opposition to PI Extension Motion | .40 | 362.00 |
| 06/05/23 JB | Review/Revision of Documents Review and revise draft opposition to extension motion | 2.60 | 2,353.00 |
| 06/06/23 JSF | Examine Documents Review of Debtor's Motion to Extend PI Order | 2.70 | 2,740.50 |
| 06/06/23 JSF | Prepare Legal Papers Draft Response to Motion to Extend PI Order - Outline of Arguments | 2.80 | 2,842.00 |
| 06/06/23 JB | Examine Documents Review LTL motion to extend PI/Attorney Declaration/exhibits and proposed order to assess TCC response | 1.80 | 1,629.00 |
| 06/06/23 JB | Preparation of Memorandum Prepare email memorandum to TCC members/counsel summarizing LTL PI Extension motion and counsel recommendations | 1.50 | 1,357.50 |
| 06/06/23 JB | Examine Documents Review Placitella opposition to motion to shorten notice/LTL response | .30 | 271.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          July 19, 2023
Page 37                                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 JB | Conference(s) w/ CoCounsel - Other Attend conference with co-counsel to outline revisions to PI opposition | 1.20 | 1,086.00 |
| 06/06/23 JB | Revision of Documents Revise TCC opposition to PI extension | 1.10 | 995.50 |
| 06/06/23 MLC | Review/Revision of Documents Review and revision to opposition to PI extension | .90 | 1,458.00 |
| 06/06/23 MLC | Review/Revision of Documents Review and analysis of motion to extend PI | 1.10 | 1,782.00 |
| 06/06/23 ACS | Conference(s) w/ CoCounsel - Other Zoom with TCC Co-Counsel and Member reps re PI extension response | .90 | 1,035.00 |
| 06/06/23 MRM | Conference(s) w/ CoCounsel - Other Participate in Zoom with Committee professionals and representatives re: PI extension | .90 | 472.50 |
| 06/06/23 JVD | Telephone Call(s) Participate in counsel call re: PI extension and related issues | .90 | 913.50 |
| 06/06/23 DAC | Prepare Legal Papers Drafting of objection to extension of preliminary injunction | 6.70 | 6,197.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 38                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 JSF | Revision of Documents<br>Revisions to Objection to Extension of PI Order | 3.80 | 3,857.00 |
| 06/07/23 JSF | Examine Documents<br>Review of PI Extension Motion and Proposed Order | .60 | 609.00 |
| 06/07/23 JSF | Examine Documents<br>Review of Current PI Order and Memorandum Opinion | .70 | 710.50 |
| 06/07/23 JB | Review/Revision of Documents<br>Review revised opposition to PI extension and incorporate co-counsel comments | 1.40 | 1,267.00 |
| 06/07/23 JB | Review/Revision of Documents<br>Review co-counsel comments to PI extension opposition and revisions to opposition | .30 | 271.50 |
| 06/07/23 JB | Conference call(s)<br>Attend TCC meeting re: LTL PI extension motion and common TCC position on Janssen/Kenvue | .90 | 814.50 |
| 06/07/23 JB | Examine Documents<br>Review emails/correspondence re: separate briefing schedule for Janssen/Kenvue issues | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 39                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other Meet with DAC, JSF and JB re PI extension opp | .70 | 805.00 |
| 06/07/23 ACS | Analysis of Legal Papers Review Debtor's PI extension application, review prior filings and rulings and review draft response to edit | 2.00 | 2,300.00 |
| 06/07/23 JVD | Research Review case re: successor liability claim as estate property | .80 | 812.00 |
| 06/07/23 DAC | Revision of Documents Revisions to objection to preliminary injunction extension | 1.20 | 1,110.00 |
| 06/08/23 JSF | Telephone Call(s) Participate in Call with ACS, DAC and JB re: PI Extension | .70 | 710.50 |
| 06/08/23 JSF | Examine Documents Analysis of Law and Arguments re: Extension of PI to Successor Liability Claims | 2.20 | 2,233.00 |
| 06/08/23 JSF | Prepare Legal Papers Further Revisions to Objection to Extension of PI Order | 3.80 | 3,857.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 40                                                          BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 JB | Examine Documents Review further revisions to TCC opposition to PI Extension by co-counsel and attend team meeting | .80 | 724.00 |
| 06/08/23 JB | Examine Documents Review update on schedule for briefing on Kenvue/Janssen issues and new hearing date | .20 | 181.00 |
| 06/08/23 JB | Review/Revision of Documents Review and revise TCC opposition to LTL PI Extension motion | .80 | 724.00 |
| 06/08/23 MLC | Correspondence Correspondence re: Bridge Motion adjournment and briefing schedule | .30 | 486.00 |
| 06/08/23 MLC | Review Documents Review and revisions to draft opposition to PI extension | 1.40 | 2,268.00 |
| 06/08/23 MLC | Correspondence Correspondence with Leigh O'Dell and Michelle Parfitt re revisions to PI extension objection draft | .30 | 486.00 |
| 06/08/23 ACS | Review/correct Opposing brief for motion Edit objection to PI extension | 7.20 | 8,280.00 |
| 06/08/23 ACS | Review/correct Opposing brief for motion Further edit objection to PI extension | .80 | 920.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 41                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23<br>ACS | Review/correct Brief for motion<br>Further edit PI extension objection and<br>circulate | 1.40 | 1,610.00 |
| 06/08/23<br>RCY | Examine Documents<br>Review and comment on objection to<br>extension of PI. | 1.20 | 924.00 |
| 06/08/23<br>MRM | Examine Documents<br>Review draft opposition to PI extension | .30 | 157.50 |
| 06/08/23<br>DAC | Telephone Call(s)<br>Calls with A. Silverstein and J. Feeney re<br>Kenvue/Janssen Preliminary Injunction<br>opposition | .90 | 832.50 |
| 06/08/23<br>DAC | Review/Revision of Documents<br>Review and comment on preliminary<br>injunction opposition brief and related<br>research | .70 | 647.50 |
| 06/09/23<br>JSF | Review/Revision of Documents<br>Final Review and Revisions to Objection to<br>Extension of PI | 3.40 | 3,451.00 |
| 06/09/23<br>JB | Examine Documents<br>Review Massey comments to PI opposition and<br>incorporate | .60 | 543.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 42                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 JB | Review/Revision of Documents Review revised TCC PI Objections and further comments from TCC members/co-counsel and revise papers /review final draft and filing issues | 1.20 | 1,086.00 |
| 06/09/23 JB | Examine Documents Assess Stoltz/Massey Gail comments to PI papers and emails/calls with TCC counsel | .40 | 362.00 |
| 06/09/23 JB | Examine Documents Review TCC statement of issues on appeal from PI Order | .30 | 271.50 |
| 06/09/23 JB | Research Undertake research under NJ and NC law re: derivative claims/successor liability/general and individual claims and estate property | 1.80 | 1,629.00 |
| 06/09/23 JB | Examine Documents Review US Trustee objection to PI extension | .30 | 271.50 |
| 06/09/23 MLC | Review Documents Review of UST opposition to extension of PI | .80 | 1,296.00 |
| 06/09/23 MRM | Examine Documents Review revisions from D. Stoltz to PI opposition draft | .20 | 105.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 43                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 JVD | Review File<br>Review objection to PI extension and comments to same | .70 | 710.50 |
| 06/10/23 MLC | Correspondence<br>Correspondence with ACS re: presentation of argument on PI issues | .30 | 486.00 |
| 06/12/23 JSF | Examine Documents<br>Review of AHC Statement in Support of Continuation of PI | .30 | 304.50 |
| 06/12/23 JSF | Examine Documents<br>Review of PI Papers re: June 13th Hearing on PI Extension | 1.40 | 1,421.00 |
| 06/12/23 JSF | Examine Documents<br>Review of Kenvue and Janssen Research Issues for Supplemental Brief | 1.80 | 1,827.00 |
| 06/12/23 JB | Preparation of Memorandum<br>Prepare memorandum to team re: TCC position on Kenvue/Janssen PI issues | 1.10 | 995.50 |
| 06/12/23 JB | Analysis of Correspondence<br>LTL letter to court confirming schedule for briefing on Kenvue/Janssen PI issues | .20 | 181.00 |
| 06/12/23 JB | Telephone Call(s) w/CoCounsel - Other<br>Call with team re: TCC supplemental opposition to PI | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                     July 19, 2023
Page 44                                                        BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23<br>JB | Telephone Call(s) w/CoCounsel - Other<br>Call with claimants re: outline of<br>opposition to Kenvue/Janssen PI issues | .50 | 452.50 |
| 06/12/23<br>JB | Research<br>Undertake research under NJ/NC law re:<br>successor liability/choice of law and<br>other issues to prepare TCC supplemental<br>opposition | 1.20 | 1,086.00 |
| 06/12/23<br>JB | Analysis of Legal Papers<br>Review ad hoc committee position on<br>extension of preliminary injunction | .30 | 271.50 |
| 06/12/23<br>ACS | Analysis of Correspondence<br>Review UST objection to PI extension | .20 | 230.00 |
| 06/12/23<br>ACS | Preparation for Court (motion)<br>Prepare for PI extension argument | 2.60 | 2,990.00 |
| 06/12/23<br>ACS | Analysis of Opposing brief for motion<br>Review Ad Hoc Committee's response to PI<br>extension motion | .20 | 230.00 |
| 06/13/23<br>JSF | Examine Documents<br>Review of Memo re: Successor Liability<br>Research Issues | 1.20 | 1,218.00 |
| 06/13/23<br>JSF | Prepare for Argument<br>Preparation of Argument re: Response to<br>Extension of PI Order to Janssen and Kenvue | 3.80 | 3,857.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 45                                                       BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23<br>JB | Preparation of Memorandum<br>Prepare memorandum to TCC counsel re:<br>conclusions from research related to<br>successor/derivative claims as it relates<br>to Kenvue/Janssen | 2.10 | 1,900.50 |
| 06/13/23<br>JB | Telephone Call(s) w/CoCounsel - Other<br>Call with Placitella firm re: 362(a)(3)<br>issues | .30 | 271.50 |
| 06/13/23<br>JB | Analysis of Legal Papers<br>Review Bergeron state court<br>pleadings/status to assess property of the<br>estate issues | .50 | 452.50 |
| 06/13/23<br>JB | Preparation of Legal Papers<br>Prepare TCC objection to extension of<br>Kenvue/Janssen to PI/362(a)(3) order | 2.90 | 2,624.50 |
| 06/13/23<br>JB | Review/correct Legal Papers<br>Review and revise TCC objection to<br>Kenvue/Janssen modifications to PI order | 1.10 | 995.50 |
| 06/13/23<br>DAC | Correspondence<br>Emails re Kenvue and Janssen issues and<br>related research | .50 | 462.50 |
| 06/14/23<br>JSF | Examine Documents<br>Review of Further Comments re: Supplement<br>on PI Order re: Kenvue and Janssen | 1.20 | 1,218.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 46                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 JSF | Examine Documents<br>Review of PI Motion re: Kenvue and Janssen | .60 | 609.00 |
| 06/14/23 JB | Review/correct Legal Papers<br>Review and revise TCC objection to<br>extension of stay to Kenvue/Janssen | .80 | 724.00 |
| 06/14/23 ACS | Analysis of Opposing brief for motion<br>Review Placitella brief re Janssen and<br>Kenvue and annotate | .80 | 920.00 |
| 06/14/23 DAC | Review/Revision of Documents<br>Revisions to brief re Kenvue and Janssen | .50 | 462.50 |
| 06/15/23 JSF | Examine Documents<br>Review Brief of Placiatella Firm re:<br>Janssen and Kenvue Successor Liability<br>Claims and PI | .60 | 609.00 |
| 06/15/23 JSF | Examine Documents<br>Review of Draft PI Order | .40 | 406.00 |
| 06/15/23 JSF | Examine Documents<br>Review of Research and Analysis re:<br>Janssen/Kenvue Successor Liability Claim<br>Issues | 1.80 | 1,827.00 |
| 06/15/23 MLC | Review Documents<br>Review and analysis of draft PI Order as<br>proposed by debtor's counsel | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 47                                                          BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to JSF, DAC and JB re bridge<br>order motion opposition | .30 | 345.00 |
| 06/15/23<br>RCY | Examine Documents<br>Review Placitella opposition to PI<br>extension. | .90 | 693.00 |
| 06/15/23<br>DAC | Review/analyze<br>Analysis of successor liability issues and<br>email same to A. Silverstein | 2.10 | 1,942.50 |
| 06/16/23<br>JSF | Examine Documents<br>Further Review of Revised Draft PI Order | .60 | 609.00 |
| 06/16/23<br>JSF | Examine Documents<br>Review of Placitella Brief and Cited<br>Support re: Successor Liability Claims | 2.20 | 2,233.00 |
| 06/16/23<br>JSF | Examine Documents<br>Review of Derivative Standing Motion and<br>Complaint re: PI Extension to<br>Kenvue/Janssen | 1.60 | 1,624.00 |
| 06/16/23<br>JSF | Memo<br>Prepare Internal Memo re: PI Extension to<br>Janssen/Kenvue Claims | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 48                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 JSF | Examine Documents Review of Divisional Merger Agreement and Schedules re: Transfer of Assets to New JJCI and LTL | 1.40 | 1,421.00 |
| 06/16/23 JB | Review/correct Legal Papers Review and revise TCC memorandum regarding extension of PI Order to additional protected parties | .90 | 814.50 |
| 06/16/23 JB | Analysis of Legal Papers Review revised proposed draft PI Order | .60 | 543.00 |
| 06/16/23 JB | Analysis of Legal Papers Review merger documents, TCC standing motion and New Jersey caselaw to assess TCC position on motion to extend PI to Janssen and Kenvue | 1.10 | 995.50 |
| 06/16/23 MLC | Review Documents Review of final proposed version of PI order | .40 | 648.00 |
| 06/16/23 MLC | Revision of Documents Review and revision to proposed PI extension order | 1.10 | 1,782.00 |
| 06/16/23 MLC | Correspondence Correspondence with co-counsel, O'Dell and Parfitt re MDL provision in proposed PI extension order | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 49                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 DAC | Communicate (in firm) Emails re Kenvue and Janssen | .20 | 185.00 |
| 06/17/23 JSF | Examine Documents Analysis of CPR Objection to PI Motion and Description of Janssen/Kenvue Claims | 1.80 | 1,827.00 |
| 06/17/23 JSF | Prepare Legal Papers Preparation of Supplemental Objection to PI Extension re: Kenvue and Janssen Claims | 2.70 | 2,740.50 |
| 06/17/23 JB | Analysis of Legal Papers Further analysis of TCC position re: LTL motion to extend protective order | 1.20 | 1,086.00 |
| 06/17/23 MLC | Correspondence Correspondence with TCC re: draft of proposed PI order provisions | .60 | 972.00 |
| 06/17/23 ACS | Analysis of Legal Papers Review and annotate Placitella and Debtor briefs re PI extension to Kenvue and Janssen for TCC response | 2.20 | 2,530.00 |
| 06/17/23 ACS | Correspondence w/CoCounsel - Other E-mails to/from JSF, JB and DAC re TCC position re extension to Kenvue and Janssen | .70 | 805.00 |
| 06/18/23 JSF | Examine Documents Review Debtor's Reply to CPR Objection to PI Motion re: Kenvue and Janssen Claims | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 50                                                        BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/23<br>JSF | Prepare Legal Papers<br>Prepare Supplemental Objection to PI<br>Motion re: Kenvue/Janssen | 3.30 | 3,349.50 |
| 06/19/23<br>JSF | Prepare Legal Papers<br>Further Revise Supplemental Objection to<br>Kenvue/Janssen PI Request | 4.20 | 4,263.00 |
| 06/19/23<br>JSF | Examine Documents<br>Review of Debtor's Reply to CPR Brief re:<br>Kenvue/Janssen Claims | .70 | 710.50 |
| 06/19/23<br>JB | Analysis of Legal Papers<br>Review revisions to TCC papers concerning<br>Janssen/Kenvue and analysis with<br>co-counsel | 1.10 | 995.50 |
| 06/19/23<br>ACS | Review/correct Brief for motion<br>Review draft supplemental objection to<br>Kenvue and Janssen bridge order motion and<br>comment on same | .40 | 460.00 |
| 06/19/23<br>DAC | Draft/revise<br>Revisions to filing re Kenvue and Janssen<br>issues and related research | 1.60 | 1,480.00 |
| 06/20/23<br>JSF | Prepare Legal Papers<br>Review and Revise Objection to Extension of<br>PI to Kenvue/Janssen and Finalize for<br>Filing | 2.80 | 2,842.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 51                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 JSF | Examine Documents Review of Paul Crouch Objection to Extension of Automatic Stay to Kenvue/Janssen | .20 | 203.00 |
| 06/20/23 JB | Analysis of Legal Papers Review Crouch opposition to motion to extend PI order | .40 | 362.00 |
| 06/20/23 JB | Analysis of Legal Papers Review further revisions to TCC opposition to motion to extend PI order to Janssen/Kenvue | .60 | 543.00 |
| 06/20/23 ACS | Review/correct Opposing brief for motion Review and edit TCC supplemental objection to Kenvue and Janssen PI extension motion | 2.60 | 2,990.00 |
| 06/20/23 ACS | Review/correct Opposing brief for motion Further revise and circulate supplemental objection to bridge order re Kenvue and Janssen | .40 | 460.00 |
| 06/20/23 RCY | Examine Documents Review latest TCC draft objection re PI extension. | .40 | 308.00 |
| 06/20/23 DAC | Draft/revise Revisions to filing re Kenvue and Janssen issues | .60 | 555.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 52                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 JSF | Examine Documents<br>Review of Bestwall 4th Circuit Decision re: Preliminary Injunction | .60 | 609.00 |
| 06/21/23 RCY | Examine Documents<br>Review Bestwall decision and relevance to LTL. | 1.30 | 1,001.00 |
| 06/21/23 MRM | Review Documents<br>Review 4th Cir. Bestwall PI decision for relevance to LTL PI proceedings | .30 | 157.50 |
| 06/22/23 JSF | Telephone Call(s)<br>Attend Via Videoconference Hearing re: Extension of PI to Kenvue and Janssen | 2.70 | 2,740.50 |
| 06/22/23 JSF | Examine Documents<br>Review of TCC Supplemental Objection re: Extension of PI to Kenvue and Janssen | .40 | 406.00 |
| 06/23/23 JB | Analysis of Legal Papers<br>Review LTL designation of record on appeal | .20 | 181.00 |
| 06/27/23 JB | Attendance at Conference<br>Attend portion of argument concerning extension of PI to Janssen/Kenvue | 1.10 | 995.50 |
| 06/27/23 MRM | Conference(s) In Office<br>Confer with B. Vallacher re: PI appeal issue | .40 | 210.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


Client/Matter:   93174/0902                                July 19, 2023
Page 53                                                     BILL NO. 232492


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23 MLC | Revision of Documents Review and revision of draft appellate response in opposition to PI | 1.30 | 2,106.00 |
| TOTAL PHASE L0017 | | 187.80 | $192,494.50 |

Phase: L0018                          DISMISSAL/TRUSTEE/EXAMINER MATTERS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 JSF | Examine Documents Review of Motion to Compel Testimony re: Nachawati | .30 | 304.50 |
| 06/01/23 JSF | Examine Documents Review of TCC's Objection to Debtor's Motion to Compel Production from Certain Law Firms and Law Firm's Statements | 1.30 | 1,319.50 |
| 06/01/23 JB | Examine Documents Review TCC brief opposing motion to compel | .40 | 362.00 |
| 06/01/23 JB | Examine Documents Review additional production in connection with MTD hearing | .60 | 543.00 |
| 06/01/23 JB | Review/analyze Review summary of John Kim deposition testimony in connection with MTD hearing | .50 | 452.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         July 19, 2023
Page 54                                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MLC | Attendance at Deposition<br>Attend Kim deposition (partial) | 3.50 | 5,670.00 |
| 06/01/23 MLC | Correspondence<br>Correspondence with co-counsel re: 1112(b) issues | .70 | 1,134.00 |
| 06/01/23 PM | Telephone Call(s)<br>Zoom call with Judge Ferguson re expert report | .50 | 397.50 |
| 06/01/23 ACS | Review/Revision of Documents<br>Review revised draft motion to compel and edit | .20 | 230.00 |
| 06/01/23 ACS | Examine Documents<br>Review NDAs produced by Debtors | .20 | 230.00 |
| 06/01/23 ACS | Correspondence<br>Emails to/from MDL experts | .20 | 230.00 |
| 06/01/23 ACS | Attendance at Deposition transcript<br>Appear at Kim deposition remotely (ACS time) | 3.50 | 4,025.00 |
| 06/01/23 ACS | Examine Documents<br>Review revised draft motion for substituted service and to compel Pulaski | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 19, 2023
Page 55                                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 ACS | Review/Revision of Documents<br>Review revised Nachawati motion to compel<br>and comment | .30 | 345.00 |
| 06/01/23 ACS | Review/Revision of Documents<br>Review MTD expert revised draft and insert<br>comments | .40 | 460.00 |
| 06/01/23 ACS | Preparation of Expert Report<br>Zoom with MDL expert, DAC, PM and L O'Dell<br>re expert report | .50 | 575.00 |
| 06/01/23 ACS | Telephone Call(s)<br>Telecon L O'Dell re expert report | .20 | 230.00 |
| 06/01/23 RCY | Examine Documents<br>Review Ruckdeschel & Levy Konigsberg<br>objections to motion to compel. | .50 | 385.00 |
| 06/01/23 RCY | Examine Documents<br>Review draft objection to motion to compel. | .30 | 231.00 |
| 06/01/23 RCY | Examine Documents<br>Review and comment on motion to compel<br>Pulaski testimony. | .40 | 308.00 |
| 06/01/23 RCY | Examine Documents<br>Review motion to compel reexamination of<br>Nachawati. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 56                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>JKH | Review Documents<br>Review debtor's document production | .60 | 228.00 |
| 06/01/23<br>JKH | Review Documents<br>Review draft motions to compel Pulaski and<br>Nachawati | 1.40 | 532.00 |
| 06/01/23<br>MRM | Correspondence<br>Exchange emails with JB, J. Pike-Forster<br>re: deposition coverage | .30 | 157.50 |
| 06/01/23<br>MRM | Research<br>Conduct research/case review re:<br>1112(b)(2) in connection with reply brief | 2.10 | 1,102.50 |
| 06/01/23<br>MRM | Review/analyze<br>Review and comment on notes from Lisman,<br>Dickinson depositions | .50 | 262.50 |
| 06/01/23<br>MAP | Examine Documents<br>Review documents regarding discovery<br>issues related to motion to dismiss. | .50 | 262.50 |
| 06/01/23<br>RW | Legal Research<br>Summarize 11 U.S.C. § 1112 research into a<br>chart | 5.10 | 1,657.50 |
| 06/01/23<br>JVD | Preparation of Documents<br>Review, edit and circulate draft motion to<br>compel re-examination of Nachawati and<br>follow up emails re: same | 4.20 | 4,263.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 57                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 DAC | Prepare Legal Papers<br>Drafting of motion to dismiss reply brief | 1.60 | 1,480.00 |
| 06/01/23 DAC | Attendance at Deposition<br>Attend deposition of J. Kim (LTL) re dismissal hearing | 7.00 | 6,475.00 |
| 06/01/23 DAC | Telephone Call(s)<br>Call with D. Clarke re Pulaski motion to compel | .40 | 370.00 |
| 06/01/23 JPF | Analysis of Deposition<br>Synthesize notes on Lisman deposition | .90 | 292.50 |
| 06/01/23 JPF | Attendance at Deposition<br>Sat in and took notes on Kim (LTL CLO) deposition re: MTD. | 6.00 | 1,950.00 |
| 06/01/23 GPA | Analysis of Deposition<br>Summarize notes from deposition in connection with dismissal motion | 3.30 | 1,072.50 |
| 06/02/23 JSF | Analysis of Deposition transcript<br>Review of PI Transcripts re: Preparation for MTD Hearing | .80 | 812.00 |
| 06/02/23 JB | Examine Documents<br>Review joinders to TCC opposition to motion to compel and other submissions by TCC members | .20 | 181.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 58                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 JB | Review/analyze<br>Review status of production of board slides/redactions | .20 | 181.00 |
| 06/02/23 JB | Examine Documents<br>Review draft motions to compel Pulaski/Nachawati and comments and filings | .60 | 543.00 |
| 06/02/23 MLC | Conference call(s)<br>Conference call re: MTD strategy with litigation co-counsel | 1.00 | 1,620.00 |
| 06/02/23 MLC | Examine Documents<br>Review of J&J lawsuit against talc expert witnesses in NJ District Court | .60 | 972.00 |
| 06/02/23 MLC | Examine Documents<br>Review of UST's discovery responses to LTL discovery requests | .70 | 1,134.00 |
| 06/02/23 MLC | Review/analyze<br>Review of research concerning frustration of purpose as applied to funding agreement | .80 | 1,296.00 |
| 06/02/23 MLC | Examine Documents<br>Review of motion to compel filed by TCC | 1.10 | 1,782.00 |
| 06/02/23 MLC | Examine Documents<br>Review of supplemental production by debtors in response to TCC requests | .80 | 1,296.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 59                                                         BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---:|---:|
| 06/02/23<br>RCY | Research<br>Confer with MAP and MRM re supplemental research; analysis of materials for incorporation into brief. | 3.40 | 2,618.00 |
| 06/02/23<br>JKH | Prepare Papers<br>Assist with preparing exhibit to Pulaski Motion to Compel | .40 | 152.00 |
| 06/02/23<br>JKH | Review Documents<br>Review and circulate additional document production | .80 | 304.00 |
| 06/02/23<br>MRM | Conference(s) w/ CoCounsel - Other<br>Attend Zoom meeting of MTD trial team re: strategic planning | .50 | 262.50 |
| 06/02/23<br>MRM | Research<br>Conduct further research/analysis of 1112(b)(2) caselaw | 2.10 | 1,102.50 |
| 06/02/23<br>MRM | Review/analyze<br>Analysis and outline of points for MTD reply | 4.50 | 2,362.50 |
| 06/02/23<br>MAP | Conference(s) In Office<br>Call with MRM and RCY regarding 1112(b) and motion to dismiss. | .40 | 210.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 60                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 MAP | Legal Research Review cases in connection with section 1112(b) in anticipation of motion to dismiss hearing. | 2.70 | 1,417.50 |
| 06/02/23 MAP | Legal Research Draft research chart in connection with 1112(b) regarding motion to dismiss. | .60 | 315.00 |
| 06/02/23 RW | Legal Research Continue summary of 1112 research findings and analysis | 5.60 | 1,820.00 |
| 06/02/23 JVD | Attendance at Hearing Dial in to hearing on discovery disputes | 1.80 | 1,827.00 |
| 06/02/23 JVD | Miscellaneous Emails and discussions re: draft motion to compel re-examination of Nachawati | .40 | 406.00 |
| 06/02/23 JPF | Research Research cases on potential legal arguments in connection with MTD | 2.60 | 845.00 |
| 06/03/23 JSF | Preparation for Deposition Review of Mullin Materials re: Deposition Preparation | 2.70 | 2,740.50 |
| 06/03/23 MLC | Correspondence Correspondence with trial team re: follow up call to discuss MTD strategy | .40 | 648.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 61                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/23 MLC | Correspondence<br>Correspondence with expert witnesses re:<br>trial coordination | .30 | 486.00 |
| 06/03/23 MLC | Review/analyze<br>Review of research memo re frustration of<br>purpose and void/voidable | 1.30 | 2,106.00 |
| 06/03/23 ACS | Preparation of Expert Report<br>Review and comment on draft MDL expert<br>report | 2.50 | 2,875.00 |
| 06/03/23 ACS | Conference call(s)<br>Prepare for Zoom wit R Montefusco re<br>Pulaski motion to compel | .20 | 230.00 |
| 06/03/23 ACS | Conference call(s)<br>Telecon R Montefusco re Pulaski motion to<br>compel | .10 | 115.00 |
| 06/03/23 RCY | Research<br>Analysis and summarize research re 1112(b)<br>issues and MTD. | 1.20 | 924.00 |
| 06/03/23 JKH | Review Documents<br>Review and circulate document production | .40 | 152.00 |
| 06/04/23 JSF | Preparation for Deposition<br>Preparation of Outline for Expert<br>Deposition (Mullin) | 2.20 | 2,233.00 |

# OTTERBOURG P.C.

## 230 PARK AVENUE
## NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 62                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23 PM | Examine Documents<br>Reviewed latest draft of expert report | .40 | 318.00 |
| 06/04/23 PM | Telephone Call(s)<br>Attended Zoom with Judge Furgeson to discuss expert report | .80 | 636.00 |
| 06/04/23 PM | Examine Documents<br>Reviewed portion of law review article written by Judge Furgeson | 1.80 | 1,431.00 |
| 06/04/23 ACS | Preparation of Expert Report<br>Further comment on MDL expert report | .80 | 920.00 |
| 06/04/23 ACS | Telephone Call(s)<br>Telecon R Montefusco re Pulaski motion to compel | .10 | 115.00 |
| 06/04/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, L O'Dell, and M Parfitt re expert report | 1.20 | 1,380.00 |
| 06/04/23 ACS | Correspondence<br>Email materials to MDL expert | .20 | 230.00 |
| 06/04/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, A Birchfield, L O'Dell, M Parfitt | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 63                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23 ACS | Correspondence<br>Email to expert re expert report | .20 | 230.00 |
| 06/04/23 ACS | Examine Documents<br>Review expert's law review article for expert report | .60 | 690.00 |
| 06/04/23 RCY | Research<br>Further analyze and summarize MTD-related issues. | 2.30 | 1,771.00 |
| 06/04/23 MRM | Prepare Legal Papers<br>Prepare outline of MTD reply points | 4.00 | 2,100.00 |
| 06/05/23 JSF | Examine Documents<br>Analysis of Reply Brief Arguments for MTD | .70 | 710.50 |
| 06/05/23 JSF | Preparation for Deposition<br>Preparation for Mullin Deposition | 2.80 | 2,842.00 |
| 06/05/23 JB | Examine Documents<br>Review additional documents produced in connection with MTD and emails with co-counsel summarizing documents | .60 | 543.00 |
| 06/05/23 JB | Examine Documents<br>Review status of Pulaski service/motion for substituted service and next steps | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                          July 19, 2023
Page 64                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 JB | Examine Documents<br>Review fact/expert discovery update/status of depositions/reports and coordination with team | .30 | 271.50 |
| 06/05/23 MLC | Review Documents<br>Review of June 2nd hearing transcript | .70 | 1,134.00 |
| 06/05/23 MLC | Correspondence<br>Correspondence with Jones Day and co-counsel re scheduling of various witnesses for depositions | .30 | 486.00 |
| 06/05/23 PM | Examine Documents<br>Reviewed ACS comments to draft expert report | .40 | 318.00 |
| 06/05/23 PM | Examine Documents<br>Suggested edits to Furgeson expert report | .50 | 397.50 |
| 06/05/23 PM | Examine Documents<br>Reviewed emails with Judge Furgeson re draft expert report | .20 | 159.00 |
| 06/05/23 PM | Examine Documents<br>Completed review of law review article written by Judge Furgeson | .60 | 477.00 |
| 06/05/23 ACS | Telephone Call(s)<br>Telecon C Tisi re experts | .20 | 230.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 65                                                    BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 ACS | Preparation of Expert Report<br>Suggest edits to expert draft | 6.20 | 7,130.00 |
| 06/05/23 MRM | Prepare Legal Papers<br>Continue preparation of outline/analysis<br>of MTD reply points | 4.60 | 2,415.00 |
| 06/05/23 MRM | Research<br>Conduct additional research in connection<br>with MTD reply | .80 | 420.00 |
| 06/05/23 MAP | Research<br>Review cases on 1112(b) in connection with<br>motion to dismiss. | 1.80 | 945.00 |
| 06/05/23 MAP | Research<br>Update research chart on cases on 1112(b)<br>in connection with motion to dismiss. | .50 | 262.50 |
| 06/05/23 DAC | Prepare Legal Papers<br>Drafting on reply brief and related<br>research | 9.50 | 8,787.50 |
| 06/05/23 JPF | Research<br>Researched case law re application of<br>dismissal statute | 7.20 | 2,340.00 |
| 06/06/23 JSF | Preparation for Deposition<br>Outline for Expert Deposition of Mullin | 2.10 | 2,131.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 66                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 PM | Preparation of Expert Report<br>Assisted with Judge Furgeson expert report | 1.50 | 1,192.50 |
| 06/06/23 ACS | Analysis of Reply brief for motion<br>Review DAC draft inserts into MTD reply and comment on same | .90 | 1,035.00 |
| 06/06/23 ACS | Review/correct Legal Papers<br>Comment on MDL expert report | 2.50 | 2,875.00 |
| 06/06/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with J Jonas, M Winograd, D Molton, C Castaldi and C Moxley re S&P production | .30 | 345.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mail comments to expert re reports | .10 | 115.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails to J Jonas re points for Haas deposition | .30 | 345.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to J Black re Pulaski deposition | .30 | 345.00 |
| 06/06/23 ACS | Review/correct Legal Papers<br>Comment on MDL expert report and email to expert | 4.10 | 4,715.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 67                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 ACS | Review/correct Legal Papers<br>Further revise expert report and email | .80 | 920.00 |
| 06/06/23 RCY | Research<br>Analyze research for summary chart of issues. | 2.80 | 2,156.00 |
| 06/06/23 MRM | Examine Documents<br>Review S&P production | .40 | 210.00 |
| 06/06/23 MRM | Examine Documents<br>Review draft inserts for MTD reply | 1.30 | 682.50 |
| 06/06/23 MRM | Prepare Legal Papers<br>Continued work on MTD reply point outline | 3.30 | 1,732.50 |
| 06/06/23 MAP | Research<br>Review cases on 1112(b) in connection with motion to dismiss. | 1.90 | 997.50 |
| 06/06/23 MAP | Research<br>Update research chart on 1112(b) in connection with motion to dismiss. | .40 | 210.00 |
| 06/06/23 DAC | Prepare Legal Papers<br>Drafting of reply brief to motion to dismiss | 2.00 | 1,850.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 68                                                                  BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 JPF | Research<br>Legal research re authority cited by debtor in omnibus objection | 8.00 | 2,600.00 |
| 06/07/23 JSF | Examine Documents<br>Review of Burian Report | .60 | 609.00 |
| 06/07/23 JSF | Analysis of Deposition<br>Review of Mullin Deposition Transcript | .80 | 812.00 |
| 06/07/23 JB | Review/Revision of Documents<br>Review TCC Draft expert reports (Ferguson/Rave) and furnish comments to co-counsel | 1.20 | 1,086.00 |
| 06/07/23 MLC | Attendance at Deposition<br>Deposition of Erik Haas (partial) | 1.50 | 2,430.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with litigation team (Stolz, Jonas, Winograd, ACS, Molton, Cicero) re: draft Burian expert report | .90 | 1,458.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with O'Dell, Parfitt, ACS and Birchfield re: certain expert reports | .40 | 648.00 |
| 06/07/23 MLC | Review Documents<br>Review of draft supplemental responses and objections to certain interrogatories propounded by debtors | .60 | 972.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 69                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 MLC | Correspondence<br>Correspondence with TCC re demand by debtors to mark expert reports as PEO | .40 | 648.00 |
| 06/07/23 ACS | Review/correct Legal Papers<br>Review and comment on draft expert report and email to expert | 2.30 | 2,645.00 |
| 06/07/23 ACS | Attendance at Deposition<br>Appear at Haas deposition (ACS time) | .80 | 920.00 |
| 06/07/23 ACS | Preparation of Legal Papers<br>Assemble component parts and finalize expert report for submission | 1.30 | 1,495.00 |
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with expert, L O'Dell, A Birchfield, C Tisi and DAC | .90 | 1,035.00 |
| 06/07/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to experts re submission of reports | .30 | 345.00 |
| 06/07/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to M Winograd and D Torborg re expert report exchange | .20 | 230.00 |
| 06/07/23 ACS | Preparation of Legal Papers<br>Finalize both MDL expert reports for exchange | .50 | 575.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 70                                                          BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 ACS | Correspondence w/CoCounsel - Other Email from/to B Hoffmeister re Pulaski deposition | .20 | 230.00 |
| 06/07/23 RCY | Research Continue summary analysis of dismissal issues. | 5.70 | 4,389.00 |
| 06/07/23 RCY | Examine Documents Emails from co-counsel re Burian report comments. | .30 | 231.00 |
| 06/07/23 MRM | Correspondence Email with M. Reining, JKH re: MTD reply issues | .30 | 157.50 |
| 06/07/23 MRM | Correspondence Email with D. Clarke, ACS re: status of expert retention applications | .20 | 105.00 |
| 06/07/23 MRM | Prepare Legal Papers Continued work on outline/analysis of proposed MTD reply points | 1.30 | 682.50 |
| 06/07/23 MRM | Analysis of Deposition Review Haas deposition notes | .30 | 157.50 |
| 06/07/23 MRM | Research Conduct additional research for chart re: 1112(b)(2) cases | 1.80 | 945.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 71                                                                  BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23<br>MAP | Research<br>Review cases on 1112(b) in connection with motion to dismiss. | 1.80 | 945.00 |
| 06/07/23<br>MAP | Research<br>Update chart on research on 1112(b) in connection with motion to dismiss. | .40 | 210.00 |
| 06/07/23<br>DAC | Preparation of Expert Report<br>Review and comment on T Rave Expert Report | .80 | 740.00 |
| 06/07/23<br>DAC | Conference call(s)<br>Conference with T. Rave re preparation for motion to dismiss hearing | 1.00 | 925.00 |
| 06/07/23<br>CBA | Attendance at Deposition<br>Attended LTL Haas deposition and took notes. | 2.50 | 812.50 |
| 06/08/23<br>JSF | Examine Documents<br>Review of Summary of Onder Deposition | .30 | 304.50 |
| 06/08/23<br>JSF | Examine Documents<br>Review of Mullin Expert Report | 2.80 | 2,842.00 |
| 06/08/23<br>JSF | Examine Documents<br>Review of Expert Report of Bell | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         July 19, 2023
Page 72                                                             BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23<br>JB | Examine Documents<br>Review summary of Onder testimony and<br>memorandum | .40 | 362.00 |
| 06/08/23<br>JB | Telephone Call(s)<br>Attend team meeting re: PI<br>oppositon/Expert depositions | 1.00 | 905.00 |
| 06/08/23<br>JB | Examine Documents<br>Review Mullen/Bell reports | 1.20 | 1,086.00 |
| 06/08/23<br>JB | Examine Documents<br>Review production of Goldman Sachs/JP<br>Morgan | .60 | 543.00 |
| 06/08/23<br>MLC | Attendance at Deposition<br>Deposition of Jim Onder (partial) | 2.50 | 4,050.00 |
| 06/08/23<br>MLC | Correspondence<br>Correspondence with committee members re:<br>circulation of expert reports | .40 | 648.00 |
| 06/08/23<br>MLC | Correspondence<br>Correspondence with co-counsel and TCC re<br>effect of designation of expert reports as<br>PEO and confidential and need for court<br>intervention | .70 | 1,134.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 73                                                          BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23<br>MLC | Correspondence<br>Correspondence with Cam Moxley in<br>connection with questions at Onder<br>deposition | .40 | 648.00 |
| 06/08/23<br>MLC | Review Documents<br>Review of TCC letter to Torburg re:<br>objection to confidentiality designations | .40 | 648.00 |
| 06/08/23<br>MLC | Review Documents<br>Review of Mullin expert report and his<br>findings | 1.30 | 2,106.00 |
| 06/08/23<br>MLC | Review Documents<br>Review of Bell expert report | 1.20 | 1,944.00 |
| 06/08/23<br>MLC | Review Documents<br>Review of documents produced by GS and JP<br>Morgan | 1.10 | 1,782.00 |
| 06/08/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon B Hofmeister re Pulaski deposition | .10 | 115.00 |
| 06/08/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon C Moxley re Onder deposition | .10 | 115.00 |
| 06/08/23<br>ACS | Review/correct Subpoena<br>Update Pulaski subpoena and email to B<br>Hofmeister | .30 | 345.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         July 19, 2023
Page 74                                                             BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with JSF, DAC, and JB re Mullin expert<br>and objection to PI | .50 | 575.00 |
| 06/08/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails to/from experts re prep scheduling<br>and rebuttal | .30 | 345.00 |
| 06/08/23<br>ACS | Review/correct Legal Papers<br>Review and annotate Mullin expert report | 1.60 | 1,840.00 |
| 06/08/23<br>RCY | Research<br>Further review dismissal caselaw research<br>for summary memo. | 3.40 | 2,618.00 |
| 06/08/23<br>MRM | Research<br>Continued work on 1112(b)(2) research and<br>case chart | 3.50 | 1,837.50 |
| 06/08/23<br>MRM | Attendance at Deposition<br>Monitor and take notes on Onder deposition<br>(partial) | 1.80 | 945.00 |
| 06/08/23<br>MAP | Review/analyze<br>Review case law in connection with 1112(b)<br>in preparation for MTD. | 1.10 | 577.50 |
| 06/08/23<br>MAP | Research<br>Draft chart reflecting research on 1112(b)<br>in preparation of MTD. | .40 | 210.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 75                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 JVD | Review File<br>Review expert reports | 2.30 | 2,334.50 |
| 06/08/23 DAC | Prepare Legal Papers<br>Draft memo re Mullin report and emails with TCC counsel re same | 4.30 | 3,977.50 |
| 06/08/23 CBA | Attendance at Deposition<br>Attended LTL Onder deposition and took notes. | 6.50 | 2,112.50 |
| 06/09/23 JSF | Examine Documents<br>Review of Mullin and Bell Report re: MTD Reply Arguments | .80 | 812.00 |
| 06/09/23 JB | Examine Documents<br>Further review of JP Morgan/Goldman productions/S&P/Moodys | .60 | 543.00 |
| 06/09/23 JB | Preparation for Deposition<br>Prepare for Watts by reviewing prior transcript, PSA documents and other documents | .60 | 543.00 |
| 06/09/23 JB | Examine Documents<br>Further review of Mullen/Bell reports and assess rebuttal/examination issues | .80 | 724.00 |
| 06/09/23 JB | Examine Transcript<br>Review Lisman transcript of deposition | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 76                                                          BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 MLC | Review Documents<br>Review of correspondence drafts to be sent to Court re: issues of confidentiality designations | .40 | 648.00 |
| 06/09/23 MLC | Review Documents<br>Review of correspondence with UST re retention of TCC experts for trial | .40 | 648.00 |
| 06/09/23 MLC | Review Documents<br>Review of redacted version of Mullin report made available by debtors | .60 | 972.00 |
| 06/09/23 RCY | Examine Documents<br>Review Aearo dismissal order and assess impact on LTL 2.0. | 1.50 | 1,155.00 |
| 06/09/23 RCY | Research<br>Summary analysis of dismissal caselaw. | 4.70 | 3,619.00 |
| 06/09/23 MRM | Research<br>Update 1112(b)(2) case chart | .40 | 210.00 |
| 06/09/23 MRM | Examine Documents<br>Review draft MTD reply brief | .60 | 315.00 |
| 06/09/23 JVD | Miscellaneous<br>Review Aearo dismissal order | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     July 19, 2023
Page 77                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 DAC | Review/analyze<br>Analysis of recent decision in Aearo and potential effect on LTL motion to dismiss | 1.70 | 1,572.50 |
| 06/10/23 JSF | Research<br>Research re: Rebuttal Expert (Birnbaum) | 1.40 | 1,421.00 |
| 06/10/23 MLC | Review Documents<br>Review of correspondence with debtors' counsel (Torborg) re: redactions to Dr . Mullin's report | .40 | 648.00 |
| 06/10/23 MLC | Review Documents<br>Review of redactions to Dr. Mullin's report | .90 | 1,458.00 |
| 06/10/23 MLC | Prepare for Court Appearance<br>Preparation for next hearing | 1.30 | 2,106.00 |
| 06/10/23 MLC | Correspondence<br>Correspondence with ACS and JSF re: naming of debtor's rebuttal witness (Sheila Birnbaum) | .30 | 486.00 |
| 06/10/23 MLC | Review Documents<br>Review of summary analysis of Expert Bell reliance documents | 1.30 | 2,106.00 |
| 06/10/23 ACS | Analysis of Legal Papers<br>Review and annotate Mullin expert report | 1.00 | 1,150.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 78                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/23 ACS | Correspondence w/CoCounsel - Other E-mails from/to MDL expert | .40 | 460.00 |
| 06/10/23 ACS | Analysis of Legal Papers Continued review and annotation of Mullin expert report | 2.10 | 2,415.00 |
| 06/10/23 ACS | Telephone Call(s) w/CoCounsel - Other Telecon MDL expert | .50 | 575.00 |
| 06/10/23 RCY | Examine Documents Review draft reply in support of MTD. | 1.40 | 1,078.00 |
| 06/10/23 DAC | Review/analyze Analysis of Bell Report and drafting of related summary | 1.80 | 1,665.00 |
| 06/11/23 JSF | Telephone Call(s) Participate in Zoom with ACS, DAC and Professor Rave re: Mullin Report | .30 | 304.50 |
| 06/11/23 JSF | Research Research re: Preparation for Birnbaum Rebuttal Report | 1.60 | 1,624.00 |
| 06/11/23 JSF | Research Research re: Rebuttal Expert Disclosures | 2.50 | 2,537.50 |
| 06/11/23 JSF | Examine Documents Outline for Deposition of Mullin | .80 | 812.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                     July 19, 2023
Page 79                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/23 JSF | Examine Documents<br>Review of Professor Rave Expert Report | 1.20 | 1,218.00 |
| 06/11/23 MLC | Review Documents<br>Review of certain of Expert Mullin's reliance documents (produced as PEO) | 1.60 | 2,592.00 |
| 06/11/23 MLC | Correspondence<br>Correspondence coordinating with litigation team (Jonas, Winograd, ACS, Molton) to prepare for court conference on June 13 | .60 | 972.00 |
| 06/11/23 ACS | Research re Deposition<br>Research re S Birnbaum for expert deposition | 1.00 | 1,150.00 |
| 06/11/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with T Rave, L O'Dell, C Tisi, M Parfitt, DAC and JSF re rebuttal expert report | .50 | 575.00 |
| 06/11/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom follow up with JSF and DAC re rebuttal expert report | .30 | 345.00 |
| 06/11/23 ACS | Correspondence w/CoCounsel - Other<br>Email to B Hofmeister re Pulaski deposition | .10 | 115.00 |
| 06/11/23 DAC | Revision of Documents<br>Revisions to motion to dismiss reply brief | 3.20 | 2,960.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 80                                                       BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/23<br>DAC | Examine Documents<br>Review and comment on Rave expert report<br>and call with T. Rave and others re same | 1.80 | 1,665.00 |
| 06/12/23<br>RGH | Research re Legal Papers<br>Review estoppel issues and Third Circuit<br>authority in light of debtor's<br>inconsistent positions re: funding<br>agreement | .60 | 744.00 |
| 06/12/23<br>JSF | Research<br>Research re: Rebuttal Expert Testimony | 1.40 | 1,421.00 |
| 06/12/23<br>JSF | Telephone Call(s)<br>Participate in Zoom with Professor Rave re:<br>Rebuttal | .50 | 507.50 |
| 06/12/23<br>JB | Attendance at Deposition<br>Attend Mikal Watts deposition | 2.80 | 2,534.00 |
| 06/12/23<br>JB | Attendance at Deposition<br>Attend Wong (S&P) deposition | 1.10 | 995.50 |
| 06/12/23<br>MLC | Attendance at Deposition<br>Attend deposition of Watts (partial) | 1.10 | 1,782.00 |
| 06/12/23<br>MLC | Attendance at Court<br>Court conference (zoom) re: certain<br>discovery issues | .80 | 1,296.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          July 19, 2023
Page 81                                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 ACS | Preparation for Trial<br>Re-review Mullin report and outline<br>possible rebuttal points for MDL expert | 1.80 | 2,070.00 |
| 06/12/23 ACS | Attendance at Deposition<br>Appear at Watts depositions (ACS time) | 2.00 | 2,300.00 |
| 06/12/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails to MDL experts re scheduling<br>deposition prep sesssions | .20 | 230.00 |
| 06/12/23 ACS | Attendance at Conference<br>Appear at remote discovery conference | .60 | 690.00 |
| 06/12/23 ACS | Analysis of Legal Papers<br>Review MDL expert comments on Mullin report<br>for possible rebuttal points | 1.30 | 1,495.00 |
| 06/12/23 ACS | Telephone Call(s) w/CoCounsel - Other<br>Voicemail to B Hoffmeister re Pulaski<br>deposition | .10 | 115.00 |
| 06/12/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, DAC and JSF re<br>possible rebuttal | .40 | 460.00 |
| 06/12/23 ACS | Conference(s) w/ CoCounsel - Other<br>Follow up Zoom with DAC and JSF re expert<br>rebuttal | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 82                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 ACS | Correspondence w/CoCounsel - Other Emails to/from trial team re expert rebutttal | .20 | 230.00 |
| 06/12/23 RCY | Examine Documents Review summary memo from C. Moxley re Watts deposition. | .20 | 154.00 |
| 06/12/23 JKH | Research Research and pull articles related to MDL and circulate same | .60 | 228.00 |
| 06/12/23 JKH | Review Documents Review document production | .40 | 152.00 |
| 06/12/23 DAC | Revision of Documents Revisions to motion to dismiss reply brief | 2.40 | 2,220.00 |
| 06/12/23 DAC | Preparation for Trial Preparation of Rave cross outline and related research and meeting with T. Rave | 6.40 | 5,920.00 |
| 06/13/23 JSF | Examine Documents Review of Supplemental Report of Professor Rave | .60 | 609.00 |
| 06/13/23 JB | Preparation for Deposition Prepare for Pulaski | .90 | 814.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 83                                                   BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23<br>ACS | Preparation for Trial<br>Working travel from Trenton to Port<br>Washington (prepare for Pulaski deposition<br>en route) | 2.50 | 2,875.00 |
| 06/13/23<br>ACS | Preparation for Deposition<br>Review draft MDL supplemental/rebuttal<br>report and insert comments for<br>consideration | .70 | 805.00 |
| 06/13/23<br>ACS | Preparation for Deposition<br>Prepare for Pulaski deposition | 4.30 | 4,945.00 |
| 06/13/23<br>DAC | Revision of Documents<br>Revisions to outline of overall Rave cross<br>topics | .50 | 462.50 |
| 06/14/23<br>JSF | Examine Documents<br>Review of Background Materials re:<br>Rebuttal Expert Birnbaum | .60 | 609.00 |
| 06/14/23<br>JSF | Examine Documents<br>Review of Professor Rave Rebuttal Report | .40 | 406.00 |
| 06/14/23<br>JB | Preparation for Deposition<br>Prepare for Pulaski deposition | .60 | 543.00 |
| 06/14/23<br>JB | Examine Documents<br>Review Bernstein production | .60 | 543.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 84                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23<br>JB | Attendance at Deposition<br>Attend Pulaski deposition | 1.80 | 1,629.00 |
| 06/14/23<br>MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with litigation team<br>(Jonas, Winograd, ACS, Moxley, Castleman,<br>Stolz, Massey) re litigation strategy | .70 | 1,134.00 |
| 06/14/23<br>MLC | Attendance at Deposition<br>Attend deposition of Adam Pulaski<br>(partial) | 1.80 | 2,916.00 |
| 06/14/23<br>MLC | Correspondence<br>Correspondence with co-counsel re:<br>consideration of certain trial issues | .70 | 1,134.00 |
| 06/14/23<br>MLC | Correspondence<br>Correspondence with co-counsel and Ad hoc<br>counsel re: witness order and presentation<br>of trial evidence | .60 | 972.00 |
| 06/14/23<br>MLC | Review/analyze<br>Review of Texaco/Pennzoil decision | .70 | 1,134.00 |
| 06/14/23<br>ACS | Preparation for Deposition<br>Continued preparation for Pulaski<br>deposition | 1.30 | 1,495.00 |
| 06/14/23<br>ACS | Attendance at Deposition<br>Take Pulaski deposition | 2.30 | 2,645.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           July 19, 2023
Page 85                                                               BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other Zoom re trial strategy and coordination with J Jonas, D Molton, L Benson, MLC, M Winograd, M Reining and C Castaldi | .70 | 805.00 |
| 06/14/23 ACS | Analysis of Legal Papers Review Birnbaum rebuttal report | .40 | 460.00 |
| 06/14/23 RW | Legal Research Research Pennzoil/Texaco cases and Texaco's bankruptcy in connection with good faith. | 1.80 | 585.00 |
| 06/14/23 DAC | Review/analyze Review Rave supplemental report and possible cross issues | .50 | 462.50 |
| 06/15/23 JSF | Examine Documents Review of Proposed Hearing Logistics and Stipulation | .70 | 710.50 |
| 06/15/23 JSF | Examine Documents Review of Birnbaum Rebuttal Report | .90 | 913.50 |
| 06/15/23 JB | Analysis of Legal Papers Review final Bergeron brief/caselaw and assess TCC position on direct claims | 1.50 | 1,357.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     July 19, 2023
Page 86                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23 JB | Attendance at Conference<br>Attend team meeting re: trial coordination/preparation/defense of expert depositions/fact witness preparation | .90 | 814.50 |
| 06/15/23 MLC | Review Documents<br>Review of draft of Burian Rebuttal Report | 1.30 | 2,106.00 |
| 06/15/23 MLC | Correspondence<br>Correspondence with trial team (Jonas, Winograd, ACS, Molton) re: deposition of expert Mullin | .30 | 486.00 |
| 06/15/23 MLC | Correspondence<br>Correspondence between Jonas with Torborg re: scheduling of exchange of documents, exhibits and witness lists | .60 | 972.00 |
| 06/15/23 MLC | Conference call(s)<br>Team meeting at Otterbourg (DAC, DTM, ACS, JSF, JVD, MRM, RCY, PMcT) re: coordination re trial litigation efforts | .80 | 1,296.00 |
| 06/15/23 MLC | Correspondence<br>Correspondence with Jonas, Ruck, Thompson, Jones and trial counsel re: coordination of trial team scheduling at trial | .70 | 1,134.00 |
| 06/15/23 PM | Analysis/Strategy<br>Analyzed next steps re trial preparation | .60 | 477.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                July 19, 2023
Page 87                                                    BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23<br>ACS | Preparation for Deposition<br>Prepare to prep R Furgeson for deposition | .80 | 920.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Zoom prep with R Furgeson, DAC, L O'Dell,<br>M Parfitt and C Tisi | .60 | 690.00 |
| 06/15/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon M Winograd re deposition and trial<br>strategy | .40 | 460.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Zoom dep prep T Rave with DAC, M Parfitt and<br>L O'Dell | 1.70 | 1,955.00 |
| 06/15/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon B O'Connor re scheduling of expert<br>depositions | .20 | 230.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Review and annotate Birnbaum rebuttal<br>expert report for her deposition | 1.80 | 2,070.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Review and annotate Mullin rebuttal expert<br>report for his deposition | .20 | 230.00 |
| 06/15/23<br>DAC | Preparation for Deposition<br>Witness preparation sessions with R.<br>Furgeson and T. Rave | 3.60 | 3,330.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 88                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23 DAC | Telephone Call(s) Call with S. Beville and J. Massey re post-trial briefing | .60 | 555.00 |
| 06/16/23 MLC | Preparation of Expert Report Prepared for MTD by reviewing expert reports | 1.40 | 2,268.00 |
| 06/16/23 ACS | Preparation for Deposition Prepare to prep Judge Furgeson for deposition | 1.50 | 1,725.00 |
| 06/16/23 ACS | Preparation for Deposition Prep Judge Furgeson by Zoom for deposition with M Parfitt, L O'Dell and DAC | 1.70 | 1,955.00 |
| 06/16/23 ACS | Correspondence w/CoCounsel - Other E-mails to/from trial logistics coordinator | .20 | 230.00 |
| 06/16/23 ACS | Preparation for Deposition Prepare to prepare Rave for his deposition | 2.00 | 2,300.00 |
| 06/16/23 ACS | Correspondence w/CoCounsel - Other E-mail to/from B O Connor re expert depositions | .20 | 230.00 |
| 06/16/23 ACS | Conference(s) w/ CoCounsel - Other Zoom dep prep with Rave, DAC, M Parfitt and L O'Dell | 1.80 | 2,070.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 89                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23<br>JKH | Review Documents<br>Review proposed trial exhibits and index | 1.40 | 532.00 |
| 06/16/23<br>DAC | Expert Discovery<br>Participate in Expert Witness Prep<br>sessions (R. Furgeson - 1.7, T. Rave - 1.8) | 3.50 | 3,237.50 |
| 06/17/23<br>MLC | Correspondence<br>Correspondence with Jonas, Massey, Stolz,<br>Molton, ACS, Winograd, JSF re: arguments<br>being presented in motion to dismiss<br>rebuttal reply | 1.10 | 1,782.00 |
| 06/17/23<br>MLC | Review Documents<br>Review of summary argument of judicial<br>estoppel | .80 | 1,296.00 |
| 06/17/23<br>MLC | Review Documents<br>Review and analysis of prior transcripts<br>evidencing judicial estoppel | 1.70 | 2,754.00 |
| 06/17/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom prep for deposition with Judge<br>Furgeson and L O'Dell | 1.00 | 1,150.00 |
| 06/17/23<br>ACS | Analysis of Legal Papers<br>Review and annotate Mullin rebuttal expert<br>report | .80 | 920.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                  July 19, 2023
Page 90                                                      BILL NO. 232492


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/23 RCY | Examine Documents<br>Review latest draft reply in support of MTD. | .60 | 462.00 |
| 06/18/23 MLC | Revision of Documents<br>Review and revision to draft of Jonas closing remarks | 1.80 | 2,916.00 |
| 06/18/23 ACS | Preparation for Deposition<br>Outline to take S Birnbaum expert deposition | 2.20 | 2,530.00 |
| 06/19/23 JSF | Examine Documents<br>Review of Revised Draft Evidentiary Stipulation re: MTD Trial | .20 | 203.00 |
| 06/19/23 JSF | Examine Documents<br>Review of Professor Ferguson Expert Report | .80 | 812.00 |
| 06/19/23 ACS | Preparation for Deposition<br>Prepare to prep Professor Rave for his deposition | 2.50 | 2,875.00 |
| 06/19/23 ACS | Preparation for Deposition<br>Prep Professor Rave by Zoom for deposition with M Parfitt, L C Tisi and DAC | 3.00 | 3,450.00 |
| 06/19/23 ACS | Preparation for Deposition<br>Prepare Judge Furgeson by Zoom with M Parfitt, C Tisi, L O'Dell and DAC | 1.00 | 1,150.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 19, 2023
Page 91                                                             BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/23 ACS | Telephone Call(s) w/CoCounsel - Other Telecon M Winograd re trial prep | .30 | 345.00 |
| 06/19/23 ACS | Review/correct Reply brief for motion Review and comment on draft MTD reply | 2.00 | 2,300.00 |
| 06/19/23 MRM | Review Documents Review current draft of MTD reply | .20 | 105.00 |
| 06/19/23 DAC | Expert Discovery Participate in Expert Witness Prep sessions (R. Furgeson - 0.9, T. Rave - 2.9) | 3.80 | 3,515.00 |
| 06/20/23 JSF | Examine Documents Review of Birchfield Transcript for Possible Designation | 2.10 | 2,131.50 |
| 06/20/23 JSF | Examine Documents Review of Witness List and Trial Schedule | .80 | 812.00 |
| 06/20/23 JSF | Examine Documents Review of Issues re: MDL v. Bankruptcy for Expert Examinations | 1.20 | 1,218.00 |
| 06/20/23 JB | Analysis of Legal Papers Review Bell supplemental expert report/additional documents produced | .40 | 362.00 |
| 06/20/23 MLC | Review Documents Review of Bell Supplemental expert report | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 92                                                          BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23<br>ACS | Preparation for Deposition<br>Prepare for Birnbaum deposition | 1.00 | 1,150.00 |
| 06/20/23<br>ACS | Preparation for Deposition<br>Prep with Professor Rave and C Tisi and DAC | 1.50 | 1,725.00 |
| 06/20/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mail from/to Professor Rave re his<br>deposition | .20 | 230.00 |
| 06/20/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon Judge Furgeson re his deposition | .40 | 460.00 |
| 06/20/23<br>ACS | Review/correct Reply brief for motion<br>Continued review and comment on MDL draft<br>reply | 1.10 | 1,265.00 |
| 06/20/23<br>ACS | Preparation for Trial<br>Designate from Nachawati deposition | 2.60 | 2,990.00 |
| 06/20/23<br>ACS | Preparation for Trial<br>Designate from Pulaski deposition | .60 | 690.00 |
| 06/20/23<br>JKH | Prepare Papers<br>Review and prepare documents for motion to<br>dismiss heaaring | 2.80 | 1,064.00 |
| 06/20/23<br>MRM | Conference(s) In Office<br>Prep for co-counsel call re: post-trial<br>FoF/CoL w/ DAC | .50 | 262.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 93                                                   BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 MRM | Review Documents<br>Review LTL I PI/MTD record in anticipation of FoF/CoL prep call | .20 | 105.00 |
| 06/20/23 MRM | Telephone Call(s)<br>Call with B. Vallacher, J. Massey, S. Beville, C. Castaldi, DAC re: MTD post-trial briefing (.4) and follow-up with DAC re: same (.3) | .70 | 367.50 |
| 06/20/23 MRM | Research<br>Conduct research in connection with Furgeson expert testimony | .40 | 210.00 |
| 06/20/23 DAC | Conference(s) In Office<br>Conferences with co-counsel re trial preparation | 1.00 | 925.00 |
| 06/20/23 DAC | Expert Discovery<br>Deposition preparation of T. Rave (expert) | 1.70 | 1,572.50 |
| 06/21/23 JSF | Conference(s) in Office<br>Meeting with ACS, MRM and JVD re: Trial Preparation | .60 | 609.00 |
| 06/21/23 JSF | Examine Documents<br>Review of April PI Hearing Transcript re: MTD Preparation | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                July 19, 2023
Page 94                                                    BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23<br>JSF | Examine Documents<br>Review of Birchfield Transcript for<br>Designations | 1.40 | 1,421.00 |
| 06/21/23<br>JSF | Attendance at Deposition<br>Attend Deposition of Professor Rave<br>(partial attendance) | 2.40 | 2,436.00 |
| 06/21/23<br>JSF | Examine Documents<br>MTD Trial Preparation - Review of<br>Deposition Transcript Designations | .40 | 406.00 |
| 06/21/23<br>JSF | Examine Documents<br>Review of Exhibit List for MTD Hearing | .40 | 406.00 |
| 06/21/23<br>MLC | Review Documents<br>Review of reply final draft | 1.60 | 2,592.00 |
| 06/21/23<br>ACS | Preparation for Trial<br>Pulaski deposition designations | .80 | 920.00 |
| 06/21/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Otterbourg team meeting re trial logistics | .50 | 575.00 |
| 06/21/23<br>ACS | Preparation for Deposition<br>Prepare for S Birbaum expert deposition | .60 | 690.00 |
| 06/21/23<br>ACS | Attendance at Deposition<br>Defend Rave deposition | 3.50 | 4,025.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 95                                                              BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon Professor Rave re deposition<br>follow up | .20 | 230.00 |
| 06/21/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to B O'Connor re expert<br>depositions | .30 | 345.00 |
| 06/21/23<br>ACS | Preparation for Deposition<br>Prepare for Birnbaum dep | 4.20 | 4,830.00 |
| 06/21/23<br>JKH | Prepare Papers<br>Prepare for motion to dismiss trial,<br>including preparation of electronic and<br>hard copy documents | 4.60 | 1,748.00 |
| 06/21/23<br>JKH | Conference(s) in Office<br>Team meeting to discuss preparation for<br>trial | .80 | 304.00 |
| 06/21/23<br>JKH | Review Documents<br>Review draft reply MTD | .80 | 304.00 |
| 06/21/23<br>MRM | Conference(s) In Office<br>Conference with JSF, ACS, JKH, DAC re: MTD<br>trial coordination | .60 | 315.00 |
| 06/21/23<br>DAC | Conference(s) In Office<br>Meeting re logistics for motion to dismiss<br>hearing | .60 | 555.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 96                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and related factual research | 6.90 | 6,382.50 |
| 06/21/23 DAC | Attendance at Deposition<br>Attend deposition of T. Rave (expert) | 3.30 | 3,052.50 |
| 06/22/23 JSF | Preparation for Deposition<br>Prepare for Mullin Deposition - Review Transcripts of Prior Testimony | 3.20 | 3,248.00 |
| 06/22/23 JSF | Preparation for Deposition<br>Prepare Outline for Mullin Deposition | 5.80 | 5,887.00 |
| 06/22/23 JSF | Preparation for Deposition<br>Review Materials for Birnbaum Deposition | .60 | 609.00 |
| 06/22/23 JB | Analysis of Legal Papers<br>Review motion to preclude expert testimony | .40 | 362.00 |
| 06/22/23 JB | Analysis of Legal Papers<br>Review evidentiary stipulation on motion to dismiss | .30 | 271.50 |
| 06/22/23 JB | Analysis of Legal Papers<br>Review replies to motion to dismiss filed by TCC/Arnold & Itkin/US Trustee | 1.20 | 1,086.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          July 19, 2023
Page 97                                                              BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/22/23 MLC | Attendance at Deposition<br>Attendance at Judge Ferguson deposition (partial) | 1.00 | 1,620.00 |
| 06/22/23 MLC | Review Documents<br>Review of reply filed by UST | 1.30 | 2,106.00 |
| 06/22/23 MLC | Review Documents<br>Review of reply filed by State AGs | 1.20 | 1,944.00 |
| 06/22/23 ACS | Preparation for Deposition<br>Prepare for Mullin bankruptcy v. tort system questions | .50 | 575.00 |
| 06/22/23 ACS | Preparation for Deposition<br>Prepare for Birnbaum dep | 3.10 | 3,565.00 |
| 06/22/23 JKH | Prepare Papers<br>Review motions to dismiss and related papers in preparation for hearing | 3.40 | 1,292.00 |
| 06/22/23 MRM | Correspondence<br>Confer with JKH re: trial preparation/materials | .30 | 157.50 |
| 06/22/23 MRM | Review Documents<br>Review LTL I record in preparation for FoF/CoL | 2.70 | 1,417.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 98                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/22/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and related factual research | 9.10 | 8,417.50 |
| 06/23/23 JSF | Preparation for Deposition<br>Prepare for Birnbaum Deposition - NFL Concussion Settlement Information | .60 | 609.00 |
| 06/23/23 JSF | Attendance at Deposition<br>Attend Video Deposition of Birnbaum | 3.50 | 3,552.50 |
| 06/23/23 JSF | Attendance at Deposition<br>Attend Video Deposition of Mullin (partial) | 1.10 | 1,116.50 |
| 06/23/23 JSF | Examine Documents<br>Review Birchfield Designations and Transcript for Counter Designations | 1.60 | 1,624.00 |
| 06/23/23 JSF | Examine Documents<br>Review Pulaski Designations and Transcript for Counter Designations | .60 | 609.00 |
| 06/23/23 JSF | Examine Documents<br>Review of Video Depositions of Adam Pulaski from April and June for Excerpts for Trial | 2.10 | 2,131.50 |
| 06/23/23 JSF | Examine Documents<br>Review of Video Deposition of Majed Nachawati for Excerpts for Trial | 2.20 | 2,233.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 99                                                        BILL NO. 232492


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/23/23<br>MLC | Attendance at Deposition<br>Attended deposition of Sheila Birnbaum (in part) | 1.50 | 2,430.00 |
| 06/23/23<br>MLC | Attendance at Deposition<br>Attended deposition of Mullen (in part) | 1.70 | 2,754.00 |
| 06/23/23<br>MLC | Correspondence<br>Correspondence with litigation team (Jonas, Winograd, Cicero, Silverstein, Feeney) re: Kim declaration | .40 | 648.00 |
| 06/23/23<br>MLC | Review Documents<br>Review of Kim declaration | 1.10 | 1,782.00 |
| 06/23/23<br>MLC | Review Documents<br>Review of Westoff declaration | 1.30 | 2,106.00 |
| 06/23/23<br>ACS | Preparation for Deposition<br>Prepare for Birnbaum dep | .60 | 690.00 |
| 06/23/23<br>ACS | Attendance at Deposition<br>Take Birnbaum deposition | 3.50 | 4,025.00 |
| 06/23/23<br>ACS | Attendance at Deposition<br>Appear at and then question Mullin at his deposition (ACS time) | 4.30 | 4,945.00 |
| 06/23/23<br>JKH | Review Documents<br>Prepare documents for MTD trial | 5.80 | 2,204.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 100                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/23/23 MRM | Correct Papers<br>Incorporate LTL I record cites into shell FoF/CoL | 6.30 | 3,307.50 |
| 06/23/23 MAP | Correspondence<br>Correspondence with J. Hildebrandt regarding documents in connection with Motion to Dismiss. | .40 | 210.00 |
| 06/23/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and related factual research | 4.80 | 4,440.00 |
| 06/23/23 DAC | Trial Preparation<br>Review Birchfield transcript and draft objections to designations | 1.70 | 1,572.50 |
| 06/24/23 JSF | Examine Documents<br>Review Video Depositions for Designation | 3.70 | 3,755.50 |
| 06/24/23 MLC | Correspondence<br>Correspondence with TCC re: deposition of Adam Pulaski | .60 | 972.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review video clips for trial | 1.00 | 1,150.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review Murdica direct by declaration | 1.10 | 1,265.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          July 19, 2023
Page 101                                                            BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/23 ACS | Preparation for Deposition<br>Review Lisman direct by declaration | 1.10 | 1,265.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review Wuesthoff and Dickinson directs by declaration | .50 | 575.00 |
| 06/24/23 MRM | Prepare Papers<br>Continued review and incorporation of LTL I MTD/PI record cites into FoF/CoL shell | 2.20 | 1,155.00 |
| 06/24/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and related factual research | 3.50 | 3,237.50 |
| 06/25/23 JSF | Examine Documents<br>Review of Cumulative Designations and Counter-Designations for Nachawati, Pulaski and Birchfield | 2.70 | 2,740.50 |
| 06/25/23 JSF | Examine Documents<br>Review Furgeson Deposition Transcript | .80 | 812.00 |
| 06/25/23 MLC | Conference call(s)<br>Conference with trial team (Jonas, Feeney, Castleman, ACS, Beville, Dworkin) re strategy session for trial | 2.20 | 3,564.00 |
| 06/25/23 MLC | Review Documents<br>Review of MTD pleadings | 1.70 | 2,754.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                      July 19, 2023
Page 102                                                        BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/23 MLC | Review Documents<br>Review of Adam Pulaski transcript | 1.20 | 1,944.00 |
| 06/25/23 ACS | Correspondence w/CoCounsel - Other<br>E-mail to J Jonas and M Winograd re trial prep | .20 | 230.00 |
| 06/25/23 ACS | Analysis of Legal Papers<br>Review draft Kim direct outline | .70 | 805.00 |
| 06/25/23 ACS | Review/correct Correspondence<br>Review and comment on draft letter to Court re: Murdica declaration | .20 | 230.00 |
| 06/25/23 ACS | Analysis of Legal Papers<br>Review draft motion to exclude TPP term sheet | .20 | 230.00 |
| 06/25/23 ACS | Analysis of Legal Papers<br>Review Onder and Watts directs by declaration | .70 | 805.00 |
| 06/25/23 ACS | Analysis of Legal Papers<br>Review New Mexico and Mississippi reply to motion to dismiss | .40 | 460.00 |
| 06/25/23 MRM | Telephone Call(s)<br>Call with DAC re: FoF/CoL draft status and next steps | 1.10 | 577.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 103                                                           BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/23 MRM | Prepare Papers Review FoF/CoL shell draft and continue to incorporate LTL I record | 1.00 | 525.00 |
| 06/25/23 MRM | Telephone Call(s) re: Deposition Monitor Lisman deposition (partial) | .80 | 420.00 |
| 06/25/23 DAC | Draft/revise Drafting of findings of fact and conclusions of law and related factual research | 2.50 | 2,312.50 |
| 06/26/23 JSF | Examine Documents Trial Preparation - Review of Pulaski and Nachawati Designations | 2.40 | 2,436.00 |
| 06/26/23 JSF | Trial Preparation Prepare for Trial - Review of Video Designations by AHC and Debtors of Birchfield | 2.80 | 2,842.00 |
| 06/26/23 JSF | Trial Preparation Select Counter-Designations for Birchfield Video Clips | 2.60 | 2,639.00 |
| 06/26/23 JSF | Trial Preparation Review of Ferguson Deposition and Report | 2.40 | 2,436.00 |
| 06/26/23 JSF | Trial Preparation Prepare Outline for Ferguson Preparation | 2.10 | 2,131.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 104                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 MLC | Prepare for Court Appearance<br>Prepared for MTD commencement of trial | 2.10 | 3,402.00 |
| 06/26/23 MLC | Review Documents<br>Review of proposed designations of certain depositions | 1.80 | 2,916.00 |
| 06/26/23 MLC | Review Documents<br>Review of draft evidentiary objections to Murdica declaration | .90 | 1,458.00 |
| 06/26/23 MLC | Review Documents<br>Review of debtor's sur-reply | 1.80 | 2,916.00 |
| 06/26/23 ACS | Analysis of Reply brief for motion<br>Review UST reply on motion to dismiss to prepare for trial | .50 | 575.00 |
| 06/26/23 ACS | Analysis of Reply brief for motion<br>Review Ad Hoc Committee of States reply on motion to dismiss to prepare for trial | .20 | 230.00 |
| 06/26/23 ACS | Analysis of Reply brief for motion<br>Review Arnold & Itkin reply on motion to dismiss to prepare for trial | .70 | 805.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902
Page 105

July 19, 2023
BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23<br>ACS | Preparation for Trial<br>Prepare for trial, including organizational Zooms with other co-movants, outline to prepare Rave for cross, review Rave deposition transcript, meet with Professor Rave, review Birnbaum deposition and outline cross, participate in ongoing discussion with J Jonas, M Winograd and Otterbourg and other teams re trial prep and strategy | 13.00 | 14,950.00 |
| 06/26/23<br>JKH | Review Documents<br>Review deposition transcripts | 2.70 | 1,026.00 |
| 06/26/23<br>MRM | Prepare Papers<br>Review and incorporate LTL I MTD/PI record into FoF/CoL | 4.90 | 2,572.50 |
| 06/26/23<br>MRM | Conference(s) w/ CoCounsel - Other<br>Meeting with DAC, B. Vallacher, S. Beville, C. Castaldi re: FoF/CoL (.5); follow-up with B. Vallacher and DAC re same (.3) | .80 | 420.00 |
| 06/26/23<br>MRM | Review Documents<br>Review Debtor's sur-reply | .50 | 262.50 |
| 06/26/23<br>DAC | Trial Preparation<br>Prepare for motion to dismiss trial | 6.50 | 6,012.50 |
| 06/27/23<br>JSF | Attendance at Court (Motion)<br>Attend Day 1 of MTD Trial | 8.80 | 8,932.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    July 19, 2023
Page 106                                                       BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/23 JSF | Examine Documents<br>Review of Video Designations | 2.80 | 2,842.00 |
| 06/27/23 JSF | Examine Documents<br>Review of Murdica Declaration re: MDL<br>Analysis | .70 | 710.50 |
| 06/27/23 JSF | Examine Documents<br>Review of Birnbaum Transcript | .80 | 812.00 |
| 06/27/23 MLC | Attendance at Court<br>Attendance at court for day one of MTD trial | 8.00 | 12,960.00 |
| 06/27/23 MLC | Prepare for Court Appearance<br>Preparation for day two of MTD trial,<br>strategy and examination outline reviews | 1.60 | 2,592.00 |
| 06/27/23 MLC | Conference call(s)<br>Conference with experts Ray and Ferguson | .50 | 810.00 |
| 06/27/23 ACS | Preparation for Trial<br>Prepare for trial, including meet with<br>Professor Rave on bus to trial | .80 | 920.00 |
| 06/27/23 ACS | Attendance at Trial<br>Attend day 1 of motion to dismiss trial | 9.50 | 10,925.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 107                                                                 BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/23<br>ACS | Preparation for Trial<br>Prepare for trial, including review Furgeson deposition transcript, further prepare and revise Birnbaum cross examination, meet with Judge Furgeson to prepare him for his examination, ongoing discussion with J Jonas, M Winograd, C Moxley and Otterbourg and other trial teams re trial prep | 7.00 | 8,050.00 |
| 06/27/23<br>MRM | Telephone Call(s)<br>Monitor MTD trial, incl. detailed note-taking on Wuestoff testimony for use in FoF/CoL (partial) | 4.50 | 2,362.50 |
| 06/27/23<br>MRM | Prepare Papers<br>Incorporate MTD Wuestoff testimony into FoF/CoL draft | 4.30 | 2,257.50 |
| 06/27/23<br>MRM | Conference(s) w/ CoCounsel - Other<br>Meeting with DAC, B. Vallacher, J. Massey, C. Castaldi, S. Beville re: FoF/CoL | .80 | 420.00 |
| 06/27/23<br>DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing (day 1) | 7.50 | 6,937.50 |
| 06/27/23<br>DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law | 4.30 | 3,977.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      July 19, 2023
Page 108                                                         BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/23 JSF | Attendance at Court (Motion) Attend Second Day of MTD Hearing | 9.50 | 9,642.50 |
| 06/28/23 JSF | Conference(s) in Office Meeting to Prepare Rave and Ferguson for Examination at Hearing with ACS | 1.70 | 1,725.50 |
| 06/28/23 JSF | Examine Documents Review of Exhibits for Expert Testimony on Day 3 | 2.50 | 2,537.50 |
| 06/28/23 JSF | Preparation for Deposition Prepare Outline for Redirect of Prof. Ferguson | .80 | 812.00 |
| 06/28/23 JSF | Preparation for Deposition Prepare Outline of Redirect of Prof. Rave | .70 | 710.50 |
| 06/28/23 MLC | Attendance at Court Attendance at court for MTD trial | 8.50 | 13,770.00 |
| 06/28/23 MLC | Conference call(s) Conference with experts and ACS in preparation for their testimony | 1.00 | 1,620.00 |
| 06/28/23 MLC | Conference call(s) Conference with litigation team (ACS, Winograd, Jonas, Feeney, Moxley) in preparation for trial day 3 | .80 | 1,296.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 109                                                                 BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/23 ACS | Preparation for Trial<br>Prepare for trial, including meet with Professor Rave on bus to trial | 1.00 | 1,150.00 |
| 06/28/23 ACS | Attendance at Trial<br>Appear at day 2 of motion to dismiss | 9.50 | 10,925.00 |
| 06/28/23 ACS | Preparation for Trial<br>Prepare for day 3 of motion to dismiss and examining 4 witnesses at trial, including meet with Professor Rave to prepare him for cross, meet with Judge Furgeson to prepare him for cross, select exhibits for use on Birnbaum and Mullin cross examinations, revise and finalize Birnbaum cross examination outline, and prepare Mullin cross examination outline | 10.30 | 11,845.00 |
| 06/28/23 MRM | Attendance at Court (Trial)<br>Attend/take notes on Day 2 of MTD trial | 7.80 | 4,095.00 |
| 06/28/23 MRM | Prepare Papers<br>Incorporate certain MTD II testimony into draft FoF/CoL | .30 | 157.50 |
| 06/28/23 MRM | Prepare Papers<br>Review NC record inserts from Massey for FoF/CoL | 1.20 | 630.00 |
| 06/28/23 DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing (day 2) | 10.00 | 9,250.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                              July 19, 2023
Page 110                                                                 BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23 JSF | Examine Documents<br>Review of Exhibits and Outlines for Expert Witnesses | 3.60 | 3,654.00 |
| 06/29/23 JSF | Attendance at Court (Motion)<br>Attendance at Court for Day 3 of Hearing | 9.60 | 9,744.00 |
| 06/29/23 MLC | Attendance at Court<br>In court attendance at day 3 of MTD trial | 8.50 | 13,770.00 |
| 06/29/23 MLC | Prepare for Court Appearance<br>Assistance in preparing closing for MTD trial, reviewing and revising draft | 2.70 | 4,374.00 |
| 06/29/23 ACS | Attendance at Trial<br>Prepare for trial, including outline re-direct questions for Professor Rave and Judge Furgeson | 1.00 | 1,150.00 |
| 06/29/23 ACS | Attendance at Trial<br>Appear at day 3 of the motion to dismiss hearing, including re-direct of Rave and Furgeson and cross Birnbaum and Mullin | 9.50 | 10,925.00 |
| 06/29/23 MRM | Attendance at Court (Trial)<br>Attend Day 3 of MTD Trial | 8.50 | 4,462.50 |
| 06/29/23 MAP | Attendance at Hearing<br>Monitor motion to dismiss hearing. | .50 | 262.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        July 19, 2023
Page 111                                                           BILL NO. 232492

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23<br>DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing (day 2) | 5.00 | 4,625.00 |
| 06/29/23<br>DAC | Draft/revise<br>Revisions to closing argument | 3.50 | 3,237.50 |
| 06/30/23<br>JSF | Attendance at Court (Motion)<br>Attend Final Day of Haring on MTD | 8.60 | 8,729.00 |
| 06/30/23<br>JSF | Examine Documents<br>Review Transcript of Rave Testimony from Day 3 | .40 | 406.00 |
| 06/30/23<br>JB | Analysis of Legal Papers<br>Review summary of closing arguments | 1.10 | 995.50 |
| 06/30/23<br>MLC | Attendance at Court<br>Attendance at court for trial day # 4 | 7.40 | 11,988.00 |
| 06/30/23<br>MLC | Telephone Call(s)<br>Telephone call with Steckroth | .30 | 486.00 |
| 06/30/23<br>ACS | Attendance at Trial<br>Appear at day 4 trial of motion to dismiss trial | 7.30 | 8,395.00 |
| 06/30/23<br>RCY | Attendance at Hearing<br>Attend by Zoom closing arguments of MTD (partial). | 4.70 | 3,619.00 |

## OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                         July 19, 2023
Page 112                                                           BILL NO. 232492

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/30/23 MRM | Attendance at Court (Trial) Attend Day 4 of MTD Trial | 7.20 | 3,780.00 |
| 06/30/23 MAP | Attendance at Hearing Monitor motion to dismiss hearing. | .80 | 420.00 |
| 06/30/23 DAC | Attendance at Court (Trial) Attend trial of motion to dismiss hearing (day 4) | 7.50 | 6,937.50 |
| TOTAL PHASE L0018 | | 836.20 | $815,153.50 |

TOTAL FOR SERVICES    $1,281,236.50

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    July 19, 2023
Page 113                                                      BILL NO. 232492


DISBURSEMENTS FOR YOUR ACCOUNT


    Filing Fees, Court                                          300.00

    Meals,Chargeable(Dinner/Lunch)                               88.32

    Electronic Research                                       3,845.08

    Air Freight                                                 101.43

    Transportation                                              514.35

    Travel-Out of Town-lodging,etc                            3,453.82

    Photocopies                                                 205.80
                                                        _____

        TOTAL DISBURSEMENTS                       8,508.80


        TOTAL THIS STATEMENT           $1,289,745.30