**EXHIBIT A**

**FINAL RETENTION ORDER**



**Order Filed on June 14, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re:<br>LTL MANAGEMENT LLC,[1]<br><br>Debtor. | Chapter 11<br><br>Case No.: 23-12825 (MBK)<br><br>Honorable Michael B. Kaplan |

## ORDER AUTHORIZING AND APPROVING THE RETENTION AND EMPLOYMENT OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF TALC CLAIMANTS, <u>EFFECTIVE AS OF APRIL 15, 2023</u>

The relief set forth on the following pages is **ORDERED**.

**DATED: June 14, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1]     The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| **GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Gregory S. Kinoian, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>gkinoian@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Proposed Local Counsel for the Official*<br>*Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Michael S. Winograd, Esq.<br>Susan Sieger-Grimm, Esq.<br>Kenneth J. Aulet, Esq.<br>dmolton@brownrudnick.com<br>mwinograd@brownrudnick.com<br>ssieger-grimm@brownrudnick.com<br>kaulet@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>And-<br><br>Jeffrey L. Jonas, Esq.<br>Sunni P. Beville, Esq.<br>Eric R. Goodman, Esq.<br>jjonas@brownrudnick.com<br>sbeville@brownrudnick.com<br>egoodman@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Proposed Co-Counsel for the*<br>*Official Committee of Talc Claimants* |
| **OTTERBOURG PC**<br>Melanie L. Cyganowski, Esq.<br>Jennifer S. Feeney, Esq.<br>Michael R. Maizel, Esq.<br>mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com<br>mmaizel@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Proposed Co-Counsel for the Official*<br>*Committee of Talc Claimants* | **MASSEY & GAIL LLP**<br>Jonathan S. Massey, Esq.<br>Rachel S. Morse, Esq.<br>jmassey@masseygail.com<br>rmorse@masseygail.com<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br>*Proposed Co-Counsel for the Official Committee*<br>*of Talc Claimants* |

Upon consideration of the *Application For Retention of FTI Consulting, Inc. as Financial Advisor For the Official Committee of Talc Claimants Effective April 15, 2023* (the "Application"), pursuant to sections 328 and 1103(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 2014-1 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), authorizing and approving the employment of FTI Consulting, Inc. ("FTI") as financial advisor to the Official Committee of Talc Claimants (the "TCC" or the "Committee") appointed in the above-captioned bankruptcy case (the "Case") of LTL Management LLC's (the "Debtor"), effective as of April 15, 2023; and the certification and supplemental certification of Matthew Diaz in support of the Application annexed thereto (the "Certification"); and the Court having jurisdiction to consider the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1. The Application is GRANTED on a final basis as set forth herein.

2. Pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2014-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), the TCC is authorized and empowered to employ and retain, and LTL Management LLC (the "Debtor") is authorized to compensate and reimburse, FTI as the TCC's financial advisor and talc consultant in the above-captioned chapter 11 case upon the terms and conditions set forth in the Application effective as of April 15, 2023 as modified herein.

3. FTI shall use its best efforts to avoid duplication of services provided by any of the Committee's other retained professionals in this case.

4. At least ten (10) days before implementing any increases in FTI's rates for professionals

in this case, FTI shall file a supplemental affidavit with the Court explaining the basis for the rate increases in accordance with section 330 of the Bankruptcy Code. All parties in interest, including the U.S. Trustee, retain all rights to object to any rate increase on all grounds, including the reasonableness standard provided for in section 330 of the Bankruptcy Code;

5. To the extent the Pre-Petition Balance, as determined by agreement of FTI and the Debtor or by order of the Court in the event an objection is raised, is not paid in full, FTI shall waive any amounts owed in excess of the Allowed Pre-Petition Fee Claim.

6. The effective date of retention is April 15, 2023.

7. The professional's address is: FTI Consulting, Inc.

       1166 Avenue of the Americas, 14th Floor

       New York, NY 10036

8. FTI shall keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-2 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

9. FTI shall apply for compensation and reimbursement of actual and necessary expenses in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, this Order and any applicable orders of this Court. FTI's services are subject to the standard of review set forth in section 330 of the Bankruptcy Code. The rights of any party in interest to object to any such request for compensation and reimbursement of actual and necessary expenses, including on the basis that services provided are duplicative or do not benefit the estate, including any strategic communications services that involve media advocacy or public relations outreach, except as may be necessary for TCC to satisfy its obligations under section 1103 of the Bankruptcy Code, and the right of FTI to respond to any such objection, are fully preserved.

10. Compensation and reimbursement of expenses will be paid in such amounts as may be allowed by the Court on proper application(s).

11.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.     The following indemnification provisions are approved:

   a.   subject to the provisions of subparagraphs (b) and (c) below and approval of the Court, the Debtor is authorized to indemnify, and shall indemnify, FTI for any claims arising from, related to, or in connection with FTI's engagement under this application, but not for any claim arising from, related to, or in connection with FTI's post-petition performance of any other services other than those in connection with the engagement, unless such post-petition services and indemnification therefore are approved by this Court; and

   b.   the Debtor shall have no obligation to indemnify FTI for any claim or expense that is either (i) judicially determined (the determination having become final) to have arisen primarily from FTI's gross negligence, willful misconduct, crime or fraud unless the Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003), or (ii) settled prior to a judicial determination as to FTI's gross negligence, willful misconduct or fraud, but determined by this Court, after notice and a hearing, to be a claim or expense for which FTI is not entitled to receive indemnity under the terms of this Order; and

   c.   if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in this case (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing this chapter 11 case, FTI believes that it is entitled to the payment of any amounts by the Debtor on account of the Debtor's indemnification obligations under the this Order, including, without limitation, the advancement of defense costs, FTI must file an application in this Court, and the Debtor may not pay any such amounts to FTI before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time

under which the Court shall have jurisdiction over any request for fees and expenses by FTI for indemnification, and not as a provision limiting the duration of the Debtor's obligation to indemnify FTI. All parties in interest shall retain the right to object to any demand by FTI for indemnification consistent with the above-mentioned provisions and procedures.

13.     Notwithstanding anything to the contrary in the Application or the Certification, FTI will only bill 50% for non-working travel.

14.     FTI shall focus on advising the TCC with respect to matters that involve expertise in forensic investigations, accounting, taxation, economic consulting and communications, including but not limited to: (i) evaluating, monitoring and assessing the Debtor's (and its affiliate's) current financial performance, intercompany transactions, tax positions and accounting, (ii) assisting its counsel in any forensic analysis and evaluating and developing certain causes of action, (iii) estimating the Debtor's current and contingent liabilities, (iv) providing assistance in the development and implementation of its communications strategies, and (v) assessing any business plans or liquidation analyses.

15.     Notwithstanding the terms of the Application or the Certification, the professional services to be rendered by FTI shall include the following:

   a. Reviewing financial related disclosures required by the Court, including but not limited to, the Schedules of Assets and Liabilities, the Statement of Financial Affairs, Rule 2015.3 Reports of Financial Information on Entities in Which a Chapter 11 Estate Holds a Controlling or Substantial Interest, and Monthly Operating Reports;

   b. Preparing analyses required to assess the Debtor's funding and other intercompany agreements;

   c. Assessing and monitoring of the Debtor's and its non-Debtor subsidiary's short-term cash flow, liquidity, and operating results;

   d. Reviewing the Debtor's and its non-Debtor subsidiary's analysis of core business assets, valuation of those assets, and the potential disposition or liquidation of

non-core assets;

e.  Reviewing the Debtor's cost/benefit analysis with respect to the affirmation or rejection of various executory contracts and leases;

f.  Reviewing any tax issues associated with, but not limited to, claims trading, preservation of net operating losses, refunds due to the Debtor, plans of reorganization, and asset sales;

g.  Reviewing other financial information prepared by the Debtor and its non-Debtor subsidiary, including, but not limited to, cash flow projections and budgets, business plans, cash receipts and disbursement analysis, asset and liability analysis, and the economic analysis of proposed transactions for which Court approval is sought;

h.  Attending, assisting, and preparing materials related to due diligence sessions, discovery, depositions, negotiations, mediations, and other relevant meetings, and assisting in discussions with the Debtor, the Committee, any futures claimant's representative appointed in this case (the "FCR"), Johnson & Johnson and/or its subsidiaries, the United States Trustee, other parties in interest, and their respective professionals;

i.  Evaluating, analyzing, and performing a forensic review of avoidance actions, including fraudulent conveyances and preferential transfers;

j.  Evaluating any pre-petition transactions of interest to the Committee;

k.  Assisting in the prosecution of Committee responses/objections to the Debtor's and other parties of interest's motions and pleadings, including attendance at depositions and provision of expert reports/testimony on case issues as required by the Committee;

l.  Assistance in the review and/or preparation of information and analysis necessary in connection with any proposed plan and related disclosure statement in this Chapter 11 proceeding;

m.  Assistance in the development and implementation of communications strategies, including digital insights and development, with various stakeholders and including assisting and advising the Committee on matters related to satisfying its obligations under section 1103 of the Bankruptcy Code;

    n.  Assistance in the review and/or preparation of information in connection with
developing estimates of the number and value of present and future personal-
injury claims and demands including testimony as necessary, as well as
developing claims procedures to be used in connection with a claims resolution
trust; and

    o.  Render such other general business consulting or such other assistance as the
Committee or its counsel may deem necessary that are consistent with the role of
a financial advisor and not duplicative of services provided by other professionals
in these proceedings.

Any additional services provided by FTI which were not provided for in the Application shall
require further Court approval.

16.    In order to avoid duplication of services with those performed by Houlihan Lokey
Capital, Inc. ("Houlihan") or other professionals retained by the TCC, the following system shall
be implemented to determine the distribution of work relating to the bankruptcy case and related
proceedings. First, a small group of senior professionals at FTI and Houlihan shall confer to
determine work strategy and tasks, in consultation with the TCC's counsel and the TCC
members. Second, FTI and Houlihan will coordinate responsibility for completing any applicable
task. Third, to the extent any non-proprietary work product related to a task is relevant to the
other's work or advice for the TCC, such non-proprietary work product shall be shared with FTI
or Houlihan, as applicable, so that both FTI or Houlihan have the benefit of the other's relevant
analysis and work product; provided, however, that FTI and Houlihan not be required to share
any proprietary work product, such as models and methodologies, and other protected intellectual
property.

17.    In the event that, during the pendency of the Chapter 11 Case, FTI seeks reimbursement
for any attorneys' fees and/or expenses, the invoices and supporting time records from such
attorneys shall be included in FTI's fee applications and such invoices and time records shall be
in compliance with the Local Rules, and shall be subject to the compensation guidelines and
approval of the Court under the standards of Bankruptcy Code sections 330 and 331, without

regard to whether such attorney has been retained under Bankruptcy Code section 327. All rights are reserved to object to any request for reimbursement of expenses, including but not limited to any request for the reimbursement of legal fees of FTI's independent legal counsel. Notwithstanding anything to the contrary in the Application or the Certification, FTI shall not seek reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of FTI's fee applications in the Chapter 11 Case.

18.     To the extent FTI uses the services of independent contractors (the "Contractors") in the Chapter 11 Case, including but not limited to Compass Lexecon LLC ("Compass Lexecon") FTI shall: (a) pass through the cost of such Contractors at the same rate that FTI pays the Contractors; (b) seek reimbursement for actual costs incurred; (c) to the extent not already disclosed in the Certification, require the Contractors to file Rule 2014 affidavits indicating that the Contractors have reviewed the parties in interest list in this case, disclose the Contractors' relationships, if any, with parties in interest list and indicate that the Contractors are disinterested; and (d) FTI shall attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in this case or in the case of Compass Lexecon, Contractor's time may be included directly in FTI's fee applications' clearly identified.

19.     The TCC and FTI are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

20.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

21.     To the extent that there may be any inconsistency between the terms of the Application, the Certification, and the Final Order, the terms of this Order shall govern.

**EXHIBIT B**

**SUMMARY OF HOURS BY PROFESSIONAL**

**EXHIBIT B**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Restructuring** | | | | |
| Diaz, Matthew | Senior Managing Director | $1,325 | 49.6 | $65,720.00 |
| Tully, Conor | Senior Managing Director | 1,325 | 63.1 | 83,607.50 |
| Berkin, Michael | Managing Director | 1,055 | 68.9 | 72,689.50 |
| Khan, Baber | Senior Director | 925 | 73.0 | 67,525.00 |
| Eisenberg, Jacob | Senior Consultant | 695 | 137.0 | 95,215.00 |
| Kim, Andrew | Consultant | 475 | 2.0 | 950.00 |
| Scheff, William | Consultant | 475 | 177.2 | 84,170.00 |
| Hellmund-Mora, Marili | Manager | 325 | 0.6 | 195.00 |
| **RESTRUCTURING SUBTOTAL** | | | **571.4** | **$470,072.00** |
| **Economics** | | | | |
| Heeb, Randal | Senior Managing Director | $1,450 | 5.3 | $7,685.00 |
| Kubali, Volkan | Managing Director | 1,210 | 26.2 | 31,702.00 |
| Watson, Ching | Managing Director | 1,210 | 20.2 | 24,442.00 |
| **ECONOMICS SUBTOTAL** | | | **51.7** | **$63,829.00** |
| **Strategic Communications** | | | | |
| Mehan, Zachary | Managing Director | $875 | 22.3 | $19,512.50 |
| Staples Miller, Citseko | Managing Director | 875 | 32.5 | 28,437.50 |
| Izen, Alex | Senior Director | 650 | 1.1 | 715.00 |
| Labkoff, Nicole | Director | 650 | 67.0 | 43,550.00 |
| Negron, Sabrina | Director | 650 | 26.7 | 17,355.00 |
| Rivera, Jacqueline | Director | 650 | 14.8 | 9,620.00 |
| Brauer, Meagan | Director | 600 | 15.7 | 9,420.00 |
| Ash, Alexa | Senior Consultant | 525 | 12.3 | 6,457.50 |
| Weltman, Allison | Senior Consultant | 525 | 16.3 | 8,557.50 |
| Gregoire, Merzulie | Consultant | 400 | 35.2 | 14,080.00 |
| Hardey, Samantha | Consultant | 400 | 12.1 | 4,840.00 |
| **STRATEGIC COMMUNICATIONS SUBTOTAL** | | | **256.0** | **$162,545.00** |
| **Compass Lexecon** | | | | |
| Austin Smith, Yvette | Senior Managing Director | $1,250 | 25.7 | $32,125.00 |
| Polonsky, Jonathan | Senior Vice President | 965 | 1.5 | 1,447.50 |
| Rinaudo, Alexander | Senior Vice President | 965 | 251.2 | 242,408.00 |
| Pauwels, David | Senior Analyst | 685 | 4.0 | 2,740.00 |
| Azuero, Brandon Waye | Senior Analyst | 585 | 102.1 | 59,728.50 |
| Tai, Nikki | Analyst | 510 | 50.0 | 25,500.00 |
| **COMPASS LEXECON SUBTOTAL** | | | **434.5** | **$363,949.00** |
| **GRAND TOTAL** | | | **1,313.6** | **$1,060,395.00** |

**EXHIBIT C**

**SUMMARY OF HOURS BY TASK**

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 53.5 | $35,932.50 |
| 11 | Prepare for and Attendance at Court Hearings | 14.2 | 10,930.00 |
| 12 | Analysis of SOFAs & SOALs | 90.0 | 63,409.00 |
| 13 | Analysis of Other Miscellaneous Motions | 7.1 | 6,472.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 234.3 | 188,220.50 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 39.2 | 40,533.50 |
| 18 | Potential Avoidance Actions & Litigation Matters | 74.5 | 70,036.50 |
| 19 | Case Management | 11.4 | 10,274.00 |
| 21 | General Meetings with Committee & Committee Counsel | 35.2 | 40,479.50 |
| 22 | Meetings with Other Parties | 4.2 | 3,471.00 |
| 23 | Firm Retention | 32.4 | 23,605.00 |
| 24 | Preparation of Fee Application | 16.7 | 8,546.50 |
| 26 | Communicatons | 265.6 | 178,010.00 |
| 27 | Mesothelioma Claims Estimation | 158.6 | 154,837.50 |
| 29 | Ovarian Claims Estimation | 276.7 | 225,637.00 |
| | **GRAND TOTAL** | **1,313.6** | **$1,060,395.00** |

**EXHIBIT D**

**DETAIL OF TIME ENTRIES**

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2023 | Berkin, Michael | 1.1 | Review analysis re: March 2023 MOR. |
| 1 | 5/1/2023 | Kim, Andrew | 0.6 | Review docket re: notice of hearing agenda. |
| 1 | 5/1/2023 | Scheff, William | 1.1 | Review docket filings re: pending motions. |
| 1 | 5/2/2023 | Berkin, Michael | 0.7 | Review filing re: March MOR. |
| 1 | 5/2/2023 | Scheff, William | 2.1 | Prepare analysis re: MOR filing. |
| 1 | 5/2/2023 | Scheff, William | 2.4 | Continue to prepare analysis re: MOR filing. |
| 1 | 5/3/2023 | Diaz, Matthew | 0.7 | Review filed March MOR. |
| 1 | 5/3/2023 | Kim, Andrew | 0.3 | Review media coverage and docket updates re: appointed mediators. |
| 1 | 5/3/2023 | Scheff, William | 0.9 | Prepare analysis re: March MOR. |
| 1 | 5/3/2023 | Scheff, William | 1.6 | Continue to prepare analysis re: March MOR. |
| 1 | 5/4/2023 | Berkin, Michael | 1.4 | Review docket filing re: Disclosure Statement Scheduling Motion. |
| 1 | 5/4/2023 | Berkin, Michael | 0.9 | Review analysis re: March MOR inquiry. |
| 1 | 5/4/2023 | Berkin, Michael | 0.6 | Prepare correspondence with TCC Counsel re: March MOR inquiry. |
| 1 | 5/4/2023 | Eisenberg, Jacob | 1.7 | Continue to address March MOR inquiry received from TCC Counsel. |
| 1 | 5/4/2023 | Eisenberg, Jacob | 2.7 | Address March MOR inquiry received from TCC Counsel. |
| 1 | 5/4/2023 | Scheff, William | 2.1 | Prepare updates to analysis re: March MOR. |
| 1 | 5/4/2023 | Scheff, William | 0.8 | Continue to prepare updates to analysis re: March MOR. |
| 1 | 5/4/2023 | Scheff, William | 2.9 | Address March MOR inquiry received from TCC Counsel. |
| 1 | 5/4/2023 | Scheff, William | 1.2 | Continue to address March MOR inquiry received from TCC Counsel. |
| 1 | 5/5/2023 | Diaz, Matthew | 1.2 | Review draft MOR diligence responses. |
| 1 | 5/5/2023 | Scheff, William | 1.1 | Address March MOR inquiry received from TCC Counsel. |
| 1 | 5/7/2023 | Diaz, Matthew | 0.6 | Review March MOR to assess the Debtor's financials. |
| 1 | 5/8/2023 | Diaz, Matthew | 0.6 | Review 8-K filing re: Kenvue IPO. |
| 1 | 5/8/2023 | Berkin, Michael | 1.1 | Review draft filing re: Bar Date Motion. |
| 1 | 5/10/2023 | Eisenberg, Jacob | 1.4 | Prepare outline for April MOR report to the Committee. |
| 1 | 5/10/2023 | Scheff, William | 1.2 | Review filed April MOR. |
| 1 | 5/10/2023 | Scheff, William | 2.3 | Prepare analysis re: April MOR. |
| 1 | 5/10/2023 | Scheff, William | 0.6 | Continue to prepare analysis re: April MOR. |
| 1 | 5/11/2023 | Berkin, Michael | 1.1 | Review draft filing re: Bar Date Motion. |
| 1 | 5/11/2023 | Scheff, William | 1.2 | Prepare draft slides re: April MOR. |
| 1 | 5/12/2023 | Eisenberg, Jacob | 1.4 | Prepare updates to slides re: April MOR. |
| 1 | 5/12/2023 | Eisenberg, Jacob | 1.7 | Continue to prepare updates to slides re: April MOR. |
| 1 | 5/12/2023 | Scheff, William | 0.8 | Continue to prepare draft slides re: April MOR. |
| 1 | 5/12/2023 | Scheff, William | 0.7 | Prepare updates to draft slides re: April MOR. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/12/2023 | Scheff, William | 2.2 | Continue to prepare updates to draft slides re: April MOR. |
| 1 | 5/15/2023 | Berkin, Michael | 0.8 | Review filing re: MRHFM's Motion to Preclude Non-Ovarian Cancers in the Plan. |
| 1 | 5/15/2023 | Scheff, William | 1.7 | Prepare updates to slides re: April MOR. |
| 1 | 5/15/2023 | Scheff, William | 2.1 | Continue to prepare updates to slides re: April MOR. |
| 1 | 5/23/2023 | Tully, Conor | 0.3 | Prepare correspondence with TCC Counsel re: April MOR. |
| 1 | 5/23/2023 | Diaz, Matthew | 0.6 | Review analysis re: April MOR. |
| 1 | 5/23/2023 | Berkin, Michael | 1.2 | Review draft slides re: April MOR. |
| 1 | 5/30/2023 | Scheff, William | 1.8 | Prepare updates to analysis re: April MOR. |
| **1 Total** | | | **53.5** | |
| 11 | 5/3/2023 | Berkin, Michael | 1.7 | Participate (partially) telephonically in hearing re: Motion to Appoint FCR and Motion to Lift Stay re: Valadez trial. |
| 11 | 5/3/2023 | Eisenberg, Jacob | 2.8 | Participate telephonically in hearing re: Motion to Appoint FCR and Motion to Lift Stay re: Valadez trial. |
| 11 | 5/3/2023 | Eisenberg, Jacob | 1.3 | Continue to participate telephonically in hearing re: Motion to Appoint FCR and Motion to Lift Stay re: Valadez trial. |
| 11 | 5/7/2023 | Diaz, Matthew | 0.6 | Review summary prepared re: latest hearing. |
| 11 | 5/9/2023 | Diaz, Matthew | 0.4 | Review hearing summary re: TCC Motion for direct certification of PI Appeal to the Third Circuit. |
| 11 | 5/9/2023 | Berkin, Michael | 1.6 | Participate (partially) in hearing re: TCC Motion for Direct Certification of PI Appeal to the Third Circuit. |
| 11 | 5/9/2023 | Scheff, William | 3.9 | Participate telephonically in hearing re: TCC Motion for Direct Certification of PI Appeal to the Third Circuit. |
| 11 | 5/9/2023 | Scheff, William | 0.4 | Continue to participate telephonically in hearing re: TCC Motion for Direct Certification of PI Appeal to the Third Circuit. |
| 11 | 5/30/2023 | Tully, Conor | 0.3 | Review key takeaways from hearing re: Motion to Dismiss trial and discovery. |
| 11 | 5/30/2023 | Eisenberg, Jacob | 1.2 | Summarize key takeaways from hearing re: Motion to Dismiss trial and discovery. |
| **11 Total** | | | **14.2** | |
| 12 | 5/6/2023 | Diaz, Matthew | 1.1 | Analyze the Debtor's SOFA/SOAL filings. |
| 12 | 5/6/2023 | Scheff, William | 0.4 | Analyze the Debtor's SOFA/SOAL filings. |
| 12 | 5/6/2023 | Scheff, William | 0.7 | Continue to analyze the Debtor's SOFA/SOAL filings. |
| 12 | 5/7/2023 | Diaz, Matthew | 0.6 | Continue to analyze the Debtor's SOFA/SOAL filings. |
| 12 | 5/8/2023 | Tully, Conor | 0.8 | Analyze next steps re: SOFA/SOALs analysis. |
| 12 | 5/8/2023 | Eisenberg, Jacob | 2.4 | Review draft SOFA/SOALs analysis. |
| 12 | 5/8/2023 | Scheff, William | 2.2 | Prepare analysis re: SOFA/SOAL filings. |
| 12 | 5/8/2023 | Scheff, William | 2.6 | Continue to prepare analysis re: SOFA/SOAL filings. |
| 12 | 5/8/2023 | Scheff, William | 2.6 | Prepare slides re: SOFA/SOAL analysis. |
| 12 | 5/8/2023 | Scheff, William | 0.7 | Continue to prepare slides re: SOFA/SOAL analysis. |
| 12 | 5/8/2023 | Scheff, William | 1.2 | Review analysis re: SOFA/SOALs. |
| 12 | 5/9/2023 | Khan, Baber | 0.7 | Analyze SOFA/SOALs analysis next steps. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/9/2023 | Eisenberg, Jacob | 3.8 | Prepare updates to draft SOFA/SOALs analysis. |
| 12 | 5/10/2023 | Khan, Baber | 3.2 | Review outline re: SOFA/SOALs analysis. |
| 12 | 5/10/2023 | Khan, Baber | 2.8 | Review draft SOFA/SOALs analysis. |
| 12 | 5/10/2023 | Eisenberg, Jacob | 1.4 | Prepare outline for SOFA/SOALs slides to be presented to the Committee. |
| 12 | 5/10/2023 | Eisenberg, Jacob | 3.4 | Prepare slides summarizing the SOFA/SOALs analysis. |
| 12 | 5/10/2023 | Scheff, William | 0.8 | Prepare updates to analysis re: SOFA/SOALs. |
| 12 | 5/10/2023 | Scheff, William | 1.2 | Continue to prepare updates to analysis re: SOFA/SOALs. |
| 12 | 5/11/2023 | Diaz, Matthew | 1.6 | Review outline re: SOFA/SOALs analysis. |
| 12 | 5/11/2023 | Berkin, Michael | 0.4 | Review updated analysis re: SOFA/SOALs. |
| 12 | 5/11/2023 | Berkin, Michael | 1.1 | Continue to review updated analysis re: SOFA/SOALs. |
| 12 | 5/11/2023 | Eisenberg, Jacob | 3.6 | Continue to prepare slides summarizing the SOFA/SOALs analysis. |
| 12 | 5/11/2023 | Eisenberg, Jacob | 2.2 | Prepare updates to the SOFA/SOALs summary slides to be presented to the Committee. |
| 12 | 5/11/2023 | Scheff, William | 2.1 | Prepare draft slides re: SOFA/SOALs analysis. |
| 12 | 5/11/2023 | Scheff, William | 1.2 | Continue to prepare draft slides re: SOFA/SOALs analysis. |
| 12 | 5/12/2023 | Khan, Baber | 2.9 | Review presentation re: SOFA/SOALs analysis. |
| 12 | 5/12/2023 | Eisenberg, Jacob | 3.8 | Continue to prepare updates to slides re: SOFA/SOALs analysis. |
| 12 | 5/12/2023 | Scheff, William | 1.6 | Prepare updates to draft slides re: SOFA/SOALs. |
| 12 | 5/12/2023 | Scheff, William | 1.1 | Continue to prepare updates to draft slides re: SOFA/SOALs. |
| 12 | 5/12/2023 | Scheff, William | 0.8 | Prepare updates to slides re: SOFA/SOAL filings. |
| 12 | 5/12/2023 | Scheff, William | 1.4 | Continue to prepare updates to slides re: SOFA/SOAL filings. |
| 12 | 5/12/2023 | Scheff, William | 2.6 | Further prepare updates to slides re: SOFA/SOAL filings. |
| 12 | 5/12/2023 | Scheff, William | 0.7 | Continue to further prepare updates to slides re: SOFA/SOAL filings. |
| 12 | 5/15/2023 | Tully, Conor | 0.8 | Review correspondence from TCC Counsel re: SOFA/SOALs. |
| 12 | 5/15/2023 | Khan, Baber | 2.2 | Review draft presentation re: SOFA/SOALs analysis. |
| 12 | 5/15/2023 | Khan, Baber | 2.8 | Continue to review draft presentation re: SOFA/SOALs analysis. |
| 12 | 5/15/2023 | Eisenberg, Jacob | 3.4 | Review updated analysis re: SOFA/SOALs. |
| 12 | 5/15/2023 | Scheff, William | 2.3 | Prepare additional slides re: SOFA/SOALs analysis. |
| 12 | 5/15/2023 | Scheff, William | 1.9 | Continue to prepare additional slides re: SOFA/SOALs analysis. |
| 12 | 5/17/2023 | Berkin, Michael | 1.2 | Review draft slides re: SOFA/SOALs. |
| 12 | 5/17/2023 | Berkin, Michael | 1.4 | Continue to review draft slides re: SOFA/SOALs. |
| 12 | 5/17/2023 | Eisenberg, Jacob | 2.4 | Prepare updates to SOFA/SOAL summary slides. |
| 12 | 5/17/2023 | Scheff, William | 0.6 | Prepare updates to draft slides re: SOFA/SOALs. |
| 12 | 5/18/2023 | Eisenberg, Jacob | 1.6 | Analyze claim counts re: SOFA/SOALs. |
| 12 | 5/18/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to SOFA/SOAL summary slides. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/18/2023 | Scheff, William | 1.7 | Prepare updates to analysis re: SOFA/SOALs. |
| 12 | 5/18/2023 | Scheff, William | 0.9 | Prepare updates to analysis re: SOFA/SOALs. |
| 12 | 5/18/2023 | Scheff, William | 1.8 | Continue to prepare updates to analysis re: SOFA/SOALs. |
| 12 | 5/18/2023 | Scheff, William | 0.4 | Review updated slides re: SOFA/SOALs. |
| 12 | 5/19/2023 | Berkin, Michael | 1.1 | Review draft slides re: SOFA/SOALs. |
| 12 | 5/19/2023 | Scheff, William | 0.4 | Review updated slides re: SOFA/SOALs. |
| **12 Total** | | | **90.0** | |
| 13 | 5/1/2023 | Tully, Conor | 1.6 | Review draft motion re: Petition to the Third Circuit. |
| 13 | 5/2/2023 | Kim, Andrew | 0.2 | Prepare updates to summary of expense reimbursements. |
| 13 | 5/4/2023 | Kim, Andrew | 0.9 | Prepare correspondence with TCC Counsel re: summary of expense reimbursements. |
| 13 | 5/10/2023 | Berkin, Michael | 0.4 | Review pending motions in preparation for call with TCC Counsel. |
| 13 | 5/24/2023 | Berkin, Michael | 1.1 | Review final updates re: member expense reimbursements. |
| 13 | 5/25/2023 | Berkin, Michael | 0.6 | Continue to review final updates re: member expense reimbursements. |
| 13 | 5/25/2023 | Berkin, Michael | 0.9 | Review final updates re: member expense reimbursements. |
| 13 | 5/25/2023 | Scheff, William | 1.4 | Continue to review final updates re: member expense reimbursements. |
| **13 Total** | | | **7.1** | |
| 14 | 5/1/2023 | Khan, Baber | 3.3 | Prepare updated claims analysis. |
| 14 | 5/1/2023 | Khan, Baber | 2.7 | Review updated claims analysis. |
| 14 | 5/1/2023 | Eisenberg, Jacob | 3.3 | Prepare updated claims analysis based on the Debtors' term sheet. |
| 14 | 5/1/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updated claims analysis based on the Debtors' term sheet. |
| 14 | 5/1/2023 | Scheff, William | 2.7 | Prepare updates to draft claims analysis. |
| 14 | 5/1/2023 | Scheff, William | 1.1 | Continue to prepare updates to draft claims analysis. |
| 14 | 5/2/2023 | Khan, Baber | 3.9 | Prepare updates to draft claims analysis. |
| 14 | 5/2/2023 | Eisenberg, Jacob | 3.6 | Prepare updates to the claims analysis. |
| 14 | 5/2/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updates to the claims analysis. |
| 14 | 5/2/2023 | Scheff, William | 2.4 | Research data re: claims analysis. |
| 14 | 5/2/2023 | Scheff, William | 0.8 | Continue to research data re: claims analysis. |
| 14 | 5/3/2023 | Khan, Baber | 3.7 | Review updated claims analysis. |
| 14 | 5/3/2023 | Khan, Baber | 1.9 | Continue to review updated claims analysis. |
| 14 | 5/3/2023 | Eisenberg, Jacob | 1.3 | Address claims count inquiry received from TCC Counsel. |
| 14 | 5/3/2023 | Scheff, William | 2.3 | Research data re: claims analysis. |
| 14 | 5/3/2023 | Scheff, William | 1.3 | Continue to research data re: claims analysis. |
| 14 | 5/6/2023 | Austin Smith, Yvette | 1.6 | Prepare revised claims grid analysis per TCC Counsel request. |
| 14 | 5/6/2023 | Eisenberg, Jacob | 0.7 | Address inquiry from TCC Counsel re: filed claims. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/7/2023 | Austin Smith, Yvette | 0.8 | Continue to prepare revised claims grid analysis per TCC Counsel request. |
| 14 | 5/7/2023 | Austin Smith, Yvette | 2.6 | Summarize pre-petition claims data per TCC Counsel request. |
| 14 | 5/7/2023 | Eisenberg, Jacob | 0.6 | Continue to address inquiry from TCC Counsel re: filed claims. |
| 14 | 5/8/2023 | Austin Smith, Yvette | 1.1 | Review claims grid methodologies per TCC Counsel request. |
| 14 | 5/8/2023 | Austin Smith, Yvette | 0.2 | Continue to review claims grid methodologies per TCC Counsel request. |
| 14 | 5/8/2023 | Rinaudo, Alexander | 3.8 | Prepare claims grid analysis per TCC Counsel request. |
| 14 | 5/8/2023 | Rinaudo, Alexander | 3.7 | Prepare updates to claims grid analysis. |
| 14 | 5/8/2023 | Rinaudo, Alexander | 3.6 | Continue to prepare updates to claims grid analysis. |
| 14 | 5/9/2023 | Rinaudo, Alexander | 3.8 | Prepare additional updates to claims grid analysis. |
| 14 | 5/9/2023 | Rinaudo, Alexander | 3.6 | Continue to prepare additional updates to claims grid analysis. |
| 14 | 5/9/2023 | Rinaudo, Alexander | 2.8 | Review updated claims grid analysis. |
| 14 | 5/10/2023 | Rinaudo, Alexander | 2.3 | Continue to review updated claims grid analysis. |
| 14 | 5/15/2023 | Rinaudo, Alexander | 3.6 | Prepare claims calculator re: TCC Counsel request. |
| 14 | 5/15/2023 | Rinaudo, Alexander | 3.3 | Continue to prepare claims calculator re: TCC Counsel request. |
| 14 | 5/16/2023 | Rinaudo, Alexander | 3.6 | Prepare claims calculator re: TCC Counsel request. |
| 14 | 5/16/2023 | Rinaudo, Alexander | 3.4 | Continue to prepare claims calculator re: TCC Counsel request. |
| 14 | 5/16/2023 | Rinaudo, Alexander | 2.1 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/17/2023 | Rinaudo, Alexander | 3.8 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/17/2023 | Rinaudo, Alexander | 3.6 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/17/2023 | Azuero, Brandon Waye | 2.3 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/17/2023 | Azuero, Brandon Waye | 2.9 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/18/2023 | Rinaudo, Alexander | 3.9 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/18/2023 | Rinaudo, Alexander | 3.8 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/18/2023 | Khan, Baber | 1.4 | Review draft claims calculator. |
| 14 | 5/18/2023 | Azuero, Brandon Waye | 3.9 | Review claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Tully, Conor | 1.1 | Review draft claims analysis per TCC Counsel request. |
| 14 | 5/19/2023 | Austin Smith, Yvette | 2.2 | Review updates to draft claims calculator. |
| 14 | 5/19/2023 | Berkin, Michael | 1.2 | Prepare claims analysis re: TCC Counsel request. |
| 14 | 5/19/2023 | Berkin, Michael | 0.7 | Continue to prepare claims analysis re: TCC Counsel request. |
| 14 | 5/19/2023 | Rinaudo, Alexander | 3.9 | Review updates to claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Rinaudo, Alexander | 3.8 | Continue to review updates to claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Khan, Baber | 3.4 | Continue to review draft claims calculator. |
| 14 | 5/19/2023 | Khan, Baber | 1.1 | Prepare correspondence with TCC Counsel re: draft claims calculator. |
| 14 | 5/19/2023 | Eisenberg, Jacob | 1.6 | Review updated analysis re: claims calculations. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/19/2023 | Eisenberg, Jacob | 2.2 | Review updated claims analysis prepared per TCC Counsel's request. |
| 14 | 5/19/2023 | Azuero, Brandon Waye | 2.7 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Azuero, Brandon Waye | 3.8 | Continue to review claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Azuero, Brandon Waye | 1.1 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/19/2023 | Scheff, William | 1.1 | Prepare analysis re: claims counts. |
| 14 | 5/19/2023 | Scheff, William | 2.8 | Continue to prepare analysis re: claims counts. |
| 14 | 5/19/2023 | Scheff, William | 2.4 | Prepare updates to analysis re: claims counts. |
| 14 | 5/19/2023 | Scheff, William | 1.3 | Continue to prepare updates to analysis re: claims counts. |
| 14 | 5/21/2023 | Azuero, Brandon Waye | 2.7 | Review claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Rinaudo, Alexander | 3.8 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Rinaudo, Alexander | 3.4 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Azuero, Brandon Waye | 3.4 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Azuero, Brandon Waye | 3.2 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Azuero, Brandon Waye | 2.4 | Review updated claims calculator re: TCC Counsel request. |
| 14 | 5/22/2023 | Scheff, William | 0.9 | Prepare updates to analysis re: claims counts. |
| 14 | 5/22/2023 | Scheff, William | 0.8 | Continue to prepare updates to analysis re: claims counts. |
| 14 | 5/23/2023 | Austin Smith, Yvette | 0.1 | Prepare correspondence with TCC Counsel re: claims analysis. |
| 14 | 5/23/2023 | Rinaudo, Alexander | 3.9 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/23/2023 | Rinaudo, Alexander | 3.8 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/23/2023 | Rinaudo, Alexander | 3.8 | Review updates to claims calculator re: TCC Counsel request. |
| 14 | 5/23/2023 | Khan, Baber | 2.8 | Prepare updated claims analysis re: TCC Counsel's request. |
| 14 | 5/23/2023 | Khan, Baber | 2.1 | Continue to prepare updated claims analysis re: TCC Counsel's request. |
| 14 | 5/23/2023 | Khan, Baber | 2.9 | Review claims analysis outline re: TCC Counsel's request. |
| 14 | 5/23/2023 | Eisenberg, Jacob | 1.6 | Review updates to claims analysis re: TCC Counsel's request. |
| 14 | 5/23/2023 | Eisenberg, Jacob | 2.3 | Continue to review updates to claims analysis re: TCC Counsel's request. |
| 14 | 5/23/2023 | Scheff, William | 2.3 | Prepare updates to analysis re: claims counts. |
| 14 | 5/23/2023 | Scheff, William | 2.9 | Continue to prepare updates to analysis re: claims counts. |
| 14 | 5/24/2023 | Khan, Baber | 2.1 | Continue to review claims analysis outline re: TCC Counsel's request. |
| 14 | 5/24/2023 | Eisenberg, Jacob | 1.6 | Review updates to analysis re: claims counts. |
| 14 | 5/24/2023 | Azuero, Brandon Waye | 3.8 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/24/2023 | Azuero, Brandon Waye | 0.9 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/24/2023 | Scheff, William | 1.9 | Prepare updates to analysis re: claims counts. |
| 14 | 5/24/2023 | Scheff, William | 2.3 | Continue to prepare updates to analysis re: claims counts. |
| 14 | 5/25/2023 | Khan, Baber | 2.1 | Prepare updates to claims analysis re: TCC Counsel request. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/26/2023 | Azuero, Brandon Waye | 3.8 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/29/2023 | Azuero, Brandon Waye | 3.1 | Prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/29/2023 | Azuero, Brandon Waye | 3.2 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/29/2023 | Azuero, Brandon Waye | 1.8 | Review updated claims calculator prepared per TCC Counsel request. |
| 14 | 5/30/2023 | Rinaudo, Alexander | 3.9 | Continue to prepare updates to claims calculator re: TCC Counsel request. |
| 14 | 5/31/2023 | Khan, Baber | 1.8 | Review updated claims calculator prepared per TCC Counsel request. |
| 14 | 5/31/2023 | Eisenberg, Jacob | 0.8 | Review updated claims calculator prepared per TCC Counsel request. |
| 14 | 5/31/2023 | Azuero, Brandon Waye | 3.8 | Prepare updates to claims calculator re: TCC Counsel request. |
| **14 Total** | | | **234.3** | |
| 16 | 5/16/2023 | Diaz, Matthew | 2.6 | Review filed Disclosure Statement. |
| 16 | 5/16/2023 | Austin Smith, Yvette | 1.9 | Review filed Plan of Reorganization. |
| 16 | 5/16/2023 | Austin Smith, Yvette | 0.2 | Continue to review filed Plan of Reorganization. |
| 16 | 5/16/2023 | Austin Smith, Yvette | 1.6 | Review filed Disclosure Statement. |
| 16 | 5/16/2023 | Azuero, Brandon Waye | 3.4 | Review filed Plan of Reorganization. |
| 16 | 5/17/2023 | Diaz, Matthew | 1.2 | Review key takeaways re: filed Plan and Disclosure Statement. |
| 16 | 5/17/2023 | Diaz, Matthew | 1.4 | Review TDP procedures re: filed Plan and Disclosure Statement. |
| 16 | 5/17/2023 | Austin Smith, Yvette | 1.1 | Review key takeaways from filed Plan and Disclosure Statement. |
| 16 | 5/17/2023 | Austin Smith, Yvette | 0.9 | Continue to review key takeaways from filed Plan and Disclosure Statement. |
| 16 | 5/17/2023 | Berkin, Michael | 2.3 | Analyze the filed Plan of Reorganization. |
| 16 | 5/17/2023 | Berkin, Michael | 0.6 | Analyze the filed Disclosure Statement. |
| 16 | 5/17/2023 | Khan, Baber | 1.1 | Summarize key takeaways re: filed Plan and Disclosure Statement. |
| 16 | 5/19/2023 | Tully, Conor | 1.4 | Analyze TDPs as filed in the Plan. |
| 16 | 5/19/2023 | Tully, Conor | 0.8 | Continue to analyze TDPs as filed in the Plan. |
| 16 | 5/19/2023 | Tully, Conor | 2.2 | Analyze the filed Plan of Reorganization. |
| 16 | 5/21/2023 | Khan, Baber | 2.2 | Summarize key takeaways re: filed Plan and Disclosure Statement. |
| 16 | 5/22/2023 | Berkin, Michael | 0.4 | Analyze claims treatment re: filed Plan and Disclosure Statement. |
| 16 | 5/22/2023 | Berkin, Michael | 0.8 | Analyze TDP procedures re: filed Plan and Disclosure Statement. |
| 16 | 5/22/2023 | Khan, Baber | 3.2 | Review key takeaways re: filed Plan and Disclosure Statement. |
| 16 | 5/22/2023 | Eisenberg, Jacob | 1.4 | Analyze key terms of the filed Plan of Reorganization. |
| 16 | 5/23/2023 | Tully, Conor | 1.4 | Review summary re: Debtor's filed Plan. |
| 16 | 5/23/2023 | Eisenberg, Jacob | 0.8 | Review Plan consideration slides prepared by the TCC. |
| 16 | 5/25/2023 | Tully, Conor | 1.7 | Review filed Plan and Disclosure Statement. |
| 16 | 5/30/2023 | Scheff, William | 0.2 | Prepare analysis re: Plan of Reorganization. |
| 16 | 5/30/2023 | Scheff, William | 1.3 | Continue to prepare analysis re: Plan of Reorganization. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2023 | Scheff, William | 1.3 | Review analysis re: Plan of Reorganization. |
| 16 | 5/31/2023 | Khan, Baber | 1.2 | Review draft analysis re: Plan of Reorganization. |
| 16 | 5/31/2023 | Scheff, William | 0.6 | Review draft Motion to Terminate Exclusivity. |
| **16 Total** | | | **39.2** | |
| 18 | 5/1/2023 | Diaz, Matthew | 1.4 | Review diligence re: Motion to Dismiss. |
| 18 | 5/1/2023 | Berkin, Michael | 0.9 | Review support re: Motion to Dismiss. |
| 18 | 5/1/2023 | Berkin, Michael | 0.6 | Review Ad Hoc Committee of States' Motion to Dismiss. |
| 18 | 5/1/2023 | Eisenberg, Jacob | 1.2 | Prepare summary of the call with TCC Counsel re: Motion to Dismiss discovery. |
| 18 | 5/2/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/2/2023 | Berkin, Michael | 1.1 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/2/2023 | Berkin, Michael | 1.7 | Review filing re: Writ of Mandamus. |
| 18 | 5/3/2023 | Diaz, Matthew | 0.4 | Review filing re: Motion to Dismiss. |
| 18 | 5/3/2023 | Diaz, Matthew | 0.9 | Review due diligence re: Motion to Dismiss. |
| 18 | 5/3/2023 | Berkin, Michael | 0.4 | Review AHC's Motion to Intervene. |
| 18 | 5/3/2023 | Berkin, Michael | 1.1 | Analyze document production re: Motion to Dismiss. |
| 18 | 5/3/2023 | Eisenberg, Jacob | 1.9 | Review draft Fraudulent Conveyance Motion to assess potential issues. |
| 18 | 5/3/2023 | Scheff, William | 0.4 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/4/2023 | Berkin, Michael | 1.6 | Review draft Fraudulent Conveyance Motion to assess potential issues. |
| 18 | 5/4/2023 | Berkin, Michael | 1.4 | Review draft Standing Motion received from TCC Counsel. |
| 18 | 5/4/2023 | Khan, Baber | 3.1 | Review analysis re: Motion to Dismiss. |
| 18 | 5/4/2023 | Eisenberg, Jacob | 2.4 | Continue to review draft Fraudulent Conveyance Motion to assess potential issues. |
| 18 | 5/5/2023 | Tully, Conor | 2.4 | Review updated diligence materials re: Motion to Dismiss. |
| 18 | 5/5/2023 | Eisenberg, Jacob | 0.7 | Review correspondence from TCC Counsel re: Motion to Dismiss next steps. |
| 18 | 5/5/2023 | Scheff, William | 2.8 | Review next steps analysis re: Motion to Dismiss. |
| 18 | 5/5/2023 | Scheff, William | 1.3 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/7/2023 | Diaz, Matthew | 0.6 | Review filing re: Writ of Mandamus. |
| 18 | 5/8/2023 | Diaz, Matthew | 1.8 | Analyze next steps re: litigation due diligence. |
| 18 | 5/8/2023 | Khan, Baber | 2.1 | Review recent filings re: Motion to Dismiss. |
| 18 | 5/8/2023 | Scheff, William | 0.8 | Review correspondence with TCC Counsel re: litigation next steps. |
| 18 | 5/9/2023 | Tully, Conor | 0.3 | Review analysis re: Motion to Dismiss support. |
| 18 | 5/9/2023 | Tully, Conor | 0.4 | Continue to review analysis re: Motion to Dismiss support. |
| 18 | 5/9/2023 | Diaz, Matthew | 0.4 | Analyze next steps re: litigation workstreams. |
| 18 | 5/9/2023 | Berkin, Michael | 0.8 | Review draft response re: Writ of Mandamus Petition. |
| 18 | 5/9/2023 | Berkin, Michael | 1.1 | Review supplemental index re: Write of Mandamus Petition. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/9/2023 | Berkin, Michael | 0.8 | Continue to review supplemental index re: Write of Mandamus Petition. |
| 18 | 5/10/2023 | Diaz, Matthew | 2.1 | Review draft filing re: Standing Motion. |
| 18 | 5/10/2023 | Scheff, William | 0.8 | Review draft filing re: Standing Motion. |
| 18 | 5/22/2023 | Tully, Conor | 0.6 | Review deposition timeline re: Motion to Dismiss. |
| 18 | 5/24/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/24/2023 | Diaz, Matthew | 0.9 | Analyze next steps re: Motion to Dismiss. |
| 18 | 5/24/2023 | Eisenberg, Jacob | 3.8 | Participate telephonically in deposition of M. Nachawati. |
| 18 | 5/24/2023 | Scheff, William | 0.6 | Review correspondence from TCC Counsel re: upcoming Motion to Dismiss depositions. |
| 18 | 5/25/2023 | Diaz, Matthew | 0.6 | Review updated timeline re: Motion to Dismiss. |
| 18 | 5/25/2023 | Scheff, William | 0.6 | Review correspondence from TCC Counsel re: draft objection to Protective Order. |
| 18 | 5/27/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss depositions. |
| 18 | 5/27/2023 | Eisenberg, Jacob | 0.8 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/28/2023 | Tully, Conor | 0.9 | Prepare correspondence with TCC Counsel re: Motion to Dismiss. |
| 18 | 5/29/2023 | Tully, Conor | 1.3 | Review correspondence with TCC Counsel re: Motion to Dismiss. |
| 18 | 5/30/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/30/2023 | Tully, Conor | 1.1 | Review key takeaways from depositions re: Motion to Dismiss. |
| 18 | 5/30/2023 | Diaz, Matthew | 0.7 | Review key takeaways from depositions re: Motion to Dismiss. |
| 18 | 5/30/2023 | Berkin, Michael | 1.2 | Review docket filing re: Debtor's Motion to Compel the TCC to Supplement Interrogatories. |
| 18 | 5/30/2023 | Eisenberg, Jacob | 0.6 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 5/30/2023 | Eisenberg, Jacob | 1.4 | Participate telephonically in deposition of A. Birchfield. |
| 18 | 5/30/2023 | Eisenberg, Jacob | 1.8 | Participate telephonically in deposition of J. Murdica. |
| 18 | 5/30/2023 | Scheff, William | 1.3 | Attend deposition of R. Wuestoff. |
| 18 | 5/30/2023 | Scheff, William | 1.1 | Continue to attend deposition of R. Wuestoff. |
| 18 | 5/30/2023 | Scheff, William | 0.8 | Review correspondence from TCC Counsel re: upcoming depositions. |
| 18 | 5/31/2023 | Tully, Conor | 0.6 | Prepare correspondence with Houlihan re: Motion to Dismiss. |
| 18 | 5/31/2023 | Tully, Conor | 0.9 | Review case updates re: Motion to Dismiss. |
| 18 | 5/31/2023 | Diaz, Matthew | 0.6 | Review Debtor's response re: Motion to Dismiss. |
| 18 | 5/31/2023 | Berkin, Michael | 1.1 | Review draft expert report re: Motion to Dismiss. |
| 18 | 5/31/2023 | Berkin, Michael | 0.6 | Analyze expert report assumptions re: Motion to Dismiss. |
| 18 | 5/31/2023 | Khan, Baber | 3.6 | Attend deposition of A. Lisman. |
| 18 | 5/31/2023 | Scheff, William | 1.9 | Attend deposition of R. Dickinson. |
| 18 | 5/31/2023 | Scheff, William | 1.8 | Continue to attend deposition of R. Dickinson. |
| **18 Total** | | | **74.5** | |
| 19 | 5/1/2023 | Tully, Conor | 0.4 | Review updated internal workplan. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/3/2023 | Tully, Conor | 0.4 | Review updated internal workplan. |
| 19 | 5/3/2023 | Berkin, Michael | 0.3 | Prepare updated internal workplan. |
| 19 | 5/4/2023 | Tully, Conor | 0.6 | Review key workstreams and next steps. |
| 19 | 5/5/2023 | Tully, Conor | 0.6 | Review updated internal workplan. |
| 19 | 5/9/2023 | Eisenberg, Jacob | 1.2 | Review key workstreams and next steps. |
| 19 | 5/18/2023 | Scheff, William | 1.4 | Review updated internal workplan. |
| 19 | 5/22/2023 | Berkin, Michael | 0.4 | Review key workstreams and next steps. |
| 19 | 5/23/2023 | Tully, Conor | 1.1 | Review updated workplan. |
| 19 | 5/23/2023 | Diaz, Matthew | 0.6 | Review updated workplan. |
| 19 | 5/23/2023 | Eisenberg, Jacob | 1.2 | Prepare updated internal workplan. |
| 19 | 5/26/2023 | Scheff, William | 0.8 | Prepare updated workplan. |
| 19 | 5/30/2023 | Tully, Conor | 0.4 | Review updated workplan. |
| 19 | 5/30/2023 | Eisenberg, Jacob | 1.1 | Review key workstreams and next steps. |
| 19 | 5/31/2023 | Eisenberg, Jacob | 0.9 | Prepare updated internal workplan. |
| **19 Total** | | | **11.4** | |
| 21 | 5/1/2023 | Tully, Conor | 0.8 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/1/2023 | Berkin, Michael | 0.8 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/4/2023 | Diaz, Matthew | 1.4 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/4/2023 | Diaz, Matthew | 0.4 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/4/2023 | Berkin, Michael | 1.7 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/8/2023 | Berkin, Michael | 1.4 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/10/2023 | Tully, Conor | 1.6 | Participate in call with TCC and TCC Counsel re: pending motions. |
| 21 | 5/10/2023 | Austin Smith, Yvette | 1.6 | Participate in call with TCC and TCC Counsel re: pending motions. |
| 21 | 5/10/2023 | Berkin, Michael | 1.6 | Participate in call with TCC and TCC Counsel re: pending motions. |
| 21 | 5/10/2023 | Berkin, Michael | 0.7 | Participate in call with TCC Counsel re: pending motions. |
| 21 | 5/10/2023 | Staples Miller, Citseko | 1.6 | Participate in call with TCC and TCC Counsel re: pending motions. |
| 21 | 5/10/2023 | Staples Miller, Citseko | 0.9 | Participate in call with TCC Counsel re: pending motions. |
| 21 | 5/15/2023 | Tully, Conor | 1.4 | Participate in call with TCC Counsel re: estimation considerations. |
| 21 | 5/15/2023 | Diaz, Matthew | 1.1 | Participate in call with TCC Counsel re: estimation considerations. |
| 21 | 5/15/2023 | Austin Smith, Yvette | 1.1 | Participate in call with TCC Counsel re: estimation considerations. |
| 21 | 5/15/2023 | Berkin, Michael | 1.1 | Participate in call with TCC Counsel re: estimation considerations. |
| 21 | 5/16/2023 | Tully, Conor | 1.6 | Participate in call with TCC Counsel re: hearing takeaways. |
| 21 | 5/25/2023 | Tully, Conor | 0.4 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Tully, Conor | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/25/2023 | Austin Smith, Yvette | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Austin Smith, Yvette | 0.4 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Berkin, Michael | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Berkin, Michael | 0.4 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Staples Miller, Citseko | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/25/2023 | Staples Miller, Citseko | 0.4 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Tully, Conor | 0.9 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Tully, Conor | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Austin Smith, Yvette | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Austin Smith, Yvette | 0.9 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Berkin, Michael | 0.9 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Berkin, Michael | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Staples Miller, Citseko | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 5/31/2023 | Staples Miller, Citseko | 0.9 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| **21 Total** | | | **35.2** | |
| 22 | 5/11/2023 | Khan, Baber | 2.4 | Participate telephonically in the 341 Creditors Meeting. |
| 22 | 5/11/2023 | Eisenberg, Jacob | 1.8 | Participate telephonically in the 341 Creditors Meeting. |
| **22 Total** | | | **4.2** | |
| 23 | 5/1/2023 | Tully, Conor | 0.6 | Review updated draft retention application. |
| 23 | 5/1/2023 | Tully, Conor | 0.3 | Continue to review updated draft retention application. |
| 23 | 5/1/2023 | Diaz, Matthew | 1.1 | Review updated draft retention application. |
| 23 | 5/1/2023 | Diaz, Matthew | 0.7 | Review updated draft declaration in support of retention application. |
| 23 | 5/1/2023 | Eisenberg, Jacob | 1.7 | Prepare additional updates to the draft retention application. |
| 23 | 5/1/2023 | Scheff, William | 2.8 | Prepare retention application. |
| 23 | 5/1/2023 | Scheff, William | 0.4 | Continue to prepare retention application. |
| 23 | 5/1/2023 | Scheff, William | 1.4 | Prepare updates to retention application. |
| 23 | 5/1/2023 | Scheff, William | 2.1 | Continue to prepare updates to retention application. |
| 23 | 5/2/2023 | Tully, Conor | 1.3 | Review updated draft retention application. |
| 23 | 5/2/2023 | Tully, Conor | 0.8 | Continue to review updated draft retention application. |
| 23 | 5/2/2023 | Tully, Conor | 0.4 | Review draft declaration in support of retention application. |
| 23 | 5/2/2023 | Diaz, Matthew | 0.4 | Review final draft retention application. |
| 23 | 5/2/2023 | Eisenberg, Jacob | 2.8 | Incorporate final updates to the draft retention application. |
| 23 | 5/2/2023 | Scheff, William | 2.1 | Prepare updates to retention application. |
| 23 | 5/18/2023 | Tully, Conor | 0.9 | Review updates re: retention application. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/22/2023 | Tully, Conor | 0.9 | Review U.S. Trustee's comments to FTI's retention application. |
| 23 | 5/23/2023 | Tully, Conor | 0.4 | Review updated retention application. |
| 23 | 5/23/2023 | Scheff, William | 1.6 | Prepare updates to retention application. |
| 23 | 5/23/2023 | Scheff, William | 2.4 | Continue to prepare updates to retention application. |
| 23 | 5/24/2023 | Diaz, Matthew | 0.7 | Review updated retention application. |
| 23 | 5/24/2023 | Scheff, William | 1.4 | Prepare updates to retention application. |
| 23 | 5/25/2023 | Scheff, William | 1.2 | Prepare updates to retention application. |
| 23 | 5/30/2023 | Scheff, William | 1.6 | Prepare updates to retention application. |
| 23 | 5/31/2023 | Scheff, William | 2.4 | Continue to prepare updates to retention application. |
| **23 Total** | | | **32.4** | |
| 24 | 5/10/2023 | Hellmund-Mora, Marili | 0.6 | Generate April proforma in connection with the budget and billing. |
| 24 | 5/23/2023 | Scheff, William | 0.9 | Revise the April fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 5/24/2023 | Scheff, William | 2.2 | Continue to revise the April fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 5/25/2023 | Eisenberg, Jacob | 0.9 | Review draft April fee statement. |
| 24 | 5/25/2023 | Scheff, William | 2.8 | Revise the April fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 5/26/2023 | Scheff, William | 1.4 | Review April fee application. |
| 24 | 5/26/2023 | Scheff, William | 2.4 | Continue to review April fee application. |
| 24 | 5/30/2023 | Eisenberg, Jacob | 0.6 | Review updated draft April fee statement. |
| 24 | 5/30/2023 | Scheff, William | 0.8 | Prepare updates re: April fee application. |
| 24 | 5/31/2023 | Eisenberg, Jacob | 1.7 | Continue to review updated draft April fee statement. |
| 24 | 5/31/2023 | Scheff, William | 2.4 | Prepare April fee application. |
| **24 Total** | | | **16.7** | |
| 26 | 5/1/2023 | Tully, Conor | 0.8 | Prepare correspondence with TCC Counsel re: communications strategy. |
| 26 | 5/1/2023 | Tully, Conor | 0.9 | Review Town Hall meeting internal workplan. |
| 26 | 5/1/2023 | Staples Miller, Citseko | 0.8 | Review updated communications strategy. |
| 26 | 5/1/2023 | Staples Miller, Citseko | 0.8 | Review correspondence from Counsel re: Town Hall meeting updates. |
| 26 | 5/1/2023 | Mehan, Zachary | 0.8 | Prepare workplan re: Town Hall preparation. |
| 26 | 5/1/2023 | Mehan, Zachary | 0.4 | Continue to prepare workplan re: Town Hall preparation. |
| 26 | 5/1/2023 | Mehan, Zachary | 1.1 | Continue to prepare memo re: communications strategy. |
| 26 | 5/1/2023 | Izen, Alex | 1.1 | Prepare memo re: communications strategy. |
| 26 | 5/1/2023 | Labkoff, Nicole | 0.7 | Review draft Town Hall Meeting invitation. |
| 26 | 5/1/2023 | Labkoff, Nicole | 0.6 | Monitor media for relevant news. |
| 26 | 5/1/2023 | Labkoff, Nicole | 0.6 | Prepare updates to TCC website. |
| 26 | 5/1/2023 | Labkoff, Nicole | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/1/2023 | Labkoff, Nicole | 1.1 | Prepare correspondence with TCC Counsel re: communications strategy. |
| 26 | 5/1/2023 | Labkoff, Nicole | 0.1 | Prepare agenda for Town Hall Meeting. |
| 26 | 5/1/2023 | Labkoff, Nicole | 1.2 | Continue to prepare agenda for Town Hall Meeting. |
| 26 | 5/1/2023 | Negron, Sabrina | 0.6 | Prepare updates to TCC website. |
| 26 | 5/1/2023 | Negron, Sabrina | 0.8 | Prepare updates to draft notice re: Town Hall meeting. |
| 26 | 5/1/2023 | Negron, Sabrina | 0.9 | Continue to prepare updates to draft notice re: Town Hall meeting. |
| 26 | 5/1/2023 | Brauer, Meagan | 0.4 | Assess media capabilities re: Town Hall Meeting. |
| 26 | 5/1/2023 | Brauer, Meagan | 0.7 | Continue to assess media capabilities re: Town Hall Meeting. |
| 26 | 5/1/2023 | Brauer, Meagan | 0.6 | Prepare updated communications workplan. |
| 26 | 5/1/2023 | Brauer, Meagan | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/1/2023 | Ash, Alexa | 0.4 | Monitor media for relevant news. |
| 26 | 5/1/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/1/2023 | Gregoire, Merzulie | 0.2 | Prepare media monitoring update. |
| 26 | 5/1/2023 | Gregoire, Merzulie | 0.1 | Continue to prepare media monitoring update. |
| 26 | 5/1/2023 | Hardey, Samantha | 0.1 | Prepare media monitoring update. |
| 26 | 5/2/2023 | Tully, Conor | 0.8 | Review draft Town Hall Meeting agenda. |
| 26 | 5/2/2023 | Staples Miller, Citseko | 0.3 | Prepare correspondence with TCC Counsel re: Town Hall updates. |
| 26 | 5/2/2023 | Staples Miller, Citseko | 0.6 | Review media monitoring update. |
| 26 | 5/2/2023 | Staples Miller, Citseko | 0.4 | Review TCC website updates. |
| 26 | 5/2/2023 | Staples Miller, Citseko | 0.8 | Continue to review media monitoring update. |
| 26 | 5/2/2023 | Mehan, Zachary | 0.3 | Prepare instructions document re: Town Hall Meeting. |
| 26 | 5/2/2023 | Mehan, Zachary | 0.7 | Review updates re: Town Hall meeting. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: latest communications developments. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.3 | Analyze webinar platforms re: Town Hall Meeting. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.3 | Review updated communications workplan. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.4 | Prepare updates to invite re: Town Hall Meeting. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.6 | Continue to prepare updates to invite re: Town Hall Meeting. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.4 | Prepare updates to TCC website. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updates to TCC website. |
| 26 | 5/2/2023 | Brauer, Meagan | 0.6 | Prepare updates to Town Hall Meeting agenda. |
| 26 | 5/2/2023 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 5/2/2023 | Gregoire, Merzulie | 3.6 | Prepare updates to media monitoring update. |
| 26 | 5/2/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/2/2023 | Hardey, Samantha | 2.2 | Prepare media monitoring update. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/3/2023 | Tully, Conor | 0.4 | Review updates re: TCC website. |
| 26 | 5/3/2023 | Tully, Conor | 1.1 | Review updated communications workplan. |
| 26 | 5/3/2023 | Staples Miller, Citseko | 0.6 | Prepare correspondence with TCC Counsel re: media monitoring update. |
| 26 | 5/3/2023 | Staples Miller, Citseko | 0.4 | Finalize media monitoring update. |
| 26 | 5/3/2023 | Staples Miller, Citseko | 0.9 | Finalize agenda re: Town Hall Meeting. |
| 26 | 5/3/2023 | Mehan, Zachary | 0.6 | Review next steps re: Town Hall Meeting preparation. |
| 26 | 5/3/2023 | Mehan, Zachary | 0.2 | Continue to review next steps re: Town Hall Meeting preparation. |
| 26 | 5/3/2023 | Mehan, Zachary | 0.6 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: webinar licensing. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.2 | Prepare correspondence with TCC Counsel re: TCC website updates. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.4 | Review updated communications workplan. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.2 | Review updated invite re: Town Hall meeting. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.3 | Review media monitoring update. |
| 26 | 5/3/2023 | Labkoff, Nicole | 0.2 | Prepare correspondence with TCC Counsel re: Town Hall agenda. |
| 26 | 5/3/2023 | Negron, Sabrina | 2.2 | Prepare draft script re: Town Hall Meeting. |
| 26 | 5/3/2023 | Weltman, Allison | 2.9 | Monitor media for relevant news. |
| 26 | 5/3/2023 | Gregoire, Merzulie | 1.1 | Prepare media monitoring update. |
| 26 | 5/3/2023 | Gregoire, Merzulie | 0.6 | Prepare updates re: media monitoring update. |
| 26 | 5/3/2023 | Gregoire, Merzulie | 1.4 | Continue to prepare media monitoring update. |
| 26 | 5/3/2023 | Hardey, Samantha | 0.2 | Monitor media for relevant news. |
| 26 | 5/3/2023 | Hardey, Samantha | 1.8 | Continue to monitor media for relevant news. |
| 26 | 5/4/2023 | Staples Miller, Citseko | 0.3 | Review slides re: Town Hall Meeting. |
| 26 | 5/4/2023 | Staples Miller, Citseko | 0.4 | Continue to review slides re: Town Hall Meeting. |
| 26 | 5/4/2023 | Staples Miller, Citseko | 1.7 | Prepare correspondence with TCC Counsel re: Town Hall Meeting updates. |
| 26 | 5/4/2023 | Mehan, Zachary | 0.4 | Prepare slides re: Town Hall Meeting. |
| 26 | 5/4/2023 | Mehan, Zachary | 1.1 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/4/2023 | Rivera, Jacqueline | 0.6 | Prepare updates to TCC website. |
| 26 | 5/4/2023 | Labkoff, Nicole | 1.1 | Prepare updates to script re: Town Hall Meeting. |
| 26 | 5/4/2023 | Labkoff, Nicole | 0.7 | Continue to prepare updates to script re: Town Hall Meeting. |
| 26 | 5/4/2023 | Labkoff, Nicole | 0.4 | Analyze next steps re: communications strategy. |
| 26 | 5/4/2023 | Labkoff, Nicole | 0.2 | Prepare slides re: Town Hall Meeting. |
| 26 | 5/4/2023 | Negron, Sabrina | 2.8 | Continue to prepare draft script re: Town Hall Meeting. |
| 26 | 5/4/2023 | Ash, Alexa | 0.6 | Prepare updates to TCC website. |
| 26 | 5/4/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/4/2023 | Gregoire, Merzulie | 0.3 | Prepare media monitoring update. |
| 26 | 5/4/2023 | Gregoire, Merzulie | 0.3 | Continue to prepare media monitoring update. |
| 26 | 5/4/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/5/2023 | Tully, Conor | 0.4 | Prepare correspondence with TCC Counsel re: communications strategy. |
| 26 | 5/5/2023 | Tully, Conor | 0.4 | Review updated draft agenda re: Town Hall Meeting. |
| 26 | 5/5/2023 | Staples Miller, Citseko | 0.8 | Review updated slides re: Town Hall Meeting. |
| 26 | 5/5/2023 | Staples Miller, Citseko | 2.7 | Review updated script re: Town Hall Meeting. |
| 26 | 5/5/2023 | Staples Miller, Citseko | 0.4 | Continue to review updated script re: Town Hall Meeting. |
| 26 | 5/5/2023 | Mehan, Zachary | 0.4 | Coordinate technology platform licensing re: Town Hall Meeting. |
| 26 | 5/5/2023 | Rivera, Jacqueline | 0.8 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/5/2023 | Labkoff, Nicole | 0.2 | Prepare correspondence with TCC Counsel re: communications strategy. |
| 26 | 5/5/2023 | Labkoff, Nicole | 0.3 | Prepare updated agenda re: Town Hall Meeting. |
| 26 | 5/5/2023 | Labkoff, Nicole | 0.2 | Prepare updates to script re: Town Hall Meeting. |
| 26 | 5/5/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updates to script re: Town Hall Meeting. |
| 26 | 5/5/2023 | Labkoff, Nicole | 0.7 | Review key workstreams and next steps re: communications strategy. |
| 26 | 5/5/2023 | Negron, Sabrina | 0.7 | Finalize slides re: Town Hall Meeting. |
| 26 | 5/5/2023 | Negron, Sabrina | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting slides. |
| 26 | 5/5/2023 | Negron, Sabrina | 1.3 | Finalize slides re: Town Hall Meeting. |
| 26 | 5/5/2023 | Ash, Alexa | 0.4 | Prepare updates to TCC website. |
| 26 | 5/5/2023 | Ash, Alexa | 0.8 | Continue to prepare updates to TCC website. |
| 26 | 5/5/2023 | Weltman, Allison | 0.1 | Prepare media monitoring update. |
| 26 | 5/5/2023 | Gregoire, Merzulie | 0.3 | Prepare updates to media monitoring update. |
| 26 | 5/5/2023 | Gregoire, Merzulie | 0.1 | Continue to prepare updates to media monitoring update. |
| 26 | 5/5/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/6/2023 | Diaz, Matthew | 0.6 | Review draft Town Hall Meeting transcript. |
| 26 | 5/6/2023 | Staples Miller, Citseko | 1.9 | Review updated materials re: Town Hall Meeting. |
| 26 | 5/8/2023 | Mehan, Zachary | 0.8 | Prepare updates to TCC website. |
| 26 | 5/8/2023 | Mehan, Zachary | 0.2 | Continue to prepare updates to TCC website. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Prepare additional updates to Town Hall Meeting script. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC Counsel re: TCC website updates. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.3 | Prepare updated communications workplan. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.6 | Prepare registration page re: Town Hall Meeting. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Review media monitoring analysis. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Continue to review media monitoring analysis. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Review registration details re: Town Hall Meeting. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.6 | Review updates to TCC website. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Prepare updates to TCC website. |
| 26 | 5/8/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: TCC website updates. |
| 26 | 5/8/2023 | Negron, Sabrina | 0.4 | Review media monitoring update. |
| 26 | 5/8/2023 | Negron, Sabrina | 0.4 | Continue to review media monitoring update. |
| 26 | 5/8/2023 | Brauer, Meagan | 0.6 | Prepare registration page re: Town Hall Meeting. |
| 26 | 5/8/2023 | Ash, Alexa | 2.8 | Prepare updates to TCC website per TCC Counsel request. |
| 26 | 5/8/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/8/2023 | Gregoire, Merzulie | 0.2 | Prepare media monitoring update. |
| 26 | 5/8/2023 | Gregoire, Merzulie | 0.3 | Continue to prepare media monitoring update. |
| 26 | 5/8/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/9/2023 | Mehan, Zachary | 0.6 | Review social media updates re: Town Hall Meeting. |
| 26 | 5/9/2023 | Mehan, Zachary | 0.2 | Finalize technology licensing re: Town Hall Meeting. |
| 26 | 5/9/2023 | Mehan, Zachary | 0.6 | Continue to finalize technology licensing re: Town Hall Meeting. |
| 26 | 5/9/2023 | Mehan, Zachary | 0.4 | Analyze strategy re: Town Hall Meeting. |
| 26 | 5/9/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to webinar invitation re: Town Hall Meeting. |
| 26 | 5/9/2023 | Rivera, Jacqueline | 0.4 | Continue to prepare updates to webinar invitation re: Town Hall Meeting. |
| 26 | 5/9/2023 | Rivera, Jacqueline | 0.6 | Prepare updates to TCC website. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.4 | Prepare updates to draft Town Hall script. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to draft Town Hall script. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting agenda. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.4 | Review updated media monitoring update. |
| 26 | 5/9/2023 | Labkoff, Nicole | 1.1 | Continue to review updated media monitoring update. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.4 | Address inquiry from TCC Counsel re: Town Hall Meeting registration. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.4 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting registration. |
| 26 | 5/9/2023 | Labkoff, Nicole | 0.3 | Prepare updates to communications workplan. |
| 26 | 5/9/2023 | Negron, Sabrina | 0.3 | Prepare updates to registration details re: Town Hall Meeting. |
| 26 | 5/9/2023 | Ash, Alexa | 0.6 | Prepare additional updates to TCC website. |
| 26 | 5/9/2023 | Ash, Alexa | 0.2 | Continue to prepare additional updates to TCC website. |
| 26 | 5/9/2023 | Ash, Alexa | 0.4 | Address communications inquiry received from TCC Counsel. |
| 26 | 5/9/2023 | Weltman, Allison | 3.8 | Monitor media for relevant news. |
| 26 | 5/9/2023 | Gregoire, Merzulie | 0.2 | Prepare updates to media monitoring update. |
| 26 | 5/9/2023 | Gregoire, Merzulie | 1.3 | Continue to prepare updates to media monitoring update. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/9/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/9/2023 | Hardey, Samantha | 0.4 | Continue to monitor media for relevant news. |
| 26 | 5/10/2023 | Tully, Conor | 1.1 | Prepare correspondence with TCC Counsel re: Town Hall Meeting agenda. |
| 26 | 5/10/2023 | Staples Miller, Citseko | 0.6 | Review draft weekly media monitoring update. |
| 26 | 5/10/2023 | Mehan, Zachary | 2.1 | Continue to analyze strategy re: Town Hall Meeting. |
| 26 | 5/10/2023 | Rivera, Jacqueline | 0.4 | Prepare updates to TCC website. |
| 26 | 5/10/2023 | Rivera, Jacqueline | 0.7 | Continue to prepare updates to TCC website. |
| 26 | 5/10/2023 | Labkoff, Nicole | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/10/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC and TCC Counsel re: Town Hall Meeting registration. |
| 26 | 5/10/2023 | Labkoff, Nicole | 0.4 | Prepare updates to registration details re: Town Hall Meeting. |
| 26 | 5/10/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to registration details re: Town Hall Meeting. |
| 26 | 5/10/2023 | Labkoff, Nicole | 1.1 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 5/10/2023 | Labkoff, Nicole | 0.8 | Review correspondence from TCC Counsel re: Town Hall Meeting script. |
| 26 | 5/10/2023 | Negron, Sabrina | 0.9 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 5/10/2023 | Weltman, Allison | 1.8 | Prepare media monitoring update. |
| 26 | 5/10/2023 | Gregoire, Merzulie | 2.3 | Prepare media monitoring update. |
| 26 | 5/10/2023 | Gregoire, Merzulie | 0.2 | Continue to prepare media monitoring update. |
| 26 | 5/10/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/10/2023 | Hardey, Samantha | 1.6 | Continue to monitor media for relevant news. |
| 26 | 5/11/2023 | Tully, Conor | 0.6 | Review strategy re: Town Hall Meeting. |
| 26 | 5/11/2023 | Diaz, Matthew | 0.6 | Review agenda re: Town Hall Meeting. |
| 26 | 5/11/2023 | Diaz, Matthew | 0.4 | Review draft slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Staples Miller, Citseko | 0.4 | Review press release re: Standing Motion per TCC Counsel request. |
| 26 | 5/11/2023 | Staples Miller, Citseko | 0.6 | Review updated slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Mehan, Zachary | 0.7 | Prepare correspondence with TCC Counsel re: communications updates. |
| 26 | 5/11/2023 | Mehan, Zachary | 0.3 | Analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/11/2023 | Mehan, Zachary | 1.1 | Continue to analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.4 | Review social media strategy re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.4 | Prepare updated communications workplan. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.2 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 0.6 | Review updated slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Labkoff, Nicole | 2.6 | Prepare press release re: Standing Motion per TCC Counsel request. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/11/2023 | Negron, Sabrina | 0.8 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Negron, Sabrina | 0.7 | Continue to prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/11/2023 | Gregoire, Merzulie | 0.2 | Prepare updates to media monitoring update. |
| 26 | 5/11/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/12/2023 | Tully, Conor | 0.9 | Review updated draft slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Tully, Conor | 1.3 | Review updated draft script re: Town Hall Meeting. |
| 26 | 5/12/2023 | Tully, Conor | 0.7 | Review draft memo re: communications updates. |
| 26 | 5/12/2023 | Tully, Conor | 1.6 | Review correspondence from TCC Counsel re: Town Hall script. |
| 26 | 5/12/2023 | Diaz, Matthew | 0.7 | Review revised agenda re: Town Hall Meeting. |
| 26 | 5/12/2023 | Mehan, Zachary | 0.6 | Analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/12/2023 | Mehan, Zachary | 0.6 | Continue to analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/12/2023 | Mehan, Zachary | 0.6 | Summarize strategy re: Town Hall Meeting. |
| 26 | 5/12/2023 | Rivera, Jacqueline | 2.6 | Prepare updates to draft slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Rivera, Jacqueline | 0.4 | Continue to prepare updates to draft slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 1.6 | Prepare final updates to script re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.3 | Continue to prepare final updates to script re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.7 | Prepare updates to agenda re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to agenda re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.2 | Review registration details re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.3 | Prepare updated communications workplan. |
| 26 | 5/12/2023 | Labkoff, Nicole | 0.2 | Finalize slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Labkoff, Nicole | 2.1 | Continue to finalize slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Negron, Sabrina | 1.6 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Negron, Sabrina | 0.4 | Continue to prepare updates to slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Negron, Sabrina | 0.6 | Finalize slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Negron, Sabrina | 0.4 | Continue to finalize slides re: Town Hall Meeting. |
| 26 | 5/12/2023 | Negron, Sabrina | 1.3 | Prepare final updates to script re: Town Hall Meeting. |
| 26 | 5/12/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/12/2023 | Gregoire, Merzulie | 0.2 | Prepare media monitoring update. |
| 26 | 5/12/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/15/2023 | Staples Miller, Citseko | 0.6 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/15/2023 | Labkoff, Nicole | 0.3 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/15/2023 | Labkoff, Nicole | 0.4 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2023 | Labkoff, Nicole | 0.6 | Prepare inquiry tracker re: Town Hall Meeting. |
| 26 | 5/15/2023 | Labkoff, Nicole | 0.4 | Continue to prepare inquiry tracker re: Town Hall Meeting. |
| 26 | 5/15/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC Counsel re: Town Hall Meeting. |
| 26 | 5/15/2023 | Labkoff, Nicole | 0.3 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 5/15/2023 | Negron, Sabrina | 0.3 | Address communications inquiry received from TCC Counsel. |
| 26 | 5/15/2023 | Brauer, Meagan | 0.1 | Review updated agenda re: Town Hall Meeting. |
| 26 | 5/15/2023 | Weltman, Allison | 0.3 | Monitor media for relevant news. |
| 26 | 5/15/2023 | Gregoire, Merzulie | 0.2 | Prepare media monitoring update. |
| 26 | 5/15/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/16/2023 | Tully, Conor | 1.4 | Review final presentation re: Town Hall Meeting. |
| 26 | 5/16/2023 | Staples Miller, Citseko | 0.2 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/16/2023 | Staples Miller, Citseko | 0.4 | Review final presentation re: Town Hall Meeting. |
| 26 | 5/16/2023 | Mehan, Zachary | 0.4 | Review correspondence from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/16/2023 | Labkoff, Nicole | 3.6 | Prepare updates to script re: Town Hall Meeting. |
| 26 | 5/16/2023 | Labkoff, Nicole | 1.1 | Continue to prepare updates to script re: Town Hall Meeting. |
| 26 | 5/16/2023 | Labkoff, Nicole | 0.3 | Review next steps re: communications workstreams. |
| 26 | 5/16/2023 | Negron, Sabrina | 1.2 | Review updates from TCC Counsel re: Town Hall Meeting script. |
| 26 | 5/16/2023 | Negron, Sabrina | 1.6 | Prepare updates to script re: Town Hall Meeting. |
| 26 | 5/16/2023 | Negron, Sabrina | 0.3 | Continue to prepare updates to script re: Town Hall Meeting. |
| 26 | 5/16/2023 | Brauer, Meagan | 0.3 | Analyze key strategies re: Town Hall Meeting. |
| 26 | 5/16/2023 | Brauer, Meagan | 1.1 | Continue to analyze key strategies re: Town Hall Meeting. |
| 26 | 5/16/2023 | Brauer, Meagan | 0.2 | Review registration details re: Town Hall Meeting. |
| 26 | 5/16/2023 | Weltman, Allison | 0.4 | Monitor media for relevant news. |
| 26 | 5/16/2023 | Gregoire, Merzulie | 3.9 | Prepare media monitoring update. |
| 26 | 5/16/2023 | Gregoire, Merzulie | 1.2 | Continue to prepare media monitoring update. |
| 26 | 5/16/2023 | Hardey, Samantha | 1.6 | Monitor media for relevant news. |
| 26 | 5/16/2023 | Hardey, Samantha | 0.1 | Continue to monitor media for relevant news. |
| 26 | 5/17/2023 | Tully, Conor | 0.3 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/17/2023 | Staples Miller, Citseko | 0.4 | Review communications materials in preparation for Town Hall Meeting. |
| 26 | 5/17/2023 | Staples Miller, Citseko | 0.6 | Participate in Town Hall Meeting. |
| 26 | 5/17/2023 | Staples Miller, Citseko | 0.4 | Continue to review communications materials in preparation for Town Hall Meeting. |
| 26 | 5/17/2023 | Staples Miller, Citseko | 1.1 | Finalize presentation re: Town Hall Meeting. |
| 26 | 5/17/2023 | Mehan, Zachary | 0.2 | Review agenda re: Town Hall Meeting. |
| 26 | 5/17/2023 | Mehan, Zachary | 0.2 | Perform final technology checks re: Town Hall Meeting. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/17/2023 | Mehan, Zachary | 0.6 | Participate in Town Hall Meeting. |
| 26 | 5/17/2023 | Mehan, Zachary | 1.1 | Continue to perform final technology checks re: Town Hall Meeting. |
| 26 | 5/17/2023 | Labkoff, Nicole | 1.6 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/17/2023 | Labkoff, Nicole | 0.9 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/17/2023 | Labkoff, Nicole | 1.1 | Prepare final updates to slides re: Town Hall Meeting. |
| 26 | 5/17/2023 | Negron, Sabrina | 0.8 | Perform final checks re: Town Hall Meeting. |
| 26 | 5/17/2023 | Negron, Sabrina | 0.4 | Continue to perform final checks re: Town Hall Meeting. |
| 26 | 5/17/2023 | Brauer, Meagan | 1.3 | Review key materials in preparation for Town Hall Meeting. |
| 26 | 5/17/2023 | Ash, Alexa | 0.6 | Participate in Town Hall Meeting. |
| 26 | 5/17/2023 | Weltman, Allison | 2.1 | Monitor media for relevant news. |
| 26 | 5/17/2023 | Gregoire, Merzulie | 0.6 | Prepare updates to media monitoring update. |
| 26 | 5/17/2023 | Gregoire, Merzulie | 1.1 | Prepare updates to media monitoring update. |
| 26 | 5/17/2023 | Gregoire, Merzulie | 0.6 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/17/2023 | Gregoire, Merzulie | 0.3 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/18/2023 | Staples Miller, Citseko | 0.4 | Review next steps re: Town Hall Meeting. |
| 26 | 5/18/2023 | Staples Miller, Citseko | 0.7 | Review updated communications workplan. |
| 26 | 5/18/2023 | Mehan, Zachary | 0.4 | Prepare memo re: Town Hall Meeting. |
| 26 | 5/18/2023 | Mehan, Zachary | 1.1 | Continue to prepare memo re: Town Hall Meeting. |
| 26 | 5/18/2023 | Rivera, Jacqueline | 1.6 | Prepare updated workplan re: Town Hall Meeting. |
| 26 | 5/18/2023 | Rivera, Jacqueline | 0.4 | Continue to prepare updated workplan re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.7 | Review digital process re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.6 | Review analytics re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.3 | Continue to review analytics re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.8 | Review updated communications workplan. |
| 26 | 5/18/2023 | Labkoff, Nicole | 1.1 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 1.2 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.3 | Review social media updates re: Town Hall Meeting. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall meeting updates. |
| 26 | 5/18/2023 | Labkoff, Nicole | 0.6 | Prepare updated checklist re: Town Hall Meeting. |
| 26 | 5/18/2023 | Brauer, Meagan | 0.4 | Review transcript re: Town Hall Meeting. |
| 26 | 5/18/2023 | Brauer, Meagan | 0.3 | Continue to review transcript re: Town Hall Meeting. |
| 26 | 5/18/2023 | Brauer, Meagan | 0.3 | Prepare updates to the TCC website. |
| 26 | 5/18/2023 | Ash, Alexa | 1.6 | Prepare updates to TCC website. |
| 26 | 5/18/2023 | Ash, Alexa | 0.6 | Continue to prepare updates to TCC website. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/18/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/18/2023 | Gregoire, Merzulie | 2.6 | Prepare weekly media monitoring update. |
| 26 | 5/18/2023 | Gregoire, Merzulie | 0.2 | Continue to prepare weekly media monitoring update. |
| 26 | 5/18/2023 | Gregoire, Merzulie | 0.3 | Analyze inquiry from Town Hall Meeting. |
| 26 | 5/18/2023 | Gregoire, Merzulie | 0.6 | Continue to analyze inquiry from Town Hall Meeting. |
| 26 | 5/18/2023 | Gregoire, Merzulie | 0.2 | Prepare updates to weekly media monitoring update. |
| 26 | 5/19/2023 | Mehan, Zachary | 0.3 | Review inquiry tracker re: Town Hall Meeting. |
| 26 | 5/19/2023 | Labkoff, Nicole | 1.2 | Address inquiry re: Town Hall Meeting. |
| 26 | 5/19/2023 | Labkoff, Nicole | 0.8 | Continue to address inquiry re: Town Hall Meeting. |
| 26 | 5/19/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC Counsel re: Town Hall Meeting next steps. |
| 26 | 5/19/2023 | Negron, Sabrina | 0.9 | Finalize updated inquiry tracker re: Town Hall Meeting. |
| 26 | 5/19/2023 | Brauer, Meagan | 0.8 | Review social media updates re: Town Hall Meeting. |
| 26 | 5/19/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/19/2023 | Gregoire, Merzulie | 0.9 | Review inquiry from Town Hall Meeting. |
| 26 | 5/19/2023 | Gregoire, Merzulie | 0.2 | Continue to review inquiry from Town Hall Meeting. |
| 26 | 5/22/2023 | Tully, Conor | 0.3 | Review updates re: communications workplan. |
| 26 | 5/22/2023 | Staples Miller, Citseko | 0.6 | Review inquiry re: Town Hall Meeting. |
| 26 | 5/22/2023 | Staples Miller, Citseko | 0.6 | Analyze next steps re: Town Hall Meeting. |
| 26 | 5/22/2023 | Staples Miller, Citseko | 0.4 | Review updates to TCC website. |
| 26 | 5/22/2023 | Mehan, Zachary | 0.2 | Analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/22/2023 | Mehan, Zachary | 0.2 | Continue to analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/22/2023 | Mehan, Zachary | 0.1 | Summarize social media strategy re: Town Hall Meeting. |
| 26 | 5/22/2023 | Mehan, Zachary | 0.4 | Continue to summarize social media strategy re: Town Hall Meeting. |
| 26 | 5/22/2023 | Rivera, Jacqueline | 1.4 | Prepare updates to TCC website re: TCC Counsel request. |
| 26 | 5/22/2023 | Rivera, Jacqueline | 0.4 | Continue to prepare updates to TCC website re: TCC Counsel request. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.6 | Prepare correspondence with TCC Counsel re: Town Hall Meeting strategies. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.4 | Prepare agenda re: Town Hall Meeting. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.3 | Review updates to TCC website. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.3 | Review weekly media monitoring update. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.4 | Continue to review weekly media monitoring update. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.4 | Review updated communications workplan. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.8 | Prepare updates to script re: Town Hall Meeting. |
| 26 | 5/22/2023 | Labkoff, Nicole | 0.3 | Review correspondence from TCC Counsel re: communications updates. |
| 26 | 5/22/2023 | Negron, Sabrina | 0.4 | Review updated communications workplan. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/22/2023 | Brauer, Meagan | 2.7 | Prepare updates to TCC website. |
| 26 | 5/22/2023 | Ash, Alexa | 0.3 | Prepare updates to TCC website. |
| 26 | 5/22/2023 | Ash, Alexa | 0.6 | Monitor media for relevant news. |
| 26 | 5/22/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/22/2023 | Gregoire, Merzulie | 0.4 | Monitor media for relevant news. |
| 26 | 5/22/2023 | Gregoire, Merzulie | 0.1 | Prepare weekly media monitoring update. |
| 26 | 5/22/2023 | Gregoire, Merzulie | 0.7 | Continue to prepare weekly media monitoring update. |
| 26 | 5/23/2023 | Staples Miller, Citseko | 0.8 | Review correspondence from TCC Counsel re: TCC website. |
| 26 | 5/23/2023 | Rivera, Jacqueline | 0.4 | Prepare updates to TCC website. |
| 26 | 5/23/2023 | Rivera, Jacqueline | 1.7 | Continue to prepare updates to TCC website. |
| 26 | 5/23/2023 | Labkoff, Nicole | 1.1 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 5/23/2023 | Labkoff, Nicole | 0.2 | Continue to prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 5/23/2023 | Labkoff, Nicole | 0.8 | Prepare correspondence with TCC Counsel re: communications strategy. |
| 26 | 5/23/2023 | Labkoff, Nicole | 0.4 | Review updates to TCC website. |
| 26 | 5/23/2023 | Brauer, Meagan | 0.4 | Prepare social media updates re: Town Hall Meeting. |
| 26 | 5/23/2023 | Ash, Alexa | 0.4 | Prepare updates to TCC website. |
| 26 | 5/23/2023 | Weltman, Allison | 1.2 | Monitor media for relevant news. |
| 26 | 5/23/2023 | Gregoire, Merzulie | 2.2 | Prepare media monitoring update. |
| 26 | 5/23/2023 | Gregoire, Merzulie | 1.1 | Continue to prepare media monitoring update. |
| 26 | 5/24/2023 | Staples Miller, Citseko | 0.7 | Review draft media monitoring update. |
| 26 | 5/24/2023 | Mehan, Zachary | 0.3 | Analyze data re: Town Hall Meeting. |
| 26 | 5/24/2023 | Mehan, Zachary | 0.3 | Continue to analyze data re: Town Hall Meeting. |
| 26 | 5/24/2023 | Labkoff, Nicole | 0.4 | Review attendee list re: Town Hall Meeting. |
| 26 | 5/24/2023 | Labkoff, Nicole | 0.3 | Review updated communications workplan. |
| 26 | 5/24/2023 | Labkoff, Nicole | 0.4 | Review updates to TCC website. |
| 26 | 5/24/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 5/24/2023 | Weltman, Allison | 0.9 | Prepare updates to media monitoring update. |
| 26 | 5/24/2023 | Gregoire, Merzulie | 0.4 | Prepare media monitoring update. |
| 26 | 5/24/2023 | Gregoire, Merzulie | 0.8 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 5/24/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/24/2023 | Hardey, Samantha | 0.6 | Continue to monitor media for relevant news. |
| 26 | 5/25/2023 | Mehan, Zachary | 0.3 | Review social media strategy re: Town Hall Meeting. |
| 26 | 5/25/2023 | Rivera, Jacqueline | 0.4 | Review updated transcript re: Town Hall Meeting. |
| 26 | 5/25/2023 | Labkoff, Nicole | 1.1 | Prepare updates to TCC website. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/25/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to TCC website. |
| 26 | 5/25/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/25/2023 | Gregoire, Merzulie | 0.1 | Monitor media for relevant news. |
| 26 | 5/25/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/26/2023 | Staples Miller, Citseko | 0.7 | Review media monitoring update. |
| 26 | 5/26/2023 | Mehan, Zachary | 0.4 | Continue to review social media strategy re: Town Hall Meeting. |
| 26 | 5/26/2023 | Labkoff, Nicole | 0.3 | Review updated communications workplan. |
| 26 | 5/26/2023 | Brauer, Meagan | 3.2 | Prepare updated communications workplan. |
| 26 | 5/26/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 5/26/2023 | Gregoire, Merzulie | 0.1 | Prepare updates to weekly media monitoring update. |
| 26 | 5/26/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/27/2023 | Rivera, Jacqueline | 0.7 | Continue to review updated transcript re: Town Hall Meeting. |
| 26 | 5/30/2023 | Tully, Conor | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/30/2023 | Staples Miller, Citseko | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 5/30/2023 | Staples Miller, Citseko | 0.4 | Review updated workplan re: Town Hall Meeting. |
| 26 | 5/30/2023 | Staples Miller, Citseko | 0.4 | Review draft media monitoring update. |
| 26 | 5/30/2023 | Staples Miller, Citseko | 0.4 | Continue to review draft media monitoring update. |
| 26 | 5/30/2023 | Mehan, Zachary | 0.4 | Analyze next steps re: Town Hall Meeting. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.3 | Prepare updated workplan re: Town Hall Meeting. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.7 | Review correspondence from TCC Counsel re: Town Hall Meeting recap. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.3 | Review updates to TCC website. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.4 | Review draft script re: Town Hall Meeting. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.6 | Continue to review draft script re: Town Hall Meeting. |
| 26 | 5/30/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updated workplan re: Town Hall Meeting. |
| 26 | 5/30/2023 | Negron, Sabrina | 0.3 | Analyze next steps re: Town Hall Meeting. |
| 26 | 5/30/2023 | Negron, Sabrina | 0.6 | Prepare updates to TCC website. |
| 26 | 5/30/2023 | Negron, Sabrina | 0.3 | Continue to prepare updates to TCC website. |
| 26 | 5/30/2023 | Negron, Sabrina | 0.3 | Review updated TCC website. |
| 26 | 5/30/2023 | Brauer, Meagan | 0.9 | Analyze next steps re: Town Hall Meeting. |
| 26 | 5/30/2023 | Ash, Alexa | 0.6 | Monitor media for relevant news. |
| 26 | 5/30/2023 | Weltman, Allison | 0.2 | Prepare media monitoring update. |
| 26 | 5/30/2023 | Gregoire, Merzulie | 1.7 | Prepare media monitoring update. |
| 26 | 5/30/2023 | Gregoire, Merzulie | 0.6 | Continue to prepare media monitoring update. |
| 26 | 5/30/2023 | Gregoire, Merzulie | 0.4 | Prepare updates to media monitoring update. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 5/30/2023 | Hardey, Samantha | 1.3 | Continue to monitor media for relevant news. |
| 26 | 5/31/2023 | Staples Miller, Citseko | 0.4 | Review updated media monitoring update. |
| 26 | 5/31/2023 | Staples Miller, Citseko | 0.4 | Review updated communications workplan. |
| 26 | 5/31/2023 | Rivera, Jacqueline | 0.3 | Prepare registration form re: TCC website. |
| 26 | 5/31/2023 | Rivera, Jacqueline | 0.7 | Prepare updates to TCC website re: Town Hall Meeting. |
| 26 | 5/31/2023 | Labkoff, Nicole | 0.4 | Review draft script re: Town Hall Meeting. |
| 26 | 5/31/2023 | Labkoff, Nicole | 0.7 | Review updates to TCC website. |
| 26 | 5/31/2023 | Negron, Sabrina | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/31/2023 | Negron, Sabrina | 1.4 | Prepare updated script re: Town Hall Meeting. |
| 26 | 5/31/2023 | Brauer, Meagan | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting registration. |
| 26 | 5/31/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 5/31/2023 | Weltman, Allison | 1.4 | Prepare updates to media monitoring update. |
| 26 | 5/31/2023 | Gregoire, Merzulie | 0.4 | Prepare media monitoring update. |
| 26 | 5/31/2023 | Gregoire, Merzulie | 0.4 | Continue to prepare media monitoring update. |
| 26 | 5/31/2023 | Hardey, Samantha | 0.1 | Prepare updates to media monitoring update. |
| 26 | 5/31/2023 | Hardey, Samantha | 0.8 | Continue to prepare updates to media monitoring update. |
| **26 Total** | | | **265.6** | |
| 27 | 5/11/2023 | Tully, Conor | 0.4 | Review updated workplan re: estimation of meso liability. |
| 27 | 5/12/2023 | Tully, Conor | 0.4 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 5/12/2023 | Diaz, Matthew | 0.6 | Review correspondence from TCC Counsel re: estimation of meso liability. |
| 27 | 5/12/2023 | Diaz, Matthew | 0.4 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/15/2023 | Heeb, Randal | 1.2 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/15/2023 | Tully, Conor | 1.1 | Review updated workplan re: estimation of meso liability. |
| 27 | 5/15/2023 | Diaz, Matthew | 2.2 | Review estimation considerations re: estimation of meso liability. |
| 27 | 5/15/2023 | Berkin, Michael | 0.9 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/15/2023 | Eisenberg, Jacob | 2.4 | Prepare outline for updated analysis re: estimation of meso liability. |
| 27 | 5/15/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare outline for updated analysis re: estimation of meso liability. |
| 27 | 5/15/2023 | Eisenberg, Jacob | 1.7 | Prepare updates to updated current claims analysis re: estimation of meso liability. |
| 27 | 5/15/2023 | Scheff, William | 0.9 | Prepare updated workplan re: estimation of meso liability. |
| 27 | 5/15/2023 | Scheff, William | 0.3 | Prepare updates to workplan re: estimation of meso liability. |
| 27 | 5/15/2023 | Scheff, William | 2.2 | Review updated current claims analysis outline re: estimation of meso liability. |
| 27 | 5/15/2023 | Scheff, William | 0.4 | Continue to review updated current claims analysis outline re: estimation of meso liability. |
| 27 | 5/16/2023 | Heeb, Randal | 1.8 | Analyze modeling next steps re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/16/2023 | Tully, Conor | 0.6 | Review updated current claims analysis outline re: estimation of meso liability. |
| 27 | 5/16/2023 | Diaz, Matthew | 1.4 | Review draft analysis re: estimation of meso liability. |
| 27 | 5/16/2023 | Kubali, Volkan | 1.2 | Analyze modeling next steps re: estimation of meso liability. |
| 27 | 5/16/2023 | Berkin, Michael | 1.3 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 5/16/2023 | Berkin, Michael | 1.6 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/16/2023 | Berkin, Michael | 1.2 | Continue to analyze next steps re: estimation of meso liability. |
| 27 | 5/16/2023 | Berkin, Michael | 1.3 | Review draft current claims analysis re: estimation of meso liability. |
| 27 | 5/16/2023 | Khan, Baber | 2.1 | Review draft current claims analysis re: estimation of meso liability. |
| 27 | 5/16/2023 | Khan, Baber | 2.2 | Continue to review draft current claims analysis re: estimation of meso liability. |
| 27 | 5/16/2023 | Eisenberg, Jacob | 3.3 | Prepare updated slides re: estimation of meso liability. |
| 27 | 5/16/2023 | Eisenberg, Jacob | 1.3 | Review key workstreams and next steps re: estimation of meso liability. |
| 27 | 5/16/2023 | Eisenberg, Jacob | 1.3 | Continue to prepare updated slides re: estimation of meso liability. |
| 27 | 5/16/2023 | Eisenberg, Jacob | 3.3 | Prepare updates to slides re: estimation of meso liability. |
| 27 | 5/16/2023 | Scheff, William | 2.2 | Prepare updated current claims analysis re: estimation of meso liability. |
| 27 | 5/16/2023 | Scheff, William | 2.9 | Conduct research re: estimation of meso liability. |
| 27 | 5/16/2023 | Scheff, William | 2.3 | Continue to conduct research re: estimation of meso liability. |
| 27 | 5/16/2023 | Scheff, William | 1.1 | Continue to prepare updated current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Heeb, Randal | 1.1 | Review updated workplan re: estimation of meso liability. |
| 27 | 5/17/2023 | Kubali, Volkan | 3.8 | Conduct data research re: estimation of meso liability. |
| 27 | 5/17/2023 | Eisenberg, Jacob | 1.4 | Prepare updates to draft current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Eisenberg, Jacob | 2.8 | Continue to prepare updates to draft current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Scheff, William | 0.8 | Continue to prepare updated current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Scheff, William | 0.8 | Prepare updates to draft current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Scheff, William | 1.3 | Continue to prepare updates to draft current claims analysis re: estimation of meso liability. |
| 27 | 5/17/2023 | Scheff, William | 1.8 | Conduct data research re: estimation of meso liability. |
| 27 | 5/17/2023 | Scheff, William | 1.1 | Continue to conduct data research re: estimation of meso liability. |
| 27 | 5/18/2023 | Diaz, Matthew | 2.3 | Review analysis next steps re: estimation of meso liability. |
| 27 | 5/18/2023 | Watson, Ching | 2.3 | Review modeling strategies re: estimation of meso liability. |
| 27 | 5/18/2023 | Kubali, Volkan | 0.8 | Review updated data re: estimation of meso liability. |
| 27 | 5/18/2023 | Berkin, Michael | 2.2 | Analyze current claims counts re: estimation of meso liability. |
| 27 | 5/18/2023 | Berkin, Michael | 1.8 | Analyze current claims value re: estimation of meso liability. |
| 27 | 5/19/2023 | Diaz, Matthew | 0.6 | Review draft analysis re: estimation of meso liability. |
| 27 | 5/19/2023 | Diaz, Matthew | 3.3 | Continue to review draft analysis re: estimation of meso liability. |
| 27 | 5/19/2023 | Watson, Ching | 3.1 | Continue to review modeling strategies re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/19/2023 | Berkin, Michael | 1.6 | Review updated draft analysis re: estimation of meso liability. |
| 27 | 5/19/2023 | Berkin, Michael | 1.8 | Continue to review updated draft analysis re: estimation of meso liability. |
| 27 | 5/19/2023 | Eisenberg, Jacob | 1.6 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Tully, Conor | 0.4 | Review draft analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Watson, Ching | 1.1 | Summarize modeling strategies re: estimation of meso liability. |
| 27 | 5/22/2023 | Kubali, Volkan | 2.4 | Prepare updates to model re: estimation of meso liability. |
| 27 | 5/22/2023 | Berkin, Michael | 1.1 | Summarize key takeaways from current claims analysis re: estimation of talc liability. |
| 27 | 5/22/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Eisenberg, Jacob | 2.9 | Continue to prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Scheff, William | 2.3 | Prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Scheff, William | 1.9 | Continue to prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/22/2023 | Scheff, William | 1.2 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Tully, Conor | 0.9 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Tully, Conor | 1.4 | Continue to review updated analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Diaz, Matthew | 2.1 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Watson, Ching | 0.8 | Continue to summarize modeling strategies re: estimation of meso liability. |
| 27 | 5/23/2023 | Kubali, Volkan | 2.1 | Prepare updates to model re: estimation of meso liability. |
| 27 | 5/23/2023 | Berkin, Michael | 0.4 | Review draft analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Berkin, Michael | 1.3 | Continue to review draft analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Eisenberg, Jacob | 2.9 | Prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Scheff, William | 1.1 | Continue to review updated analysis re: estimation of meso liability. |
| 27 | 5/23/2023 | Scheff, William | 0.8 | Prepare updates to analysis re: estimation of meso liability. |
| 27 | 5/24/2023 | Heeb, Randal | 1.2 | Review updated workplan re: estimation of meso liability. |
| 27 | 5/24/2023 | Watson, Ching | 1.1 | Review modeling codes re: estimation of meso liability. |
| 27 | 5/24/2023 | Kubali, Volkan | 3.4 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 5/24/2023 | Kubali, Volkan | 0.4 | Review model inputs re: estimation of meso liability. |
| 27 | 5/24/2023 | Eisenberg, Jacob | 1.3 | Review key workstreams and next steps re: estimation of meso liability. |
| 27 | 5/25/2023 | Watson, Ching | 0.8 | Continue to review modeling codes re: estimation of meso liability. |
| 27 | 5/25/2023 | Kubali, Volkan | 1.4 | Continue to review model inputs re: estimation of meso liability. |
| 27 | 5/25/2023 | Eisenberg, Jacob | 2.4 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/26/2023 | Kubali, Volkan | 1.8 | Summarize model assumptions: estimation of meso liability. |
| 27 | 5/28/2023 | Tully, Conor | 0.6 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/30/2023 | Tully, Conor | 0.9 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 5/30/2023 | Diaz, Matthew | 0.7 | Review updated workplan re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/30/2023 | Watson, Ching | 3.3 | Review modeling codes re: estimation of meso liability. |
| 27 | 5/30/2023 | Watson, Ching | 1.9 | Review population data re: estimation of meso liability. |
| 27 | 5/30/2023 | Kubali, Volkan | 0.4 | Compile data re: estimation of meso liability. |
| 27 | 5/30/2023 | Kubali, Volkan | 1.6 | Continue to compile data re: estimation of meso liability. |
| 27 | 5/30/2023 | Eisenberg, Jacob | 0.7 | Analyze next steps re: estimation of meso liability. |
| 27 | 5/31/2023 | Tully, Conor | 0.4 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Diaz, Matthew | 1.9 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Diaz, Matthew | 0.4 | Continue to review updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Diaz, Matthew | 1.4 | Review updated model re: estimation of meso liability. |
| 27 | 5/31/2023 | Watson, Ching | 1.9 | Prepare updated model re: estimation of meso liability. |
| 27 | 5/31/2023 | Watson, Ching | 3.9 | Continue to prepare updated model re: estimation of meso liability. |
| 27 | 5/31/2023 | Kubali, Volkan | 0.9 | Prepare updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Kubali, Volkan | 3.7 | Continue to prepare updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Kubali, Volkan | 2.3 | Review updated analysis re: estimation of meso liability. |
| 27 | 5/31/2023 | Eisenberg, Jacob | 1.8 | Analysis next steps re: estimation of meso liability. |
| **27 Total** | | | **158.6** | |
| 29 | 5/1/2023 | Rinaudo, Alexander | 3.8 | Analyze next steps re: ovarian claims estimation. |
| 29 | 5/1/2023 | Rinaudo, Alexander | 3.8 | Research data re: ovarian claims estimation. |
| 29 | 5/1/2023 | Rinaudo, Alexander | 3.8 | Continue to research data re: ovarian claims estimation. |
| 29 | 5/2/2023 | Rinaudo, Alexander | 3.9 | Prepare analysis re: ovarian claims estimation. |
| 29 | 5/2/2023 | Rinaudo, Alexander | 3.9 | Continue to prepare analysis re: ovarian claims estimation. |
| 29 | 5/2/2023 | Rinaudo, Alexander | 3.1 | Analyze data re: ovarian claims estimation. |
| 29 | 5/2/2023 | Rinaudo, Alexander | 1.2 | Continue to analyze data re: ovarian claims estimation. |
| 29 | 5/3/2023 | Rinaudo, Alexander | 3.8 | Review updated analysis re: ovarian claims estimation. |
| 29 | 5/3/2023 | Rinaudo, Alexander | 3.2 | Continue to review updated analysis re: ovarian claims estimation. |
| 29 | 5/3/2023 | Rinaudo, Alexander | 3.7 | Review updated data re: ovarian claims estimation. |
| 29 | 5/4/2023 | Rinaudo, Alexander | 3.8 | Research additional data re: ovarian claims estimation. |
| 29 | 5/4/2023 | Rinaudo, Alexander | 3.7 | Continue to research additional data re: ovarian claims estimation. |
| 29 | 5/4/2023 | Rinaudo, Alexander | 2.9 | Prepare updated analysis re: ovarian claims estimation. |
| 29 | 5/5/2023 | Austin Smith, Yvette | 1.4 | Review updated analysis re: ovarian claims estimation. |
| 29 | 5/5/2023 | Rinaudo, Alexander | 3.8 | Prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/5/2023 | Rinaudo, Alexander | 3.8 | Continue to prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/5/2023 | Rinaudo, Alexander | 3.8 | Prepare updates to analysis re: ovarian claims estimation. |
| 29 | 5/10/2023 | Rinaudo, Alexander | 3.8 | Prepare updates to analysis re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/10/2023 | Rinaudo, Alexander | 3.7 | Continue to prepare updates to analysis re: ovarian claims estimation. |
| 29 | 5/10/2023 | Azuero, Brandon Waye | 3.8 | Prepare damages model re: ovarian claims estimation. |
| 29 | 5/11/2023 | Austin Smith, Yvette | 0.1 | Review updated damages model re: ovarian claims estimation. |
| 29 | 5/11/2023 | Rinaudo, Alexander | 3.7 | Prepare updates to damages model re: ovarian claims estimation. |
| 29 | 5/11/2023 | Rinaudo, Alexander | 3.7 | Continue to prepare updates to damages model re: ovarian claims estimation. |
| 29 | 5/11/2023 | Rinaudo, Alexander | 3.3 | Review updated damages model re: ovarian claims estimation. |
| 29 | 5/12/2023 | Austin Smith, Yvette | 0.9 | Review updated workplan re: ovarian claims estimation. |
| 29 | 5/12/2023 | Austin Smith, Yvette | 0.2 | Summarize next steps research re: ovarian claims estimation. |
| 29 | 5/12/2023 | Austin Smith, Yvette | 0.2 | Continue to summarize next steps research re: ovarian claims estimation. |
| 29 | 5/12/2023 | Rinaudo, Alexander | 3.9 | Continue to review updated damages model re: ovarian claims estimation. |
| 29 | 5/12/2023 | Rinaudo, Alexander | 3.8 | Prepare additional updates to damages model re: ovarian claims estimation. |
| 29 | 5/12/2023 | Rinaudo, Alexander | 3.1 | Continue to prepare additional updates to damages model re: ovarian claims estimation. |
| 29 | 5/12/2023 | Azuero, Brandon Waye | 3.8 | Review next steps research re: ovarian claims estimation. |
| 29 | 5/12/2023 | Azuero, Brandon Waye | 3.7 | Conduct research re: ovarian claims estimation. |
| 29 | 5/14/2023 | Pauwels, David | 2.8 | Continue to conduct research re: ovarian claims estimation. |
| 29 | 5/14/2023 | Pauwels, David | 1.2 | Continue to conduct research re: ovarian claims estimation. |
| 29 | 5/15/2023 | Austin Smith, Yvette | 0.1 | Review summary of research conducted re: ovarian claims estimation. |
| 29 | 5/15/2023 | Austin Smith, Yvette | 0.2 | Continue to review summary of research conducted re: ovarian claims estimation. |
| 29 | 5/15/2023 | Rinaudo, Alexander | 3.4 | Review research conducted re: ovarian claims estimation. |
| 29 | 5/15/2023 | Azuero, Brandon Waye | 3.6 | Summarize research re: ovarian claims estimation. |
| 29 | 5/15/2023 | Azuero, Brandon Waye | 3.1 | Continue to summarize research re: ovarian cancer estimation. |
| 29 | 5/16/2023 | Rinaudo, Alexander | 3.3 | Continue to review research conducted re: ovarian claims estimation. |
| 29 | 5/16/2023 | Azuero, Brandon Waye | 3.4 | Prepare updates to damages model re: ovarian claims estimation. |
| 29 | 5/16/2023 | Azuero, Brandon Waye | 2.9 | Continue to prepare updates to damages model re: ovarian claims estimation. |
| 29 | 5/17/2023 | Polonsky, Jonathan | 1.5 | Review key workstreams and next steps re: ovarian claims estimation. |
| 29 | 5/17/2023 | Rinaudo, Alexander | 3.3 | Prepare updated analysis re: ovarian claims estimation. |
| 29 | 5/17/2023 | Azuero, Brandon Waye | 3.8 | Conduct additional research re: ovarian claims estimation. |
| 29 | 5/18/2023 | Rinaudo, Alexander | 3.9 | Continue to prepare updated analysis re: ovarian claims estimation. |
| 29 | 5/19/2023 | Rinaudo, Alexander | 3.7 | Review modeling strategies re: ovarian claims estimation. |
| 29 | 5/22/2023 | Austin Smith, Yvette | 0.1 | Review correspondence from TCC Counsel re: ovarian claims estimation. |
| 29 | 5/22/2023 | Austin Smith, Yvette | 0.1 | Review correspondence from TCC Counsel re: ovarian claims estimation. |
| 29 | 5/22/2023 | Rinaudo, Alexander | 3.1 | Continue to review modeling strategies re: ovarian claims estimation. |
| 29 | 5/22/2023 | Tai, Nikki | 3.4 | Prepare valuation analysis re: ovarian claims estimation. |
| 29 | 5/22/2023 | Tai, Nikki | 3.4 | Continue to prepare valuation analysis re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/22/2023 | Tai, Nikki | 3.9 | Review valuation analysis re: ovarian claims estimation. |
| 29 | 5/23/2023 | Austin Smith, Yvette | 1.2 | Review estimation methodologies re: ovarian claims estimation. |
| 29 | 5/23/2023 | Azuero, Brandon Waye | 1.3 | Review literature re: ovarian claims estimation. |
| 29 | 5/23/2023 | Azuero, Brandon Waye | 3.9 | Continue to review literature re: ovarian claims estimation. |
| 29 | 5/23/2023 | Tai, Nikki | 3.7 | Continue to prepare valuation analysis re: ovarian claims estimation. |
| 29 | 5/24/2023 | Rinaudo, Alexander | 3.8 | Analyze data re: ovarian claims estimation. |
| 29 | 5/24/2023 | Rinaudo, Alexander | 3.7 | Continue analyze data re: ovarian claims estimation. |
| 29 | 5/24/2023 | Rinaudo, Alexander | 3.4 | Prepare updates to analysis re: ovarian claims estimation. |
| 29 | 5/24/2023 | Tai, Nikki | 3.8 | Prepare updates to valuation analysis re: ovarian claims estimation. |
| 29 | 5/25/2023 | Austin Smith, Yvette | 0.6 | Prepare correspondence with TCC Counsel re: ovarian claims estimation. |
| 29 | 5/25/2023 | Rinaudo, Alexander | 3.4 | Prepare updates to analysis re: ovarian claims estimation. |
| 29 | 5/25/2023 | Rinaudo, Alexander | 3.3 | Continue to prepare updates to analysis re: ovarian claims estimation. |
| 29 | 5/25/2023 | Rinaudo, Alexander | 3.4 | Conduct research re: ovarian claims estimation. |
| 29 | 5/25/2023 | Azuero, Brandon Waye | 2.9 | Review academic literature re: ovarian claims estimation. |
| 29 | 5/25/2023 | Azuero, Brandon Waye | 3.1 | Continue to review academic literature re: ovarian claims estimation. |
| 29 | 5/25/2023 | Azuero, Brandon Waye | 2.3 | Review correspondence from TCC Counsel re: ovarian claims estimation. |
| 29 | 5/25/2023 | Tai, Nikki | 3.8 | Continue to prepare updates to valuation analysis re: ovarian claims estimation. |
| 29 | 5/26/2023 | Rinaudo, Alexander | 3.8 | Continue to conduct research re: ovarian claims estimation. |
| 29 | 5/26/2023 | Rinaudo, Alexander | 3.6 | Prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/26/2023 | Rinaudo, Alexander | 3.6 | Continue to prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/26/2023 | Tai, Nikki | 3.4 | Review updated valuation analysis re: ovarian claims estimation. |
| 29 | 5/26/2023 | Tai, Nikki | 3.3 | Prepare slides summarizing valuation analysis re: ovarian claims estimation. |
| 29 | 5/26/2023 | Tai, Nikki | 3.3 | Continue to prepare slides summarizing valuation analysis re: ovarian claims estimation. |
| 29 | 5/29/2023 | Rinaudo, Alexander | 3.7 | Prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/29/2023 | Rinaudo, Alexander | 3.4 | Continue to prepare slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/29/2023 | Rinaudo, Alexander | 3.3 | Prepare updates to slides re: ovarian claims estimation. |
| 29 | 5/29/2023 | Tai, Nikki | 3.3 | Prepare updates to slides summarizing valuation analysis re: ovarian claims estimation. |
| 29 | 5/29/2023 | Tai, Nikki | 3.2 | Continue to prepare updates to slides summarizing valuation analysis re: ovarian claims estimation. |
| 29 | 5/29/2023 | Tai, Nikki | 2.4 | Review updated slides re: ovarian claims estimation. |
| 29 | 5/30/2023 | Rinaudo, Alexander | 3.7 | Prepare updates to slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/30/2023 | Rinaudo, Alexander | 3.7 | Continue to prepare updates to slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/30/2023 | Azuero, Brandon Waye | 3.2 | Review medial cost assumptions re: ovarian claims estimation. |
| 29 | 5/30/2023 | Azuero, Brandon Waye | 2.4 | Review updated methodology re: ovarian claims estimation. |
| 29 | 5/30/2023 | Azuero, Brandon Waye | 2.7 | Continue to review updated methodology re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/31/2023 | Rinaudo, Alexander | 3.8 | Prepare updates to slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/31/2023 | Rinaudo, Alexander | 3.8 | Continue to prepare updates to slides summarizing analysis re: ovarian claims estimation. |
| 29 | 5/31/2023 | Rinaudo, Alexander | 3.1 | Review updated slides re: ovarian claims estimation. |
| 29 | 5/31/2023 | Tai, Nikki | 3.2 | Prepare updates to model re: ovarian claims estimation. |
| 29 | 5/31/2023 | Tai, Nikki | 3.2 | Continue to prepare updates to model re: ovarian claims estimation. |
| 29 | 5/31/2023 | Tai, Nikki | 2.7 | Review updated model re: ovarian claims estimation. |
| **29 Total** | | | **276.7** | |
| **Grand Total** | | | **1,313.6** | |

**EXHIBIT E**

**SUMMARY OF EXPENSES**

**EXHIBIT E**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Expense Type | Amount |
|---|---|
| Research Access | $593.21 |
| **Total** | **$593.21** |

**EXHIBIT F**

**EXPENSE DETAIL**

**EXHIBIT F**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 05/31/23 | Rinaudo, Alexander | Research Acess | Electronic subscriptions re: litigation research. | $250.00 |
| 05/31/23 | Rinaudo, Alexander | Research Acess | Electronic subscriptions re: litigation research. | 293.21 |
| 05/31/23 | Rinaudo, Alexander | Research Acess | Electronic subscriptions re: litigation research. | 50.00 |
| | | **Research Acess Total** | | **$593.21** |
| | | **Grand Total** | | **$593.21** |