# EXHIBIT B



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

**Bill To:**

LTL Bankruptcy (LTL, LLC) - JJL2021019389

| | |
|---|---|
| Invoice Date | 8/1/2023 |
| Invoice Number | 00002898 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 6/2 hearing start time | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order shortening time re: bridge order | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order shortening time re: bridge order | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: WMD time entries for discovery request | 0.70 | $440.00 | $308.00 |
| 06/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.00 | $635.00 | $635.00 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: WMD time records in response to TCC request | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and SAW re: WMD time records in response to TCC request | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR and LRL re: updating calendar entries for hearings | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/paralegals and JFP re: preparing PHV applications in district court | 2.40 | $440.00 | $1,056.00 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW and LRL re: agenda for 6/2 hearing | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A105 Telephone Calls w/LRL re: filing agenda | 0.30 | $440.00 | $132.00 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: TCC letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and Epiq re: filing of counterdesignations | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, CR, and ATC re: pro hac vice applications in PI appeal | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Placitella letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| | | A108 Preparation of Pleadings and Briefs re: April time in | | | |



| 06/01/2023 | SAW | preparation for WMD MFS | 1.70 | $440.00 | $748.00 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JD, client, and SAW re: letter response to objections to OST re: bridge order | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter response to objections to OST re: bridge order | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A105 Telephone Calls re: Duane Morris voicemail re: sealed documents | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: Duane Morris voicemail re: sealed documents | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court and JD re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: amended agenda | 0.50 | $635.00 | $317.50 |
| 06/01/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff re: letter response re: application to shorten | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: Levy Konigsberg's opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: counter designations re: PI appeal | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ruckdeschel opposition to mot. to compel | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to mot. to compel | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review LTL I dockets for counter designation examples | 1.80 | $440.00 | $792.00 |
| 06/01/2023 | JFP | A105 Telephone Calls re: W. Rasmussen re: appearances at 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: counter designations re: PI appeal | 0.40 | $635.00 | $254.00 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: counter designations re: PI appeal | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ashcraft joinder re: TCC opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | LRL | A105 Telephone Calls w/SAW re: filing agenda | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: 6/2 hearing rescheduled | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/2 hearing rescheduled | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: CPR's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Togut, Segal & Segal's application for authorization of fees up to 10/26/22 | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Levy Konigsberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Ashcraft & Gerel's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ashcraft & Gerel's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Weitz & Luxenberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Weitz & Luxenberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: DOBS's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: DOBS's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping in preparation for May MFS | 1.00 | $440.00 | $440.00 |
| 06/01/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut, Segal & Segal's application for authorization of fees up to 10/26/22 | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP and I. Perez re: 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and filing 6/2 hearing agenda | 0.60 | $440.00 | $264.00 |
| | | A105 Correspondence Reviewed from I. Perez and JFP re: | | | |



| 06/01/2023 | LRL | amended 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/01/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and JD re: amended 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and filing 6/2 hearing amended agenda | 1.20 | $440.00 | $528.00 |
| 06/01/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP re: availability for MTD trial | 0.10 | $235.00 | $23.50 |
| 06/01/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ SAW, JFP, LRL, CR re: drafting of PHV and NOA documents to file in district case | 0.30 | $235.00 | $70.50 |
| 06/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL, JFP and NCR re: WMD MFS time entries | 0.40 | $440.00 | $176.00 |
| 06/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, Epiq and B. Wierenga re: TCC appeal designations | 0.40 | $440.00 | $176.00 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of letter to Judge Kaplan in Response to D. Stoltz and C. Placitella Letters | 0.30 | $440.00 | $132.00 |
| 06/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of letter to Judge Kaplan in Response to D. Stoltz and C. Placitella Letters | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: preparation and filing of counter-designations in TCC appeal | 1.90 | $440.00 | $836.00 |
| 06/01/2023 | JNL | A105 Correspondence Reviewed Follow up emails from WMD Team on change in hearing time for 6-2 zoom conference | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review of May Time for priv and form of monthly fee app | 0.60 | $910.00 | $546.00 |
| 06/01/2023 | JNL | A108 Correspondence Reviewed Review emails from A. Rush, JFP re: Skadden retention, disclosure of fee arrangement | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review redacted for priv draft time entries for production | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Email from JFP to WMD team on coverage for filings | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Letter from TCC to J. Kaplan re; objection to OST | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled hearings | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Placitella oppo to Bridge order request | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review response by P. Crouch to Motion to compel | 0.50 | $910.00 | $455.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter in reply to oppo to Bridge Order | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Legal Research Review exh. for reply letter | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Follow up with JFP re: confirming filing of reply letter | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Review and respond to email from JFP re: insurance counsel looking for unredacted exhibits, address same with JD | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Togut final comp application from LTL I | 0.40 | $910.00 | $364.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final letter for reply to oppo to Bridge Order | 0.10 | $910.00 | $91.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review P. Crouch oppo to OST | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC oppo to Motion to Compel | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Askraft oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Emails from/to B. Wierenga, SAW re: counter designation | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review counter designation in TCC DC appeal; review revised counter designation and approve for filing | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Weitz oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Dean oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of agenda | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Review email from J. Livingstone re: confirmation of service of counter designation | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Bridge Order objection by TCC | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: Skadden retention | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush re: Skadden retention | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LTL I LEDES file | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP, JD and WMD teams re: Togut, Segal & Segal's application for fees filing | 0.30 | $440.00 | $132.00 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: S. Beville supplemental filing in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: objections to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Beasley Allen's objection to Debtor's mot. to compel RFPs | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Beasley Allen's objection to Debtor's mot. to compel RFPs | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of PI order appeal documents | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's transmission of PI order appeal documents | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's mot. to compel unredacted discovery | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: TCC's mot. to compel unredacted discovery | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Telephone Calls w/SAW re: TCC's mot. to compel unredacted discovery | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/02/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's supplemental certification | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR counsel's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR counsel's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review of PHV applications for WMD and JD attorneys in DC case | 4.60 | $440.00 | $2,024.00 |
| 06/02/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting corporate disclosure statement in DC case | 0.40 | $440.00 | $176.00 |
| 06/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: checking and updating calendar entries to match upcoming hearings | 0.40 | $440.00 | $176.00 |
| 06/02/2023 | SAW | A111 Telephone Calls w/LRL re: email list for service of order re: TCC motion to compel | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: drafting corporate disclosure statement in appeals cases | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: service list for order re: TCC motion to compel | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | SAW | A105 Telephone Calls w/ATC and CR re: preparation of PHV documents | 0.30 | $440.00 | $132.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Tollefson Claimant objection to Bridge Order | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Finish prep for Zoom hearing on Motions to compel, Bridge Order | 0.60 | $910.00 | $546.00 |
| 06/02/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 1.90 | $910.00 | $1,729.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec of R. Ellis | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Sup. Dec. of M. Falk | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review late joinder filed by Slocum claimant to TCC positions | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of appeal | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: Discovery | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review S. Beville 2d Supp. Cert | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Compel Dep Testimony | 0.30 | $910.00 | $273.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Seal | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC OST App | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered OST for Motion to compel | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp. Dec of M. Diaz for FTI Retention | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review 2019 filing by Maune Raichle | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Stolz Supp Dec. | 0.10 | $910.00 | $91.00 |



| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice in PI appeal re: transmission of record | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/02/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: draft appearance documents for appeal case | 0.40 | $235.00 | $94.00 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Weitz & Luxemberg opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Dean Omar opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to mot. for bridge order | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Feinberg substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to Walsh retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of K. Doyle opposition to PI | 0.90 | $635.00 | $571.50 |
| 06/02/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and LRL re: substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Beasely Allen opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: assistance at upcoming omnibus hearings | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Telephone Calls w/M. Rasmussen and JNL re: proposed order re: TCC mot. to compel | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: TCC mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, LRL, and court re: proposed order re: TCC mot. to compel | 0.40 | $635.00 | $254.00 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: credentials for 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Court Appearance re: 6/2 hearing | 1.90 | $635.00 | $1,206.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: M. Falk supplemental submission in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis supplemental submission in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Telephone Calls w/JNL re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: corporate disclosure statements for appeals | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | ATC | A105 Preparation of Pleadings and Briefs Draft district PHV and NOA documents w/ SAW and CR | 3.30 | $235.00 | $775.50 |
| 06/04/2023 | SAW | A108 Correspondence Reviewed re: attn to email from I. Perez re: supplemental declaration re: WMD retention application | 0.10 | $440.00 | $44.00 |
| 06/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft supp. Kim Dec for retentions | 0.10 | $910.00 | $91.00 |
| 06/04/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to extend PI and comment on same | 0.50 | $910.00 | $455.00 |
| 06/04/2023 | JNL | A111 Legal Research Review case law in TCC motion to compel | 0.30 | $910.00 | $273.00 |
| 06/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: 6/8 hearing agenda | 0.20 | $440.00 | $88.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | LRL | A105 Preparation of Pleadings and Briefs re: 6/8 hearing agenda | 4.90 | $440.00 | $2,156.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: WMD retention application | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's supplemental certification in support of Genova Burns' retention application | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: order authorizing retention of FCR counsel | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Preparation of Pleadings and Briefs re: proposed order to retain WMD | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing CMO for notice of agenda due date before non-omnibus hearings | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing the TCC's supplemental certifications in support of its applications to retain Otterbourg, Miller Thomson, and Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to WMD team re: the TCC's supplemental certifications in support of its applications to retain Otterbourg, Miller Thomson, and Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for filings related to agenda items for 6/8 hearing | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's supplemental certification in support of Genova Burns' retention application | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing MRHFM's Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing order authorizing retention of FCR counsel | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's AST re: its motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: OST re: TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's AST re: its motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing OST re: TCC's motion to terminate Debtor's exclusivity period | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Certification of Charles H. Mullin, PH.D. in Support of Application for Retention of Bates White, LLC | 0.20 | $235.00 | $47.00 |
| 06/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Supplemental Certification of Charles H. Mullin, PH.D. in Support of Application for Retention of Bates White, LLC to Epiq and SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Second Supplemental Certification of John R. Castellano in Support of Application for Retention of AlixPartners, LLP | 0.20 | $235.00 | $47.00 |
| 06/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Second Supplemental Certification of John R. Castellano in Support of Application for Retention of AlixPartners, LLP to Epiq and SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/05/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of motion to extend/modify PI | 1.10 | $440.00 | $484.00 |
| 06/05/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review transcripts from hearings re: deadline for motion to extend/modify PI | 1.20 | $440.00 | $528.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: deadline for motion to extend/modify PI | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for BW retention application | 0.50 | $440.00 | $220.00 |
| 06/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD supplemental declaration | 1.70 | $440.00 | $748.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for AlixPartners retention application | 0.20 | $440.00 | $88.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL, JNL and PRD re: WMD supplemental declaration | 0.60 | $440.00 | $264.00 |
| 06/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Kim omni declaration in support of Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez and PRD re: Kim omni declaration in support of Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: drafting, filing and service of motion to extend/modify PI | 0.50 | $440.00 | $220.00 |
| 06/05/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of OST for motion to extend/modify PI | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: drafting, filing and service of OST for motion to extend/modify PI | 0.20 | $440.00 | $88.00 |
| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW supp declaration and approve same | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Error notice from Court re: Couch submission | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Emails from./to JFP re: BW supp dec. | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Error notice from Court re: TCC filing | 0.10 | $910.00 | $91.00 |



| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Alix supp dec and approve same for submission | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/05/2023 | JNL | A108 Correspondence Reviewed Emails from./to JFP re: Alix supp dec. | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order approving Walsh Pizzi retention | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from I. Perez, SAW re: supp decs addressing budgeting issues from UST | 0.30 | $910.00 | $273.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Review UST request for another extension of time to object re: retention; email JFP re: WMD consent to same | 0.20 | $910.00 | $182.00 |
| 06/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft App for OST for PI extension motion | 0.20 | $910.00 | $182.00 |
| 06/05/2023 | JNL | A111 Correspondence Reviewed Email from/to JFP re: PI Ext. motion OST | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Epiq proposed retention order, comments to same and approve same for filing | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review supp Dec for Otterbourg | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec for TCC Canadian counsel | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec. for Massey | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to terminate exclusivity filed by TCC | 0.40 | $910.00 | $364.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST app for Motion to terminate | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST for exclusivity termination | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise motion to extend PI | 2.20 | $975.00 | $2,145.00 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, Epiq, PRD, and JNL re: mot. to extend PI | 1.00 | $635.00 | $635.00 |
| 06/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to extend PI | 3.10 | $635.00 | $1,968.50 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: TCC mot. to compel proposed order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Bates White retention | 0.30 | $635.00 | $190.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White revised retention proposed order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White supplemental certification | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 6/2 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD, UST, JNL, SAW, and LRL re: WMD retention | 0.60 | $635.00 | $381.00 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/2 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix supplemental certification | 0.10 | $635.00 | $63.50 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and Court re: Alix retention | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A105 Telephone Calls w/Court re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan re: FCR LEDES files | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD supplemental certification re: retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: P. Crouch filing error | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: 6/8 hearing agenda | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and SAW re: J. Kim declaration in support of debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Massey Gail | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Miller Thomson | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Otterbourg | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: TCC filing errors | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Telephone Calls w/I. Perez re: UST objection deadline extension re: WMD retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: application for OST re: mot. to extend PI | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for OST re: mot. to extend PI | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and Court re: Epiq retention | 0.30 | $635.00 | $190.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised proposed order re: Epiq retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of Genova Burns retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order authorizing retention of Walsh Pizzi | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of FTI retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: TCC's mots. to compel and seal | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mots. to compel and seal | 0.10 | $635.00 | $63.50 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: 6/8 hearing | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/06/2023 | JFP | A105 Preparation of Pleadings and Briefs re: pro hac vice application for E. Baker | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, JNL, and SAW re: pro hac vice application for E. Baker | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: corporate disclosure statement re: TCC appeal of PI | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: corporate disclosure statement re: TCC appeal of PI | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: T. Barkley opposition to PI | 0.30 | $635.00 | $190.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: S. Bader opposition to PI | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Daughtery opposition to PI | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Malone letter re: protective order | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda for 6/8 hearing | 0.30 | $635.00 | $190.50 |
| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW and LRL re: agenda for 6/8 hearing | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: Order shortening time re: PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order shortening time re: PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: logistics for MTD hearing | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel A. Pulaski deposition | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S supplemental certification re: retention | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/K&S, court, I. Perez, JNL, ATC and SAW re: K&S supplemental certification re: retention | 0.40 | $635.00 | $254.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Placitella opposition to mot. for shortened time | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S proposed order re: retention | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Eagles opposition to PI | 0.80 | $635.00 | $508.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of TCC's proposed complaint on behalf of estate | 0.70 | $635.00 | $444.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of deadlines for UST to object to Debtor's retentions | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/SAW and LRL | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | JFP | re: ECF notices re: extension of deadlines for UST to object to Debtor's retentions | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: C. Placitella opposition to application to shorten time | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on TCC's mot. to compel unredacted documents | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter in response to C. Placitella letter to the Court | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: letter in response to C. Placitella letter to the Court | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of debtor's professionals' retention orders | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of K&S | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: TCC motion to compel unredacted documents | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: retention application of K&S | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/CR and JFP re: updating hearing dates on calendar re: motion to extend/modify PI, TCC motion to terminate exclusivity period, TCC motion to compel testimony, TCC motion to seal | 1.20 | $440.00 | $528.00 |
| 06/06/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of letter to Judge Kaplan in response to Placitella Letter | 0.30 | $440.00 | $132.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of letter to Judge Kaplan in response to Placitella Letter | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalization and filing of PHV application of E. Baker | 0.40 | $440.00 | $176.00 |
| 06/06/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of PHV application of E. Baker | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: draft corporate disclosure statement re: district court appeals case | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft corporate disclosure statement re: district court appeals case | 0.30 | $440.00 | $132.00 |
| 06/06/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review drafts of PHV applications for district court | 3.60 | $440.00 | $1,584.00 |
| 06/06/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of Agenda for 6/8 hearing | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | NCR | A108 Preparation of Pleadings and Briefs re: time entries in preparation for WMD MFS | 0.50 | $635.00 | $317.50 |
| 06/06/2023 | NCR | A108 Correspondence/Memorandum Drafted to SAW re: billing entry revisions | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising agenda for 6/8 hearing w/JFP's edits | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: revising agenda for 6/8 hearing w/JFP's edits | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: OST re: Debtor's motion to extend and modify the PI order | 0.20 | $440.00 | $88.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's motion to extend and modify the PI order | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to WMD team re: OST re: Debtor's motion to extend and modify the PI order | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's objection to Debtor's AST re: its PI motion | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing April timekeeping in preparation for WMD MFS | 1.70 | $440.00 | $748.00 |
| 06/06/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: TCC's objection to Debtor's motion for an order authorizing reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's motion for an order authorizing reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting in part TCC's motion to compel unredacted documents | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: deadline to comply w/order granting in part TCC's motion to compel unredacted documents | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing order granting application to retain King & Spalding | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW and JFP re: order granting application to retain King & Spalding | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: extension of UST's objection deadline for Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: extension of UST's objection deadline for TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: extension of UST's objection deadline for Debtor's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: extension of UST's objection deadline for TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: order granting in part TCC's motion to compel | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: order authorizing retention of King & Spalding | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court rescheduling 6/8 hearing start time | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court rescheduling 6/8 hearing start time | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Declaration of Kristen Renee Fournier in Support of Application for Retention of King & Spalding LLP | 0.20 | $235.00 | $47.00 |
| | | A108 Correspondence/Memorandum Drafted Service of Supplemental Declaration of Kristen Renee Fournier in Support | | | |


Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 16 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2023 | ATC | of Application for Retention of King & Spalding LLP to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/06/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file Notice of Agenda for 6/13 hearing | 0.20 | $235.00 | $47.00 |
| 06/06/2023 | ATC | A105 Correspondence/Memorandum Drafted Service of Notice of Agenda for 6/13 hearing to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for K&S | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review recently filed letters and other documents | 0.80 | $975.00 | $780.00 |
| 06/06/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review motion to terminate exclusivity | 1.80 | $975.00 | $1,755.00 |
| 06/06/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review objections to motion to pay AHC fees | 1.10 | $975.00 | $1,072.50 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting OST on PI extension | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Bergeron Letter oppo to OST app for PI Extension | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A111 Correspondence Reviewed Review PRD email to WMD, LTL teams on Bergeron letter | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated deadline docket notice for UST objections | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K&S Supp Dec | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: K&S Dec | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text notice of 6/8 hearing start time | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review MFS for May for priv and form | 0.50 | $910.00 | $455.00 |
| 06/06/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Debtor letter response to PI Plaintiff letter to Court on Jans/Ken issues | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review E. Baker PHV and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A111 Correspondence Reviewed Letter from R. Malone to D. Torborg re: discovery requests for state plaintiffs | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Correspondence Reviewed Review Zoom info for 6/8 hearing from C. Rodriguez | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Ad Hoc Expense motion | 0.40 | $910.00 | $364.00 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final order on TCC Motion to Compel | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to Ad Hoc Expense Motion | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft notice of agenda | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to Ad Hoc Expense Motion | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A109 Legal Research re: fee issues | 0.90 | $910.00 | $819.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Court re: docket text of K&S order | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring order granting app to shorten time | 0.20 | $235.00 | $47.00 |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 17 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Hon. Royal Ferguson (Ret.) | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of Bates White | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Prof. D. Theodore Rave | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Bates White | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Bates White | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: Emily Baker PHV application | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A109 Correspondence/Memorandum Drafted to CR re: deadlines to object to TCC's retention applications of Ferguson and Rave | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: the UST's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: the UST's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Epiq | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Epiq | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain AlixPartners | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain AlixPartners | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: calendaring dates and deadlines | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Hon. Royal Ferguson (Ret.) | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Alix Retention Order | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Epiq retention order | 1.00 | $910.00 | $910.00 |
| 06/07/2023 | JNL | A111 Correspondence Reviewed Review and respond to multiple emails from D. Merritt, LTL team, K. Fornier, PRD, K. Rosen re: Kenvue Janssen | 1.00 | $910.00 | $910.00 |
| 06/07/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Discussion with JFP re: Kenvue/Jannsen | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review application for Furgeson retention as TCC Expert Witness | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review application for Rave as TCC Expert | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Retention order for BW | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JNL | A113 Legal Research Review recent case law analysis on plan issues | 0.70 | $910.00 | $637.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/07/2023 | JNL | A108 Correspondence Reviewed Review emails from A. Rush, JFP re: OCP retention app, budget | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 06/07/2023 | JNL | A111 Correspondence Reviewed Review email from D. Clarke re: Pulaski dep notice service | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: list of debtor filings | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 5.00 | $235.00 | $1,175.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: remote appearances for 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to substantial contribution motion | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted emails w/UST, JNL, and JD re: UST request for t/c | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | JFP | A105 Telephone Calls w/I. Perez re: UST request for t/c | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | NCR | A108 Preparation of Pleadings and Briefs re: edit time entries in preparation for WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised April MFS for priv and form | 0.70 | $910.00 | $637.00 |
| 06/07/2023 | JNL | A108 Correspondence Reviewed Review emails from/to UST re: K&S retention order | 0.30 | $910.00 | $273.00 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of Epiq | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of AlixPartners | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and client re: extension of PI | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/NCR, JFP and JNL re: time entries for WMD MFS | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of retention orders of AlixPartners and Epiq | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK, SAW and JNL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 06/07/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD MFS and other outstanding projects | 0.30 | $635.00 | $190.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of debtor's retention orders | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: correction of docket text | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: calendaring instructions for my absence | 0.50 | $440.00 | $220.00 |
| 06/07/2023 | JFP | A108 Preparation of Pleadings and Briefs re: OCP motion | 1.10 | $635.00 | $698.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and A. Rush re: OCP motion | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JFP | A105 Telephone Calls w/court re: availability of 6/22 for hearing date | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: availability of 6/22 for hearing date | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD re: WMD retention | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/court and SAW | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/07/2023 | JFP | re: Bates White retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/K. Fournier, court and JD re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: preparing PHV payments for district court and lawyers fund re: Emily Baker | 0.40 | $440.00 | $176.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez re: privilege review of WMD April time for MFS | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | JFP | A105 Correspondence Reviewed w/SAW re: E. Baker pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL, SAW, and LRL re: MTD logistics | 0.50 | $635.00 | $317.50 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC retention application for T. Rave | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC retention application for R. Furgeson (ret.) | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: form of notice of commencement. | 0.30 | $910.00 | $273.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Prof. D. Theodore Rave | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST re: t/c scheduling | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence Reviewed re: D. Clarke withdrawal of mot. to compel A. Pulaski | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: pro hac vice applications for appeals cases | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 2.00 | $235.00 | $470.00 |
| 06/08/2023 | JFP | A108 Telephone Calls w/ J. Sponder, L. Bielskie, and JNL re: K&S retention | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: K&S retention | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: cancellation of 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Telephone Calls w/JNL re: cancellation of 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and JNL re: MTD trial attendance | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: termination of exclusivity period | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: termination of exclusivity period | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Telephone Calls w/SAW, RP, and JG re: PHV applications | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and MJK re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JG | A105 Telephone Calls w/SAW, JFP, RJP re: case onboarding | 0.50 | $305.00 | $152.50 |
| 06/08/2023 | RP | A105 Telephone Calls W/SAW, JFP, JLG re: case onboarding | 0.30 | $305.00 | $91.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: case calendar | 0.10 | $635.00 | $63.50 |
| | | A105 Correspondence/Memorandum Drafted w/JD, UST and | | | |



| 06/08/2023 | JFP | JNL re: UST fees | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 06/08/2023 | RP | A105 Correspondence Reviewed Emails from SAW re: instructions for edits of PHV and NOA documents in district court | 0.80 | $305.00 | $244.00 |
| 06/08/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to waive local rule re: bar date | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: mot. to waive local rule re: bar date | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, LRL, JNL and JD re: MTD hearing logistics | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: withdrawal of mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to terminate exclusivity | 0.50 | $635.00 | $317.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: G. Gompers letter re: mots. to dismiss adversary proceeding | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JG | A105 Correspondence Reviewed re: Pro Hoc Vice and Notice of Appearance instructions and documents | 1.50 | $305.00 | $457.50 |
| 06/08/2023 | JFP | A111 Telephone Calls w/ATC re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: 6/22 hearing | 0.40 | $635.00 | $254.00 |
| 06/08/2023 | JFP | A111 Telephone Calls w/JNL re: 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification re: WMD retention | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD and UST re: WMD retention | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to objection to PI | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to PI | 0.50 | $635.00 | $317.50 |
| 06/08/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: UST quarterly fee statement in LTL I | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC fees | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A109 Correspondence Reviewed w/JD re: TCC fees | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Shook supplemental declaration | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook supplemental declaration | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring deadlines | 0.20 | $235.00 | $47.00 |
| 06/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC expert reports (attys) | 2.40 | $975.00 | $2,340.00 |
| 06/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC withdrawal of TCC motion to compel/seal | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review email from JFP re: cancellation of hearing | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A108 Legal Research Prep for call with UST re: retention of Debtor's professionals | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A108 Internal Office mtgs - Third Party Conf Attend call with UST, JFP re: retention order for K&S | 0.20 | $910.00 | $182.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2023 | JNL | A108 Correspondence Reviewed Emails to/from JFP, I. Perez re: UST issues re: K&S retention | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Emails to/from JFP re: proper calendaring of motions, hearings for WMD Team | 0.20 | $910.00 | $182.00 |
| 06/08/2023 | JNL | A106 Preparation of Pleadings and Briefs Review revised draft of R. 3003 motion | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review emails from C. Rodriguez re: scheduling for hearings | 0.20 | $910.00 | $182.00 |
| 06/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Gompers letter to J. Kaplan | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: walk through for technical people for MTD hearings | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K. Frazier supp Dec and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, I. Perez re: Stub UST Fee | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP, I. Perez, L. Bielskie re: comments to WMD retention supplement | 0.40 | $910.00 | $364.00 |
| 06/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Summers re: new task re: proofing PHVs | 2.30 | $440.00 | $1,012.00 |
| 06/08/2023 | SAW | A108 Preparation of Pleadings and Briefs re: filing of supplemental declaration re: SHB retention application | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A105 Telephone Calls w/JFP, JLG and RJP re: instructions for drafting PHV applications in district court | 0.30 | $440.00 | $132.00 |
| 06/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL, JFP and CR re: updating calendar re: motion to dismiss hearing calendar entries | 0.40 | $440.00 | $176.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, MJK, JNL and DD re: WMD monthly fee statement preparation | 0.60 | $440.00 | $264.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/OL, JLG and RJP re: billing | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP and LRL re: finalization and filing motion for waiver of local rule 3003-1 | 0.40 | $440.00 | $176.00 |
| 06/08/2023 | SAW | A106 Telephone Calls w/LRL re: filing motion for waiver of local rule 3003-1 | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of supplemental declaration re: SHB retention application | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV applications in district court | 1.70 | $440.00 | $748.00 |
| 06/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: check docket and website re: canceled hearing | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: LTL I motion for waiver of Local Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A106 Telephone Calls w/SAW re: filing motion for waiver of Local Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Gompers letter re: its MTD | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Gompers letter re: its MTD | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's minutes from 6/8 hearing | 0.20 | $440.00 | $88.00 |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 22 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's minutes from 6/8 hearing | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/08/2023 | LRL | A105 Correspondence Reviewed from JFP re: trip to Court for logistics meeting | 0.30 | $440.00 | $132.00 |
| 06/08/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP, SAW, and CR re: canceled hearing | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A106 Correspondence/Memorandum Drafted w/CR, JFP, and Epiq re: motion for waiver of Local Rule 3003-1 | 0.50 | $440.00 | $220.00 |
| 06/08/2023 | LRL | A106 Preparation of Pleadings and Briefs RE: motion for waiver of Local Rule 3003-1 | 2.30 | $440.00 | $1,012.00 |
| 06/09/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for filing | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | SAW | A108 Telephone Calls w/JNL and JFP re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/DD, JFP, JNL, and MJK re: time and review of time records re: WMD MFS | 0.70 | $440.00 | $308.00 |
| 06/09/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP and LRL re: objection to TCC fees | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: filing and service of supplemental certification re: JD retention application | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A105 Correspondence Reviewed from JFP re: additional information re: trip to Court for logistics meeting | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A105 Telephone Calls w/JFP re: trip to Court for logistics meeting | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: filing objections to TCC's fees under the LTL I dismissal order | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | LRL | A105 Correspondence Reviewed from SAW re: preparing PHV applications and NOA for district court appeals | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's statement of issues in the FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's statement of issues in the FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's amended declaration ISO its application to retain Houlihan Lokey Capital | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's amended declaration ISO its application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: dates and deadlines re: FCR appeal counter-designations | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: fee objection letter | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's objection to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A109 Preparation of Pleadings and Briefs re: draft objection to TCC 4th interim period fees | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A109 Legal Research re: fee matters | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I FTI retention orders | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: LTL I FTI retention orders | 0.10 | $440.00 | $44.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: UST's objection to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A105 Correspondence/Memorandum Drafted w/C. Smith, Epiq, and JFP re: 6/13 hearing agenda | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and preparing agenda for 6/13 hearing | 2.00 | $440.00 | $880.00 |
| 06/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker, I. Perez, et al. re: list of questions for logistics meeting | 0.60 | $440.00 | $264.00 |
| 06/09/2023 | LRL | A109 Correspondence/Memorandum Drafted to JFP re: fee objections | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD and LRL re: tech walkthrough for MTD hearing | 0.50 | $635.00 | $317.50 |
| 06/09/2023 | JFP | A105 Correspondence Reviewed w/SAW, LRL and CR re: PHV applications | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | JFP | A111 Telephone Calls w/LRL re: tech walkthrough for MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD and JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 5.40 | $440.00 | $2,376.00 |
| 06/09/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of underlying motion and objections for transcript reference re: reply in support of 575 | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Reply in support of substantial contribution mot. | 1.10 | $635.00 | $698.50 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, PRD, and SAW re: Reply in support of substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/09/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and JD re: analysis of TCC fees in LTL I | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A111 Correspondence Reviewed w/J. Satterly, D. Stolz, M. Maimon, and JD re: confidentiality of Mullin report | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR, ATC, JLG, LRL and RJP re: drafting PHV applications for WMD and JD attorneys | 1.70 | $440.00 | $748.00 |
| 06/09/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 1.70 | $440.00 | $748.00 |
| 06/09/2023 | SAW | A105 Telephone Calls w/CR re: drafting PHV applications for WMD and JD attorneys | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | CR | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 2.00 | $235.00 | $470.00 |
| 06/09/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | CR | A105 Telephone Calls w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: J. Kim omnibus declaration in support of debtor's retentions | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: J. Kim omnibus declaration in support of debtor's retentions | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter supplemental certification | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, McCarter, JNL, and SAW re: McCarter supplemental certification | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/09/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Letter Objection to TCC professional fees | 1.60 | $635.00 | $1,016.00 |
| 06/09/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD, JNL, SAW and LRL re: Objection to TCC professional fees | 0.50 | $635.00 | $317.50 |
| 06/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings on 6/9 | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD, McCarter, LRL, JNL and ATC re: approval, filing and service of supplemental declaration in support of McCarter retention application | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | JG | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 1.60 | $305.00 | $488.00 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: JD supplemental certification in support of retention | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: JD supplemental certification in support of retention | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A111 Preparation of Pleadings and Briefs re: draft and file joint letter w/C. Placitella | 0.30 | $635.00 | $190.50 |
| 06/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, D. Merrett and JNL re: draft joint letter w/C. Placitella | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | RP | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 2.00 | $305.00 | $610.00 |
| 06/09/2023 | RP | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $305.00 | $30.50 |
| 06/09/2023 | RP | A105 Correspondence Reviewed from SAW re: drafting PHV applications for WMD and JD attorneys | 0.20 | $305.00 | $61.00 |
| 06/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: agenda for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda for 6/13 hearing | 0.40 | $635.00 | $254.00 |
| 06/09/2023 | JG | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $305.00 | $30.50 |
| 06/09/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Burian expert report on MTD | 3.20 | $975.00 | $3,120.00 |
| 06/09/2023 | PRD | A111 Telephone Calls Pre call with client re Mullin expert report redactions | 0.50 | $975.00 | $487.50 |
| 06/09/2023 | PRD | A111 Telephone Calls w court re Mullin report redactions | 0.80 | $975.00 | $780.00 |
| 06/09/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft of objection to TCC Professionals final statements in LTL I | 2.10 | $975.00 | $2,047.50 |
| 06/09/2023 | PRD | A108 Review & Analyze Docs, Pleadings, Transcripts Review reply to AHC reimbursement motion | 0.40 | $975.00 | $390.00 |
| 06/09/2023 | ATC | A105 Preparation of Pleadings and Briefs Edit drafts of JNL and PRD district court NOAs | 0.20 | $235.00 | $47.00 |
| 06/09/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Certification of Thomas W. Ladd in Support of Application for Retention of McCarter & English, LLP | 0.20 | $235.00 | $47.00 |
| 06/09/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of E-file Supplemental Certification of Thomas W. Ladd in Support of Application for Retention of McCarter & English, LLP to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| | | A108 Preparation of Pleadings and Briefs E-file Supplemental | | | |



| 06/09/2023 | ATC | Certification of Gregory M. Gordon in Support of Application for Retention of Jones Day | 0.20 | $235.00 | $47.00 |
|---|---|---|---|---|---|
| 06/09/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Supplemental Certification of Gregory M. Gordon in Support of Application for Retention of Jones Day to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Finish review of revised April MFS for priv and form | 0.50 | $910.00 | $455.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve filing of McCarter Supp Dec | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP, SAW on McCarter Supp Dec | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Statement of issues on appeal and record designation | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review amended Burian Dec. for Houlihan | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and comment on draft reply in support of Ad Hoc Comm reimbursement motion | 0.50 | $910.00 | $455.00 |
| 06/09/2023 | JNL | A108 Correspondence Reviewed Emails with JFP, PRD, I. Perez re: Ad Hoc reimb reply and exhibits | 0.40 | $910.00 | $364.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Re: review and approve filing of Supp. Gordon Dec. re: JD retention | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised J. Kim global retention declaration | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Committee response to objections to reimbursement motion | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review final draft reply in support of Ad Hoc Comm reimbursement motion | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A109 Preparation of Pleadings and Briefs Review initial draft objection to TCC fee statements from LTL I | 0.60 | $910.00 | $546.00 |
| 06/09/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review TCC final statements from LTL I case re: potential objection | 2.00 | $910.00 | $1,820.00 |
| 06/09/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, D. Merrett re: response to C. Placitella letter/email to J. Kaplan, appropriate process for scheduling | 0.40 | $910.00 | $364.00 |
| 06/09/2023 | JNL | A109 Correspondence Reviewed Emails from/to JFP re: informal objection process for LTL I case | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Objection to PI extension | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to PI Extension | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A111 Correspondence Reviewed Review emails from.to JFP, C. Smith re: filings for 6-12 hearing | 0.30 | $910.00 | $273.00 |
| 06/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of WMD time for April MFS | 3.20 | $440.00 | $1,408.00 |
| 06/11/2023 | JFP | A113 Legal Research re: objection to mot. to terminate exclusivity | 0.40 | $635.00 | $254.00 |
| 06/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: objection to mot. to terminate exclusivity | 0.20 | $635.00 | $127.00 |
| 06/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/MJK re: WMD April MFS | 0.30 | $440.00 | $132.00 |
| | | A113 Preparation of Pleadings and Briefs re: objection to mot. to | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/11/2023 | JFP | terminate exclusivity | 0.70 | $635.00 | $444.50 |
|---|---|---|---|---|---|
| 06/12/2023 | LRL | A123 Travel Time re: travel from Court logistics meeting | 1.30 | $220.00 | $286.00 |
| 06/12/2023 | LRL | A105 Court Appearance re: attend logistics meeting at Court | 1.10 | $440.00 | $484.00 |
| 06/12/2023 | LRL | A105 Telephone Calls w/JFP re: logistics meeting at Court | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reservation of rights re: Debtor's Rule 3003-1 motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's reservation of rights re: Debtor's Rule 3003-1 motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's transmission of TCC's statement of issues in FCR appeal | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of TCC's statement of issues in FCR appeal | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization for TCC to retain Genova Burns | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization for TCC to retain Genova Burns | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization for TCC to retain Brown Rudnick | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization for TCC to retain Brown Rudnick | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Kazan's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Kazan's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's support for Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's support for Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing amended agendas for 6/13 hearing | 0.30 | $440.00 | $132.00 |
| 06/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Epiq re: serving amended agendas for 6/13 hearing | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: AHC's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHC's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reply to Debtor's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts TCC's reply to Debtor's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Legal Research re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to PRD re: legal research | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JD team and JFP re: pre-hearing logistics meeting at Court | 0.50 | $440.00 | $220.00 |



| 06/12/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing and filing J. Kim declaration ISO Debtor's retention applications | 1.20 | $440.00 | $528.00 |
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted w/Epiq, JFP, JNL, and I. Perez re: J. Kim declaration ISO Debtor's retention applications | 0.70 | $440.00 | $308.00 |
| 06/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, LRL, court, ATC and JNL re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST and ATC re: WMD supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JG | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 0.90 | $305.00 | $274.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to PI extension | 0.40 | $635.00 | $254.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST opposition to PI extension | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC designations re: appeal of FCR appointment order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: amended declaration of S. Burian in support of Houlihan retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JG | A105 Correspondence/Memorandum Drafted w/LRL re: drafting PHV applications for WMD and JD attorneys | 0.20 | $305.00 | $61.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: continue review of MRHFM objection to PI | 0.60 | $635.00 | $381.00 |
| 06/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: objection to mot. to terminate exclusivity | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/PRD, JD, JNL, Epiq re: objection to mot. to terminate exclusivity | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Telephone Calls w/LRL re: tech walkthrough at court | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of record re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC reservation of rights re: mot. for waiver of 3003-1 | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/LRL re: MTD logistics and tech walkthrough | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL, JNL, and JD re: client declaration in support of debtor professional retentions | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 1.30 | $235.00 | $305.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Jones Day revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and court re: Jones Day revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter, JNL, and Court re: McCarter revised retention order | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/court re: WMD revised retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/12/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: J. Kim supplemental declaration in support of retention applications | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A105 Telephone Calls re: VM from insurer counsel | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: VM from insurer counsel | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: preparation for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 6/13 hearing | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: amended agenda for 6/13 hearing | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Eagles informational brief re: PI | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF docket entry re: extension of objection deadline re: Skadden retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts AHCSC Response in support of extension of PI | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and Court re: presenter status for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | RP | A105 Preparation of Pleadings and Briefs re: revising PHV applications for WMD and JD attorneys | 1.00 | $305.00 | $305.00 |
| 06/12/2023 | JFP | A108 Telephone Calls w/JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/OL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, MJK and OL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC objection to mot. to terminate | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC reply in support of mot. to terminate exclusivity | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to mot. to extend | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD Supplemental Certification in Support of Application for Retention | 0.20 | $235.00 | $47.00 |
| 06/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD Supplemental Certification in Support of Application for Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/12/2023 | ATC | A111 Preparation of Pleadings and Briefs Prepare for 6/13 hearing | 0.20 | $235.00 | $47.00 |
| 06/12/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review notice of objection deadline to Skadden retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP Re: scheduling for MTD hearings, attendance of WMD team and arrangements with Court and Counsel | 0.30 | $910.00 | $273.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Review email from L. Bielskie re: WMD retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised WMD supp cert and approve filing | 0.10 | $910.00 | $91.00 |
| | | A113 Legal Research Review case law in objection to terminate | | | |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 29 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/12/2023 | JNL | exclusivity | 0.80 | $910.00 | $728.00 |
|---|---|---|---|---|---|
| 06/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review further revised draft objection to motion to terminate exclusivity and approve for filing | 0.50 | $910.00 | $455.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised JD sup cert and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to LL re: linking Kim Dec to proper retentions | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC ROR on Rule 3003 waiver | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transmittal of record TCC appeal to DC | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Review emails from I. Perez, JFP re: Kim Dec | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft Kim Dec in support of retention | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter retention and approve same for filing | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review order retaining Genova retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order Brown Rudnick retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply brief to motion to terminate exclusivity | 0.30 | $910.00 | $273.00 |
| 06/12/2023 | JNL | A113 Legal Research Review additional cases cited in TCC reply | 0.70 | $910.00 | $637.00 |
| 06/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for hearing | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | LRL | A123 Travel Time re: travel to Court for logistics meeting | 1.90 | $220.00 | $418.00 |
| 06/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: materials for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook revised retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, Shook, JNL and Court re: Shook revised retention order | 0.20 | $635.00 | $127.00 |
| 06/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, LRL, and Court re: Signal retention | 0.30 | $635.00 | $190.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of Signal retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence Reviewed w/I. Perez and UST re: LTL UST quarterly fees | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Telephone Calls w/PRD re: WMD retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A123 Travel Time to/from Court for 6/13 hearing | 3.10 | $317.50 | $984.25 |
| 06/13/2023 | JFP | A111 Out of Office Meetings before 6/13 hearing w/PRD, client, and debtor's professionals | 0.80 | $635.00 | $508.00 |
| 06/13/2023 | JFP | A111 Out of Office Meetings mid-6/13 hearing w/PRD, client, and debtor's professionals | 0.70 | $635.00 | $444.50 |
| 06/13/2023 | JFP | A111 Court Appearance re: attend 6/13 omnibus hearing | 4.40 | $635.00 | $2,794.00 |
| 06/13/2023 | JFP | A111 Out of Office Meetings after 6/13 hearing w/PRD, client, and debtor's professionals | 0.90 | $635.00 | $571.50 |



| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: 6/13 omnibus hearing attendance | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JD re: MTD logistics | 0.20 | $635.00 | $127.00 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Weil retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Blakes retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Orrick retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: entry of E. Baker PHV order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | PRD | A123 Travel time Travel to and form Trenton for hearing | 2.80 | $487.50 | $1,365.00 |
| 06/13/2023 | PRD | A111 Court Appearance Attend hearings on various motions | 5.50 | $975.00 | $5,362.50 |
| 06/13/2023 | PRD | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.60 | $975.00 | $585.00 |
| 06/13/2023 | ATC | A123 Travel Time Travel time to/from Court for 6/13 hearing | 3.90 | $117.50 | $458.25 |
| 06/13/2023 | ATC | A111 Court Appearance Attend 6/13 Omnibus hearing | 4.40 | $235.00 | $1,034.00 |
| 06/13/2023 | ATC | A111 Out of Office Meetings before 6/13 hearing w/ PRD, client and debtor's professionals | 0.80 | $235.00 | $188.00 |
| 06/13/2023 | ATC | A111 Out of Office Meetings during 6/13 hearing w/ PRD, client and debtor's professionals | 0.70 | $235.00 | $164.50 |
| 06/13/2023 | ATC | A111 Out of Office Meetings after 6/13 hearing w/ PRD, client and debtor's professionals | 0.90 | $235.00 | $211.50 |
| 06/13/2023 | JNL | A111 Legal Research Prep for Zoom hearing | 1.00 | $910.00 | $910.00 |
| 06/13/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 4.80 | $910.00 | $4,368.00 |
| 06/13/2023 | JNL | A108 Preparation of Pleadings and Briefs Review supp Dec of S. Wheatman and amended order for retention for Signal | 0.10 | $910.00 | $91.00 |
| 06/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review April MFS for Genova Burns | 0.30 | $910.00 | $273.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review emails from H. Ward and I. Perez re: UST fees | 0.20 | $910.00 | $182.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review D. Streany email to LRL re: confirming proper service of supp declaration | 0.10 | $910.00 | $91.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: preparations and accommodations for dismissal hearing | 0.20 | $910.00 | $182.00 |
| 06/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I MTD hearing transcripts in preparation for upcoming hearing | 0.30 | $440.00 | $132.00 |
| 06/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: reviewing dockets for E. Baker PHV order and application | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: drafting email to Court re: Shook, Hardy & Bacon, King & Spalding, Blake, Cassels & Graydon, Weil, Gotshal & Manges, and Orrick, Herrington & Sutcliffe revised proposed orders for retention applications | 0.40 | $440.00 | $176.00 |
| 06/13/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing and filing supplemental certification ISO Signal retention application | 0.30 | $440.00 | $132.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: serving supplemental certification ISO Signal retention application | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to C. Smith re: MFS circulation | 0.10 | $440.00 | $44.00 |
| | | A105 Preparation of Pleadings and Briefs re: reviewing and | | | |


**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/13/2023 | LRL | preparing PHV applications and NOAs | 4.30 | $440.00 | $1,892.00 |
|---|---|---|---|---|---|
| 06/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for E. Baker PHV application and order | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | JFP | A111 Preparation of Pleadings and Briefs re: materials for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: Court's rescheduling Togut Segal & Segal's motion seeking payment of fees | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to ATC re: filing related to Blakes retention application | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: granting AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: granting AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to CR re: calendaring deadlines re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: calendaring items to be heard re: 6/22, 8/2, 8/22 hearings and MTD decision date | 0.60 | $440.00 | $264.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for C. Marshall | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for D. Prieto | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for D. Merrett | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for G. Gordon | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for JFP | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for LMT | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for SAW | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: creating spreadsheet tracking PHV applications and NOAs for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal NOA for JNL | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal NOA for PRD | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: draft MTD appeal PHV applications and NOAs | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Signal | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Signal | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Shook, Hardy & Bacon | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Shook, Hardy & Bacon | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD discovery deposition transcripts of E. Haas and E. Kim | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: calendaring PI expiration date | 0.10 | $440.00 | $44.00 |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 32 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain WMD | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain WMD | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain McCarter & English | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain McCarter & English | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Jones Day | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Jones Day | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: matters adjourned to 6/13 hearing | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling TCC's retention application of Houlihan Lokey Capital for 8/2 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: calendaring Court's scheduling TCC's retention application of Houlihan Lokey Capital for 8/2 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: Court's granting TCC's standing motion in error | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Preparation of Pleadings and Briefs to ATC re: preparing to file supplemental certification ISO Weil's retention application | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain FTI | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain FTI | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's vacating its order granting the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's vacating its order granting the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to ATC re: filing supplemental certification ISO Blakes | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker and I. Perez re: equipment and logistics for MTD hearing | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted to Jones Day team | | | |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 33 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/14/2023 | LRL | re: Court's rescheduling of the hearing for the TCC's motion to terminate the Debtor's exclusive period | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for the TCC's motion to terminate the Debtor's exclusive period | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling of the hearing for the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling of the hearing for Debtor's motion schedule a disclosure statement hearing and related relief | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for Debtor's motion schedule a disclosure statement hearing and related relief | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorizing the expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorizing the expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting the AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting the UST's motion to compel compliance w/Rule 2019 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the UST's motion to compel compliance w/Rule 2019 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's motion to seal the supplemental declaration of J. Kim re: plan support agreements | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's motion to seal the supplemental declaration of J. Kim re: plan support agreements | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Weil | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Weil | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Debtor's bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Debtor's bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's extension motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's extension motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Togut Segal & Segal's motion seeking payment of fees | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Togut Segal & Segal's motion seeking payment of | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | fees | | | |
|---|---|---|---|---|---|
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Stone re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: calendar updates from 6/13 hearing | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Signal and shook retention orders | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Signal retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Shook retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MTD hearing logistics | 0.30 | $635.00 | $190.50 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: preparation for MTD | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered WMD retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered McCarter retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted re: service of WMD, Jones Day and McCarter retention orders | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Jones Day retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Weil, I. Perez, Court, JNL and LRL re: Weil retention | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil revised retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Genova Burns retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD, Blakes, LRL, and Court re: Blakes retention | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of Blakes retention | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Telephone Calls w/LRL re: upcoming omnibus hearing | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: docket calendar | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prieto re: entered derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 0.70 | $635.00 | $444.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Massey Gail retention order | 0.10 | $635.00 | $63.50 |



Case 23-12825-MBK   Doc 1156-2   Filed 08/04/23   Entered 08/04/23 10:52:22   Desc
Exhibit B   Page 35 of 68   **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Otterbourg retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Miller Thomson retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FTI retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order vacating order granting derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence Reviewed w/C. Rubio and I. Perez re: payment of LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring omnibus hearings and deadlines. | 0.20 | $235.00 | $47.00 |
| 06/14/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Weil Supplemental Certification in Support of Retention | 0.20 | $235.00 | $47.00 |
| 06/14/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Weil Supplemental Certification in Support of Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and McCarter re: insurer inquiry | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | MJK | A108 Preparation of Pleadings and Briefs Initial review and edits of May 2023 time entries for Monthly Fee Statement preparation | 3.10 | $235.00 | $728.50 |
| 06/14/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: rescheduling of hearings | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 1.20 | $635.00 | $762.00 |
| 06/14/2023 | JFP | A111 Telephone Calls w/LRL re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Blakes Supplemental Certification in Support of Application for Retention | 0.30 | $235.00 | $70.50 |
| 06/14/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Blakes Supplemental Certification in Support of Application for Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/14/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: preparation of WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: proposed order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review deps of Haas and Kim re MTD | 2.70 | $975.00 | $2,632.50 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review WMD retention Order | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review McCarter, Shook and Signal retention orders | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A111 Correspondence Reviewed Review email from PRD re: depo transcripts | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Correspondence Reviewed Review emails from I. Perez, JFP re: sealing order for Kim Dec | 0.40 | $910.00 | $364.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC standing order | 0.10 | $910.00 | $91.00 |



| 06/14/2023 | JNL | A113 Correspondence Reviewed Draft email to WMD team on TCC standing order | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order appointing Massey | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Order vacating TCC Standing order | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: Blakes retention | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blakes supp retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transcript of 6/13 hearing for clarification on relief | 0.40 | $910.00 | $364.00 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order appointing Weil | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting Ad Hoc sealing motion | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Brief and exhibits of Placitella firm in opposition to extension of PI | 1.50 | $910.00 | $1,365.00 |
| 06/14/2023 | JNL | A111 Legal Research Review key cases in opposition to PI Extensions | 1.00 | $910.00 | $910.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for A. Rush | 0.50 | $440.00 | $220.00 |
| 06/15/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended authorization to retain Hon. Royal Ferguson | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Preparation of Pleadings and Briefs re: creating spreadsheet of filings re: objecting parties to the PI motion | 0.60 | $440.00 | $264.00 |
| 06/15/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to the PI motion | 0.30 | $440.00 | $132.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: contact information for parties objecting to the PI motion | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP and JNL re: PHV application materials for PI and PCR appeals | 0.50 | $440.00 | $220.00 |
| 06/15/2023 | LRL | A105 Preparation of Pleadings and Briefs re: PHV and NOA materials for FCR appeal | 2.30 | $440.00 | $1,012.00 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: district court pro hac vice motions | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for G. Gordon | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for A. Rush | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for D. Prieto | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for D. Merrett | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for K. Marshall | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court notices of appearance for PRD | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court notices of appearance for JNL | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for LMT | 0.20 | $635.00 | $127.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for SAW | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for JFP | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/court and JD re: TCC expert retention applications | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Telephone Calls w/court re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: T. Rave proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: R. Ferguson proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: MTD logistics | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Blakes retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Blakes retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: payment of E. Baker pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: E. Baker pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/T. Ladd re: insurer request for information | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, DD, MJK and JNL re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court and JD re: adjournment of MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/C. Smith re: DS scheduling mot. | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL and LRL re: PI extension proposed order | 0.90 | $635.00 | $571.50 |
| 06/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order extending PI | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional review and editing of April 2023 time entries for monthly fee statement preparation | 2.00 | $235.00 | $470.00 |
| 06/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of Placitella firm opposition to PI | 0.60 | $910.00 | $546.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review emails from/to T. Ladd, JFP re: responses to insurers demands for unredacted docs | 0.30 | $910.00 | $273.00 |
| 06/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order granting Blakes retention | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |



| 06/15/2023 | JNL | Order granting Debtor's motion to seal | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review amended Orders for retention of R. Furgeson and T. Rave as TCC Experts | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft MFS for priv and form | 0.40 | $910.00 | $364.00 |
| 06/15/2023 | JNL | A113 Correspondence Reviewed Review emails from/to JFP, A. Rush re: potential adjournment Maune Raichle motion on certain cancers | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review R. Malone email re: Debtor expert reports | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, JFP re: PI continuation status | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A105 Correspondence Reviewed Review email from LRL re: appearances in DC appeal, related disclosures | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review amended draft PI Order | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Email from/to A. Rush, JFP re: notice parties on PI Order | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised draft PI Order circulated by JFP | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, LRL re: coverage for MTD hearings, other logistics | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: corporate disclosure statement draft re: district court appeals cases | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to C. Smith re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Blakes | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Blakes | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: pre-MTD hearing setup at Court | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Telephone Calls w/C. Smith re: status of and procedure for PHV applications | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A105 Correspondence Reviewed from JFP re: declaration language in PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Legal Research re: declaration language in PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: draft corporate disclosure statements for MTD and FCR appeals | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted to Jones Day team | | | |



| | | | | | |
|---|---|---|---|---|---|
| 06/15/2023 | LRL | re: Court granting MTS J. Kim declaration re: plan support agreements | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court granting MTS J. Kim declaration | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's amended authorization to retain Hon. Royal Ferguson | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional edits for April 2023 Monthly Fee Statement preparation | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: reviewing dockets re: Court's statements on PI extension order | 0.20 | $440.00 | $88.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK, DD, OL, and JNL re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A108 Correspondence Reviewed w/G. Kopacz re: OCP retention | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: expense reimbursement proposed order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: 6/13 hearing transcript re: disclosure statement hearing | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A113 Telephone Calls w/court re: disclosure statement scheduling mot. | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut cert of no objection | 0.20 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Togut cert of no objection | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court and JNL re: disclosure statement scheduling mot. | 0.60 | $635.00 | $381.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, court, JNL, and LRL re: Orrick retention | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick supplemental declaration in support of retention | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, ATC, and UST re: Alix MFS | 0.30 | $635.00 | $190.50 |
| 06/16/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC and D. Stone re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Telephone Calls w/ATC re: filing Alix MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Orrick retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Orrick retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court re: adjournment of MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file AlixPartners MFS | 0.30 | $235.00 | $70.50 |
| 06/16/2023 | ATC | A108 Telephone Calls w/ JFP re: e-filing of AlixPartners MFS | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/16/2023 | ATC | A105 Telephone Calls W/ D. Stone re: coordination of hotel accommodations for MTD trial | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | JFP | A111 Correspondence Reviewed w/JD and S. Beville re: PI extension proposed order | 0.30 | $635.00 | $190.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/16/2023 | ATC | A105 Telephone Calls to book hotel reservation for MTD trial | 0.20 | $235.00 | $47.00 |
|---|---|---|---|---|---|
| 06/16/2023 | JFP | A111 Preparation of Pleadings and Briefs re: reply in support of mot. to extend PI | 1.20 | $635.00 | $762.00 |
| 06/16/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and Epiq re: reply in support of mot. to extend PI | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A105 Correspondence Reviewed w/C. Smith, JNL and LRL re: district court pro hac vices | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: Skadden retention | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Hearing transcript re: PI extension | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: J. Kim Decl. in support of Skadden retention | 0.30 | $635.00 | $190.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: A. Brown cert in support of Skadden retention | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised Skadden proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re: June MFS accrual | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised DC appearances, PHVs and corp disclosures | 0.40 | $910.00 | $364.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Notice of rescheduled hearing for Maune Raichle Motion | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson April MFS | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Retention order for Orrick | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft Skadden retention pleadings, supp. Kim Dec | 0.30 | $910.00 | $273.00 |
| 06/16/2023 | JNL | A108 Preparation of Pleadings and Briefs Review AlixPartners MFS and approve for filing | 0.20 | $910.00 | $182.00 |
| 06/16/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Draft response to Placitella objection to PI extension | 0.60 | $910.00 | $546.00 |
| 06/16/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, D. Prieto re: additional comments to PI Extension order | 0.40 | $910.00 | $364.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis MFS for April and May | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi MFS for April and May | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Motion to Seal | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc supp 2019 statement | 0.20 | $910.00 | $182.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 6-22 hearing issues for PI extension | 0.30 | $910.00 | $273.00 |
| 06/16/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing and filing supplemental certification ISO Orrick retention application | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: service of supplemental certification ISO Orrick retention application | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: authorization to retain Orrick | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: authorization to retain Orrick | 0.10 | $440.00 | $44.00 |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 41 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to I. Perez, C. Smith, et al. re: PHV applications, NOAs, and corporate disclosure statements for district court appeals | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to LMT re: PHV applications for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: PHC applications for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: review dockets re: Court's actions on PI extension order | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 1.10 | $635.00 | $698.50 |
| 06/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JFP re: reviewing transcripts re: Court's statements on PI extension order | 3.40 | $440.00 | $1,496.00 |
| 06/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush and LRL re: PI proposed order | 0.20 | $635.00 | $127.00 |
| 06/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to A. Rush re: PI Extension Order | 0.10 | $440.00 | $44.00 |
| 06/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing transcript re: PI extension order | 0.30 | $440.00 | $132.00 |
| 06/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 06/19/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, S. Beville re: PI Order open issues, form of submission | 0.30 | $910.00 | $273.00 |
| 06/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/C. Smith re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/19/2023 | JFP | A105 Correspondence/Memorandum Drafted re: presenters at 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's objection to the PI motion | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: docket monitoring and circulation | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: calendar updating tasks | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Preparation of Pleadings and Briefs re: service list for parties objecting to PI motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: objections to PI motion | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling the AHC's MTS re: its 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's scheduling the AHC's MTS re: its 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: 7/11 hearing agenda items | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: drafting PHV application materials for E. Baker | 0.80 | $440.00 | $352.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to Debtor's motion to compel supplemental responses | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to Debtor's omnibus motion to compel supplemental responses | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A111 Preparation of Pleadings and Briefs re: creating spreadsheet of objections to Debtor's motion to compel supplemental responses | 0.30 | $440.00 | $132.00 |
| | | A111 Preparation of Pleadings and Briefs re: creating spreadsheet | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/20/2023 | LRL | of objections to Debtor's omnibus motion to compel supplemental responses | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: objections to Debtor's motion to compel supplemental responses | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: status of PHV applications for district court appeals | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to SAW re: service lists for MTDs | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: parties filing or joining MTDs | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorization for reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorization for reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing transcripts re: objection deadline for bridge order motion | 0.90 | $440.00 | $396.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JNL re: objection deadline for bridge order motion | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JD and SAW re: E. Baker PHV application materials | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and I. Perez re: 6/22 hearing agendas | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: edit, prepare, and file agendas for 6/22 hearing | 0.90 | $440.00 | $396.00 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush and JNL re: PI proposed order | 0.80 | $635.00 | $508.00 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and court re: remote appearances for 6/22 hearing | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: objection deadline re: matters to be heard 7/11 | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and C. Smith re: B. O'Connor pro hac vice application | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: B. O'Connor pro hac vice application | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD, and B. Kotliar re: Togut substantial contribution mot. | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A108 Telephone Calls w/B. Kotliar, A. Rush and court re: Togut substantial contribution mot. | 0.40 | $635.00 | $254.00 |
| 06/20/2023 | JFP | A111 Telephone Calls w/JNL re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A105 Telephone Calls w/I. Perez re: objection deadline for 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Skadden retention order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Skadden retention order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, court and K. DeRita re: MTD logistics | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC certifications in compliance w/Intervention Order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection to mot. to extend | 0.20 | $635.00 | $127.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/20/2023 | JFP | letter re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: proposed order re: AHCSC expense reimbursement | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, court, and SAW re: proposed order re: AHCSC expense reimbursement | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/OL, SAW and DD re: WMD April MFS | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: proposed orders re: debtor's mots. to compel | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: submission of letter re: proposed PI order | 0.40 | $635.00 | $254.00 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed PI order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor's letter response to TCC letter re: proposed PI Order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and LRL re: proposed orders re: debtor's mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A111 Telephone Calls w/court and JNL re: submission of stipulation re: MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: evidentiary stipulation re: MTD trial | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, PRD, JNL, and LRL re: evidentiary stipulation re: MTD trial | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: AHCSC reimbursement | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to establish bar dates | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and SAW re: mot. to establish bar dates | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/22 hearing | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: agenda for 6/22 hearing | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.30 | $975.00 | $292.50 |
| 06/20/2023 | PRD | A105 Telephone Calls Attend telephone call w/client re: work in process report | 1.00 | $975.00 | $975.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Levy opposition to Motion to stay successor liability claims v Janssen & Kenvue | 0.40 | $975.00 | $390.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Placitella opp to Motion to stay successor liability claims | 1.60 | $975.00 | $1,560.00 |
| 06/20/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review Otterburg letter re fee dispute in LTL | 1.50 | $975.00 | $1,462.50 |
| 06/20/2023 | PRD | A109 Out of Office Meetings Prep for and conduct m&c with TCC professionals re LTL 1 fee disputes | 0.80 | $975.00 | $780.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review supplemental Bell expert report on MTDs | 0.70 | $975.00 | $682.50 |
| | | A105 Correspondence Reviewed re: attention to emails w/JFP, | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/20/2023 | SAW | JNL, and I. Perez re: objection deadline for July 11 hearing | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/20/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review, finalization and filing of B. O'Connor PHV application | 0.70 | $440.00 | $308.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: finalization, filing and service of B. O'Connor PHV application | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order re: Skadden retention | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: service list for Order Granting Motion to Enter Into Reimbursement Agreement | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: PHV payments for district court and lawyers fund | 0.30 | $440.00 | $132.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, OL re: WMD MFS and billing | 0.80 | $440.00 | $352.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: estimate of fees for client first half of month | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review, finalization and filing of OCP motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: finalization, filing and service of OCP motion | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP, JNL, G. Ghaul and Epiq re: finalization, filing and service of general bar date motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | SAW | A106 Preparation of Pleadings and Briefs re: review, finalization and filing of general bar date motion | 4.30 | $440.00 | $1,892.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: service list for MTD | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: reimbursement agreement | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AHC's supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC's supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AHC's MTS re: its re: supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC's MTS re: its re: supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: authorization to retain Skadden | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: authorization to retain Skadden | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's certifications ISO its motion to intervene in the adversary hearing | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's certifications ISO its motion to intervene in the adversary hearing | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Levy Konigsberg's objection to the PI motion | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV application in district court cases | 0.80 | $440.00 | $352.00 |
| 06/21/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: electronic file maintenance of deposition designations | 0.20 | $440.00 | $88.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, LRL, SAW, and ATC and court re: MTD logistics | 0.30 | $635.00 | $190.50 |
|---|---|---|---|---|---|
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: District Court PHV applications | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and LRL re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review docket for counter-designation due date in appeals case | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | SAW | A111 Correspondence Reviewed review emails w/JFP and JD re: counter-designations in appeals cases | 0.30 | $440.00 | $132.00 |
| 06/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/C. Smith and court re: disclosure statement hearing date | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS for April drafting, finalization and filing | 3.70 | $440.00 | $1,628.00 |
| 06/21/2023 | SAW | A111 Preparation of Pleadings and Briefs re: counter-designation for FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 2.10 | $635.00 | $1,333.50 |
| 06/21/2023 | SAW | A108 Telephone Calls w/JFP re: edits to WMD MFS | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD, and JNL re: WMD April MFS | 0.50 | $635.00 | $317.50 |
| 06/21/2023 | JFP | A108 Telephone Calls w/SAW re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, DD and Epiq re: drafting, finalization, filing and service of WMD MFS | 1.60 | $440.00 | $704.00 |
| 06/21/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: stipulation re: MTD | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: May MOR | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Preparation of Pleadings and Briefs re: May MOR | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and MTD movants re: stipulation re: MTD | 0.80 | $635.00 | $508.00 |
| 06/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalize and file MOR | 0.50 | $440.00 | $220.00 |
| 06/21/2023 | JFP | A111 Telephone Calls w/JNL re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/PRD and SAW re: MTD logistics | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | RF | A105 Preparation of Pleadings and Briefs E-File May 2023 Monthly Operating Report | 0.40 | $235.00 | $94.00 |
| 06/21/2023 | RF | A105 Correspondence/Memorandum Drafted Service of May 2023 Monthly Operating Report to: Epiq SAW, JFP, A. Rush, and I. Perez | 0.20 | $235.00 | $47.00 |
| 06/21/2023 | JFP | A111 Legal Research re: recent decision re: litigation matters | 0.40 | $635.00 | $254.00 |
| 06/21/2023 | JFP | A108 Preparation of Pleadings and Briefs re: April WMD MFS | 0.40 | $635.00 | $254.00 |
| 06/21/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL and SAW re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: attendance at 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: text order re: scheduling of DS hearing | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen and claimants re: order on Debtor's mots. to compel | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: deposition designations | 0.10 | $635.00 | $63.50 |
| | | A111 Correspondence/Memorandum Drafted w/M. Rasmussen | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/21/2023 | JFP | re: deposition transcripts | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: Debtor's mots. to compel | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | ATC | A105 Correspondence/Memorandum Drafted Prepare list of WMD contact information for MTD trial | 0.20 | $235.00 | $47.00 |
| 06/21/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC supp objection to motion to stay successor claims | 0.40 | $975.00 | $390.00 |
| 06/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review notice of amended schedule for DS | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review April MOR and approve same for filing | 0.30 | $910.00 | $273.00 |
| 06/21/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, SAW re: WMD team for MTD hearing, logistical issues | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised April MFS for WMD for priv and form and approve same for filing | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: service of supp. Expert report; docs for expert report | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from R. Malone re: ad hoc states designations | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review emails from M. Rasmussen, J. Ruckdeschel re: motion to compel resolution | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: designations by Debtor | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL, JFP and B. Wierenga re: counter designations on appeals case | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, ATC, RFF, and UST re: filing and service of MOR | 0.70 | $440.00 | $308.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: counter-designations in FCR appeal and status of PHV applications | 0.30 | $440.00 | $132.00 |
| 06/21/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: status of PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Correspondence Reviewed from JFP re: court attendance for MTD hearing | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to SAW re: court attendance for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Legal Research re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to WMD team re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling a hearing to consider the Debtor's disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's scheduling a hearing to consider the Debtor's disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JFP and SAW re: disclosure statement hearing | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court granting motion to schedule disclosure statement hearing | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended minute granting motion to schedule disclosure statement hearing | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: PHV application edits | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's AST re: its motion to preclude | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Court Appearance re: attending 6/22 hearing by Zoom | 0.80 | $440.00 | $352.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's supplemental declaration ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's supplemental declaration ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team A&I's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: UST's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHCS's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCS's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting TCC's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team TCC's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting A&I's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting A&I's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHGMC's joinder of TCC's MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHGMC's joinder of TCC's MTD and reply | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: file size of docket filings circulation | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted w/C. Smith, JFP, SAW, JNL, and PRD re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A111 Correspondence Reviewed from C. Smith, JFP, JNL, and PRD re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD team and UST re: circulation of WMD MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 06/22/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and LEDES file | 1.70 | $440.00 | $748.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL, and Court re: proposed order re: mots. to compel | 1.10 | $635.00 | $698.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and S. Placona re: deposition transcripts | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD April LEDES | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: Order compelling compliance w/FRBP 2019 | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: Debtor's mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: proposed order re: mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: mot. to exclude | 0.30 | $635.00 | $190.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush re: Togut mot. for substantial contribution | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and SAW re: pro hac vices | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV payments to district court and lawyers fund for JD attorney | 1.40 | $440.00 | $616.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Smith re: mot. to preclude expert reports | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Court Appearance re: 6.22 omnibus hearing | 3.00 | $635.00 | $1,905.00 |
| 06/22/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 0.50 | $635.00 | $317.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of slides for 6/22 hearing | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: court's entry of evidentiary stipulation | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch application for OST | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC supp. objection re: mot. to extend | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | SAW | A105 Internal Office Mtgs. with Applicants' Staff w/ATC and RF re: management of filed documents | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | SAW | A111 Court Appearance re: attend 6/22 hearing and take notes | 1.10 | $440.00 | $484.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and P. Cuniff re: unredacted A&I response | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A113 Correspondence Reviewed w/JD re: MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Giobbe re: AHC of States unredacted response | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/J. Delaney re: Weitz response to MTC | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare binders re: ECB PHV application | 0.50 | $235.00 | $117.50 |
| 06/22/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare FedEx shipments of ECB PHV binders | 0.40 | $235.00 | $94.00 |
| 06/22/2023 | ATC | A105 Internal Office Mtgs, with Applicants' Staff w/ SAW and RFF re: management of filed documents | 0.50 | $235.00 | $117.50 |
| 06/22/2023 | PRD | A111 Court Appearance Hearing re stay of claims against Kenvue and Jannsen | 2.40 | $975.00 | $2,340.00 |
| 06/22/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order compelling 2019 compliance | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Brown Rudnick MFS | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review emails from/to J. Ruckdeschel, M. Rasmussen, JFP re: Motion to Compel order, schedule of compliance | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Motion to compel draft order | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised drafts of evidentiary stipulation for MTD hearing; review final submission of evidentiary stip | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review SAW 6-21 emails to B. Wierenga and reply re: FCR appeal | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review FCR appeal docket status | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft FCR appeal counter designation | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review emails from LL, JFP, PRD re: Unredacted motion to strike testimony not served on counsel | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Legal Research Prep for hearing on extending PI | 0.50 | $910.00 | $455.00 |
| 06/22/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 2.80 | $910.00 | $2,548.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I reply MTD | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle MTD reply | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC MTD reply | 0.50 | $910.00 | $455.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by TCC | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by A&I | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Apps for OST for motions to seal | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST reply for MTDs | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle joinder to MTD | 0.10 | $910.00 | $91.00 |



| 06/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/ATC and JFP re: update on management of filed documents and set up meeting | 0.50 | $440.00 | $220.00 |
| 06/22/2023 | SAW | A105 Telephone Calls w/LRL re: PHV admissions payments | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL, JFP, C. Smith, ATC and DD re: drafting and sending out PHV payments to district court and lawyer's fund | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court granting UST's MTC filing of Rule 2019 statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court granting UST's MTC filing of Rule 2019 statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's supplemental objection to bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's supplemental objection to bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: status of PHV applications and corporate disclosure statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: E. Baker PHV materials | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Telephone Calls w/SAW re: E. Baker PHV materials | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's filing of MTD hearing evidentiary stipulation | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's filing of MTD hearing evidentiary stipulation | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's AST re: its motion to preclude | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: May WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS reply in support of MTD | 0.40 | $635.00 | $254.00 |
| 06/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Kotliar, JNL and A. Rush re: Togut substantial contribution | 0.70 | $635.00 | $444.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of Mesothelioma Claimants' joinder re: MTD | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: TCC mot to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: A&I mot to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' Reply ISO MTD | 0.40 | $635.00 | $254.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on Debtor's MTCs | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order on Debtor's MTCs | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 6/23 | 0.10 | $635.00 | $63.50 |
|  |  | A111 Correspondence/Memorandum Drafted w/SAW and LRL |  |  |  |



| 06/23/2023 | JFP | re: pending motions | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, LRL and JNL re: agenda | 0.50 | $635.00 | $317.50 |
| 06/23/2023 | JFP | A108 Telephone Calls w/B. Kotliar re: Togut mot. for substantial contribution | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC mot. to seal 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: Togut substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' joinder to UST MTD | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST MTD | 0.60 | $635.00 | $381.00 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: BR letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: Otterbourg letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: Anderson Kill letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Correspondence Reviewed w/PRD and G. Ghaul re: TCC professionals' fees in LTL I | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: District Court pro hac vice applications | 0.50 | $635.00 | $317.50 |
| 06/23/2023 | JFP | A109 Telephone Calls w/JD and PRD re: LTL I TCC professional fees | 0.30 | $635.00 | $190.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/R. Malone re: slide deck for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Preparation of Pleadings and Briefs re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: status conference on MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A113 Telephone Calls w/court re: status conference on MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Telephone Calls w/court re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: transcript for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence Reviewed w/JD re: counter designations | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/27 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin re: hearing transcripts | 0.10 | $635.00 | $63.50 |
| | | A105 Telephone Calls w/LRL re: pro hac vice filing in district | | | |



| 06/23/2023 | JFP | court appeals | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I reply i/s/o MTDs | 1.70 | $975.00 | $1,657.50 |
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply i/s/o MTDs | 1.40 | $975.00 | $1,365.00 |
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune reply i/s/o MTDs | 0.70 | $975.00 | $682.50 |
| 06/23/2023 | PRD | A109 Telephone Calls Call w JD re LTL 1 fee issues | 0.30 | $975.00 | $292.50 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review email from C. Placitella re 6-22 slides | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order Granting in part relief | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A108 Correspondence Reviewed Review emails from/to JFP, B. Kotliar, A. Rush re: Togut subst. contrib. motion | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A108 Telephone Calls T/c K. Rosen re: Togut subst. contrib. motion | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez re: additional filings | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM/MS response to Debtor's oppo to MTD. | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MIL on Bell and Mullin testimony by Crouch | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error by TCC | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review emails from M. Rasmussen re: PI counsel required production of counts | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from LRL, JFP re: DC FCR Appeal PHVs | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review and forward R. Malone email on slides from 6-22 and A. Rush, JFP responses | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of designation in FCR retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review email from L. Tancredi re: Depo designations by AHC of States; email from C. Thompson adopting same | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Debtor counter-designations of dep testimony | 0.40 | $910.00 | $364.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I OST on dismissal | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft agenda and revisions to same | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Legal Research Begin Outline for MTD hearing | 1.00 | $910.00 | $910.00 |
| 06/23/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review TCC Dec in support of MoloLamken retention | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of Appellee's designation of record on appeal | 0.30 | $440.00 | $132.00 |
| 06/23/2023 | SAW | A111 Preparation of Pleadings and Briefs re: list of entered orders | 6.20 | $440.00 | $2,728.00 |
| 06/23/2023 | SAW | A111 Telephone Calls w/LRL re: spreadsheet of entered orders | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: spreadsheet of entered orders | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD, JFP and Epiq re: filing and service of Appellee's designation of record on appeal | 0.20 | $440.00 | $88.00 |



Case 23-12825-MBK   Doc 1156-2   Filed 08/04/23   Entered 08/04/23 10:52:22   Desc
Exhibit B   Page 53 of 68   **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: NM and MS's reply ISO their MTD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM and MS's reply ISO their MTD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's re-filed motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's partially granting Debtor's MTC supplemental discovery responses | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's partially granting Debtor's MTC supplemental discovery responses | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket to track outstanding motions | 3.80 | $440.00 | $1,672.00 |
| 06/23/2023 | LRL | A111 Telephone Calls w/SAW re: reviewing docket to track outstanding motions | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: brief deadlines in district court appeals | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising LMT's PHV materials | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Legal Research re: service requirements for district court appeal filings | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: MRHFM's motion to preclude non-ovarian gynecological cancers | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's declaration ISO MoloLamken's retention application | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's declaration ISO MoloLamken's retention application | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Debtor's outstanding motions | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revisions to MTD hearing agenda | 0.70 | $440.00 | $308.00 |
| 06/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to I. Perez et al. re: revisions to MTD hearing agenda | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: finalizing and filing MTD hearing agendas | 0.30 | $440.00 | $132.00 |
| 06/23/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: LTL I district court appeal PHV application docket text | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: finalizing PHV, NOA, and CDS materials for filing | 0.50 | $440.00 | $220.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for G. Gordon | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for D. Prieto | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for A. Rush | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for JFP | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for LMT | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for SAW | 0.10 | $440.00 | $44.00 |
| | | A105 Preparation of Pleadings and Briefs re: filing FCR appeal | | | |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 54 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/23/2023 | LRL | PHV materials for G. Gordon | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for D. Prieto | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for A. Rush | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for JFP | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for LMT | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for SAW | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing PI appeal corporate disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing FCR appeal corporate disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal NOA for JNL | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal NOA for PRD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal NOA for JNL | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal NOA for PRD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JD, JFP, JNL, and LMT re: preparing, filing, and serving PHV materials, NOAs, and corporate disclosure statements in PI and FCR appeals | 2.30 | $440.00 | $1,012.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: brief deadlines and service requirements in district court appeals | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: Debtor's outstanding motions | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD team re: Paul Crouch's re-filed motion to preclude testimony of Mullin and Bell | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: mot. to seal | 0.20 | $635.00 | $127.00 |
| 06/24/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised draft Agenda for MTD trial | 0.10 | $910.00 | $91.00 |
| 06/24/2023 | JNL | A111 Correspondence Reviewed Emails from/to M. Rasmussen re: mot. to seal | 0.20 | $910.00 | $182.00 |
| 06/24/2023 | JNL | A111 Correspondence Reviewed Emails to/from SAW, JFP, LL re: assistance with Motion to Seal, prior versions | 0.50 | $910.00 | $455.00 |
| 06/24/2023 | JNL | A111 Preparation of Pleadings and Briefs Review motion to seal for sur reply | 0.20 | $910.00 | $182.00 |
| 06/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JFP re: Debtor's previous MTS | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | JNL | A111 Legal Research Outline of MTD matters for 6-27 plenary hearing | 1.00 | $910.00 | $910.00 |
| 06/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and LRL re: motion to seal reply | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | SAW | A111 Legal Research re: motions to seal in LTL I case related to MTD trial | 0.30 | $440.00 | $132.00 |
| | | A111 Correspondence/Memorandum Drafted to JNL, JFP, and | | | |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 55 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2023 | LRL | SAW re: MTS re: MTD hearing exhibits | 0.10 | $440.00 | $44.00 |
| 06/24/2023 | JNL | A105 Correspondence Reviewed Emails from S. Booth, LTL team re: meeting rooms | 0.10 | $910.00 | $91.00 |
| 06/25/2023 | JFP | A111 Legal Research re: mot. to seal | 0.30 | $635.00 | $190.50 |
| 06/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JFP | A111 Telephone Calls w/M. Rasmussen, SAW and LRL re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and ATC re: MTD hearing logistics | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JNL | A111 Correspondence Reviewed Review emails from/to M. Rasmussen, LL, JFP re: motions to seal, template for same | 0.30 | $910.00 | $273.00 |
| 06/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review A. Lisman declaration exhibits re: confidentiality | 0.30 | $910.00 | $273.00 |
| 06/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD, JNL, JFP, SAW re: MTS re: MTD hearing exhibits | 0.70 | $440.00 | $308.00 |
| 06/25/2023 | JNL | A111 Legal Research Begin prep for MTD hearing | 3.00 | $910.00 | $2,730.00 |
| 06/25/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP re: MTD hearing logistics | 0.10 | $235.00 | $23.50 |
| 06/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL, JNL and JFP re: motion to seal re: MTD trial | 0.40 | $440.00 | $176.00 |
| 06/25/2023 | SAW | A111 Telephone Calls w/LRL, JFP and M. Rasmussen re: motion to seal re: MTD trial | 0.20 | $440.00 | $88.00 |
| 06/25/2023 | LRL | A111 Telephone Calls w/M. Rasmussen, JFP, et al. re: MTS re: MTD hearing exhibits | 0.20 | $440.00 | $88.00 |
| 06/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review emails from D. Merrett, JFP re: draft sur-reply | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD re: revising Debtor's MTD response to objections to designations | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP re: amended plan drafting, finalization and filing | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of Debtor's exhibit list for MTD trial | 0.40 | $440.00 | $176.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting and filing surreply | 1.20 | $440.00 | $528.00 |
| 06/26/2023 | SAW | A113 Preparation of Pleadings and Briefs re: amended plan drafting, finalization and filing | 0.70 | $440.00 | $308.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and C. Smith re: motion to seal and related motion to shorten and instructions for filing same | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of objection to TCC exhibit list | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Objection to MIL regarding Mullin and Bell review and filing | 1.40 | $440.00 | $616.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and M. Rasmussen re: objection to MIL regarding Mullin and Bell | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of Debtor's MTD Response to Objections to Designations | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of objection to TCC exhibit list | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's MTD Response to Objections to Designations | 0.20 | $440.00 | $88.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: revising draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted re: revising draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: checking each MTD reply for draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's objection to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's additional objection to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's corrected signature page for its MTD reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's corrected signature page for its MTD reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence Reviewed from SAW re: MTS filing | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: FCR's application to retain EconONE | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's application to retain EconONE | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's motion to exclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to exclude evidence of an agreement between the Debtor and the AHC | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's AST re: his motion to exclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's AST re: his motion to exclude evidence of an agreement between the Debtor and the AHC | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking Debtor's filed documents | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: deadline to object to EconOne retention application | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting Paul Crouch's AST re: his motion to preclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting Paul Crouch's AST re: his motion to preclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorizing retention of MoloLamken | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorizing retention of MoloLamken | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorizing retention of Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorizing retention of Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's omnibus response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's omnibus response to MTD replies | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to Jones Day team | | | |



| 06/26/2023 | LRL | re: Court rescheduling Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court rescheduling Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: District Court's scheduling PHV application consideration in MTD appeal | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: District Court's scheduling PHV application consideration in MTD appeal | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Brown Rudnick's letter to the Court re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick's letter to the Court re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's MTS re: its response to the MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's MTS re: its response to the MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing MTS re: sur-reply to MTD replies | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing AST re: MTS re: sur-reply to MTD replies | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder to Paul Crouch's motion to preclude Debtor's expert testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's joinder to Paul Crouch's motion to preclude Debtor's expert testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's exhibit list for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's exhibit list for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: FCR's application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: revising Debtor's MTD response to objections to designations | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MTD filing service list | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: checking for any redactions in MTD objection | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD sur-reply | 0.10 | $440.00 | $44.00 |
| | | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | SAW re: amended agendas for MTD hearing | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFF, SAW, and RFF re: C. Marshall and D. Merrett's PHV application materials | 0.50 | $440.00 | $220.00 |
| 06/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising and filing amended agendas for MTD hearing | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of AST and MTS re: sur-reply to MTD replies | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD mailing list | 0.40 | $440.00 | $176.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, court, and JNL re: sur-reply in support of opposition to MTDs | 1.40 | $635.00 | $889.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: sur-reply in support of opposition to MTDs | 1.60 | $635.00 | $1,016.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC and JD re: logistics for MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL and SAW re: mot. to seal | 0.40 | $635.00 | $254.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: filing of pro hac vice applications in District Court appeals | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: filing of pro hac vice applications in District Court appeals | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: preparation for MTD trial | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: hearing transcripts | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL, LRL and court re: submission of MTD trial exhibits, deposition designations, and declarations in lieu of direct testimony | 1.80 | $635.00 | $1,143.00 |
| 06/26/2023 | JFP | A111 Telephone Calls w/SAW and JNL re: filing sur-reply | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/D. Prieto, JNL, SAW, and G. Ghaul re: filing amended plan | 0.50 | $635.00 | $317.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: EconOne application for retention | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. in limine | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch application for OST re: mot. in limine | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: amended agenda | 0.60 | $635.00 | $381.00 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: mot. in liminie | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Order authorizing retention of MoloLamken | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Houlihan retention order | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Houlihan retention order | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | CR | A108 Correspondence/Memorandum Drafted w/LRL re: Calendaring deadlines Deadline to Object to FCR's EconONE Retention Application | 0.10 | $235.00 | $23.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin | | | |



Case 23-12825-MBK    Doc 1156-2    Filed 08/04/23    Entered 08/04/23 10:52:22    Desc
Exhibit B    Page 59 of 68    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2023 | JFP | AHCSC sur reply re: MTDs | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A113 Preparation of Pleadings and Briefs re: amended plan of reorganization | 0.70 | $635.00 | $444.50 |
| 06/26/2023 | JFP | A111 Telephone Calls w/JNL and M. Rasmussen re: MTD hearing logistics | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 6/26 | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor's response to TCC deposition designations | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: Debtor's response to TCC deposition designations | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | RF | A105 Preparation of Pleadings and Briefs revise JD PHV documents | 0.50 | $235.00 | $117.50 |
| 06/26/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: MTD exhibits | 0.40 | $635.00 | $254.00 |
| 06/26/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.60 | $635.00 | $381.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: MTD Exhibit List | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: MTD Exhibit List | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: P. Crouch objection to Mullin testimony | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: objection to P. Crouch mot. to exclude | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to P. Crouch mot. to exclude | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Thomson re: Debtor's omni objection to MTDs | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, and LRL re: objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft Motion to seal | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on Surreply on Motions to dismiss | 0.60 | $910.00 | $546.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review additional comments and revisions to draft Surreply to MTDs | 1.00 | $910.00 | $910.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from D. Merrett, JFP re: finalizing and filing surreply and sealing motion | 0.40 | $910.00 | $364.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, M. Rasmussen re: transmitting Exhibit lists, designations | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objection to expert testimony by P. Crouch | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to email from D. Prieto re: redline requirements for amended plan | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FCR retention for ECONone | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Smith, JFP re: response to in limine motion | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft amended plan | 0.80 | $910.00 | $728.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised exhibit list from LTL and authorize filing | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2023 | JNL | AHC response to MTDs | 0.30 | $910.00 | $273.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to in limine motion by Crouch and approve for filing | 0.40 | $910.00 | $364.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC in limine objection to Murdica Dec | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP re: agenda | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FCR Bederson retention | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC exhibit list filing | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Smith, K. Wall, JFP re: final filings for MTD hearings | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft response to designations | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Legal Research Finish preparing for MTD hearing | 6.00 | $910.00 | $5,460.00 |
| 06/26/2023 | ATC | A123 Travel Time Travel time to Westin hotel before MTD trial | 1.30 | $117.50 | $152.75 |
| 06/26/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ D. Stone, JFP, JNL, LRL, and SAW re: post-hearing logistics | 0.20 | $235.00 | $47.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's exhibit list for trial | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to Seal and related Motion to Shorten | 1.10 | $440.00 | $484.00 |
| 06/26/2023 | SAW | A113 Correspondence Reviewed w/JNL and JD re: service procedures for Plan | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: surreply drafting, finalization and filing | 0.40 | $440.00 | $176.00 |
| 06/27/2023 | SAW | A123 Travel Time Travel time to court for MTD trial 6/27 | 1.50 | $220.00 | $330.00 |
| 06/27/2023 | SAW | A111 Court Appearance Attend MTD trial day 1 6/27 | 7.90 | $440.00 | $3,476.00 |
| 06/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and A. Rush re: substantial contribution motions adjournments | 0.40 | $440.00 | $176.00 |
| 06/27/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review dismissal order re: substantial contribution motions | 0.20 | $440.00 | $88.00 |
| 06/27/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review motions and responses recently filed in connection with MTDs | 2.80 | $975.00 | $2,730.00 |
| 06/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review revised POR | 1.10 | $975.00 | $1,072.50 |
| 06/27/2023 | JFP | A123 Travel Time Travel to/from court for hearing | 3.20 | $317.50 | $1,016.00 |
| 06/27/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 0.90 | $635.00 | $571.50 |
| 06/27/2023 | JFP | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A108 Correspondence Reviewed w/R. Switkes re: adjournment of substantial contribution | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: substantial contribution mots. | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A111 Court Appearance re: attend first day of MTD trial | 7.40 | $635.00 | $4,699.00 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: MTD hearing preparation | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD trial exhibits | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and Epiq re: service of OST re: Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL, S. Martin, and transcriber re: text files of hearing transcripts | 0.30 | $635.00 | $190.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/transcriber re: MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and W. Usatine re: MTD declarations | 0.30 | $635.00 | $190.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JD re: amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JNL | A123 Travel Time Travel to/from Trenton Bankruptcy Court | 1.60 | $455.00 | $728.00 |
| 06/27/2023 | JNL | A111 Court Appearance Attend MTD plenary hearing | 9.20 | $910.00 | $8,372.00 |
| 06/27/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ JFP re: MTD trial preparation | 0.10 | $235.00 | $23.50 |
| 06/27/2023 | ATC | A123 Travel Time Travel time to/from court for first day of MTD trial | 0.90 | $117.50 | $105.75 |
| 06/27/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 0.90 | $235.00 | $211.50 |
| 06/27/2023 | ATC | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.20 | $235.00 | $47.00 |
| 06/27/2023 | ATC | A111 Court Appearance Attend first day of MTD trial | 7.40 | $235.00 | $1,739.00 |
| 06/27/2023 | LRL | A111 Court Appearance re: attend 6/27 MTD hearing AM Session via Zoom | 1.80 | $440.00 | $792.00 |
| 06/27/2023 | LRL | A111 Court Appearance re: attend 6/27 MTD hearing PM session via Zoom | 2.70 | $440.00 | $1,188.00 |
| 06/27/2023 | LRL | A105 Preparation of Pleadings and Briefs re: maintaining records of MTD exhibits submitted to Court | 0.30 | $440.00 | $132.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of OST | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objections to Debtor's declarations | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objections to Debtor's declarations | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: J&J parties' letter re: TCC's letter re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J parties' letter re: TCC's letter re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting Debtor's AST re: MTS re: sur-reply to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting Debtor's AST re: MTS re: sur-reply to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's joinder to Paul Crouch's objections to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's joinder to Paul Crouch's objections to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: collecting text versions of hearing transcripts from LTL I and LTL II | 0.80 | $440.00 | $352.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: filed declarations for MTD hearing | 0.50 | $440.00 | $220.00 |
|  |  | A111 Preparation of Pleadings and Briefs re: filing Debtor's first |  |  |  |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/27/2023 | LRL | amended exhibit list for MTD hearing | 0.40 | $440.00 | $176.00 |
|---|---|---|---|---|---|
| 06/27/2023 | LRL | A105 Correspondence/Memorandum Drafted to JD, JFP, S. Martin, and J. Bowen re: text versions of hearing transcripts from LTL I and LTL II | 0.80 | $440.00 | $352.00 |
| 06/27/2023 | SAW | A123 Travel Time Travel time from court for MTD trial 6/27 | 2.10 | $220.00 | $462.00 |
| 06/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM, LRL, JFP, MJK and DND re: bills, LEDES files and time entries for April and May WMD MFS | 4.20 | $440.00 | $1,848.00 |
| 06/28/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 4.20 | $235.00 | $987.00 |
| 06/28/2023 | SAW | A111 Court Appearance re: virtually attend MTD trial day 2 | 0.70 | $440.00 | $308.00 |
| 06/28/2023 | JFP | A111 Telephone Calls w/JNL and SAW re: amended objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: amended objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A123 Travel Time travel to/from court for hearing | 2.70 | $317.50 | $857.25 |
| 06/28/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.10 | $635.00 | $698.50 |
| 06/28/2023 | JFP | A111 Court Appearance re: attend second day of MTD hearing | 8.40 | $635.00 | $5,334.00 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD April LEDES | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April LEDES | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and PRD re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: CNOs | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC re: attendance at MTD trial | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush and JNL re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, transcriber, JD, and S. Martin re: 6/27 hearing transcript | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/27 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq and SAW re: certs of service in DC appeal cases | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: certs of service in DC appeal cases | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Preparation of Pleadings and Briefs re: response to P. Crouch objection to Mullin testimony | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: response to P. Crouch objection to Mullin testimony | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Debtor's MTD Objections to TCC's First Amended Exhibit List finalization and filing | 0.50 | $440.00 | $220.00 |
| 06/28/2023 | JNL | A123 Travel Time Travel to/from USBC | 2.60 | $455.00 | $1,183.00 |
| 06/28/2023 | JNL | A111 Court Appearance Attend hearing on MTD | 9.60 | $910.00 | $8,736.00 |
| 06/28/2023 | JNL | A111 Preparation of Pleadings and Briefs Response to Crouch objection | 0.20 | $910.00 | $182.00 |
| 06/28/2023 | ATC | A123 Travel Time Travel time to/from Westin hotel to courthouse | 1.00 | $117.50 | $117.50 |
| 06/28/2023 | ATC | A111 Court Appearance Court appearance re: 6/28 MTD trial hearing | 8.40 | $235.00 | $1,974.00 |



| 06/28/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.10 | $235.00 | $258.50 |
|---|---|---|---|---|---|
| 06/28/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ S. Booth re: MTD trial day 1 transcript | 0.10 | $235.00 | $23.50 |
| 06/28/2023 | ATC | A108 Correspondence/Memorandum Drafted Emails w/ SAW re: invoicing hearing related travel expenses | 0.20 | $235.00 | $47.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL and LTL internal team re: hearing transcript for MTD trial day 1 | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalization and filing of certs of service in DC cases | 0.40 | $440.00 | $176.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, C. Smith and Epiq re: drafting, filing and service of Resp to Crouch Obj to Mullin Testimony | 0.40 | $440.00 | $176.00 |
| 06/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and CR re: calendaring deadlines re: MFS and CNOs | 0.80 | $440.00 | $352.00 |
| 06/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JPF and Epiq re: filing certificates of service in DC cases | 0.30 | $440.00 | $132.00 |
| 06/28/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of Resp to Crouch Obj to Mullin Testimony | 0.90 | $440.00 | $396.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's MTD Objections to TCC's First Amended Exhibit List | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | SAW | A111 Telephone Calls w/JFP re: filing Debtor's MTD Objections to TCC's First Amended Exhibit List | 0.10 | $440.00 | $44.00 |
| 06/28/2023 | LRL | A111 Court Appearance re: attend 6/28 MTD hearing AM session | 3.20 | $440.00 | $1,408.00 |
| 06/28/2023 | LRL | A111 Court Appearance re: attend 6/28 MTD hearing PM session | 3.90 | $440.00 | $1,716.00 |
| 06/28/2023 | LRL | A123 Travel Time travel to Court for 6/28 MTD hearing | 1.40 | $220.00 | $308.00 |
| 06/28/2023 | LRL | A123 Travel Time travel from Court for 6/28 MTD hearing | 1.60 | $220.00 | $352.00 |
| 06/28/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: text files of MTD hearing transcripts | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | CR | A108 Correspondence/Memorandum Drafted w/SAW calendaring MFS and CNOs deadline to object to AlixPartners | 0.10 | $235.00 | $23.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: courtesy copy of response to P. Crouch objection re: Mullin testimony | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Arnold & Itkin Evidentiary Stipulation | 1.70 | $440.00 | $748.00 |
| 06/29/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 2.80 | $235.00 | $658.00 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: objection to amended TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Telephone Calls w/JNL re: objection to amended TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL and LRL re: response to MRHFM declaration objections | 0.30 | $635.00 | $190.50 |
| 06/29/2023 | JFP | A111 Preparation of Pleadings and Briefs re: response to MRHFM declaration objections | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JNL | A123 Travel Time Travel to/from Court | 2.60 | $455.00 | $1,183.00 |
| 06/29/2023 | JNL | A111 Court Appearance Attend Day 3 MTD hearing | 9.70 | $910.00 | $8,827.00 |
| 06/29/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter response to Maune Raichle evidentiary objections | 0.20 | $910.00 | $182.00 |
| 06/29/2023 | JNL | A111 Preparation of Pleadings and Briefs Review 2d amended exhibit list objection | 0.10 | $910.00 | $91.00 |



| 06/29/2023 | JFP | A123 Travel Time re: travel to/from court for MTD trial | 2.80 | $317.50 | $889.00 |
| 06/29/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $635.00 | $635.00 |
| 06/29/2023 | JFP | A111 Court Appearance re: attend hearing for MTD trial | 7.70 | $635.00 | $4,889.50 |
| 06/29/2023 | JFP | A111 Preparation of Pleadings and Briefs re: A&I stipulation re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL, M. Rasmussen and A&I re: A&I stipulation re: MTD exhibits | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Johnson and SAW re: confirmation procedures | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: TCC amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/transcriber, SAW, JD, and S. Martin re: 6/29 hearing transcript | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK and SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: deposition designations | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: B. O'Connor pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: monthly fee statements | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen re: Exhibit list stipulation | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: B. O'Connor pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | ATC | A111 Court Appearance Court appearance re: 3rd day of MTD trial | 7.70 | $235.00 | $1,809.50 |
| 06/29/2023 | ATC | A123 Travel Time Travel time to/from courthouse | 0.90 | $117.50 | $105.75 |
| 06/29/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $235.00 | $235.00 |
| 06/29/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, A&I counsel and M. Rasmussen re: Arnold & Itkin Evidentiary Stipulation | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LTL internal team re: transcript for hearing day 2 (part 1) | 0.10 | $440.00 | $44.00 |
| 06/29/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: filing and service of MTD Objections to TCC's Second Amended Exhibit List | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, C. Smith and Epiq re: service of PHV order and PHV payments to district court and lawyers fund | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | SAW | A105 Preparation of Pleadings and Briefs re: preparing letters and exhibits for PHV payments to lawyers fund and district court | 0.60 | $440.00 | $264.00 |
| 06/29/2023 | SAW | A111 Court Appearance re: listen to MTD trial day 3 | 2.80 | $440.00 | $1,232.00 |
| 06/29/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of MTD Objections to TCC's Second Amended Exhibit List | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | LRL | A111 Court Appearance re: attend 6/29 MTD hearing AM session | 3.10 | $440.00 | $1,364.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/2023 | LRL | A123 Travel Time travel to Court for 6/29 MTD hearing | 1.50 | $220.00 | $330.00 |
| 06/29/2023 | LRL | A123 Travel Time travel from Court for 6/29 MTD hearing | 1.60 | $220.00 | $352.00 |
| 06/29/2023 | LRL | A111 Court Appearance re: attending MTD Hearing PM session | 3.80 | $440.00 | $1,672.00 |
| 06/29/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing response to objections to Debtor's declarations | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of response to objections to Debtor's declarations | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | SAW | A111 Legal Research re: confirmation-case management orders | 1.60 | $440.00 | $704.00 |
| 06/30/2023 | SAW | A123 Travel Time Travel time to court for 6/30 MTD trial | 1.50 | $220.00 | $330.00 |
| 06/30/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $635.00 | $635.00 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A&I re: stipulation re: exhibits | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 PM hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and transcriber re: 6/28 PM hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Court Appearance re: attend final day of MTD hearing | 7.00 | $635.00 | $4,445.00 |
| 06/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: status change form re: TCC withdrawal of 3d amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: Debtor's closing slide deck | 0.20 | $635.00 | $127.00 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: MTD trial exhibits for court | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A106 Correspondence/Memorandum Drafted w/LRL re: bar date mot. rescheduling | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring and removing entries of Omnibus hearings. | 0.20 | $235.00 | $47.00 |
| 06/30/2023 | JFP | A111 Out of Office Meetings post hearing meeting w/client and client's professionals | 0.40 | $635.00 | $254.00 |
| 06/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JNL | A123 Travel Time Travel to/from USBC | 2.70 | $455.00 | $1,228.50 |
| 06/30/2023 | JNL | A111 Court Appearance Attend hearing on MTD | 8.30 | $910.00 | $7,553.00 |
| 06/30/2023 | JNL | A111 Correspondence Reviewed Review email from I. Perez re: potential motion | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MoloLamken MFS | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Massey Gail MFS | 0.20 | $910.00 | $182.00 |
| 06/30/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review DC Court notices on PHVs | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | ATC | A123 Travel Time Travel time to/from courthouse for 4th day of MTD trial | 1.00 | $117.50 | $117.50 |
| 06/30/2023 | ATC | A111 Court Appearance Court appearance re: 4th day of MTD trial | 7.00 | $235.00 | $1,645.00 |
| 06/30/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $235.00 | $235.00 |
| 06/30/2023 | ATC | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.40 | $235.00 | $94.00 |
| 06/30/2023 | ATC | A123 Travel Time Travel time from court to Manhattan following MTD trial | 1.90 | $117.50 | $223.25 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/30/2023 | SAW | A123 Travel Time Travel time from court for 6/30 MTD trial | 1.70 | $220.00 | $374.00 |
|---|---|---|---|---|---|
| 06/30/2023 | SAW | A111 Court Appearance re: attending MTD trial day 4 in person | 8.60 | $440.00 | $3,784.00 |
| 06/30/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM and OL re: LEDES file for May MFS | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: docket update tasks for next week | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A111 Court Appearance re: attend 6/30 MTD hearing AM session via Zoom | 1.50 | $440.00 | $660.00 |
| 06/30/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping for May MFS | 4.60 | $440.00 | $2,024.00 |
| 06/30/2023 | LRL | A111 Court Appearance re: attend 6/30 MTD hearing PM session | 1.70 | $440.00 | $748.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/28 MTD hearing PM session transcript | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 MTD hearing PM session transcript | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's first amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's first amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's second amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's second amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's joint stipulation w/Debtor re: admission of declarations ISO MTD | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's joint stipulation w/Debtor re: admission of declarations ISO MTD | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's third amended exhibit list | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's third amended exhibit list | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/29 MTD Hearing AM session transcript | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A106 Correspondence/Memorandum Drafted to JFP re: bar date motion rescheduling | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: 8/2 LTL I and LTL II hearings | 0.30 | $440.00 | $132.00 |
| 06/30/2023 | JFP | A123 Travel Time re: travel to/from court for MTD trial | 2.80 | $317.50 | $889.00 |

**Net Services Total     $413,196.75**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 04/21/2023 | J & J Court Transcribers inv # 2023-00771 Transcript | 1.0 | $2,226.40 | $2,226.40 |
| 06/05/2023 | J & J Court Transcribers inv # 2023-01182 Transcript | 1.0 | $435.60 | $435.60 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | |
|---|---|---|---|---|
| 06/11/2023 | Transportation to federal courthouse for pre-trial logistics meeting-LRL | 1.0 | $58.00 | $58.00 |
| 06/12/2023 | Transportation to federal courthouse for pre-trial logistics meeting-LRL | 1.0 | $69.00 | $69.00 |
| 06/13/2023 | Travel to Court on 6/13 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/13/2023 | Parking at Court-JFP | 1.0 | $20.00 | $20.00 |
| 06/13/2023 | Travel from Court on 6/13 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/14/2023 | J & J Court Transcribers inv # 2023-01270 Transcript | 1.0 | $925.65 | $925.65 |
| 06/22/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 06/22/2023 | 2023 PHV payment to Lawyer's Fund of 1 attorney | 1.0 | $239.00 | $239.00 |
| 06/22/2023 | Late Night Dinner-JNL | 1.0 | $23.00 | $23.00 |
| 06/22/2023 | Transportation 6-22-2023-JNL | 1.0 | $194.90 | $194.90 |
| 06/23/2023 | J & J Court Transcribers inv # 2023-01352 Transcript | 1.0 | $703.25 | $703.25 |
| 06/26/2023 | Courier Service- GP (6-23-2023) | 1.0 | $38.58 | $38.58 |
| 06/26/2023 | Courier Service -GP (6-23-2023) | 1.0 | $38.58 | $38.58 |
| 06/26/2023 | Late Night Dinner-JNL | 1.0 | $23.00 | $23.00 |
| 06/27/2023 | Travel to Court on 6/27 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/27/2023 | Travel to court for MTD Trial 6/27-SAW | 1.0 | $275.74 | $275.74 |
| 06/27/2023 | Supplies for attorneys at MTD trial 6/27-SAW | 1.0 | $38.96 | $38.96 |
| 06/27/2023 | Travel from court for MTD Trial 6/27-SAW | 1.0 | $160.03 | $160.03 |
| 06/27/2023 | Travel to/from Bankruptcy Court-JNL | 1.0 | $58.95 | $58.95 |
| 06/27/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/27/2023 | Late Night Meal-JNL | 1.0 | $11.97 | $11.97 |
| 06/27/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $78.18 | $78.18 |
| 06/27/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/27/2023 | Travel from Court on 6/27 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/28/2023 | Travel from Court on 6/28 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/28/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/28/2023 | Parking USBC-JNL | 1.0 | $20.00 | $20.00 |
| 06/28/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $75.51 | $75.51 |
| 06/28/2023 | Transportation from federal courthouse for motions-to-dismiss hearing-LRL | 1.0 | $69.00 | $69.00 |
| 06/28/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/28/2023 | Travel to Court on 6/28 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/29/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/29/2023 | Late Night Dinner-JNL | 1.0 | $11.97 | $11.97 |
| 06/29/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/29/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/29/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $75.51 | $75.51 |
| 06/29/2023 | Transportation from federal courthouse for motions-to-dismiss hearing-LRL | 1.0 | $58.00 | $58.00 |
| 06/29/2023 | Travel to Court on 6/29 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/29/2023 | Travel from Court on 6/29 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/30/2023 | Travel to Court on 6/30 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/30/2023 | J & J Court Transcribers inv # 2023-01396 Transcript | 1.0 | $4,011.15 | $4,011.15 |
| 06/30/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/30/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/30/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $70.74 | $70.74 |
| 06/30/2023 | Hotel room at Westin for LTL trial-ATC | 1.0 | $893.32 | $893.32 |
| 06/30/2023 | Amtrak ride back home from LTL trial-ATC | 1.0 | $194.00 | $194.00 |
| 06/30/2023 | Travel to court for MTD Trial 6/30-SAW | 1.0 | $271.90 | $271.90 |
| 06/30/2023 | Travel from court for MTD Trial 6/30-SAW | 1.0 | $16.75 | $16.75 |
| 06/30/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | |
|---|---|---|---|---|
| 06/30/2023 | Travel from Court on 6/30 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |

| | |
|---|---|
| **Disbursements Total** | **$12,103.99** |
| **Monthly Total Balance Due** | **$425,300.74** |

**Staff Legend**

JFP-Joseph Pacelli
SAW-Stephanie Weaver
LRL-Logan Leonard
ATC-Alex Cukier
JNL-James Lawlor
CR-Celeyndiana Rodriguez
PRD-Paul DeFilippo
NCR-Nicole Rende
MJK-Michele Klinger
JG-Jordan Girasole
RP-Ryan Pugh



RF-Reagan Flynn