## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### FEE STATEMENT COVER SHEET

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Paul Hastings LLP |
| Case No.: | 23-12825 (MBK) | Client: | Ad Hoc Committee of Supporting Counsel |
| Chapter: | 11 | Case Filed: | April 4, 2023 |

## SECTION I
## FEE SUMMARY

Monthly Fee Statement Covering the Period
June 1, 2023 through June 30, 2023

| | |
|---|---|
| Total Fees: | $2,435,278.50 |
| Total Disbursements: | $83,354.33 |
| Minus % holdback of Fees: | (487,055.70) |
| **Amount Sought at this Time** | $2,031,577.13 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Hansen, Kris | Financial Restructuring | 1996 | $2,075.00 | 130.70 | $271,202.50 |
| Heard, Scott | Finance | 2008 | $1,625.00 | 7.10 | $11,537.50 |
| Murphy, Matt | Financial Restructuring | 1999 | $1,750.00 | 141.40 | $247,450.00 |
| Murphy, Matt (Travel) | Financial Restructuring | 1999 | $875.00 (Bill at ½ rate) | 19.30 | $16,887.50 |
| Pasquale, Ken | Financial Restructuring | 1990 | $1,875.00 | 1.30 | $2,437.50 |
| Whitner, William | Complex Litigation & Arbitration | 1996 | $1,650.00 | 163.70 | $270,105.00 |
| Whitner, William (Travel) | Complex Litigation & Arbitration | 1996 | $825.00 (Bill at ½ rate) | 9.40 | $7,755.00 |
| **Total Partner:** | | | | **472.90** | **$827,375.00** |
| Micheli, Matthew | Financial Restructuring | 2002 | $1,650.00 | 144.50 | $238,425.00 |
| Montefusco, Ryan | Financial Restructuring | 2012 | $1,600.00 | 280.30 | $448,480.00 |
| Traxler, Katherine | Financial Restructuring | 1990 | $1,025.00 | 4.60 | $4,715.00 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Total Counsel: | | | | **429.40** | **$691,620.00** |
| Farmer, Will | Financial Restructuring | 2018 | $1,235.00 | 109.30 | $134,985.50 |
| Glogowski, Angelika | Financial Restructuring | 2021 | $915.00 | 7.90 | $7,228.50 |
| Jones, Mike | Financial Restructuring | 2011 | $1,235.00 | 16.40 | $20,254.00 |
| Lawand, Sam | Financial Restructuring | 2016 | $1,270.00 | 127.10 | $161,417.00 |
| McMillan, Jillian | Financial Restructuring | 2019 | $1,125.00 | 163.00 | $183,375.00 |
| Miliotes, Lanie | Financial Restructuring | 2023 | $855.00 | 185.70 | $158,773.50 |
| Miliotes, Lanie (Travel) | Financial Restructuring | 2023 | $427.50 (Bill at ½ rate) | 3.60 | $1,539.00 |
| Wald, Abigail | Complex Litigation Arbitration | 2016 | $1,290.00 | 5.40 | $6,966.00 |
| Whalen, Michael | Complex Litigation & Arbitration | 2015 | $1,320.00 | 85.80 | $113,256.00 |
| Whalen, Michael (Travel) | Complex Litigation & Arbitration | 2015 | $660.00 (Bill at ½ rate) | 9.60 | $6,336.00 |
| Total Associate: | | | | **713.80** | **$794,130.50** |
| Ecklund, Amy | Technical Operations Senior Analyst | | $420.00 | 9.30 | $3,906.00 |
| Gore, Ian | Applications Engineer | | $345.00 | 7.40 | $2,553.00 |
| Laskowski, Mat | Financial Restructuring | | $540.00 | 0.20 | $108.00 |
| Magzamen, Michael | Financial Restructuring | | $540.00 | 82.40 | $44,496.00 |
| Mohamed, David | Financial Restructuring | | $540.00 | 4.00 | $2,160.00 |
| Nunez, Amanda | | | $565.00 | 121.00 | $68,365.00 |
| Nunez, Amanda (Travel) | | | $282.50 (Bill at ½ rate) | 2.00 | $565.00 |
| Total Paraprofessional: | | | | **226.30** | **$122,153.00** |
| Total: | | | | **1,842.40** | **$2,435,278.50** |

## SECTION II
## SUMMARY OF SERVICES

| U.S. Trustee Task Code and Project Category | | Total for Statement Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 64.20 | $84,967.00 |
| B113 | Pleadings Review | 20.60 | $15,369.50 |
| B150 | Meetings of and Communications with Creditors | 39.20 | $62,285.00 |
| B155 | Court Hearings | 341.00 | $507,220.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 81.30 | $100,351.50 |
| B165 | Fee/Employment Applications for Other Professionals | 0.30 | $162.00 |
| B191 | General Litigation | 1,025.80 | $1,307,437.50 |
| B195 | Non-Working Travel | 43.90 | $33,082.50 |
| B310 | Claims Administration and Objections | 5.50 | $5,139.00 |
| B320 | Plan and Disclosure Statement | 220.60 | $319,264.50 |
| TOTAL | | **1,842.40** | **$2,435,278.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Category | Total for Statement Period |
|---|---|
| Computer Search | $2,022.52 |
| Court Reporting Services | $36,938.13 |
| Meals | $519.45 |
| Lodging | $1,205.57 |
| Messenger | $2,985.50 |
| Reproduction Charges | $3,067.68 |
| Reproduction Charges (Color) | $30,675.50 |
| Taxi/Ground Transportation | $628.08 |
| Outside Professional Services | $2,540.20 |
| Airfare | $2,523.70 |
| Travel Expense -Internet | $38.00 |
| Travel Expense – Parking | $210.00 |
| TOTAL | **$83,354.33** |

I certify under penalty of perjury that the above is true.

Date:   August 7, 2023                              /s/ Matthew M. Murphy
                                                    Matthew M. Murphy

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street, P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO AD HOC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

On June 20, 2023, the Court entered the *Order Authorizing the Debtor to Enter into the Reimbursement Agreement* [ECF No. 838] (the "Reimbursement Order"), pursuant to which the Debtor entered into a post-petition expense reimbursement agreement (the "Reimbursement Agreement") to pay certain fees and expenses of the Ad Hoc Committee of Supporting Counsel (the "AHC of Supporting Counsel").

The Reimbursement Agreement provides that the Debtor will pay the reasonable and documented fees and out-of-pocket expenses of professionals retained by the AHC of Supporting Counsel, including, among others, Paul Hastings LLP ("Paul Hastings"), for the period from April 18, 2023 through the termination of the Reimbursement Agreement.

The Reimbursement Agreement further provides that Paul Hastings will file monthly fee statements and interim and final fee applications in accordance with the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 562] (the "Interim Compensation Order"), entered on May 22, 2023.

Paul Hastings respectfully submits this Statement in accordance with the Reimbursement Order, the Reimbursement Agreement, and the Interim Compensation Order for services rendered and expenses incurred as counsel to the Ad Hoc Committee of Supporting Counsel for the period commencing June 1, 2023 and ending June 30, 2023 (the "Statement Period").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements necessarily incurred by Paul Hastings for the Statement Period are annexed hereto as Exhibit A. These invoices detail the services performed by Paul Hastings.

The payment of fees and reimbursement of expenses requested in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| **$2,435,278.50** | $487,055.70 | $1,948,222.80 | $83,354.33 |

WHEREFORE, Paul Hastings respectfully requests payment of fees and reimbursement of expenses for the Statement Period of $2,031,577.13 (80% of total fees and 100% of expenses) in accordance with the Interim Compensation Order.

Dated: August 7, 2023                          **PAUL HASTINGS LLP**

`

/s/ Matthew M. Murphy
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, IL 60606
Telephone: (312) 499-6000
Email:  mattmurphy@paulhastings.com
          mattmicheli@paulhastings.com

Kristopher M. Hansen (*admitted pro hac vice*)
200 Park Avenue
New York, NY 10166
Telephone: (212) 318-6000
Email:  krishansen@paulhastings.com


*Counsel to AHC of Supporting Counsel*

## **EXHIBIT A**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL        August 7, 2023
488 Madison Avenue
New York, NY                                             Please Refer to
                                                         Invoice Number: 2367196

Attn: Jonathan Schulman                                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Representation in Chapter 11 bankruptcy proceedings
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2023 | $2,435,278.50 |
| Costs incurred and advanced | 83,354.33 |
| **Current Fees and Costs Due** | **$2,518,632.83** |
| **Total Balance Due - Due Upon Receipt** | **$2,518,632.83** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # █████████
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: ████████
  Account Name: Paul Hastings LLP

```
┌──────────────────────────────────────┐
│ Remittance Address:                   │
│   Paul Hastings LLP                   │
│   Lockbox 4803                        │
│   PO Box 894803                       │
│   Los Angeles, CA  90189-4803         │
└──────────────────────────────────────┘
```

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL          August 7, 2023
488 Madison Avenue
New York, NY                                               Please Refer to
                                                           Invoice Number: 2367196

Attn: Jonathan Schulman                                    PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

Legal fees for professional services
for the period ending June 30, 2023                                    $2,435,278.50
        Costs incurred and advanced                                 83,354.33
        **Current Fees and Costs Due**                          **$2,518,632.83**
        **Total Balance Due - Due Upon Receipt**                **$2,518,632.83**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # ▓▓▓▓▓▓▓
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: ▓▓▓▓▓▓▓
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com*. This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL     August 7, 2023
488 Madison Avenue
New York, NY                                           Please Refer to
                                                       Invoice Number: 2367196

Attn: Jonathan Schulman                                PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2023

**<u>Representation in Chapter 11 bankruptcy proceedings</u>**                    **$2,435,278.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 06/01/2023 | AHW1 | Call with M. Murphy, M. Micheli, M. Whalen, R. Montefusco, K. Whitner, S. Heard, and L. Miliotes regarding case strategy | 0.40 | 1,290.00 | 516.00 |
| 06/01/2023 | JM63 | Correspond with L. Miliotes re case updates and issues/task list | 0.20 | 1,125.00 | 225.00 |
| 06/01/2023 | KH18 | Analyze and comment on issues/task list and strategy re upcoming matters | 1.50 | 2,075.00 | 3,112.50 |
| 06/01/2023 | LM20 | Update case issues/task list (.8); meeting with M. Murphy, M. Micheli, M. Whalen, R. Montefusco, K. Whitner, S. Heard, and A. Wald regarding same (.4) | 1.20 | 855.00 | 1,026.00 |
| 06/01/2023 | LM20 | Correspond with M. Micheli regarding case calendar and task list | 0.20 | 855.00 | 171.00 |
| 06/01/2023 | MM53 | Review status of client certifications | 0.20 | 1,650.00 | 330.00 |
| 06/01/2023 | MM53 | Draft revisions to case issues/task list | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 2
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | MM53 | Telephone conference with M. Murphy, M. Whalen, R. Montefusco, K. Whitner, A. Wald, S. Heard, and L. Miliotes regarding case matters. | 0.40 | 1,650.00 | 660.00 |
| 06/01/2023 | MM53 | Analyze case strategy and related issues/task list | 0.80 | 1,650.00 | 1,320.00 |
| 06/01/2023 | MW22 | Attend call with M. Micheli, L. Miliotes, R. Montefusco, W. Farmer, A. Wald and M. Murphy re pending case matters | 0.40 | 1,320.00 | 528.00 |
| 06/01/2023 | MM57 | Modify calendar invites (.2); correspond with M. Micheli regarding 6/2/23 hearing (.2) | 0.40 | 540.00 | 216.00 |
| 06/01/2023 | RM30 | Call with M. Murphy, M. Micheli, M. Whalen, K. Whitner, and L. Miliotes re case updates and strategy | 0.40 | 1,600.00 | 640.00 |
| 06/01/2023 | SAH1 | Call with M. Murphy, M. Micheli, M. Whalen, R. Montefusco, K. Whitner, and L. Miliotes regarding case strategy and related issues/task list | 0.40 | 1,625.00 | 650.00 |
| 06/01/2023 | WCF | Call with M. Whalen, M. Micheli, L. Miliotes, S. Heard, A. Wald regarding LTL litigation strategy and case issues/task list (.4); Correspond with L. Miliotes re same (.2) | 0.60 | 1,235.00 | 741.00 |
| 06/02/2023 | MM53 | Analyze case strategy and next steps | 0.60 | 1,650.00 | 990.00 |
| 06/05/2023 | AHW1 | Call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, L. Miliotes regarding case strategy | 0.40 | 1,290.00 | 516.00 |
| 06/05/2023 | JM63 | Correspond with L. Miliotes re case updates (.1); attend meeting with M. Murphy, K. Whitner, R. Montefusco, S. Heard, W. Farmer, M. Whalen, A. Wald, L. Miliotes re pending matters and strategy for same (.4) | 0.50 | 1,125.00 | 562.50 |
| 06/05/2023 | KH18 | Case strategy call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, S. Heard, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding pending matters, appeals and discovery issues | 0.40 | 2,075.00 | 830.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 3
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | LM20 | Attend portion of call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald re case updates and upcoming filings | 0.30 | 855.00 | 256.50 |
| 06/05/2023 | MMM5 | Correspond with M. Micheli regarding case plan and work in progress | 0.30 | 1,750.00 | 525.00 |
| 06/05/2023 | MM53 | Analyze case strategy and open matters | 0.20 | 1,650.00 | 330.00 |
| 06/05/2023 | MM53 | Attend portion of telephone conference with M. Murphy, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding case updates | 0.30 | 1,650.00 | 495.00 |
| 06/05/2023 | MW22 | Attend meeting with L. Miliotes, M. Micheli, M. Murphy, R. Montefusco, W. Farmer, A. Wald, J. McMillan, S. Heard, and K. Whitner regarding pending case matters | 0.40 | 1,320.00 | 528.00 |
| 06/05/2023 | MM57 | Calendar critical dates | 0.50 | 540.00 | 270.00 |
| 06/05/2023 | RM30 | Attend portion of call with M. Murphy, M. Micheli, K. Whitner, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes re case matters and strategy | 0.30 | 1,600.00 | 480.00 |
| 06/05/2023 | SAH1 | Call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding case matters and related strategy | 0.40 | 1,625.00 | 650.00 |
| 06/05/2023 | WCF | Case strategy call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, S. Heard, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding pending matters, appeals and discovery issues | 0.40 | 1,235.00 | 494.00 |
| 06/05/2023 | WKW | Participate in portion of case update call with M. Murphy, M. Micheli, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes | 0.30 | 1,650.00 | 495.00 |
| 06/06/2023 | MM53 | Analyze case strategy for pending and upcoming matters | 0.20 | 1,650.00 | 330.00 |
| 06/06/2023 | MM57 | Register attorneys for appearance at June 8, 2023 hearing | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 4
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | JM63 | Review and revise case issues/task list (.2); correspond with L. Miliotes re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/07/2023 | KH18 | Analyze and outline strategy for case issues and motions to dismiss | 0.50 | 2,075.00 | 1,037.50 |
| 06/07/2023 | LM20 | Review docket filings and hearing transcripts and update case calendar accordingly | 1.50 | 855.00 | 1,282.50 |
| 06/07/2023 | MM57 | Correspond with L. Miliotes re: critical dates (.1); update case calendars (.3) | 0.40 | 540.00 | 216.00 |
| 06/07/2023 | SL38 | Update case calendar and issues/task list | 0.30 | 1,270.00 | 381.00 |
| 06/08/2023 | AHW1 | Call with M. Murphy, M. Micheli, S. Lawand, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, L. Miliotes regarding case strategy | 0.40 | 1,290.00 | 516.00 |
| 06/08/2023 | JM63 | Correspond with L. Miliotes re case updates (.2); correspond with L. Miliotes and Cole Schotz re cancellation of hearing (.2); attend meeting with M. Murphy, M. Micheli, S. Lawand, R. Montefusco, S. Heard, W. Farmer, M. Whalen, A. Wald, L. Miliotes re open case matters and strategy (.4) | 0.80 | 1,125.00 | 900.00 |
| 06/08/2023 | LM20 | Update case calendar and case issues/task list (1.5); correspond with J. McMillan re same (0.3); correspond with S. Lawand re same (0.2); calls with M. Micheli re same (0.1); telephone conference with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald re case updates and upcoming filings (.4) | 2.50 | 855.00 | 2,137.50 |
| 06/08/2023 | MMM5 | Attend meeting with M. Micheli, S. Lawand, J. McMillan, W. Farmer, R. Montefusco, and L. Miliotes regarding case updates and issues/task list | 0.40 | 1,750.00 | 700.00 |
| 06/08/2023 | MM53 | Draft revisions to issues/task list | 0.30 | 1,650.00 | 495.00 |
| 06/08/2023 | MM53 | Telephone conference with L. Miliotes regarding case matters and issues/task list | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 5
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | MM53 | Telephone conference with M. Murphy, R. Montefusco, S. Heard, S. Lawand, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding case matters and next steps | 0.40 | 1,650.00 | 660.00 |
| 06/08/2023 | MW22 | Attend call with M. Murphy, M. Micheli, S. Lawand, J. McMillan, W. Farmer, and L. Miliotes regarding case updates and strategy | 0.40 | 1,320.00 | 528.00 |
| 06/08/2023 | RM30 | Call with M. Micheli, M. Murphy, S. Heard, M. Whalen, S. Lawand, J. McMillan, W. Farmer and L. Miliotes | 0.40 | 1,600.00 | 640.00 |
| 06/08/2023 | SL38 | Attend call with M. Murphy, M. Micheli, R. Montefusco, S. Heard, W. Farmer, J. McMillan, M. Whalen, A. Wald, L. Miliotes regarding exclusivity issues, fee motion issues, preliminary injunction motion, and case strategy. | 0.40 | 1,270.00 | 508.00 |
| 06/08/2023 | SAH1 | Call with M. Murphy, M. Micheli, R. Montefusco, W. Farmer, J. McMillan, S. Lawand, M. Whalen, A. Wald, L. Miliotes regarding pending and upcoming case matters | 0.40 | 1,625.00 | 650.00 |
| 06/08/2023 | WCF | Call with M. Micheli, M. Murphy, L. Miliotes, J. McMillan, S. Lawand, M. Whalen regarding case issues/task list and upcoming depositions related to motions to dismiss | 0.40 | 1,235.00 | 494.00 |
| 06/09/2023 | MM53 | Analyze case matters and related strategy | 0.30 | 1,650.00 | 495.00 |
| 06/10/2023 | KH18 | Analyze case issues, strategy, and next steps | 0.50 | 2,075.00 | 1,037.50 |
| 06/10/2023 | MM57 | Correspond with S. Lawand and L. Miliotes re: hearing preparation and case calendar | 0.20 | 540.00 | 108.00 |
| 06/11/2023 | MMM5 | Correspond with M. Micheli to discuss comments on pleadings and next steps | 0.50 | 1,750.00 | 875.00 |
| 06/11/2023 | MMM5 | Correspond with M. Micheli regarding next steps and litigation strategy | 0.40 | 1,750.00 | 700.00 |
| 06/12/2023 | JM63 | Attend case planning meeting with M. Micheli, S. Lawand, W. Farmer, L. Miliotes, M. Murphy, R. Montefusco, K. Whitner, and K. Hansen | 0.50 | 1,125.00 | 562.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 6
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | LM20 | Telephone conference with K. Hansen, M. Murphy, K. Whitner, M. Micheli, R. Montefusco, S. Lawand, W. Farmer, and J. McMillan re upcoming hearing and filings | 0.50 | 855.00 | 427.50 |
| 06/12/2023 | MMM5 | Attend call with M. Micheli, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, S. Lawand, and L. Miliotes regarding pending and upcoming matters and related open issues | 0.50 | 1,750.00 | 875.00 |
| 06/12/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, L. Miliotes regarding case matters (.5); prepare agenda re same (.1) | 0.60 | 1,650.00 | 990.00 |
| 06/12/2023 | MM53 | Analyze case strategy, case calendar and open issues | 0.40 | 1,650.00 | 660.00 |
| 06/12/2023 | RM30 | Attend portion of call with M. Murphy, M. Micheli, K. Whitner, J. McMillan, W. Farmer, L. Miliotes, S. Heard, S. Lawand re case updates and strategy | 0.40 | 1,600.00 | 640.00 |
| 06/12/2023 | SL38 | Attend call with M. Murphy, M. Micheli, R. Montefusco, W. Farmer, J. McMillan, and L. Miliotes regarding exclusivity, injunction, discovery, hearing, and case strategy | 0.50 | 1,270.00 | 635.00 |
| 06/12/2023 | SAH1 | Call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, S. Lawand, and L. Miliotes regarding case updates and issues/task list | 0.50 | 1,625.00 | 812.50 |
| 06/12/2023 | WCF | Call with K. Whitner, M. Murphy, M. Micheli, J. McMillan, L. Miliotes regarding case updates, motion to dismiss matters, and related depositions | 0.50 | 1,235.00 | 617.50 |
| 06/12/2023 | WKW | Participate in case update and strategy meeting with M. Murphy, M. Micheli, W. Farmer, J. McMillan, L. Miliotes, S. Heard, S. Lawand, and R. Montefusco | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 7
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | MM53 | Correspond with M. Murphy regarding Steering Committee issues, plan and disclosure statement, and motion to dismiss trial. | 0.50 | 1,650.00 | 825.00 |
| 06/13/2023 | MM53 | Analyze case strategy, pending matters and open issues | 0.20 | 1,650.00 | 330.00 |
| 06/13/2023 | MM57 | Update critical dates calendars | 0.50 | 540.00 | 270.00 |
| 06/14/2023 | JM63 | Correspond with M. Micheli, L. Miliotes and Cole Schotz re motion to seal, exhibits, and supplemental rule 2019 statement | 0.30 | 1,125.00 | 337.50 |
| 06/14/2023 | JM63 | Review and mark up draft of first supplemental rule 2019 statement (.7); prepare summary of changes to rule 2019 statement (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 06/14/2023 | LM20 | Review recent docket filings and update case calendar and issues/task list accordingly (1.3); correspond with M. Micheli re same (0.1) | 1.40 | 855.00 | 1,197.00 |
| 06/14/2023 | MM53 | Analyze case strategy, case calendar, and pending matters | 0.40 | 1,650.00 | 660.00 |
| 06/14/2023 | MM53 | Review and revise supplement to rule 2019 statement | 0.20 | 1,650.00 | 330.00 |
| 06/14/2023 | MM53 | Review and revise motion to seal supplement to rule 2019 statement | 0.30 | 1,650.00 | 495.00 |
| 06/14/2023 | MM57 | Correspond with L. Morton (Cole Schotz) re: hearing transcript order (.1); correspond with B. Churbuck and L. Morton re: case dates and deadlines (.1) | 0.20 | 540.00 | 108.00 |
| 06/15/2023 | AHW1 | Call with M. Murphy, K. Whitner, M. Micheli, M. Whalen, M. Murphy, S. Lawand, J. McMillan, and L. Miliotes regarding case strategy | 0.50 | 1,290.00 | 645.00 |
| 06/15/2023 | JM63 | Correspond with M. Micheli re comments to supplemental rule 2019 statement and motion to seal same | 0.10 | 1,125.00 | 112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 8
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | JM63 | Attend meeting with M. Murphy, M. Micheli, L. Miliotes, S. Lawand, W. Farmer, K. Whitner, A. Wald, and M. Whalen regarding case updates and upcoming motion to dismiss trial (.5); correspond with Cole Schotz, M. Micheli, and L. Miliotes re local rules for filings (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 06/15/2023 | LM20 | Telephone conferences with M. Murphy, K. Whitner, S. Heard, M. Micheli, W. Farmer, S. Lawand, M. Whalen, and J. McMillan re case updates and upcoming trial | 0.50 | 855.00 | 427.50 |
| 06/15/2023 | LM20 | Review recent case filings and update case calendar accordingly (0.5); correspond with M. Micheli re same (0.1); update caption on form pleadings (0.5); correspond with J. McMillan re same (0.2) | 1.30 | 855.00 | 1,111.50 |
| 06/15/2023 | MMM5 | Telephone call with M. Micheli to prepare for PH meeting re case plan and upcoming matters (.1); attend meeting with M. Micheli, M. Whalen, L. Miliotes, S. Lawand, W. Farmer and J. McMillan regarding same (.5) | 0.60 | 1,750.00 | 1,050.00 |
| 06/15/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, S. Heard, W. Farmer, J. McMillan, L. Miliotes regarding pending and upcoming case matters | 0.50 | 1,650.00 | 825.00 |
| 06/15/2023 | MM53 | Call with M. Murphy regarding case plan and open issues | 0.10 | 1,650.00 | 165.00 |
| 06/15/2023 | MM53 | Review and comment on revised rule 2019 statement | 0.30 | 1,650.00 | 495.00 |
| 06/15/2023 | MM53 | Analyze case strategy, calendar matters and open issues | 0.70 | 1,650.00 | 1,155.00 |
| 06/15/2023 | MW22 | Attend call with M. Murphy, M. Micheli, K. Whitner, S. Lawand, J. McMillan, and L. Miliotes regarding case updates and motion to dismiss trial preparation | 0.50 | 1,320.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 9
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | SL38 | Attend portion of call with K. Whitner, M. Murphy, M. Micheli, A. Wald, M. Whalen W. Farmer, J. McMillan, and L. Miliotes regarding case strategy, pending matters, and motion to dismiss trial | 0.30 | 1,270.00 | 381.00 |
| 06/15/2023 | SAH1 | Call with K. Whitner, M. Micheli, W. Farmer, M. Murphy, A. Wald, S. Lawand, and J. McMillan regarding case matters and issues/task list (0.5); prepare follow up notes regarding same (0.4) | 0.90 | 1,625.00 | 1,462.50 |
| 06/15/2023 | WCF | Call with M. Murphy, M. Micheli, K. Whitner, L. Miliotes, S. Lawand, J. McMillan regarding case updates, trial preparations and motion to dismiss deliverables | 0.50 | 1,235.00 | 617.50 |
| 06/15/2023 | WKW | Participate in case update meeting with M. Murphy, M. Micheli, S. Heard, W. Farmer, J. McMillan, L. Miliotes | 0.50 | 1,650.00 | 825.00 |
| 06/16/2023 | LM20 | Review recent filings and update case calendar (0.4); correspond with M. Magzamen re same (0.1) | 0.50 | 855.00 | 427.50 |
| 06/16/2023 | MM53 | Analyze case strategy, calendar matters and open issues | 0.40 | 1,650.00 | 660.00 |
| 06/16/2023 | MM57 | Calendar hearing deadlines and dates | 0.30 | 540.00 | 162.00 |
| 06/19/2023 | KH18 | Review and comment on motion to dismiss discovery (.4); review related court orders and trial schedule (.3); meeting with R. Montefusco, M. Watts, K. Whitner, M. Micheli, and M. Murphy re M. Watts trial preparation (.8); attend call with K. Whitner, R. Montefusco, M. Whalen, M. Micheli, and J. Onder re J. Onder direct trial testimony (1.3) | 2.80 | 2,075.00 | 5,810.00 |
| 06/19/2023 | MM57 | Calendar expert depositions related to motions to dismiss (.2); correspond with R. Montefusco re: same (.1) | 0.30 | 540.00 | 162.00 |
| 06/20/2023 | AHW1 | Call with M. Murphy, M. Micheli, K. Whitner, S. Heard, M. Whalen, L. Miliotes, S. Lawand and J. McMillan regarding case strategy | 0.50 | 1,290.00 | 645.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 10
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | AN14 | Meet with M. Murphy, K. Whitner, M. Micheli, W. Farmer, J. McMillan, and L. Miliotes regarding case matters and motion to dismiss trial prep | 0.50 | 565.00 | 282.50 |
| 06/20/2023 | JM63 | Call with M. Murphy, M. Micheli, W. Farmer, L. Miliotes, K. Whitner, S. Heard, M. Whalen, and A. Wald regarding case matters and issues/task list (.5); review and revise issues/task list (.5); correspond with L. Miliotes re same (.1) | 1.10 | 1,125.00 | 1,237.50 |
| 06/20/2023 | LM20 | Review recent filings and hearing transcripts and update case calendar accordingly (1.4); correspond with S. Lawand re same (0.4); correspond with J. McMillan re same (0.1); correspond with M. Magzamen re same (0.1) | 2.00 | 855.00 | 1,710.00 |
| 06/20/2023 | LM20 | Telephone conference with M. Murphy, K. Whitner, M. Micheli, A. Wald, W. Farmer, and J. McMillan re upcoming motion to dismiss trial and case issues/tasks | 0.50 | 855.00 | 427.50 |
| 06/20/2023 | MMM5 | Attend meeting with M. Micheli, R. Montefusco, K. Whitner, W. Farmer, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes re upcoming trial and filings | 0.50 | 1,750.00 | 875.00 |
| 06/20/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, S. Heard, W. Farmer, J. McMillan, L. Miliotes regarding case matters | 0.50 | 1,650.00 | 825.00 |
| 06/20/2023 | MM53 | Analyze case strategy, case calendar and open issues | 0.50 | 1,650.00 | 825.00 |
| 06/20/2023 | MW22 | Call with M. Murphy, M. Micheli, R. Montefusco, K. Whitner, W. Farmer, S. Lawand, J. McMillan, and L. Miliotes regarding trial preparation and next steps | 0.50 | 1,320.00 | 660.00 |
| 06/20/2023 | MM57 | Correspond with L. Morton (Cole Schotz) and L. Miliotes re: calculation of case deadlines | 0.20 | 540.00 | 108.00 |
| 06/20/2023 | SL38 | Analyze and provide comments to case calendar and issues/task list. | 0.70 | 1,270.00 | 889.00 |
| 06/20/2023 | SL38 | Analyze supplemental rule 2019 statement. | 0.20 | 1,270.00 | 254.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                            Page 11
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | SL38 | Attend call with M. Murphy, K. Whitner, M. Micheli, W. Farmer, J. McMillan, and L. Miliotes regarding case matters, motion to dismiss trial preparation, and related discovery. | 0.50 | 1,270.00 | 635.00 |
| 06/20/2023 | SAH1 | Attend call with M. Murphy, M. Micheli, K. Whitner, A. Wald, L. Miliotes, M. Whalen, S. Lawand and J. McMillan regarding case strategy and upcoming matters | 0.50 | 1,625.00 | 812.50 |
| 06/20/2023 | WCF | Attend call with M. Murphy, M. Micheli, R. Montefusco, K. Whitner, M. Whalen, S. Lawand, J. McMillan, and L. Miliotes regarding case updates and upcoming trial | 0.50 | 1,235.00 | 617.50 |
| 06/20/2023 | WKW | Participate in update meeting with M. Murphy, M. Micheli, S. Heard, W. Farmer, M. Whalen J. McMillan, L. Miliotes regarding case matters and issues/task list | 0.50 | 1,650.00 | 825.00 |
| 06/21/2023 | LM20 | Review recent filings and update case calendar and issues/task list accordingly | 0.50 | 855.00 | 427.50 |
| 06/21/2023 | MM57 | Correspond with M. Micheli re: calendar events | 0.10 | 540.00 | 54.00 |
| 06/22/2023 | JM63 | Attend meeting with M. Murphy, M. Micheli, R. Montefusco, S. Lawand, L. Miliotes, M. Whalen, S. Heard, K. Whitner regarding case matters and open issues | 0.70 | 1,125.00 | 787.50 |
| 06/22/2023 | LM20 | Attend portion of call with M. Murphy, S. Heard, M. Whalen, M. Micheli, R. Montefusco, S. Lawand, and J. McMillan re upcoming filings and motion to dismiss trial | 0.60 | 855.00 | 513.00 |
| 06/22/2023 | MMM5 | Attend portion of team call with K. Whitner, M. Micheli, M. Whalen, R. Montefusco, J. McMillan, S. Lawand and L. Miliotes regarding upcoming motion to dismiss trial and filings | 0.50 | 1,750.00 | 875.00 |
| 06/22/2023 | MM53 | Attend portion of telephone conference with K. Hansen, M. Murphy, K. Whitner, R. Montefusco, S. Heard, W. Farmer, J. McMillan, L. Miliotes regarding case matters, June 22, 2023 hearing, and motion to dismiss trial preparation. | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 12
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | MM53 | Analyze case strategy, calendar matters, and open issues | 0.40 | 1,650.00 | 660.00 |
| 06/22/2023 | MW22 | Attend meeting with K. Whitner, M. Micheli, M. Murphy, R. Montefusco, J. McMillan, S. Lawand and L. Miliotes regarding upcoming filings and motion to dismiss strategy | 0.70 | 1,320.00 | 924.00 |
| 06/22/2023 | SL38 | Attend portion of call with K. Whitner, M. Murphy, M. Micheli, R. Montefusco, J. McMillan, and L. Miliotes regarding pending case matters and motion to dismiss trial preparation. | 0.60 | 1,270.00 | 762.00 |
| 06/22/2023 | SAH1 | Call with M. Murphy, M. Micheli, R. Montefusco, M. Whalen, L. Miliotes, J. McMillan, and S. Lawand regarding case updates and issues/task list | 0.70 | 1,625.00 | 1,137.50 |
| 06/22/2023 | WKW | Participate in call with M. Murphy, M. Micheli, R. Montefusco, S. Heard, J. McMillan, L. Miliotes regarding case updates and open issues/task list | 0.70 | 1,650.00 | 1,155.00 |
| 06/26/2023 | MM57 | Update critical dates calendar | 0.20 | 540.00 | 108.00 |
| 06/28/2023 | MM57 | Correspond with M. Micheli and L. Miliotes re: calendar events (.1); update critical dates calendars (.2) | 0.30 | 540.00 | 162.00 |
| 06/30/2023 | LM20 | Correspond with M. Micheli re upcoming filings (.3); correspond with M. Magzamen re same (.2) | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B110  Case Administration** | **64.20** | | **84,967.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | MM57 | Review recent ECF filings and update working group re: same (.7); research and respond to requests for certain case documents (.5); review additional filings and update calendars and working group re: same (.3) | 1.50 | 540.00 | 810.00 |
| 06/02/2023 | MMM5 | Review MRHFM rule 2019 statement | 0.20 | 1,750.00 | 350.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 13
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/2023 | MM57 | Correspond with UnitedLex re: case representation (.1); correspond with K. Whitner re: 2021 case documents (.1) | 0.20 | 540.00 | 108.00 |
| 06/02/2023 | MM57 | Review recent ECF filings and update working group re: same (.6); correspond with M. Micheli re: hearing credentials (.2) | 0.80 | 540.00 | 432.00 |
| 06/05/2023 | MM57 | Review recent ECF and docket filings and update working group re: same | 0.40 | 540.00 | 216.00 |
| 06/06/2023 | DM26 | Review recent filings in adversary proceeding no. 23-1092 and update working group re: same | 0.20 | 540.00 | 108.00 |
| 06/06/2023 | MM57 | Review recent ECF and docket filings and update calendars and working group re: same | 0.60 | 540.00 | 324.00 |
| 06/07/2023 | MM57 | Review recent ECF and docket filings and update working group re: same | 0.60 | 540.00 | 324.00 |
| 06/08/2023 | MM53 | Review filed pleadings regarding objection to motion for expense reimbursement. | 0.20 | 1,650.00 | 330.00 |
| 06/08/2023 | MM57 | Review recent case filings and ECF filings and update working group re: same | 0.20 | 540.00 | 108.00 |
| 06/08/2023 | MM57 | Correspond with L. Miliotes re: needs for upcoming hearing on expense reimbursement agreement, motions to seal, and disclosure statement scheduling (.1); prepare reference materials for hearing for K. Hansen (.2) | 0.30 | 540.00 | 162.00 |
| 06/09/2023 | MM57 | Review recent ECF and docket filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 06/09/2023 | WCF | Correspond with R. Montefusco regarding precedent motion to dismiss decisions and briefings | 0.10 | 1,235.00 | 123.50 |
| 06/10/2023 | MM53 | Review filed pleadings regarding Debtors' response to objection to motion for expense reimbursement. | 0.50 | 1,650.00 | 825.00 |
| 06/10/2023 | MM57 | Continue preparing reference materials for omnibus hearing on June 13, 2023 | 0.30 | 540.00 | 162.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 14
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2023 | MM57 | Prepare reference materials for June 13, 2023 omnibus hearing | 2.20 | 540.00 | 1,188.00 |
| 06/12/2023 | MM53 | Review filed pleadings regarding objection to motion to terminate exclusivity and retention orders. | 0.50 | 1,650.00 | 825.00 |
| 06/12/2023 | MM57 | Respond to attorney requests for case documents (.2); correspond with K. Hansen re: hearing preparation (.1); review recent docket/ECF filings and update calendars and working group re: same (.5) | 0.80 | 540.00 | 432.00 |
| 06/13/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.20 | 540.00 | 108.00 |
| 06/14/2023 | MM53 | Analyze orders recently entered on the docket | 0.30 | 1,650.00 | 495.00 |
| 06/14/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.10 | 540.00 | 54.00 |
| 06/15/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 06/16/2023 | MM53 | Analyze recent docketed matters and related filings. | 0.30 | 1,650.00 | 495.00 |
| 06/16/2023 | MM57 | Review recent filings and update working group re: same | 0.20 | 540.00 | 108.00 |
| 06/17/2023 | MM57 | Review recent filings and update working group re: same | 0.10 | 540.00 | 54.00 |
| 06/20/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.90 | 540.00 | 486.00 |
| 06/21/2023 | MMM5 | Review debtor's motion to establish a bar date (.3); review Crouch objection to motion to extend preliminary injunction (.2); review debtor's reply in support of motion to extend preliminary injunction (.3); review Placitella's opposition to motion to extend preliminary injunction (.8) | 1.60 | 1,750.00 | 2,800.00 |
| 06/21/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.40 | 540.00 | 216.00 |
| 06/22/2023 | DM26 | Review recent filings and update working group re same (1.0); review related case dockets regarding recent filings (.4) | 1.40 | 540.00 | 756.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 15
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.6); review recent filings in related appeals cases and adversary proceeding and update working group re same (.4); research case docket for motion to dismiss pleadings for client (1.4) | 2.40 | 540.00 | 1,296.00 |
| 06/26/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.80 | 540.00 | 432.00 |
| 06/27/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.50 | 540.00 | 270.00 |
| 06/28/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 540.00 | 162.00 |
| 06/29/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.70 | 540.00 | 378.00 |
| 06/30/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B113  Pleadings Review** | **20.60** | | **15,369.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | JM63 | Attend call with M. Micheli, M. Murphy, K. Hansen, Parkins & Rubio, Cole Schotz, Steerco, Jones Day, and Barnes & Thornburg re plan and trust distribution procedures issues list | 1.90 | 1,125.00 | 2,137.50 |
| 06/05/2023 | KH18 | Call with M. Micheli, M. Murphy, J. McMillan, Jones Day, Steerco and Barnes and Thornburg regarding TDP | 1.90 | 2,075.00 | 3,942.50 |
| 06/05/2023 | MMM5 | Attend call with K. Hansen, M. Micheli, and J. McMillan, Jones Day and Barnes and Thornburg to discuss TDPs | 1.90 | 1,750.00 | 3,325.00 |
| 06/05/2023 | MM53 | Telephone conference with K. Lounsberry, J. Murdica, B. Erens, Steerco members, C. Rubio, L. Parkins, S. Van Aalten, J. Alberto and S. Carnes, M. Murphy, K. Hansen, J. McMillan regarding trust distribution procedures. | 1.90 | 1,650.00 | 3,135.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 16
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | JM63 | Correspond with Steerco re solicitation procedures (.1); attend and take notes on Steerco meeting with M. Micheli, K. Hansen, M. Murphy, Cole Schotz, and Parkins & Rubio re plan and TDP issues list (1.0) | 1.10 | 1,125.00 | 1,237.50 |
| 06/06/2023 | KH18 | Steerco meeting with J. McMillan, M. Micheli, M. Murphy, Cole Schotz, and Parkins & Rubio re plan and TDP issues list | 1.00 | 2,075.00 | 2,075.00 |
| 06/06/2023 | MMM5 | Attend call with Ad Hoc Committee, Parkins & Rubio, Cole Schotz, J. McMillan, K. Hansen and M. Micheli regarding TDP | 1.00 | 1,750.00 | 1,750.00 |
| 06/06/2023 | MM53 | Telephone conference with Steering Committee, L. Parkins, C. Rubio, J. Van Aalten, J. Alberto, K. Hansen, M. Murphy, J. McMillan regarding trust distribution procedures | 1.00 | 1,650.00 | 1,650.00 |
| 06/07/2023 | JM63 | Attend call with M. Micheli, M. Murphy, Parkins & Rubio, Cole Schotz, Jones Day, and Steerco re plan and TDP issues list (1.0); prepare notes re same (.3) | 1.30 | 1,125.00 | 1,462.50 |
| 06/07/2023 | KH18 | Attend Steerco call with M. Micheli, M. Murphy, J. McMillan, Parkins & Rubio, Jones Day and Cole Schotz | 1.00 | 2,075.00 | 2,075.00 |
| 06/07/2023 | MM53 | Telephone conference with K. Lounsberry, J. Murdica, B. Erens, Steerco members, C. Rubio, L. Parkins, S. Van Aalten, J. Alberto and S. Carnes, M. Murphy, K. Hansen, J. McMillan regarding trust distribution procedures. | 1.00 | 1,650.00 | 1,650.00 |
| 06/08/2023 | MM53 | Draft correspondence to Steerco Member regarding solicitation procedures. | 0.20 | 1,650.00 | 330.00 |
| 06/09/2023 | JM63 | Review solicitation procedures in advance of Steerco meeting (.2); attend meeting with Steerco, M. Micheli, Parkins and Rubio, and Cole Schotz re solicitation procedures (.5) | 0.70 | 1,125.00 | 787.50 |
| 06/09/2023 | MM53 | Telephone conference with Steerco Members, C. Rubio, L. Parkins, S. Van Aalten, J. Alberto and S. Carnes, J. McMillan regarding solicitation procedures. | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                            Page 17
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | JM63 | Attend meeting with Steerco, M. Micheli, M. Murphy, Cole Schotz, Parkins & Rubio, and Barnes & Thornburg re plan and TDP outstanding issues (1.0); call with Steerco, M. Murphy, M. Micheli, Parkins & Rubio, and Cole Schotz re plan and trust distribution procedures issues (.5) | 1.50 | 1,125.00 | 1,687.50 |
| 06/12/2023 | MMM5 | Attend call with SteerCo, J. McMillan, M. Micheli and Barnes and Thornburg to discuss open issues with respect to the TDPs | 1.00 | 1,750.00 | 1,750.00 |
| 06/12/2023 | MMM5 | Attend call with SteerCo, M. Micheli, J. McMillan regarding upcoming hearing and next steps | 0.50 | 1,750.00 | 875.00 |
| 06/12/2023 | MM53 | Telephone conference with Ad Hoc Committee, C. Rubio, L. Parkins, S. Van Aalten, J. Alberto and S. Carnes, M. Murphy, J. McMillan regarding trust distribution procedures | 1.00 | 1,650.00 | 1,650.00 |
| 06/12/2023 | MM53 | Attend portion of telephone conference with Steerco members, C. Rubio, L. Parkins, S. Van Aalten, M. Murphy, J. Alberto and J. McMillan regarding lien settlement issues. | 0.40 | 1,650.00 | 660.00 |
| 06/13/2023 | MMM5 | Review certain pleadings and respond to inquiry from SteerCo | 0.50 | 1,750.00 | 875.00 |
| 06/13/2023 | MM53 | Draft correspondence to Steering Committee regarding hearing matters, trial on motions to dismiss, and plan issues | 0.50 | 1,650.00 | 825.00 |
| 06/14/2023 | JM63 | Attend portion of meeting with Steerco, L. Parkins, C. Rubio, J. Van Aalten, J. Alberto, M. Murphy, M. Micheli re plan and TDP issues list | 0.60 | 1,125.00 | 675.00 |
| 06/14/2023 | KH18 | Participate in Steerco meeting with J. McMillan, M. Murphy and M. Micheli | 1.00 | 2,075.00 | 2,075.00 |
| 06/14/2023 | MMM5 | Review issues and notes to prepare for SteerCo call (.5); attend SteerCo call with K. Hansen, M. Micheli and J. McMillan (1.0) | 1.50 | 1,750.00 | 2,625.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 18
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | MM53 | Telephone conference with Steering Committee, L. Parkins, C. Rubio, J. Van Aalten, J. Alberto, K. Hansen, M. Murphy, J. McMillan regarding plan issues | 1.00 | 1,650.00 | 1,650.00 |
| 06/16/2023 | MM53 | Draft memorandum to Steering Committee regarding lien settlement issues. | 0.20 | 1,650.00 | 330.00 |
| 06/17/2023 | KH18 | Correspond with AHC members regarding TDP | 0.20 | 2,075.00 | 415.00 |
| 06/21/2023 | JM63 | Correspond with SteerCo re trial guidelines stipulation | 0.20 | 1,125.00 | 225.00 |
| 06/21/2023 | MMM5 | Attend call with AHC, M. Micheli, and Barnes and Thornburg regarding TDPs | 1.30 | 1,750.00 | 2,275.00 |
| 06/21/2023 | MM53 | Telephone conference with Steerco members, L. Parkins, and S. Van Aalten regarding trust distribution procedures. | 2.00 | 1,650.00 | 3,300.00 |
| 06/21/2023 | MM53 | Telephone conference with C. Rubio, L. Parkins, K. Lounsberry, D. Kim, Steerco, and M. Murphy and S. Van Aalten regarding trust distribution procedures. | 1.30 | 1,650.00 | 2,145.00 |
| 06/22/2023 | JM63 | Attend meeting with SteerCo, Jones Day, B&T, Cole Schotz, and M. Micheli re plan and TDP issues (2.6); correspond with SteerCo re hearing and plan updates (.1) | 2.70 | 1,125.00 | 3,037.50 |
| 06/22/2023 | MMM5 | Attend call with AHC and Barnes & Thornburg regarding TDPs | 1.00 | 1,750.00 | 1,750.00 |
| 06/22/2023 | MM53 | Telephone conference with D. Prieto, L. Parkins, C. Rubio, K. Lounsberry, Steerco members, M. Murphy, and J. McMillan, regarding trust distribution provisions. | 2.60 | 1,650.00 | 4,290.00 |
| 06/23/2023 | JM63 | Attend meeting with SteerCo, Cole Schotz, Parkins & Rubio, M. Micheli, and M. Murphy re plan issues list | 0.50 | 1,125.00 | 562.50 |
| 06/23/2023 | MMM5 | Attend call with AHC regarding plan issues (.5); telephone call with Steerco member and M. Micheli regarding plan (.2); telephone call with Steerco member and M. Micheli regarding plan and dismissal issues (.1) | 0.80 | 1,750.00 | 1,400.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 19
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | MM53 | Attend conference with M. Murphy and Steerco member regarding plan negotiations | 0.20 | 1,650.00 | 330.00 |
| 06/23/2023 | MM53 | Draft correspondence to Steering Committee regarding plan revisions. | 0.20 | 1,650.00 | 330.00 |
| 06/23/2023 | MM53 | Telephone conference with M. Murphy and Steerco member regarding plan and motion to dismiss issues. | 0.10 | 1,650.00 | 165.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **39.20** | | **62,285.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | MMM5 | Review correspondence from R. Montefusco regarding June 2 hearing (.2); review pleadings set for hearing on June 2 (.6) | 0.80 | 1,750.00 | 1,400.00 |
| 06/01/2023 | MM53 | Review certain Court submissions in preparation for June 2 hearing on discovery and stay issues | 0.50 | 1,650.00 | 825.00 |
| 06/01/2023 | MM57 | Email Chambers re: appearances at June 2, 2023 hearing (.2); correspond with L. Morton (Cole Schotz) re: same (.1); prepare repository for pleadings for June 2, 2023 hearing (.8) | 1.10 | 540.00 | 594.00 |
| 06/02/2023 | JM63 | Attend and take notes on June 2 discovery hearing (1.7); draft summary of hearing for clients (.9); correspond with L. Miliotes re notes from June 2 hearing (.3) | 2.90 | 1,125.00 | 3,262.50 |
| 06/02/2023 | KH18 | Attend hearing on discovery issues (1.7); follow up analysis of certain hearing matters (.3) | 2.00 | 2,075.00 | 4,150.00 |
| 06/02/2023 | LM20 | Attend and take notes on hearing regarding discovery of claimant lists (1.7); prepare summary re same (.4) | 2.10 | 855.00 | 1,795.50 |
| 06/02/2023 | MMM5 | Attend hearing on extension of the automatic stay | 1.70 | 1,750.00 | 2,975.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                Page 20
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | MM53 | Review and revise draft summary of hearing. | 0.50 | 1,650.00 | 825.00 |
| 06/02/2023 | MM53 | Attend hearing on discovery disputes. | 1.70 | 1,650.00 | 2,805.00 |
| 06/02/2023 | MM57 | Observe hearing on discovery dispute (1.7); update calendars based on rulings (.3) | 2.00 | 540.00 | 1,080.00 |
| 06/02/2023 | RM30 | Review submissions and prepare outline for discovery hearing re claimant lists (1.6); attend discovery hearing (1.7) | 3.30 | 1,600.00 | 5,280.00 |
| 06/02/2023 | SL38 | Attend part of hearing on discovery and stay issues | 1.20 | 1,270.00 | 1,524.00 |
| 06/02/2023 | SAH1 | Listen to part of hearing with Judge Kaplan on discovery re claimant lists | 0.50 | 1,625.00 | 812.50 |
| 06/02/2023 | WKW | Review briefs by TCC, Debtor, motion to bridge, motion to compel and motion to shorten time in advance of June 2, 2023 hearing | 1.20 | 1,650.00 | 1,980.00 |
| 06/02/2023 | WKW | Review correspondence between Jones Day and Brown Rudnick regarding exchange of information in advance of June 2, 2023 hearing | 0.50 | 1,650.00 | 825.00 |
| 06/04/2023 | JM63 | Correspond with L. Miliotes and M. Micheli re June 2 hearing update to client. | 0.10 | 1,125.00 | 112.50 |
| 06/04/2023 | LM20 | Revise June 2, 2023 hearing summary for the Steerco | 0.20 | 855.00 | 171.00 |
| 06/09/2023 | LM20 | Correspond with M. Magzamen re reference materials for hearing on motion to terminate exclusivity, disclosure statement matters, AHC fees, preliminary injunction, and motion to seal rule 2019 statement (0.3); correspond with J. McMillan re same (0.1) | 0.40 | 855.00 | 342.00 |
| 06/09/2023 | MM57 | Prepare reference materials for omnibus hearing on June 13, 2023 | 1.00 | 540.00 | 540.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 21
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | RM30 | Review submissions and prepare notes for hearing regarding expert report redactions (1.4); attend hearing regarding expert report redactions (.8); correspond with K. Hansen and K. Whitner re same (.4); correspond with Jones Day re same (.2) | 2.80 | 1,600.00 | 4,480.00 |
| 06/11/2023 | JM63 | Correspond with S. Lawand, W. Farmer, and M. Micheli re hearing agenda and summary of pleadings set for hearing on 6/13/23 | 0.20 | 1,125.00 | 225.00 |
| 06/11/2023 | MM53 | Draft analysis of matters scheduled for hearing on June 13. | 0.80 | 1,650.00 | 1,320.00 |
| 06/12/2023 | JM63 | Draft summary of AHC's motion to file under seal and redact certain information in verified statement in preparation for 6/13/23 hearing (.4); draft summary of Debtor's motion scheduling disclosure statement hearing in preparation for 6/13/23 hearing (.8); correspond with M. Micheli and L. Miliotes re same (.2) | 1.40 | 1,125.00 | 1,575.00 |
| 06/12/2023 | KH18 | Review submissions in preparation for hearing on motion to terminate exclusivity, preliminary injunction, and Debtor's fee reimbursement motion | 3.20 | 2,075.00 | 6,640.00 |
| 06/12/2023 | LM20 | Prepare summary of pleadings set for June 13, 2023 hearing (1.6); correspond with J. McMillan, W. Farmer and S. Lawand re same (0.2); telephone conference with M. Micheli re same (0.1) | 1.90 | 855.00 | 1,624.50 |
| 06/12/2023 | MM53 | Telephone conference with L. Miliotes regarding preparation of documents for June 13 hearing | 0.10 | 1,650.00 | 165.00 |
| 06/12/2023 | MM53 | Review and revise document/pleading summaries for the June 13 hearing. | 1.00 | 1,650.00 | 1,650.00 |
| 06/12/2023 | RM30 | Review issues and notes in preparation for June 13 hearing on expert report redactions | 0.90 | 1,600.00 | 1,440.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 22
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | JM63 | Attend and take notes on 6/13/23 omnibus hearing (4.3); correspond with L. Miliotes re notes on 6/13/23 hearing (.1); review and prepare summary of Boy Scouts' fee reimbursement pleadings in preparation for hearing (.3); correspond with M. Micheli re same (.1); draft email summary to clients re hearing (.3) | 5.10 | 1,125.00 | 5,737.50 |
| 06/13/2023 | KH18 | Prepare outline for hearing on motion to terminate exclusivity, request regarding preliminary injunction, and Debtor's fee reimbursement motion (2.2); review submissions regarding same (.8); attend hearing on same (4.3); follow up correspondence with clients re same (.4) | 7.70 | 2,075.00 | 15,977.50 |
| 06/13/2023 | LM20 | Attend and take notes on June 13, 2023 omnibus hearing (4.3); prepare summary of same for Steerco (1.5); correspond with J. McMillan re same (0.2); correspond with M. Micheli re same (0.1) | 6.10 | 855.00 | 5,215.50 |
| 06/13/2023 | MMM5 | Review objections to motion to terminate exclusivity, filing in support of extension of preliminary injunction and replies to objections to fee motion in advance of hearing (1.2); prepare hearing notes regarding same (.7); attend hearing (4.3) | 6.20 | 1,750.00 | 10,850.00 |
| 06/13/2023 | MM53 | Draft summary of June 13 hearing. | 0.30 | 1,650.00 | 495.00 |
| 06/13/2023 | MM53 | Attend, via zoom, parts of June 13 omnibus hearing. | 3.60 | 1,650.00 | 5,940.00 |
| 06/13/2023 | MM53 | Review open issues and notes to prepare for June 13 hearing. | 0.30 | 1,650.00 | 495.00 |
| 06/13/2023 | MW22 | Attend portion of hearing on contested matters regarding motion to file under seal and redact PH's rule 2019 statement, disclosure statement scheduling, Debtor's motion to enter into reimbursement agreement, motion to terminate exclusivity | 2.30 | 1,320.00 | 3,036.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 23
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | MM57 | Monitor parts of hearing (listen only) on sealing 2019 statements, reimbursement motion, and motion to terminate exclusivity (.6); respond to requests from R. Montefusco during hearing (.2) | 0.80 | 540.00 | 432.00 |
| 06/13/2023 | MM57 | Observe parts of hearing on motion to file under seal rule 2019 statement, disclosure statement, reimbursement agreement motion, and motion to terminate exclusivity | 1.10 | 540.00 | 594.00 |
| 06/13/2023 | RM30 | Prepare issue and argument outline for omnibus hearing (2.0); attend omnibus hearing re TCC's motion to terminate exclusivity, disclosure statement matters, AHC fees, preliminary injunction, and motion to seal rule 2019 statement (4.3) | 6.30 | 1,600.00 | 10,080.00 |
| 06/13/2023 | SL38 | Attend portion of omnibus hearing on motion to file under seal PH's rule 2019 statement, disclosure statement scheduling, Debtor's motion to enter into reimbursement agreement, TCC motion to terminate exclusivity | 3.40 | 1,270.00 | 4,318.00 |
| 06/13/2023 | SAH1 | Listen to part of hearing with Judge Kaplan on motion to terminate exclusivity, request regarding preliminary injunction, and Debtor's fee reimbursement motion | 2.80 | 1,625.00 | 4,550.00 |
| 06/13/2023 | WKW | Attend omnibus hearing on motion to file under seal and redact PH's rule 2019 statement, disclosure statement scheduling, Debtor's motion to enter into reimbursement agreement, motion to terminate exclusivity | 4.30 | 1,650.00 | 7,095.00 |
| 06/20/2023 | MM53 | Analyze pleadings and responses to be heard at June 22, 2023 hearing. | 0.50 | 1,650.00 | 825.00 |
| 06/21/2023 | MM53 | Prepare outline for June 22, 2023 hearing. | 0.30 | 1,650.00 | 495.00 |
| 06/22/2023 | JM63 | Correspond with M. Micheli and L. Miliotes re 6/22/23 hearing (.2); attend and take notes on LTL hearing re bridge order and preliminary injunction (2.6); draft summary of hearing (1.0); correspond with M. Micheli re same (.1) | 3.90 | 1,125.00 | 4,387.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 24
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | KH18 | Review submissions and notes in preparation for hearing (1.0); attend hearing on bridge order and preliminary injunction (2.6) | 3.60 | 2,075.00 | 7,470.00 |
| 06/22/2023 | MMM5 | Attend part of June 22, 2023 hearing | 2.00 | 1,750.00 | 3,500.00 |
| 06/22/2023 | MM53 | Attend hearing on bridge order and preliminary injunction | 2.60 | 1,650.00 | 4,290.00 |
| 06/22/2023 | RM30 | Review certain submissions to prepare for LTL hearing related to motions to dismiss (1.6); attend LTL hearing (2.6). | 4.20 | 1,600.00 | 6,720.00 |
| 06/22/2023 | SL38 | Attend hearing on bridge order and injunction | 2.60 | 1,270.00 | 3,302.00 |
| 06/27/2023 | JM63 | Attend and take notes on portions of motion to dismiss trial | 7.00 | 1,125.00 | 7,875.00 |
| 06/27/2023 | KH18 | Review exhibits and certain submissions in preparation for trial (2.9); draft notes in connection with trial preparation (2.8); attend motion to dismiss trial (8.3) | 14.00 | 2,075.00 | 29,050.00 |
| 06/27/2023 | LM20 | Attend and prepare notes at portions of motion to dismiss trial | 7.20 | 855.00 | 6,156.00 |
| 06/27/2023 | MMM5 | Attend day one of motion to dismiss trial | 8.30 | 1,750.00 | 14,525.00 |
| 06/27/2023 | MM57 | Monitor parts of dismissal hearings for trial team needs | 3.50 | 540.00 | 1,890.00 |
| 06/27/2023 | RM30 | Attend LTL motion to dismiss trial | 8.30 | 1,600.00 | 13,280.00 |
| 06/27/2023 | SL38 | Attend parts of trial on motion to dismiss | 6.40 | 1,270.00 | 8,128.00 |
| 06/27/2023 | WCF | Attend and analyze portion of first day of trial on motions to dismiss in connection with preparing closing presentation and AHC witness cross examination | 3.20 | 1,235.00 | 3,952.00 |
| 06/27/2023 | WKW | Review opening outlines to prepare for hearing (.6); attend day one of motion to dismiss trial (8.3) | 8.90 | 1,650.00 | 14,685.00 |
| 06/28/2023 | JM63 | Attend and take notes on portions of motion to dismiss trial | 7.50 | 1,125.00 | 8,437.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 25
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | KH18 | Review certain submissions in preparation for trial (1.7); draft notes in connection with trial preparation (3.0); attend motion to dismiss trial (8.8) | 13.50 | 2,075.00 | 28,012.50 |
| 06/28/2023 | LM20 | Attend day two of motion to dismiss trial and prepare notes re same | 8.80 | 855.00 | 7,524.00 |
| 06/28/2023 | MMM5 | Attend portion of day two of motion to dismiss trial in person (3.5); attend portion of motion to dismiss trial over zoom (1.5) | 5.00 | 1,750.00 | 8,750.00 |
| 06/28/2023 | MW22 | Attend parts of hearing on motions to dismiss | 3.40 | 1,320.00 | 4,488.00 |
| 06/28/2023 | RM30 | Revise Onder and Watts re-direct outlines (1.4); attend LTL motion to dismiss trial (8.8) | 10.20 | 1,600.00 | 16,320.00 |
| 06/28/2023 | SL38 | Attend parts of hearing on motions to dismiss. | 6.50 | 1,270.00 | 8,255.00 |
| 06/28/2023 | WCF | Attend, analyze parts of day two of trial on motion to dismiss regarding valid bankruptcy purpose and unusual circumstances | 6.50 | 1,235.00 | 8,027.50 |
| 06/28/2023 | WKW | Review notes from day one hearings on motions to dismiss (.4); attend day two of trial on motions to dismiss (8.8) | 9.20 | 1,650.00 | 15,180.00 |
| 06/29/2023 | JM63 | Attend and takes notes on portions of motion to dismiss trial | 7.70 | 1,125.00 | 8,662.50 |
| 06/29/2023 | KH18 | Attend motion to dismiss trial | 8.20 | 2,075.00 | 17,015.00 |
| 06/29/2023 | LM20 | Attend portions of trial and prepare notes re same | 7.00 | 855.00 | 5,985.00 |
| 06/29/2023 | MMM5 | Attend portion of day three of motions to dismiss trial | 5.50 | 1,750.00 | 9,625.00 |
| 06/29/2023 | MW22 | Attend part of hearing on motions to dismiss | 3.30 | 1,320.00 | 4,356.00 |
| 06/29/2023 | RM30 | Attend LTL motion to dismiss trial | 8.20 | 1,600.00 | 13,120.00 |
| 06/29/2023 | SL38 | Attend portions of hearing on motions to dismiss | 6.90 | 1,270.00 | 8,763.00 |
| 06/29/2023 | WCF | Attend part of day three of motion to dismiss trial | 2.10 | 1,235.00 | 2,593.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 26
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | WKW | Review and supplement notes from day two of motion to dismiss trial (.5); attend day three of motions to dismiss trial (8.2) | 8.70 | 1,650.00 | 14,355.00 |
| 06/30/2023 | JM63 | Attend and take notes on portion of LTL motion to dismiss hearing | 1.00 | 1,125.00 | 1,125.00 |
| 06/30/2023 | KH18 | Attend final day of trial on motions to dismiss | 6.20 | 2,075.00 | 12,865.00 |
| 06/30/2023 | LM20 | Attend and prepare notes on portion of motion to dismiss hearing | 3.50 | 855.00 | 2,992.50 |
| 06/30/2023 | MMM5 | Attend portions of day four of motion to dismiss trial | 5.80 | 1,750.00 | 10,150.00 |
| 06/30/2023 | MW22 | Attend closing arguments in motion to dismiss trial | 2.20 | 1,320.00 | 2,904.00 |
| 06/30/2023 | RM30 | Attend LTL trial on motions to dismiss | 6.20 | 1,600.00 | 9,920.00 |
| 06/30/2023 | SL38 | Attend part of hearing on motions to dismiss | 5.30 | 1,270.00 | 6,731.00 |
| 06/30/2023 | WCF | Attend part of final day of motion to dismiss trial regarding closing arguments | 2.10 | 1,235.00 | 2,593.50 |
| 06/30/2023 | WKW | Review notes from day three of motion to dismiss trial (.4); prepare notes regarding closing (1.1); attend day four of motion to dismiss trial (6.2) | 7.70 | 1,650.00 | 12,705.00 |
| | **Subtotal: B155  Court Hearings** | | **341.00** | | **507,220.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | JM63 | Correspond with W. Farmer re response to objection to section 363 motion for attorneys' fees payment | 0.20 | 1,125.00 | 225.00 |
| 06/01/2023 | KAT2 | Correspond with M. Micheli and L. Miliotes regarding section 363 motion and ad hoc committee compensation matters (.2); prepare first monthly fee application (1.2); review reimbursement agreement and proposed section 363 order (.3) | 1.70 | 1,025.00 | 1,742.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                Page 27
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | LM20 | Review interim compensation procedures order and summary deadlines, obligations (0.6); correspond with M. Magzamen re same (0.1); review April invoice for privileged and confidential information and to comport with U.S. Trustee guidelines (1.4) | 2.10 | 855.00 | 1,795.50 |
| 06/02/2023 | JM63 | Analyze case law regarding payment of attorneys' fees pursuant to sections 363(b) and 503(b) of the Bankruptcy Code (2.1); outline reply in support of motion for same (1.0); correspond with W. Farmer re same (.1) | 3.20 | 1,125.00 | 3,600.00 |
| 06/02/2023 | LM20 | Review April invoice for privileged and confidential information and to ensure compliance with U.S. Trustee Guidelines | 2.90 | 855.00 | 2,479.50 |
| 06/04/2023 | KAT2 | Prepare first monthly fee application for April service (.5); review precedent regarding same (.1); draft notes to M. Micheli and L. Miliotes regarding same (.2) | 0.80 | 1,025.00 | 820.00 |
| 06/05/2023 | JM63 | Correspond with M. Micheli re reply in support of motion to enter into reimbursement agreement for attorneys' fees (.1); review local rules in connection with same (.1); correspond with W. Farmer re fee reimbursement reply (.2); correspond with L. Miliotes re LTL 1 fee reimbursement agreement and related filings (.1); call with W. Farmer re reimbursement of attorneys' fees reply (.3) | 0.80 | 1,125.00 | 900.00 |
| 06/05/2023 | JM63 | Correspond with L. Miliotes re April fee matters | 0.20 | 1,125.00 | 225.00 |
| 06/05/2023 | KAT2 | Review additional precedent and local rules for first monthly fee application (.3); prepare first monthly fee application (.5); correspond with M. Micheli and L. Miliotes regarding same (.1); review and comment on April fee matters for L. Miliotes (.3) | 1.20 | 1,025.00 | 1,230.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                             Page 28
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | LM20 | Call with M. Micheli re April fee matters (.5); review April invoice for privileged and confidential information and to ensure compliance with UST guidelines (3.1); correspond with K. Traxler re same (.1) | 3.70 | 855.00 | 3,163.50 |
| 06/05/2023 | LM20 | Analyze precedent section 363 fee motion objections and responses | 0.40 | 855.00 | 342.00 |
| 06/05/2023 | MM53 | Review and revise draft monthly fee statement. | 0.20 | 1,650.00 | 330.00 |
| 06/05/2023 | MM53 | Review and comment on objections to motion to pay ad hoc fees. | 0.40 | 1,650.00 | 660.00 |
| 06/05/2023 | MM53 | Telephone conference with L. Miliotes regarding monthly fee statements. | 0.50 | 1,650.00 | 825.00 |
| 06/05/2023 | WCF | Call with J. McMillan regarding section 363 fee reimbursement response brief | 0.30 | 1,235.00 | 370.50 |
| 06/06/2023 | JM63 | Review TCC's objection to reimbursement of AHC's fees and cited cases and transcripts (.9); draft parts of response to same (2.6); Correspond with M. Micheli re TCC's objection to reimbursement of ad hoc committee fees (.5); call with M. Murphy, W. Farmer and M. Micheli re TCC's objection to reimbursement of fees (.5) | 4.50 | 1,125.00 | 5,062.50 |
| 06/06/2023 | MMM5 | Review objections to fee reimbursement motion and outline response (1.7); call with M. Micheli, J. McMillan and W. Farmer regarding objections to fee reimbursement motion (.5) | 2.20 | 1,750.00 | 3,850.00 |
| 06/06/2023 | MM53 | Analyze and comment on UST and MFRHM objections to motion to pay ad hoc committee fees. | 1.00 | 1,650.00 | 1,650.00 |
| 06/06/2023 | MM53 | Analyze section 363 case findings for response to objections to fee motion. | 0.30 | 1,650.00 | 495.00 |
| 06/06/2023 | MM53 | Telephone conference with M. Murphy, W. Farmer, J. McMillan regarding reply to objections to fee motion. | 0.50 | 1,650.00 | 825.00 |
| 06/06/2023 | MM53 | Draft outline for response to objections to section 363 fee reimbursement motion. | 0.60 | 1,650.00 | 990.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 29
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | MW22 | Analyze objection to fee reimbursement motion (1.4); correspond with M. Micheli regarding same (.2) | 1.60 | 1,320.00 | 2,112.00 |
| 06/06/2023 | WCF | Call with M. Murphy, M. Micheli, J. McMillan regarding response to objection to Debtor's expense reimbursement motion (.5); Correspond with J. McMillan regarding same (.1); analyze TCC objection to Debtor's expense reimbursement motion (.7); analyze additional objections to Debtor's expense reimbursement motion (1.6); analyze authority cited in same (.7) | 3.60 | 1,235.00 | 4,446.00 |
| 06/07/2023 | JM63 | Correspond with W. Farmer, L. Miliotes, M. Murphy, and M. Micheli re reply in support of section 363 fee reimbursement motion (.7); correspond with M. Magzamen re hearing transcripts from precedent cases related to reimbursement of attorneys' fees (.2); review debtor's motion for expense reimbursement and MRHFM's and trustee's objections to expense reimbursement (.3); draft parts of reply to objections to debtor's motion to enter into expense reimbursement agreement (7.2); call with M. Micheli and W. Farmer re same (.3) | 8.70 | 1,125.00 | 9,787.50 |
| 06/07/2023 | LM20 | Analyze case law for reply in support of fee reimbursement agreement motion (1.2); revise draft reply (1.7); correspond with W. Farmer re same (0.1); correspond with J. McMillan re same (0.2) | 3.20 | 855.00 | 2,736.00 |
| 06/07/2023 | MM53 | Telephone conference with J. McMillan and W. Farmer regarding reply to objections to section 363 fee reimbursement motion. | 0.30 | 1,650.00 | 495.00 |
| 06/07/2023 | MM53 | Draft revisions to reply to objections to section 363 fee reimbursement motion | 1.30 | 1,650.00 | 2,145.00 |
| 06/07/2023 | MM53 | Draft outline for response to objections to section 363 fee reimbursement motion. | 1.10 | 1,650.00 | 1,815.00 |
| 06/07/2023 | SL38 | Review case law regarding section 363 fee reimbursement motions. | 2.50 | 1,270.00 | 3,175.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 30
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | SL38 | Analyze objections to fee reimbursement motion. | 0.60 | 1,270.00 | 762.00 |
| 06/07/2023 | WCF | Draft parts of response in support of Debtor's motion for expense reimbursement under Bankruptcy Code section 363 (4.8); Attend call with J. McMillan and M. Micheli regarding same (.3) | 5.10 | 1,235.00 | 6,298.50 |
| 06/08/2023 | JM63 | Review and revise reply to objections to Debtor's motion to enter into expense reimbursement agreement (3.3); Call with M. Micheli re same (.1); Correspond with M. Micheli and W. Farmer re same (.4) correspond with M. Micheli, L. Miliotes, W. Farmer, Steerco, Parkins & Rubio, and Cole Schotz re reply to objections to Debtor's motion to enter into expense reimbursement agreement (.5) | 4.30 | 1,125.00 | 4,837.50 |
| 06/08/2023 | KH18 | Review objections to reimbursement motion for payment of professional fees (.4); review and comment on draft reply in support of reimbursement motion for payment of professional fees (.6) | 1.00 | 2,075.00 | 2,075.00 |
| 06/08/2023 | MMM5 | Review and revise reply to objections to the motion to approve expense reimbursement | 2.20 | 1,750.00 | 3,850.00 |
| 06/08/2023 | MM53 | Correspond with M. Murphy regarding reply to objections to fee reimbursement motion. | 0.10 | 1,650.00 | 165.00 |
| 06/08/2023 | MM53 | Draft revisions to reply to objections to motion to pay ad hoc legal fees. | 0.80 | 1,650.00 | 1,320.00 |
| 06/08/2023 | MM53 | Telephone conference with J. McMillan regarding reply to objections to fee motion. | 0.10 | 1,650.00 | 165.00 |
| 06/08/2023 | WCF | Revise response to Debtor's motion for expense reimbursement (1.7); correspond with J. McMillan regarding same (.1) | 1.80 | 1,235.00 | 2,223.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                              Page 31
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | JM63 | Review and revise reply to objections to Debtor's motion to enter into expense reimbursement agreement (3.3); correspond with M. Micheli re same (.1); correspond with M. Micheli, Cole Schotz, W. Farmer and M. Murphy re revisions to reply to objections to Debtor's motion to enter into expense reimbursement agreement (.7) | 4.10 | 1,125.00 | 4,612.50 |
| 06/09/2023 | KH18 | Review and comment on revised reply in support of reimbursement motion for payment of professional fees | 0.40 | 2,075.00 | 830.00 |
| 06/09/2023 | MMM5 | Further review and revise reply to objections to motion to approve fee reimbursement | 1.40 | 1,750.00 | 2,450.00 |
| 06/09/2023 | MM53 | Draft revisions to reply to objections to motion to pay ad hoc legal fees. | 1.00 | 1,650.00 | 1,650.00 |
| 06/09/2023 | WCF | Review, revise response in support of Debtor's motion for expense reimbursement under Bankruptcy Code section 363 | 1.50 | 1,235.00 | 1,852.50 |
| 06/09/2023 | WKW | Review section 363 motion for ad hoc committee fee payment and oppositions to same | 1.00 | 1,650.00 | 1,650.00 |
| 06/11/2023 | MMM5 | Review debtor's reply to objections to motion to approve expense reimbursement agreement | 0.30 | 1,750.00 | 525.00 |
| 06/12/2023 | SL38 | Analyze responses to section 363 fee reimbursement motion. | 0.60 | 1,270.00 | 762.00 |
| 06/12/2023 | WCF | Prepare expense reimbursement talking points for 6/13/23 hearing | 0.40 | 1,235.00 | 494.00 |
| 06/13/2023 | LM20 | Correspond with C. Edge re April invoice and compliance with U.S. Trustee guidelines (0.2); correspond with M. Micheli re same (0.3) | 0.50 | 855.00 | 427.50 |
| 06/13/2023 | MM53 | Review Debtor's response to objections to motion to pay AHC expense. | 0.40 | 1,650.00 | 660.00 |
| 06/14/2023 | MM53 | Draft revisions to April monthly fee statement | 0.70 | 1,650.00 | 1,155.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 32
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | MM53 | Revise draft order approving payment of AHC fees. | 0.20 | 1,650.00 | 330.00 |
| 06/16/2023 | MMM5 | Review proposed edit to order approving payment of fees | 0.10 | 1,750.00 | 175.00 |
| 06/16/2023 | MM53 | Review revised draft order approving payment of AHC fees. | 0.30 | 1,650.00 | 495.00 |
| 06/20/2023 | KAT2 | Review order authorizing the Debtor to enter into reimbursement agreement | 0.10 | 1,025.00 | 102.50 |
| 06/20/2023 | MMM5 | Correspond with M. Micheli regarding order regarding expense reimbursement | 0.10 | 1,750.00 | 175.00 |
| 06/27/2023 | LM20 | Review April invoice for privileged and confidential information | 0.60 | 855.00 | 513.00 |
| 06/28/2023 | KAT2 | Review and comment on fee matters regarding June services (.2); correspond with L. Miliotes regarding same (.1) | 0.30 | 1,025.00 | 307.50 |
| 06/28/2023 | LM20 | Review April invoice for privileged and confidential information and to conform with U.S. Trustee guidelines | 0.60 | 855.00 | 513.00 |
| 06/30/2023 | KAT2 | Review and comment on fee matters related to June services (.3); call with L. Miliotes regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 06/30/2023 | LM20 | Call with K. Traxler re June invoice | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **81.30** | | **100,351.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | MM57 | Correspond with K. Whitner re: UnitedLex statement of work (.1); correspond with UnitedLex re: same (.1); correspond with R. Montefusco re: same (.1) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.30** | | **162.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                   Page 33
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/01/2023 | JM63 | Review pleadings related to Debtor's motion to shorten time for bridge order. | 0.40 | 1,125.00 | 450.00 |
| 06/01/2023 | JM63 | Correspond with ad hoc member and R. Montefusco re deadline to produced unredacted client lists to TCC | 0.20 | 1,125.00 | 225.00 |
| 06/01/2023 | KH18 | Correspond with R. Montefusco on discovery issues set for hearing on June 2 regarding motions to dismiss (.9); analyze and comment on same and next steps (2.1) | 3.00 | 2,075.00 | 6,225.00 |
| 06/01/2023 | MMM5 | Attend portion of deposition of John Kim (2.3); review Nachawati transcript regarding designations (.4); telephone call with R. Montefusco and M. Micheli regarding discovery and designations (.3); review letters and correspondence from the TCC regarding bridge order (.4) | 3.40 | 1,750.00 | 5,950.00 |
| 06/01/2023 | MMM5 | Telephone call with M. Micheli and R. Montefusco regarding order to produce claimant lists | 0.30 | 1,750.00 | 525.00 |
| 06/01/2023 | MM53 | Telephone conference with M. Whalen regarding motion to dismiss trial issues | 0.30 | 1,650.00 | 495.00 |
| 06/01/2023 | MM53 | Analyze filed pleadings in opposition to Debtors' motion to compel and motion for a bridge order. | 1.00 | 1,650.00 | 1,650.00 |
| 06/01/2023 | MM53 | Telephone conference with M. Murphy and R. Montefusco regarding discovery and confidentiality issues (.3); prepare notes re same (.1) | 0.40 | 1,650.00 | 660.00 |
| 06/01/2023 | MM53 | Analyze discovery issues regarding production of documents and motions to compel | 0.20 | 1,650.00 | 330.00 |
| 06/01/2023 | MM53 | Analyze motion to extend preliminary injunction. | 0.40 | 1,650.00 | 660.00 |
| 06/01/2023 | MW22 | Correspond with M. Murphy regarding appellate strategy and next steps | 0.30 | 1,320.00 | 396.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 34
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | MW22 | Analyze TCC appeals to district court and related litigation strategy | 0.80 | 1,320.00 | 1,056.00 |
| 06/01/2023 | MW22 | Call with M. Micheli re motion to dismiss trial issues (.3); analyze issues re same (.1) | 0.40 | 1,320.00 | 528.00 |
| 06/01/2023 | MM57 | Correspond with R. Montefusco re: depositions repository (.1); review and search contents of same for certain deposition transcripts (1.7) | 1.80 | 540.00 | 972.00 |
| 06/01/2023 | RM30 | Correspond with UnitedLex re case documents/data (.4); attend portion of J. Kim deposition (2.4); analyze and comment on confidentiality designation dispute (2.0); analyze Nachawati deposition for confidential testimony (2.4); correspond with counsel for Debtor and Nachawati re same (.8); correspond with M. Winograd re confidentiality dispute and trial issue (.2); correspond with K. Whitner re trial issues (.2); call with M. Murphy and M. Micheli re discovery and confidentiality issues (.3); review submissions and prepare outline for discovery hearing (1.8) | 10.50 | 1,600.00 | 16,800.00 |
| 06/01/2023 | WCF | Review, revise notes regarding Dickinson deposition (.4); attend and analyze portion of deposition of J. Kim regarding motion to dismiss (3.1) | 3.50 | 1,235.00 | 4,322.50 |
| 06/01/2023 | WKW | Attend J. Kim deposition | 3.80 | 1,650.00 | 6,270.00 |
| 06/01/2023 | WKW | Correspond with K. Pasquale and R. Montefusco regarding pre-trial preparation on motions to dismiss | 0.50 | 1,650.00 | 825.00 |
| 06/01/2023 | WKW | Review and comment on debtor's motion to compel discovery | 0.30 | 1,650.00 | 495.00 |
| 06/01/2023 | WKW | Correspond with R. Montefusco regarding motion to dismiss trial preparation | 0.20 | 1,650.00 | 330.00 |
| 06/01/2023 | WKW | Review and analyze TCC objections to motion to compel with M. Nachawati deposition designations | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 35
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | KP17 | Meeting with R. Montefusco, K. Hansen, K. Whitner, M. Murphy and M. Micheli re motion to dismiss trial strategy (.5); review discovery issues and motions to compel (.6); emails with K. Whitner, R. Montefusco re same (.2) | 1.30 | 1,875.00 | 2,437.50 |
| 06/02/2023 | KH18 | Correspond with M. Murphy and R. Montefusco regarding proposed order to produce claimant lists | 0.20 | 2,075.00 | 415.00 |
| 06/02/2023 | KH18 | Discussions with K. Pasquale, R. Montefusco, K. Whitner, M. Murphy and M. Micheli regarding case strategy and motions to dismiss (.5); review issues regarding same (.8) | 1.30 | 2,075.00 | 2,697.50 |
| 06/02/2023 | MMM5 | Review and comment on proposed order to produce claimant lists (.3); correspond with R. Montefusco regarding order to produce claimant lists (.2); review correspondence from K. Hansen and R. Montefusco regarding proposed order to produce claimant lists (.2); review correspondence from B. Churbuck regarding production of claimant lists (.3) | 1.00 | 1,750.00 | 1,750.00 |
| 06/02/2023 | MMM5 | Review correspondence from R. Montefusco regarding deposition designations (.4); strategize regarding motion to dismiss trial issues and approach (.7); attend call with K. Whitner, M. Micheli, K. Hansen, R. Montefusco and K. Pasquale regarding motion to dismiss trial strategy and related issues (.5); review UST discovery responses (.4) | 2.00 | 1,750.00 | 3,500.00 |
| 06/02/2023 | MM53 | Correspond with M. Murphy regarding discovery issues. | 0.10 | 1,650.00 | 165.00 |
| 06/02/2023 | MM53 | Telephone conference with K. Hansen, M. Murphy, K. Pasquale, K. Whitner and R. Montefusco regarding pending litigation and motion to dismiss trial preparation. | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 36
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | MM53 | Review and analyze objections and responses to Debtors' motions to compel and motion for bridge order on the preliminary injunction. | 0.70 | 1,650.00 | 1,155.00 |
| 06/02/2023 | MM53 | Correspond with R. Montefusco regarding discovery issues. | 0.10 | 1,650.00 | 165.00 |
| 06/02/2023 | MM53 | Analyze pending litigation matters and motion to dismiss trial preparation. | 0.40 | 1,650.00 | 660.00 |
| 06/02/2023 | MM53 | Correspond with M. Whalen regarding motion to dismiss trial issues. | 0.10 | 1,650.00 | 165.00 |
| 06/02/2023 | MM53 | Review submissions in preparation for discovery hearing. | 0.40 | 1,650.00 | 660.00 |
| 06/02/2023 | MM53 | Review filed rule 2019 statement and certain deposition transcripts. | 0.30 | 1,650.00 | 495.00 |
| 06/02/2023 | MM53 | Review order on motion to compel. | 0.20 | 1,650.00 | 330.00 |
| 06/02/2023 | MM53 | Analyze U.S. Trustee's responses to discovery requests. | 0.40 | 1,650.00 | 660.00 |
| 06/02/2023 | MW22 | Analyze motion to compel Pulaski deposition | 0.20 | 1,320.00 | 264.00 |
| 06/02/2023 | RM30 | Review and revise agreed order on claimant lists (1.3); correspond with AHC members re discovery responses (.3); call with K. Whitner, M. Murphy, M. Micheli, K. Hansen, and K. Pasquale re motion to dismiss trial issues (.5); analyze motion to compel Pulaski deposition (.6); correspond with Steerco member re same (1.6) | 4.30 | 1,600.00 | 6,880.00 |
| 06/02/2023 | SL38 | Analyze stay motion and responsive pleadings. | 0.30 | 1,270.00 | 381.00 |
| 06/02/2023 | WKW | Review motion to compel A. Pulaski deposition testimony | 0.20 | 1,650.00 | 330.00 |
| 06/02/2023 | WKW | Correspond with R. Montefusco regarding A. Pulaski deposition | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 37
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2023 | KH18 | Review pending motions and responses (1.0); correspond with R. Montefusco, K. Whitner, M. Murphy and M. Micheli regarding same (.3); review and comment on discovery plan related to motions to dismiss (.7) | 2.00 | 2,075.00 | 4,150.00 |
| 06/03/2023 | MMM5 | Correspond with R. Montefusco regarding Pulaski deposition | 0.20 | 1,750.00 | 350.00 |
| 06/03/2023 | RM30 | Correspond with K. Whitner and C. Moxley re Adam Pulaski deposition dispute (.6); call with K. Whitner and A. Silverstein regarding A. Pulaski deposition (.1); further call with K. Whitner regarding same (.2) | 0.90 | 1,600.00 | 1,440.00 |
| 06/03/2023 | WKW | Call with R. Montefusco and A. Silverstein (Steerco member counsel) regarding A. Pulaski deposition | 0.10 | 1,650.00 | 165.00 |
| 06/03/2023 | WKW | Follow-up call with R. Montefusco regarding A. Pulaski deposition | 0.20 | 1,650.00 | 330.00 |
| 06/04/2023 | KH18 | Review and analysis of Pulaski motion to compel (.4); review and comment on strategy re same (.6) | 1.00 | 2,075.00 | 2,075.00 |
| 06/04/2023 | RM30 | Correspond with M. Winograd re Pulaski deposition dispute (.4); correspond with A. Pulaski, and K. Whitner same (1.4) | 1.80 | 1,600.00 | 2,880.00 |
| 06/05/2023 | KH18 | Review and comment on work product regarding Watt's declaration (.3); correspond with client regarding (.2) | 0.50 | 2,075.00 | 1,037.50 |
| 06/05/2023 | MMM5 | Correspond with R. Montefusco regarding upcoming depositions | 0.20 | 1,750.00 | 350.00 |
| 06/05/2023 | MM53 | Telephone conference with R. Montefusco regarding motion to dismiss trial preparation. | 0.40 | 1,650.00 | 660.00 |
| 06/05/2023 | MM53 | Analyze discovery issues regarding production of documents and motions to compel. | 0.60 | 1,650.00 | 990.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 38
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | RM30 | Correspond with K. Hansen, M. Murphy, K. Whitner and A. Pulaski re Pulaski deposition dispute (.8); analyze the same (1.1); call with M. Micheli re motion to dismiss trial preparation (.4); correspond with B. Hofmeister re deposition prep (.2); analyze Debtor's motion to dismiss objection (1.5) | 4.00 | 1,600.00 | 6,400.00 |
| 06/06/2023 | KH18 | Review and comment on deposition transcripts for motion to dismiss (1.5); correspond with client regarding claimant counts and related discovery issues (.7) | 2.20 | 2,075.00 | 4,565.00 |
| 06/06/2023 | MMM5 | Correspond with Cole Schotz regarding motion to compel (.1); review Pulaski first deposition (.4) | 0.50 | 1,750.00 | 875.00 |
| 06/06/2023 | MM53 | Analyze pending litigation matters and motion to dismiss trial preparation | 0.60 | 1,650.00 | 990.00 |
| 06/06/2023 | MM53 | Review entered orders regarding motion to compel and motion to shorten notice. | 0.20 | 1,650.00 | 330.00 |
| 06/06/2023 | MW22 | Correspond with R. Montefusco regarding trial strategy | 0.60 | 1,320.00 | 792.00 |
| 06/06/2023 | MW22 | Correspond with M. Murphy and M. Micheli regarding litigation strategy | 0.30 | 1,320.00 | 396.00 |
| 06/06/2023 | MM57 | Correspond with UnitedLex and Jones Day (T. Villari) re: document productions (.4); review production for UnitedLex (.3); correspond with UnitedLex (I. Khan, I. Davilia and W. Clark) re: productions received and next steps (.2); correspond with R. Montefusco re: June 8, 2023 hearing preparation (.1) | 1.00 | 540.00 | 540.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 39
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | RM30 | Correspond with M. Whalen re motion to dismiss trial strategy (.3); correspond with M. Rasmussen (JD) re production of claimant lists and motion to dismiss trial strategy (.7); analyze deposition transcripts in connection with motion to dismiss trial preparation (4.4); analyze Onder documents in connection with deposition prep (1.2); correspond with AHC member re discovery issues (.2) | 6.80 | 1,600.00 | 10,880.00 |
| 06/07/2023 | KH18 | Review discovery updates regarding motions to dismiss | 0.50 | 2,075.00 | 1,037.50 |
| 06/07/2023 | MMM5 | Attend deposition of E. Haas (2.2); review intake criteria (.1) | 2.30 | 1,750.00 | 4,025.00 |
| 06/07/2023 | MM53 | Draft outline for pleading in support of the Debtor's motion for continuation of preliminary injunction. | 0.30 | 1,650.00 | 495.00 |
| 06/07/2023 | MM53 | Analyze preliminary injunction order, opinion, and related authority. | 1.00 | 1,650.00 | 1,650.00 |
| 06/07/2023 | MM53 | Correspond with M. Whalen regarding motion to dismiss trial preparation. | 0.10 | 1,650.00 | 165.00 |
| 06/07/2023 | MM53 | Analyze and comment on Debtor's motion for extension of preliminary injunction. | 0.90 | 1,650.00 | 1,485.00 |
| 06/07/2023 | MM57 | Correspond with Lexitas re: certain transcripts received (.1); review same (.2); correspond with J. McMillan re: requested precedent (.2); research precedent cases, transcripts, and declarations for J. McMillan (1.1); prepare trial documents for R. Montefusco (.1); correspond with UnitedLex (I. Khan) re document productions (.1) | 1.80 | 540.00 | 972.00 |
| 06/07/2023 | RM30 | Prepare for J. Onder deposition call with B. Hofmeister (.4); attend call with B. Hofmeister and K. Whitner re J. Onder deposition (.3); attend deposition of E. Haas (2.2); analyze deposition transcripts for trial and deposition prep (3.4); analyze and comment on A. Pulaski deposition dispute (.6) | 6.90 | 1,600.00 | 11,040.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 40
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | WKW | Participate in J. Onder deposition preparation call with R. Montefusco and B. Hofmeister (.2); prepare for same (.4) | 0.60 | 1,650.00 | 990.00 |
| 06/08/2023 | JM63 | Correspond with R. Montefusco and AHC member re court's order on claimant list disclosure | 0.20 | 1,125.00 | 225.00 |
| 06/08/2023 | KH18 | Analyze response to injunction motion (.5); analyze discovery issues related to motions to dismiss (.2); prepare comments on same (.2); correspond with Steering Committee regarding motions to dismiss (.2); analyze dismissal issues and related authority (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 06/08/2023 | MMM5 | Attend portion of deposition of J. Onder | 2.40 | 1,750.00 | 4,200.00 |
| 06/08/2023 | MM53 | Correspond with K. Hansen and M. Murphy regarding objection to motion to terminate exclusivity and preliminary injunction motion. | 0.10 | 1,650.00 | 165.00 |
| 06/08/2023 | MM53 | Draft statement in support of preliminary injunction motion. | 2.80 | 1,650.00 | 4,620.00 |
| 06/08/2023 | MM53 | Draft outline regarding statement in support of preliminary injunction motion. | 0.80 | 1,650.00 | 1,320.00 |
| 06/08/2023 | MM53 | Analyze pending litigation matters and trial preparation for motions to dismiss. | 0.30 | 1,650.00 | 495.00 |
| 06/08/2023 | MM53 | Analyze case law regarding statement in support of motion to extend preliminary injunction | 1.50 | 1,650.00 | 2,475.00 |
| 06/08/2023 | MM57 | Update correspondence with UnitedLex (I. Khan) re: document production and review (.1); correspond with T. Villari (Jones Day) re: same (.1) | 0.20 | 540.00 | 108.00 |
| 06/08/2023 | RM30 | Review topic outline and notes for J. Onder deposition (.3); correspond with counsel for J. Onder and LTL re same (.7); call with M. Watts re motion to dismiss trial preparation (.7); defend J. Onder deposition (7.4); prepare analysis re J. Onder deposition (.6) | 9.70 | 1,600.00 | 15,520.00 |
| 06/09/2023 | JM63 | Correspond with R. Montefusco re drafting deposition summaries | 0.10 | 1,125.00 | 112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                    Page 41
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | KH18 | Analyze and comment on injunction issues (.2); analyze discovery issues related to motions to dismiss (.2); prepare comments on same (.1); analyze dismissal issues (.2) | 0.70 | 2,075.00 | 1,452.50 |
| 06/09/2023 | MM53 | Telephone conference with R. Montefusco regarding litigation matters and trial preparation for motions to dismiss. | 0.30 | 1,650.00 | 495.00 |
| 06/09/2023 | MM53 | Analyze litigation matters and trial preparation for motions to dismiss. | 0.60 | 1,650.00 | 990.00 |
| 06/09/2023 | MM53 | Draft revisions to statement in support of preliminary injunction motion. | 1.10 | 1,650.00 | 1,815.00 |
| 06/09/2023 | MW22 | Analyze draft support statement to extend preliminary injunction motion | 0.40 | 1,320.00 | 528.00 |
| 06/09/2023 | RM30 | Analyze J. Onder deposition transcript for confidentiality and trial testimony (3.3); analyze and outline trial prep issues (1.5); review precedent motion to dismiss decisions and briefings (.6); review M. Watts deposition for trial testimony (2.1); call with M. Micheli re motion to dismiss trial strategy (.3) | 7.80 | 1,600.00 | 12,480.00 |
| 06/09/2023 | WKW | Review AHC's motion to file under seal and redact certain information in verified statement | 0.20 | 1,650.00 | 330.00 |
| 06/10/2023 | MM53 | Analyze authority regarding statement in support of preliminary injunction motion. | 0.80 | 1,650.00 | 1,320.00 |
| 06/10/2023 | MM53 | Draft revisions to statement in support of preliminary injunction motion. | 0.50 | 1,650.00 | 825.00 |
| 06/10/2023 | MM53 | Review U.S. Trustee objection to motion for preliminary injunction. | 0.30 | 1,650.00 | 495.00 |
| 06/10/2023 | MM53 | Review and analyze TCC objection to motion for preliminary injunction. | 0.70 | 1,650.00 | 1,155.00 |
| 06/11/2023 | KH18 | Analyze objections to preliminary injunction motion and exclusivity motion (.6); review and comment on draft responses to same (.4) | 1.00 | 2,075.00 | 2,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 42
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2023 | MMM5 | Review and revise filing in support of extension of preliminary injunction (.7); correspond with R. Montefusco regarding expert reports (.2) | 0.90 | 1,750.00 | 1,575.00 |
| 06/11/2023 | MM53 | Draft revisions to statement in support of preliminary injunction motion. | 0.50 | 1,650.00 | 825.00 |
| 06/11/2023 | MM53 | Review and summarize motion to extend preliminary injunction and Debtor's motion for bridge order. | 1.00 | 1,650.00 | 1,650.00 |
| 06/11/2023 | MM57 | Review documents in preparation for trial on motions to dismiss (.8); correspond with UnitedLex regarding document production (.1) | 0.90 | 540.00 | 486.00 |
| 06/11/2023 | RM30 | Review and supplement outline for A. Pulaski deposition (2.4); analyze redacted expert reports (1.4); review submissions in preparation for omnibus hearing on 6/13/23 (1.6) | 5.40 | 1,600.00 | 8,640.00 |
| 06/12/2023 | MMM5 | Review and revise response in support of motion to extend preliminary injunction | 0.40 | 1,750.00 | 700.00 |
| 06/12/2023 | MM53 | Draft revisions to statement in support of preliminary injunction motion. | 0.90 | 1,650.00 | 1,485.00 |
| 06/12/2023 | MM53 | Analyze pending and upcoming litigation matters and motion to dismiss trial preparation | 0.40 | 1,650.00 | 660.00 |
| 06/12/2023 | MM57 | Respond to requests for deposition transcripts (.1); review certain deposition transcripts and invoices (.5); correspond with R. Montefusco re: document productions (.1); correspond with UnitedLex and Jones Day re: same (.1) | 0.80 | 540.00 | 432.00 |
| 06/12/2023 | RM30 | Attend portion of M. Watts deposition | 2.10 | 1,600.00 | 3,360.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                  Page 43
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | RM30 | Summarize J. Onder testimony in advance of hearing (2.1); revise J. Onder draft trial declaration (1.9); review cases and submissions in preparing outline for omnibus hearing re motion to file under seal rule 2019 statement, disclosure statement scheduling, Debtor's motion to enter into reimbursement agreement, TCC motion to terminate exclusivity, and preliminary injunction (2.8) | 6.80 | 1,600.00 | 10,880.00 |
| 06/12/2023 | SL38 | Analyze draft response to preliminary injunction motion | 0.20 | 1,270.00 | 254.00 |
| 06/12/2023 | WCF | Review deposition transcript of Majed Nachawati (3.7); draft analysis regarding same (.9) | 4.60 | 1,235.00 | 5,681.00 |
| 06/12/2023 | WKW | Attend M. Watts deposition (2.1); analyze certain matters covered following same (.9) | 3.00 | 1,650.00 | 4,950.00 |
| 06/12/2023 | WKW | Attend A. Wong (S&P) deposition | 0.80 | 1,650.00 | 1,320.00 |
| 06/13/2023 | JM63 | Correspond with W. Farmer re summarizing depositions (.1); review and prepare summaries of AHC members' deposition transcripts (1.6); correspond with M. Micheli re motion to dismiss trial plan (.2) | 1.90 | 1,125.00 | 2,137.50 |
| 06/13/2023 | LM20 | Correspond with R. Montefusco re deposition counter-designations (0.1); review Pulaski deposition re same (1.1) | 1.20 | 855.00 | 1,026.00 |
| 06/13/2023 | MM53 | Review Onder deposition transcript. | 0.30 | 1,650.00 | 495.00 |
| 06/13/2023 | MM53 | Correspond with R. Montefusco regarding motion to dismiss litigation preparation. | 0.20 | 1,650.00 | 330.00 |
| 06/13/2023 | MM53 | Analyze and prepare comments regarding pending litigation matters and trial preparation for motions to dismiss. | 0.50 | 1,650.00 | 825.00 |
| 06/13/2023 | MM53 | Correspond with M. Whalen regarding motion to dismiss litigation preparation | 0.10 | 1,650.00 | 165.00 |
| 06/13/2023 | MM53 | Correspond with M. Murphy and M. Whalen regarding motion to dismiss litigation preparation | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                    Page 44
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | MW22 | Correspond with M. Murphy and M. Micheli regarding motion to dismiss trial prep | 0.20 | 1,320.00 | 264.00 |
| 06/13/2023 | MW22 | Draft witness prep/evidentiary outlines preparatory to motion to dismiss trial | 2.80 | 1,320.00 | 3,696.00 |
| 06/13/2023 | RM30 | Correspond with Jones Day re motion to dismiss trial prep issues (1.2); draft outline for motion to dismiss trial prep (1.7); correspond with K. Whitner re same (.6) | 3.50 | 1,600.00 | 5,600.00 |
| 06/13/2023 | WCF | Correspond with R. Montefusco regarding upcoming depositions and reply to motion to dismiss objections (.3); analyze TCC expert reports of Rave, Houlihan Lokey, and Ferguson regarding motion to dismiss arguments (1.9); draft summary regarding same (.4) | 2.60 | 1,235.00 | 3,211.00 |
| 06/13/2023 | WKW | Review prior dismissal hearing transcript in preparation for motion to dismiss trial | 1.80 | 1,650.00 | 2,970.00 |
| 06/13/2023 | WKW | Review TCC expert reports on Tort system and LTL Financial distress | 2.30 | 1,650.00 | 3,795.00 |
| 06/14/2023 | JM63 | Attend meeting with M. Murphy, M. Micheli, K. Whitner, L. Miliotes, S. Lawand, M. Whalen, and R. Montefusco regarding motion to dismiss trial strategy and preparation | 1.20 | 1,125.00 | 1,350.00 |
| 06/14/2023 | JM63 | Review AHC members' deposition transcripts (3.3); draft summaries re same (2.4) | 5.70 | 1,125.00 | 6,412.50 |
| 06/14/2023 | KH18 | Prepare strategy for motion to dismiss trial (.9); consider and comment on witness and exhibit list and order of proof for same (.4); review related court orders (.5) | 1.80 | 2,075.00 | 3,735.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 45
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | LM20 | Prepare counter-designations for A. Pulaski deposition (1.9); summarize A. Pulaski deposition (2.5); correspond with R. Montefusco re same and related deposition issues (0.3); correspond with R. Montefusco re trial prep (0.3); telephone conference with M. Murphy, M. Micheli, R. Montefusco, K. Whitner, S. Lawand, J. McMillan re trial preparation and strategy (1.2) | 6.20 | 855.00 | 5,301.00 |
| 06/14/2023 | LM20 | Update motion to dismiss trial calendar and related issues/task list (0.8); correspond with M. Whalen re same (0.1) | 0.90 | 855.00 | 769.50 |
| 06/14/2023 | MMM5 | Attend portion of deposition of Adam Pulaski (2.0); review correspondence from W. Farmer regarding expert reports (.1); review pending matters and prepare notes for litigation strategy call (.8); attend litigation strategy call with K. Whitner, R. Montefusco, M. Micheli, S. Lawand, J. McMillan, and L. Miliotes (1.2); follow-up call with M. Micheli regarding litigation strategy (.3); attend call with K. Whitner, R. Montefusco, M. Micheli and C. Rubio regarding motion to dismiss trial strategy (1.2) | 5.60 | 1,750.00 | 9,800.00 |
| 06/14/2023 | MM53 | Review Rave expert report. | 0.30 | 1,650.00 | 495.00 |
| 06/14/2023 | MM53 | Attend portion of A. Pulaski deposition | 0.90 | 1,650.00 | 1,485.00 |
| 06/14/2023 | MM53 | Analyze A. Pulaski deposition in connection with trial issues | 0.70 | 1,650.00 | 1,155.00 |
| 06/14/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, R. Montefusco, M. Whalen, S. Lawand, and L. Miliotes regarding motion to dismiss trial preparation | 1.20 | 1,650.00 | 1,980.00 |
| 06/14/2023 | MM53 | Analyze litigation issues and stipulations among the litigants in preparation for motion to dismiss trial | 0.80 | 1,650.00 | 1,320.00 |
| 06/14/2023 | MM53 | Telephone conference with M. Murphy regarding trial preparation for motions to dismiss | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 46
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | MM53 | Attend portion of telephone conference with C. Rubio, M. Murphy, R. Montefusco, and K. Whitner regarding litigation preparation and strategy | 1.00 | 1,650.00 | 1,650.00 |
| 06/14/2023 | MM53 | Review M. Nachawati deposition transcript | 0.30 | 1,650.00 | 495.00 |
| 06/14/2023 | MW22 | Call with M. Murphy, M. Micheli, K. Whitner, R. Montefusco, J. McMillan and L. Miliotes regarding case updates and motion to dismiss trial preparation | 1.20 | 1,320.00 | 1,584.00 |
| 06/14/2023 | MW22 | Draft parts of Watts and Onder declarations related to motions to dismiss | 2.60 | 1,320.00 | 3,432.00 |
| 06/14/2023 | MW22 | Telephone conference with R. Montefusco and K. Whitner regarding motion to dismiss trial strategy (.5); prepare agenda re same (.1) | 0.60 | 1,320.00 | 792.00 |
| 06/14/2023 | MW22 | Draft trial preparation checklist and work in progress chart (.8); draft Watts trial affidavit (1.4) | 2.20 | 1,320.00 | 2,904.00 |
| 06/14/2023 | MM57 | Correspond with C. Smith (Jones Day) re: video depositions and sharing same (.2); review certain contents of same (.1); correspond with R. Montefusco re: motion to dismiss trial preparation (.2); prepare trial folder with certain motion to dismiss submissions (.5); correspond with M. Whalen re: video deposition preparation (.4); research information for data/war room for motion to dismiss trial (.7); correspond with UnitedLex (W. Clark) re: access to Relativity during trial (.2); correspond with potential video cutting vendor and review statement of work proposals re: same (.2) | 2.50 | 540.00 | 1,350.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 47
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | RM30 | Attend A. Pulaski deposition (3.2); call with K. Whitner and M. Whalen re trial prep (.5); call with M. Murphy, M. Micheli, K. Whitner, S. Lawand, J. McMillan, L. Miliotes re strategy for motion to dismiss trial and witness issues (1.2); correspond with K. Whitner re trial strategy and witness issues (1.1); draft J. Onder trial declaration (2.5); review AHC witness testimony re trial strategy (1.4); call with M. Murphy, M. Micheli, K. Whitner, and C. Rubio re J. Onder testimony (1.2); correspond with Jones Day re pre-trial deadlines and related plan (.9) | 12.00 | 1,600.00 | 19,200.00 |
| 06/14/2023 | SL38 | Attend portion of call with M. Murphy, K. Whitner, M. Micheli, R. Montefusco, W. Farmer, J. McMillan, and L. Miliotes regarding litigation issues and trial preparation related to motions to dismiss | 0.80 | 1,270.00 | 1,016.00 |
| 06/14/2023 | WKW | Conference with M. Micheli, M. Murphy, R. Montefusco, M. Whalen, J. McMillan, S. Lawand, and L. Miliotes regarding trial preparation | 1.20 | 1,650.00 | 1,980.00 |
| 06/14/2023 | WKW | Conference with R. Montefusco and M. Whalen regarding pre-trial strategy and plan/prep for same | 0.50 | 1,650.00 | 825.00 |
| 06/14/2023 | WKW | Review and revise trial prep plan and related issue/task list | 1.10 | 1,650.00 | 1,815.00 |
| 06/14/2023 | WKW | Attend portion of A. Pulaski deposition | 2.30 | 1,650.00 | 3,795.00 |
| 06/14/2023 | WKW | Review J. Onder deposition transcript | 1.50 | 1,650.00 | 2,475.00 |
| 06/14/2023 | WKW | Conference with C. Rubio, M. Murphy, M. Micheli, and R. Montefusco regarding J. Onder trial testimony | 1.20 | 1,650.00 | 1,980.00 |
| 06/15/2023 | AHW1 | Analyze expert reports in connection with deposition testimony | 1.20 | 1,290.00 | 1,548.00 |
| 06/15/2023 | IMG | Correspond with M. Magzamen regarding motion to dismiss trial preparation (.3); prepare data/war room for motion to dismiss trial (.7) | 1.00 | 345.00 | 345.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 48
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | JM63 | Correspond with M. Micheli re MDL system compared to bankruptcy system (.1); review AHC members' deposition transcripts (1.0); draft summaries re same (.7); correspond with R. Montefusco re same (.1); call with M. Micheli re questions related to MDL system compared to bankruptcy system (.2); analyze sources discussing the MDL system as compared to the bankruptcy system (3.4); attend meeting re dismissal litigation preparation with K. Hansen, R. Montefusco, M. Murphy, M. Micheli, L. Miliotes. S. Lawand, W. Farmer, and K. Whitner (.5); correspond with M. Whalen re outline for motion to dismiss hearing preparation (.1) | 6.10 | 1,125.00 | 6,862.50 |
| 06/15/2023 | KH18 | Continue to analyze witness and exhibit lists and order of proof for motion to dismiss trial (.1); review related court orders (.1); telephone call with M. Murphy, R. Montefusco, M. Micheli, S. Lawand, J. McMillan and W. Farmer regarding motion to dismiss trial strategy (.5); further call with R. Montefusco re witness strategy for motion to dismiss trial (2.1) | 2.80 | 2,075.00 | 5,810.00 |
| 06/15/2023 | LM20 | Summarize A. Pulaski deposition (1.1); summarize Wuestoff deposition (2.1); prepare counter-designations for M. Watts deposition (2.0); review M. Watts and A. Pulaski depositions for confidential information (1.2); correspond with R. Montefusco re same (.3) | 6.70 | 855.00 | 5,728.50 |
| 06/15/2023 | LM20 | Attend call with M. Murphy, K. Whitner, R. Montefusco, M. Micheli, W. Farmer, S. Lawand, and J. McMillan re motion to dismiss trial and related prep | 0.50 | 855.00 | 427.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 49
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | MMM5 | Telephone call with M. Micheli regarding litigation strategy (.1); review correspondence from R. Montefusco regarding motion to dismiss trial strategy (.2); outline trial timeline (.6); review Watts deposition transcript (1.2); review Pulaski deposition transcript (.8); review Nachawati deposition transcript (.8); begin review of expert reports (.4); outline key points from deposition transcripts (.6); review cases regarding MDLs and mass tort bankruptcies (1.3); telephone call with K. Hansen, R. Montefusco, M. Micheli, W. Farmer, J. McMillan, S. Lawand and L. Miliotes regarding motion to dismiss trial strategy (.5) | 6.50 | 1,750.00 | 11,375.00 |
| 06/15/2023 | MM53 | Attend portion of telephone conference with K. Hansen, M. Murphy, K. Whitner, W. Farmer, S. Lawand, R. Montefusco, J. McMillan and L. Miliotes regarding motion to dismiss trial preparation | 0.20 | 1,650.00 | 330.00 |
| 06/15/2023 | MM53 | Telephone conference with J. McMillan regarding motion to dismiss research questions and case law | 0.20 | 1,650.00 | 330.00 |
| 06/15/2023 | MM53 | Telephone conference with M. Murphy regarding trial preparation for motions to dismiss. | 0.10 | 1,650.00 | 165.00 |
| 06/15/2023 | MM53 | Analyze M. Watts deposition in connection with trial issues | 1.20 | 1,650.00 | 1,980.00 |
| 06/15/2023 | MW22 | Draft parts of Watts declaration related to motions to dismiss | 2.10 | 1,320.00 | 2,772.00 |
| 06/15/2023 | MM57 | Review deposition summaries related to motions to dismiss (.5); correspond with R. Montefusco re: same (.1) | 0.60 | 540.00 | 324.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 50
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | MM57 | Correspond with K. Hughes (Westin Princeton) re: motion to dismiss trial and related preparation (.4); correspond with R. Montefusco re: deposition transcripts and motion to dismiss trial needs (.4); correspond with S. Van Aalten (Cole Schotz) re: trial needs (.4); correspond with L. Morton (Cole Schotz) re: trial needs (.1); correspond with Lexitas re: final deposition transcripts (.1); correspond with I. Kahn (UnitedLex) re document productions and trial team access to case documents (.1); correspond with I. Gore re: trial document needs (.5); prepare certain deposition transcripts for K. Whitner (.8); review certain deposition transcripts (.1); research regarding motion to dismiss trial issue and related documents (.7) | 3.60 | 540.00 | 1,944.00 |
| 06/15/2023 | RM30 | Call with K. Hansen re witness strategy for motion to dismiss trial (2.1); call with M. Murphy, M. Micheli, K. Whitner, W. Farmer, S. Lawand, J. McMillan and L. Miliotes re motion to dismiss and trial deliverables (.5); prepare Onder deposition designations (2.8); review and revise Onder declaration (.9); correspond with Jones Day re pre-trial issues regarding motions to dismiss (.6) | 6.90 | 1,600.00 | 11,040.00 |
| 06/15/2023 | SL38 | Attend call with M. Micheli, R. Montefusco, W. Farmer, J. McMillan, and L. Miliotes regarding motion to dismiss trial preparation | 0.50 | 1,270.00 | 635.00 |
| 06/15/2023 | WCF | Call with R. Montefusco, M. Murphy, M. Micheli, K. Whitner, J. McMillan L. Miliotes regarding trial witness testimony and cross-examination preparations (.5); revise draft counter-designations of deposition transcript of Majed Nachawati (.4) | 0.90 | 1,235.00 | 1,111.50 |
| 06/15/2023 | WKW | Continue review of J. Onder deposition transcript | 2.50 | 1,650.00 | 4,125.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 51
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | WKW | Correspond with R. Montefusco and K. Hansen regarding motion to dismiss trial strategy and plan | 0.30 | 1,650.00 | 495.00 |
| 06/15/2023 | WKW | Revise J. Onder motion to dismiss trial declaration | 1.00 | 1,650.00 | 1,650.00 |
| 06/15/2023 | WKW | Telephone conference with K. Hansen, R. Montefusco, M.  Murphy, M. Micheli, W. Farmer, J. McMillan, S. Lawand, and L. Miliotes regarding motion to dismiss trial witnesses | 0.50 | 1,650.00 | 825.00 |
| 06/16/2023 | AHW1 | Analyze expert reports in connection with deposition testimony | 1.80 | 1,290.00 | 2,322.00 |
| 06/16/2023 | IMG | Correspond with M. Magzamen regarding motion to dismiss trial preparation (.2); continue to prepare data/war room for motion to dismiss trial (.9) | 1.10 | 345.00 | 379.50 |
| 06/16/2023 | JM63 | Correspond with M. Whalen re proof point outline for motion to dismiss trial preparation (.3); draft summary of E. Haas deposition transcript (2.9); correspond with R. Montefusco re same (.1); draft proof point outline for motion to dismiss trial preparation (.7) | 4.00 | 1,125.00 | 4,500.00 |
| 06/16/2023 | KH18 | Prepare plan for motion to dismiss trial (1.0); consider and comment on witness list and order of proof for same (.3); review related court orders (.2) | 1.50 | 2,075.00 | 3,112.50 |
| 06/16/2023 | LM20 | Prepare counter-designations for M. Watts testimony (4.5); prepare summary of E. Haas deposition (1.3) | 5.80 | 855.00 | 4,959.00 |
| 06/16/2023 | MMM5 | Review and edit Onder declaration related to motions to dismiss (.5); telephone call with R. Montefusco regarding motion to dismiss trial strategy (.2); call with M. Micheli re same (.4); outline trial plan (1.1); review correspondence from R. Montefusco regarding same (.2); review summary of Haas deposition (.2); review funding agreement (.3) | 2.90 | 1,750.00 | 5,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 52
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | MM53 | Analyze and comment on J. Onder deposition transcript. | 0.90 | 1,650.00 | 1,485.00 |
| 06/16/2023 | MM53 | Analyze expert reports from Furgeson | 0.60 | 1,650.00 | 990.00 |
| 06/16/2023 | MM53 | Telephone conference with M. Murphy regarding trial preparation for motions to dismiss. | 0.40 | 1,650.00 | 660.00 |
| 06/16/2023 | MM53 | Correspond with R. Montefusco regarding motion to dismiss trial preparation. | 0.10 | 1,650.00 | 165.00 |
| 06/16/2023 | MW22 | Analyze and revise order of proof for motion to dismiss trial | 0.80 | 1,320.00 | 1,056.00 |
| 06/16/2023 | MW22 | Call with K. Whitner, R. Montefusco, and W. Farmer regarding trial preparation issues/task list (.5); Analyze open issues re same (.4) | 0.90 | 1,320.00 | 1,188.00 |
| 06/16/2023 | MW22 | Analyze and revise draft affidavits of Onder and Watts related to motions to dismiss | 0.80 | 1,320.00 | 1,056.00 |
| 06/16/2023 | MM57 | Prepare for motion to dismiss trial (.9); review deposition and hearing transcripts and extract excerpts (.6); correspond with R. Montefusco re: same (.1); correspond with LTL listserve re: trial matters (.1); correspond with M. Whalen re: same (.1); review and address trial prep needs (.5); correspond with A. Nunez re: same (.3); summarize deposition transcripts (.5) | 3.10 | 540.00 | 1,674.00 |
| 06/16/2023 | MM57 | Review case documents related to deposition designations | 0.30 | 540.00 | 162.00 |
| 06/16/2023 | RM30 | Prepare plan and related issues/task list for motion to dismiss trial (1.3); correspond with W. Farmer re cross examination outlines (.5); review and revise pre-trial stipulation (1.4); correspond with K. Whitner, K. Hansen and Jones Day re same (1.3); review and revise Watts declaration (2.2); review and revise Onder declaration (3.8); call with K. Whitner, W. Farmer, and M. Whalen re trial prep (.5); call with M. Murphy re same (.2) | 11.20 | 1,600.00 | 17,920.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 53
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | WCF | Call with R. Montefusco, K. Whitner, M. Whalen regarding motion to dismiss trial issues/tasks (.5); review, analyze powerpoint presentation regarding M. Watts cross-examination outline (.4) | 0.90 | 1,235.00 | 1,111.50 |
| 06/16/2023 | WKW | Participate in trial preparation call with R. Montefusco, W. Farmer and M. Whalen | 0.50 | 1,650.00 | 825.00 |
| 06/16/2023 | WKW | Revise M. Watts motion to dismiss trial declaration | 0.50 | 1,650.00 | 825.00 |
| 06/17/2023 | KH18 | Prepare notes re: motion to dismiss hearing prep (.3); review discovery issues and next steps (.3); correspond with R. Montefusco and K. Whitner regarding discovery related to motions to dismiss (.2) | 0.80 | 2,075.00 | 1,660.00 |
| 06/17/2023 | MM57 | Correspond with R. Montefusco re: deposition designations for motion to dismiss trial (.1); correspond with M. Whalen re: video deposition designations (.1); prepare deposition designations for motion to dismiss trial (2.8) | 3.00 | 540.00 | 1,620.00 |
| 06/17/2023 | RM30 | Prepare deposition designations re A. Pulaski and M. Nachawati (4.8); correspond with Jones Day and Brown Rudnick re pretrial stipulation (.4); correspond with K. Whitner and L. Parkins re J. Onder testimony (.2) | 5.40 | 1,600.00 | 8,640.00 |
| 06/17/2023 | WCF | Review targeted search hits in Relativity in connection with cross-examination prep (.8); correspond with R. Montefusco, M. Whalen, K. Whitner regarding same (.2); draft cross-examination outline regarding M. Watts trial testimony (.6) | 1.60 | 1,235.00 | 1,976.00 |
| 06/17/2023 | WKW | Correspond with R. Montefusco regarding motion to dismiss trial preparation | 0.50 | 1,650.00 | 825.00 |
| 06/17/2023 | WKW | Review M. Nachawati deposition for trial designations | 3.50 | 1,650.00 | 5,775.00 |
| 06/17/2023 | WKW | Review A. Pulaski deposition for trial designations | 1.50 | 1,650.00 | 2,475.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 54
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2023 | KH18 | Correspond with K. Whitner, R. Montefusco, M. Murphy and M. Micheli regarding motion to dismiss trial prep (.5); prepare notes re: motion to dismiss hearing prep (.3) | 0.80 | 2,075.00 | 1,660.00 |
| 06/18/2023 | LM20 | Review and summarize E. Haas deposition (2.8); analyze certain sources in preparation for cross-examination (2.2) | 5.00 | 855.00 | 4,275.00 |
| 06/18/2023 | MW22 | Draft parts of Watts affidavit related to motions to dismiss | 0.50 | 1,320.00 | 660.00 |
| 06/18/2023 | MM57 | Review and revise deposition designations for motion to dismiss trial | 0.40 | 540.00 | 216.00 |
| 06/18/2023 | RM30 | Analyze expert reports in preparation for motion to dismiss trial | 5.80 | 1,600.00 | 9,280.00 |
| 06/18/2023 | WCF | Review Birchfield deposition transcripts regarding motion to dismiss content (2.3); draft analysis regarding same (.4) | 2.70 | 1,235.00 | 3,334.50 |
| 06/19/2023 | JM63 | Correspond with L. Miliotes re outline in preparation for motion to dismiss trial (.1); correspond with M. Whalen re proof point outline for motion to dismiss trial (.1); review motion to dismiss pleadings, depositions, and case law to prepare proof point outline for motion to dismiss trial (.5) | 0.70 | 1,125.00 | 787.50 |
| 06/19/2023 | LM20 | Prepare documents for cross-examination preparation (2.8); analyze arguments and caselaw regarding the same (3.6); analyze litigation issue and related authority regarding subpoenas in bankruptcy court (1.1) | 7.50 | 855.00 | 6,412.50 |
| 06/19/2023 | MMM5 | Attend hearing prep session with K. Hansen, M. Watts, M. Whalen, K. Whitner, M. Micheli, and R. Montefusco (.8); review cross examination preparation outline (.4); review updated J. Onder declaration (.2) | 1.40 | 1,750.00 | 2,450.00 |
| 06/19/2023 | MM53 | Telephone conference with J. Onder, K. Hansen, K. Whitner, L. Parkins, C. Rubio, R. Montefusco, M. Whalen, W. Farmer regarding motion to dismiss trial preparation | 1.30 | 1,650.00 | 2,145.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 55
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | MM53 | Telephone conference with M. Watts, K. Whitner, R. Montefusco, M. Murphy, K. Hansen, M. Whalen regarding litigation matters and motion to dismiss trial preparation | 0.80 | 1,650.00 | 1,320.00 |
| 06/19/2023 | MW22 | Call with M. Watts, M. Murphy, M. Micheli, R. Montefusco, K. Hansen, and K. Whitner regarding M. Watts trial preparation | 0.80 | 1,320.00 | 1,056.00 |
| 06/19/2023 | MW22 | Correspond with R. Montefusco and K. Whitner regarding trial preparation | 0.40 | 1,320.00 | 528.00 |
| 06/19/2023 | MW22 | Attend J. Onder trial preparation call with K. Hansen, K. Whitner, M. Micheli, R. Montefusco, W. Farmer | 1.30 | 1,320.00 | 1,716.00 |
| 06/19/2023 | MW22 | Draft parts of M. Watts declaration and related witness prep documents | 1.90 | 1,320.00 | 2,508.00 |
| 06/19/2023 | MM57 | Correspond with K. Whitner, R. Montefusco re: trial needs, document/tech access, and court resources (.2); research re: expert video clips and deposition designations (3.1); correspond with L. Parkins regarding deposition exhibits (.3) | 3.60 | 540.00 | 1,944.00 |
| 06/19/2023 | RM30 | Prepare notes for call on Watts trial declaration (.4); attend call with M. Watts, K. Whitner, K. Hansen, M. Micheli, and M. Murphy re trial preparation (.8); prepare for call on pre-trial stipulation (.5); attend call with M. Rasmussen and J. Jonas re pre-trial stipulation (.5); prepare notes for call on direct trial testimony (.5); attend call with K. Whitner, K. Hansen, M. Whalen, M. Micheli, and J. Onder re J. Onder direct trial testimony (1.3); analyze deposition testimony for confidentiality issues (2.1); correspond with M. Whalen re subpoena issues (.4); prepare parts of Onder trial declaration (4.2); review and supplement deposition designations (2.2) | 12.90 | 1,600.00 | 20,640.00 |
| 06/19/2023 | SL38 | Analyze and summarize expert reports | 1.60 | 1,270.00 | 2,032.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 56
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | WCF | Call with J. Onder, K. Hansen, K. Whitner, M. Micheli, R. Montefusco, M. Whalen regarding trial testimony and cross-examination (1.3); draft M. Watts cross-examination prep outline (.8) | 2.10 | 1,235.00 | 2,593.50 |
| 06/19/2023 | WKW | Call with M. Watts, R. Montefusco, M. Murphy, K. Hansen, M. Murphy, and M. Micheli and M. Whalen re M. Watts trial preparation | 0.80 | 1,650.00 | 1,320.00 |
| 06/19/2023 | WKW | Review proposed motion to dismiss trial stipulations | 0.50 | 1,650.00 | 825.00 |
| 06/19/2023 | WKW | Conference with debtor and TCC counsel regarding motion to dismiss trial stipulations | 0.50 | 1,650.00 | 825.00 |
| 06/19/2023 | WKW | Review TCC expert reports in advance of depositions | 2.20 | 1,650.00 | 3,630.00 |
| 06/19/2023 | WKW | Analyze public documents, websites and blogs to prepare cross examinations for J. Onder and M. Watts | 1.30 | 1,650.00 | 2,145.00 |
| 06/19/2023 | WKW | Correspond with R. Montefusco regarding J. Onder declaration | 0.20 | 1,650.00 | 330.00 |
| 06/19/2023 | WKW | Correspond with R. Montefusco and M. Whalen regarding motion to dismiss trial preparation | 0.30 | 1,650.00 | 495.00 |
| 06/19/2023 | WKW | Call with R. Montefusco, W. Farmer, K. Hansen, M. Whalen, and M. Micheli and J. Onder regarding J. Onder trial preparation | 1.30 | 1,650.00 | 2,145.00 |
| 06/19/2023 | WKW | Review Debtor expert reports in advance of depositions | 2.50 | 1,650.00 | 4,125.00 |
| 06/20/2023 | AHW1 | Analyze case law on limitations of subpoenas to appear at trial | 0.20 | 1,290.00 | 258.00 |
| 06/20/2023 | AN14 | Review needs and attorney requests related to motion to dismiss trial (1.3); respond to and prepare for same (2.9) | 4.20 | 565.00 | 2,373.00 |
| 06/20/2023 | AN14 | Prepare notes regarding matters discussed in PH call related to motion to dismiss trial prep | 0.80 | 565.00 | 452.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 57
51691-00002
Invoice No. 2367196

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | AME | Prepare video clips from deposition transcript designations | 4.50 | 420.00 | 1,890.00 |
| 06/20/2023 | JM63 | Correspond with R. Montefusco re upcoming depositions (.2); review motion to dismiss pleadings, depositions, and case law to prepare proof point outline for trial (2.1); draft proof point outline for motion to dismiss trial (1.8); correspond with M. Whalen and M. Micheli re proof point outline for motion to dismiss trial (.4); correspond with L. Miliotes re case law related to motion to dismiss (.1); correspond with M. Micheli re email summary to SteerCo re motion to dismiss trial details (.1) | 4.70 | 1,125.00 | 5,287.50 |
| 06/20/2023 | LM20 | Analyze subpoena related litigation issues and related case law (2.9); prepare documents for witness cross-examination preparation (0.6); correspond with W. Farmer re same (0.2); analyze case law in connection with motion to dismiss trial preparation (1.3) | 5.00 | 855.00 | 4,275.00 |
| 06/20/2023 | MMM5 | Review and analyze certain submissions and evidentiary issues in preparation for hearing on motions to dismiss | 2.10 | 1,750.00 | 3,675.00 |
| 06/20/2023 | MMM5 | Review revised Onder declaration (.2); attend call with Jones Day regarding upcoming trial and next steps (.5); revise Onder declaration (.4); review and revise Watts declaration (.4); review D. Prieto letter to the court (.2); review proposed preliminary injunction order (.2) | 1.90 | 1,750.00 | 3,325.00 |
| 06/20/2023 | MMM5 | Review joint stipulation regarding motion to dismiss trial | 0.20 | 1,750.00 | 350.00 |
| 06/20/2023 | MM53 | Analyze proof point outline for motion to dismiss trial | 0.20 | 1,650.00 | 330.00 |
| 06/20/2023 | MM53 | Review and comment on deposition designations. | 0.80 | 1,650.00 | 1,320.00 |
| 06/20/2023 | MW22 | Analyze issues related to enforceability of subpoena | 0.20 | 1,320.00 | 264.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 58
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | MW22 | Draft parts of Watts declaration related to motions to dismiss | 0.70 | 1,320.00 | 924.00 |
| 06/20/2023 | MW22 | Analyze and revise draft order of proof | 0.40 | 1,320.00 | 528.00 |
| 06/20/2023 | MM57 | Correspond with A. Nunez, R. Montefusco, K. Whitner and M. Whalen re: deposition schedule and initial designations (.1); correspond with O. Price (PH TechOps Team) re: video deposition designations (.1); review and arrange for access to video clips (.4); review vendor contracts related to trial (.4); correspond with K. Hughes (Westin Princeton) re: trial prep/document war room (.2); correspond with W. Farmer, L. Miliotes re: cross examination preparation (.2); research re: cited articles and cases from transcripts (1.3); review and prepare for additional trial needs (.3); update motion to dismiss deposition schedule (.3); correspond with S. Van Aalten, R. Montefusco re: work space in Trenton and trial needs (.4); correspond with PH TechOps re: war room set up and trial needs (.3) | 4.00 | 540.00 | 2,160.00 |
| 06/20/2023 | MM57 | Review certain case documents related to motions to dismiss (.3); correspond with A. Nunez re: trial needs (.5); correspond with M. Whalen re: witnesses and witness needs related to trial/trial prep (.2); research work space for motion to dismiss trial attorneys and witnesses (.5); prepare comments for war room prep (.4); prepare non-expert deposition transcripts for motion dismiss trial (.9); review PSAs and rule 2019 statements (.6); correspond with A. Nunez re: trial preparation (.4); further update motion to dismiss depositions schedule (.4); correspond with R. Montefusco re: open issues/task list for motion to dismiss trial (.1); draft parts of same (.6); research re: certain cited cases in dismissal papers and related transcripts (2.5) | 6.50 | 540.00 | 3,510.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL
51691-00002
Invoice No. 2367196

Page 59

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | RM30 | Prepare parts of Watts trial declaration (4.2); analyze and outline next steps for motion to dismiss trial prep (2.2); analyze expert reports (1.9); review and revise Onder cross examination outline (1.2); review and revise Onder trial declaration (2.3); correspond with TCC re de-duplication report (.2) | 12.00 | 1,600.00 | 19,200.00 |
| 06/20/2023 | SL38 | Analyze and summarize expert reports related to motions to dismiss | 5.50 | 1,270.00 | 6,985.00 |
| 06/20/2023 | SL38 | Analyze injunction extension papers. | 0.60 | 1,270.00 | 762.00 |
| 06/20/2023 | SL38 | Analyze motion to dismiss papers. | 1.70 | 1,270.00 | 2,159.00 |
| 06/20/2023 | WCF | Analyze M. Watts depositions and related documents in connection with his cross exam prep outline (3.6); draft M. Watts cross exam prep outline and prepare documents for same (3.2); continue to prepare Watts cross-exam and trial preparation outlines and related documents (1.7) | 8.50 | 1,235.00 | 10,497.50 |
| 06/20/2023 | WKW | Revise J. Onder declaration following June 19, 2023 call with J. Onder | 0.60 | 1,650.00 | 990.00 |
| 06/20/2023 | WKW | Prepare for cross-examination preparation call with J. Onder by reviewing depositions of AHC members and public statements | 2.50 | 1,650.00 | 4,125.00 |
| 06/20/2023 | WKW | Revise M. Watts declaration | 0.70 | 1,650.00 | 1,155.00 |
| 06/20/2023 | WKW | Prepare for cross-examination preparation call with M. Watts by reviewing depositions of M. Watts and AHC members and public statements | 2.00 | 1,650.00 | 3,300.00 |
| 06/21/2023 | AME | Prepare video clips taken from depositions | 1.60 | 420.00 | 672.00 |
| 06/21/2023 | IMG | Correspond with Aquipt regarding equipment needs for motion to dismiss trial (.5); correspond with Westin staff regarding (COI) requirements for motion to dismiss trial (.3) | 0.80 | 345.00 | 276.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 60
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | JM63 | Review reports, documents, and outline to prepare for deposition of Gregory Bell (.5); attend deposition of Gregory Bell (7.1); review and revise notes from deposition of Gregory Bell (.2); draft email to R. Montefusco re same (.1); correspond with L. Miliotes, S. Lawand, R. Montefusco, and Cole Schotz re Gregory Bell deposition (.3); review motion to dismiss trial guidelines stipulation (.6); draft summary of trial guidelines stipulation for SteerCo (.3); correspond with M. Micheli and R. Montefusco re same (.4) | 9.50 | 1,125.00 | 10,687.50 |
| 06/21/2023 | KH18 | Review and comment on depositions related to motions to dismiss (.4); review evidentiary issues for motion to dismiss trial (.6); consider and comment on motion to dismiss trial prep (.4) | 1.40 | 2,075.00 | 2,905.00 |
| 06/21/2023 | LM20 | Correspond with R. Montefusco re deposition designations for AHC witnesses (0.4); prepare cover letter for deposition designations (0.6); review and revise deposition designations (3.5); analyze and comment on parties' deposition designations (5.2) | 9.70 | 855.00 | 8,293.50 |
| 06/21/2023 | MMM5 | Review Furgeson expert report (.5); attend Watts hearing preparation call with M. Watts, M. Whalen, M. Micheli, R. Montefusco and K. Whitner (.7); correspond with R. Montefusco regarding deduplication effort (.1); strategize regarding MDL vs. Chapter 11 process (1.4); review revised Watts declaration (.2) | 2.90 | 1,750.00 | 5,075.00 |
| 06/21/2023 | MM53 | Review litigation stipulation. | 0.30 | 1,650.00 | 495.00 |
| 06/21/2023 | MM53 | Telephone conference with M. Watts, M. Murphy, K. Whitner, M. Whalen, and R. Montefusco regarding motion to dismiss trial preparation. | 0.70 | 1,650.00 | 1,155.00 |
| 06/21/2023 | MW22 | Analyze deposition designations related to motions to dismiss | 1.40 | 1,320.00 | 1,848.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 61
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | MW22 | Analyze and draft inserts to hearing preparation outlines | 0.30 | 1,320.00 | 396.00 |
| 06/21/2023 | MW22 | Attend call with M. Watts, M. Murphy, R. Montefusco, M. Micheli and K. Whitner regarding hearing testimony preparation | 0.70 | 1,320.00 | 924.00 |
| 06/21/2023 | MM57 | Update trial script | 0.60 | 540.00 | 324.00 |
| 06/21/2023 | MM57 | Correspond with A. Nunez re: motion to dismiss trial (.1); review and comment on certain trial needs (.4); correspond with Chambers re: speaking roles at upcoming hearing (.2); correspond with trial vendor re: needs and coverage (.4); correspond with T. Shaw, I. Gore and O. Price (PH TechOps) re: depo designations and video clips (.4); correspond with S. Van Aalten re: trial requests (.1); correspond with R. Montefusco and L. Miliotes re: deposition designations (.2); draft deposition designations and update cross designation chart (1.2); review revised trial vendor contracts (.5); draft parts of trial script (.6); correspond with I. Kahn re: Relativity access to trial documents, pleadings (.1); correspond with Williams Lea re: trial documents and deposition transcripts (.2); review and prepare for needs of trial witnesses and co-counsel during dismissal trial (.2) | 4.60 | 540.00 | 2,484.00 |
| 06/21/2023 | RM30 | Prepare notes for call re Watts trial declaration (.4); attend call with M. Watts, M. Murphy, M. Micheli, K. Whitner and M. Whalen re M. Watts trial declaration (.7); attend call with K. Whitner re motion to dismiss trial preparation (.4); prepare parts of Watts and Onder trial declarations (4.2); correspond with TCC re de-duplication report (1.0); review and supplement deposition designations (2.2) | 8.90 | 1,600.00 | 14,240.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 62
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | WCF | Attend, analyze deposition of expert (Rave) regarding MDL efficacy (3.6); Correspond with R. Montefusco re sur-reply and Onder cross examination prep (.4); draft analysis regarding Rave deposition testimony for sur-reply (.4) | 4.40 | 1,235.00 | 5,434.00 |
| 06/21/2023 | WKW | Review M. Nachawati deposition designation | 0.50 | 1,650.00 | 825.00 |
| 06/21/2023 | WKW | Review M. Watts April 17, 2023 deposition for motion to dismiss trial preparation purposes | 3.00 | 1,650.00 | 4,950.00 |
| 06/21/2023 | WKW | Review A. Pulaski deposition designation | 0.50 | 1,650.00 | 825.00 |
| 06/21/2023 | WKW | Attend G. Bell expert deposition | 4.00 | 1,650.00 | 6,600.00 |
| 06/21/2023 | WKW | Review cover letter submitting deposition designations | 0.20 | 1,650.00 | 330.00 |
| 06/21/2023 | WKW | Conference with M. Watts, R. Montefusco, M. Murphy, M. Micheli, and M. Whalen regarding revised declaration and motion to dismiss trial preparation | 0.70 | 1,650.00 | 1,155.00 |
| 06/21/2023 | WKW | Conference with R. Montefusco regarding motion to dismiss trial preparation | 0.40 | 1,650.00 | 660.00 |
| 06/21/2023 | WKW | Review correspondence with TCC counsel regarding failure to produce duplication reports timely | 0.30 | 1,650.00 | 495.00 |
| 06/22/2023 | AN14 | Review needs and attorney requests related to motion to dismiss trial (1.2); respond to and prepare for same (10.1) | 11.30 | 565.00 | 6,384.50 |
| 06/22/2023 | AME | Prepare video clips taken from depositions | 3.20 | 420.00 | 1,344.00 |
| 06/22/2023 | AG29 | Correspond with M. Murphy regarding case law on estimation of claims in bankruptcy (.3); analyze case law and documents related to claims estimation in bankruptcy (1.8); draft summary of findings (.6) | 2.70 | 915.00 | 2,470.50 |
| 06/22/2023 | IMG | Correspond with Aquipt and A. Nunez regarding motion to dismiss trial preparations | 2.50 | 345.00 | 862.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 63
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | JM63 | Correspond with S. Lawand re upcoming depositions (.2); review and summarize replies to motions to dismiss (2.4); correspond with R. Montefusco, W. Farmer, and L. Miliotes re same (.3); review AHC member depositions for purposes of drafting reply in support of objection to motions to dismiss (.9); draft summary re same (.2); correspond with W. Farmer, L. Miliotes, M. Whalen, and S. Lawand re same (.2) | 4.20 | 1,125.00 | 4,725.00 |
| 06/22/2023 | KH18 | Review evidentiary issues and order of proof for motion to dismiss trial | 1.20 | 2,075.00 | 2,490.00 |
| 06/22/2023 | LM20 | Attend and take notes on Saul Burian expert deposition (7.5); prepare summary re same (.6); review and mark deposition transcripts for designation objections (1.7); analyze case law on good faith bankruptcy filings for motion to dismiss sur-reply (1.4); review deposition transcripts re same (1.2) | 12.40 | 855.00 | 10,602.00 |
| 06/22/2023 | MMM5 | Strategize regarding motion to dismiss sur-reply | 1.50 | 1,750.00 | 2,625.00 |
| 06/22/2023 | MMM5 | Correspond with R. Montefusco regarding TCC dedupe report (.1); review AHC of States' reply to motion to dismiss (.4); review Arnold & Itkin reply to objection to motion to dismiss (.7); review MRHFM reply to objection to motion to dismiss (.5); review LDJ declaration (.6); review UST reply to objection to motion to dismiss (.5) | 2.80 | 1,750.00 | 4,900.00 |
| 06/22/2023 | MMM5 | Strategize regarding June 22, 2023 hearing | 0.40 | 1,750.00 | 700.00 |
| 06/22/2023 | MW22 | Attend Furgeson deposition | 1.70 | 1,320.00 | 2,244.00 |
| 06/22/2023 | MW22 | Analyze deposition transcripts (4.6); draft deposition designations and counter-designations (2.3); draft parts of trial preparation outlines and related documents for Watts and Onder (1.8); analyze dismissal arguments underlying same (1.1) | 9.80 | 1,320.00 | 12,936.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 64
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | MM57 | Follow-up correspondence with A. Nunez regarding trial prep and cases (.2); correspond with trial vendors regarding update (.1); review and comment on contracts with trial vendors (.2); correspond with A. Nunez regarding deposition transcripts (.1); correspond with M. Whalen regarding expenses for trial (.1); correspond with S. Van Aalten regarding trial prep (.1) | 0.80 | 540.00 | 432.00 |
| 06/22/2023 | RM30 | Attend meeting with M. Murphy, M. Micheli, M. Whalen, S. Heard, S. Lawand, J. McMillan and L. Miliotes re upcoming motion to dismiss trial and case tasks | 0.70 | 1,600.00 | 1,120.00 |
| 06/22/2023 | RM30 | Outline next steps for motion to dismiss trial prep (2.1); prepare parts of Watts and Onder trial declarations (1.7); analyze replies in support of motions to dismiss (5.2); correspond with W. Farmer re same (.4) | 9.40 | 1,600.00 | 15,040.00 |
| 06/22/2023 | SL38 | Summarize replies to motions to dismiss. | 1.70 | 1,270.00 | 2,159.00 |
| 06/22/2023 | SL38 | Analyze motion to dismiss papers. | 2.30 | 1,270.00 | 2,921.00 |
| 06/22/2023 | SL38 | Analyze expert reports in advance of deposition testimony. | 1.70 | 1,270.00 | 2,159.00 |
| 06/22/2023 | SL38 | Analyze injunction papers in advance of hearing | 0.40 | 1,270.00 | 508.00 |
| 06/22/2023 | WCF | Analyze motion to dismiss reply briefs filed by United States Trustee and TCC in connection with preparing AHC sur-reply | 2.00 | 1,235.00 | 2,470.00 |
| 06/22/2023 | WKW | Attend portion of S. Burian deposition | 5.20 | 1,650.00 | 8,580.00 |
| 06/22/2023 | WKW | Review Movants' counter-designations of M. Nachawati and A. Pulaski depositions for purposes of determining objections and additional designations | 1.10 | 1,650.00 | 1,815.00 |
| 06/22/2023 | WKW | Review Movants (TCC, AHC of States, UST, A&I, MRHFM) replies in support of their motions to dismiss | 4.10 | 1,650.00 | 6,765.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                Page 65
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | WKW | Review initial pleadings on motions to dismiss (motions and objections) in preparation for responding to Movants' replies in support of their motions to dismiss | 1.50 | 1,650.00 | 2,475.00 |
| 06/22/2023 | WKW | Review video deposition designations for A. Pulaski and M. Nachawati | 0.80 | 1,650.00 | 1,320.00 |
| 06/23/2023 | AN14 | Correspond with L. Miliotes re expert deposition transcripts (.3); correspond with M. Laskowski re certain discovery documents (.2); correspond with L. Miliotes re preparing deposition exhibits (.2); review additional needs and attorney requests related to motion to dismiss trial (.9); respond to and prepare for same (9.9) | 11.50 | 565.00 | 6,497.50 |
| 06/23/2023 | IMG | Correspond with Aquipt and A. Nunez regarding trial preparations | 1.00 | 345.00 | 345.00 |
| 06/23/2023 | JM63 | Review AHC member depositions for purposes of drafting reply in support of objection to motions to dismiss (2.0); draft summary of AHC member depositions (.6); correspond with W. Farmer re same (.2); attend and take notes on deposition of Sheila Birnbaum (2.1); review and revise notes from Sheila Birnbaum deposition (.2); correspond with S. Lawand and R. Montefusco re same (.2); correspond with L. Miliotes re reply to motions to dismiss case law (.1); correspond with L. Miliotes, Cole Schotz, and R. Montefusco re declaration filings (.2); review and revise Onder and Watts declarations (1.2); correspond with L. Miliotes re same (.2); analyze case law related to Bankruptcy Code section 1112(b) (.1); draft summary of same (.1); correspond with W. Farmer re same (.1) | 7.30 | 1,125.00 | 8,212.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 66
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | KH18 | Review and comment on next steps in motion to dismiss trial prep (1.7); review and comment on evidentiary issues (.7); discussions with client regarding trial preparation (.4) | 2.80 | 2,075.00 | 5,810.00 |
| 06/23/2023 | LM20 | Review and summarize Arnold and Itkin reply to motion to dismiss (2.1); correspond with A. Nunez re expert deposition transcripts (.3); correspond with M. Whalen re preparing counter-designations (.2); prepare counter-designations (.9); revise J. Onder trial declaration (1.2); revise Watts trial declaration (1.4); correspond with J. McMillan re same (.5); correspond with A. Nunez re preparing deposition exhibits (.2); analyze case law on standard for dismissing a bankruptcy case (3.5); review depositions for motion to dismiss sur-reply (.8) | 11.10 | 855.00 | 9,490.50 |
| 06/23/2023 | LM20 | Review and revise form motions and objections (.4); Correspond with B. Churbuck (Cole Schotz) and J. McMillan re same (.3) | 0.70 | 855.00 | 598.50 |
| 06/23/2023 | ML30 | Correspond with A. Nunez re certain discovery documents. | 0.20 | 540.00 | 108.00 |
| 06/23/2023 | MMM5 | Review revised declarations for Watts and Onder (.7); strategize regarding proposed changes to declarations (.7); correspond with K. Hansen and R. Montefusco regarding same (.4); Correspond with M. Micheli in advance of call with M. Watts (.3); attend call with M. Watts, K. Whitner, M. Micheli to prepare for trial (.4); review TCC dedupe report (.3); strategize regarding implications of dedupe report (.4) | 3.20 | 1,750.00 | 5,600.00 |
| 06/23/2023 | MMM5 | Revise notes regarding sur-reply related to motions to dismiss | 0.40 | 1,750.00 | 700.00 |
| 06/23/2023 | MM53 | Telephone conference with M. Watts, M. Murphy, K. Whitner regarding motion to dismiss trial preparation. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 67
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | MM53 | Correspond with M. Murphy, K. Whitner, regarding motion to dismiss trial preparation. | 0.30 | 1,650.00 | 495.00 |
| 06/23/2023 | MM53 | Correspond with M. Murphy regarding motion to dismiss trial and plan issues. | 0.10 | 1,650.00 | 165.00 |
| 06/23/2023 | MM53 | Analyze replies to objections to motions to dismiss. | 0.50 | 1,650.00 | 825.00 |
| 06/23/2023 | MW22 | Draft video counter-designations (2.8); analyze deposition transcripts and summaries preparatory to hearing on motions to dismiss (2.8) | 5.60 | 1,320.00 | 7,392.00 |
| 06/23/2023 | MM57 | Telephone conferences with vendors regarding deposits and payments for trial space and equipment (.2); correspond with A. Nunez regarding same (.3); research regarding deposition transcripts (.2) | 0.70 | 540.00 | 378.00 |
| 06/23/2023 | RM30 | Analyze reply briefs filed in support of motions to dismiss and authority cited therein (4.2); telephone call with W. Farmer re outline for response (.6); prepare parts of and finalize Watts and Onder trial declarations (3.7) | 8.50 | 1,600.00 | 13,600.00 |
| 06/23/2023 | SL38 | Attend C. Mullin deposition. | 6.30 | 1,270.00 | 8,001.00 |
| 06/23/2023 | SL38 | Analyze C. Mullin expert report. | 0.90 | 1,270.00 | 1,143.00 |
| 06/23/2023 | SL38 | Analyze Birnbaum expert report. | 0.70 | 1,270.00 | 889.00 |
| 06/23/2023 | SL38 | Draft summary of C. Mullin deposition. | 0.40 | 1,270.00 | 508.00 |
| 06/23/2023 | SL38 | Attend portion of Birnbaum deposition. | 1.20 | 1,270.00 | 1,524.00 |
| 06/23/2023 | WCF | Review TCC reply brief in connection with sur-reply (.8); draft summary regarding same (.6); analyze authorities regarding cure of bad faith filing (1.8); call with R. Montefusco regarding sur-reply brief (.6); review Watts deposition transcripts regarding claim inventory support (1.4); draft analysis regarding unfair litigation advantage for sur-reply (.7); correspond with M. Micheli, M. Murphy, R. Montefusco regarding same (.2) | 6.10 | 1,235.00 | 7,533.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                    Page 68
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | WKW | Review J. Kim trial declaration with exhibits | 1.10 | 1,650.00 | 1,815.00 |
| 06/23/2023 | WKW | Review and comment on M. Nachawati, A. Pulaski, E. Haas trial deposition designations, objections and counterclaims | 1.80 | 1,650.00 | 2,970.00 |
| 06/23/2023 | WKW | Attend portion of S. Birnbaum deposition | 1.80 | 1,650.00 | 2,970.00 |
| 06/23/2023 | WKW | Review and comment on A. Wong and A. Birchfield deposition designations, objections and counter-designations | 1.10 | 1,650.00 | 1,815.00 |
| 06/23/2023 | WKW | Review A. Lisman motion to dismiss trial declaration with exhibits | 0.80 | 1,650.00 | 1,320.00 |
| 06/23/2023 | WKW | Review J. Murdica declaration | 0.80 | 1,650.00 | 1,320.00 |
| 06/23/2023 | WKW | Review declaration of R. Wuestoff with board meeting exhibits | 1.10 | 1,650.00 | 1,815.00 |
| 06/23/2023 | WKW | Correspond with M. Micheli and M. Murphy regarding M. Watts declaration | 0.30 | 1,650.00 | 495.00 |
| 06/23/2023 | WKW | Review correspondence from Steerco member re motion to dismiss trial preparation | 0.30 | 1,650.00 | 495.00 |
| 06/23/2023 | WKW | Review R. Dickinson motion to dismiss trial declaration | 0.30 | 1,650.00 | 495.00 |
| 06/23/2023 | WKW | Conference with M. Watts, M. Murphy, and M. Micheli regarding M. Watts trial declaration | 0.40 | 1,650.00 | 660.00 |
| 06/23/2023 | WKW | Correspond with R. Montefusco regarding motion to dismiss trial preparation | 0.30 | 1,650.00 | 495.00 |
| 06/23/2023 | WKW | Attend portion of C. Mullin expert deposition | 3.80 | 1,650.00 | 6,270.00 |
| 06/24/2023 | AN14 | Prepare case documents/files for motion to dismiss trial (3.3); update deposition transcript designations tracker regarding motions to dismiss (2.7) | 6.00 | 565.00 | 3,390.00 |
| 06/24/2023 | JM63 | Analyze case law related to Bankruptcy Code section 1112(b) (2.4); draft summary of findings (.6); correspond with W. Farmer and R. Montefusco re same (.2) | 3.20 | 1,125.00 | 3,600.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 69
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2023 | KH18 | Analyze order of proof for motion to dismiss trial (.6); analyze legal issues and arguments in connection with same (.6) | 1.20 | 2,075.00 | 2,490.00 |
| 06/24/2023 | LM20 | Analyze case law on 1112(b) exceptions to dismissal (4.2); summarize findings re same (.8) | 5.00 | 855.00 | 4,275.00 |
| 06/24/2023 | MW22 | Analyze and revise video designations and related service email | 0.40 | 1,320.00 | 528.00 |
| 06/24/2023 | RM30 | Review and supplement deposition designations and related video requests re motions to dismiss (3.4); prepare outline re next steps in motion to dismiss trial prep (1.4); Call with K. Whitner re same (.3); review and revise outline for motion to dismiss sur-reply (.8); continue to analyze reply briefs filed in support of motions to dismiss and authority cited therein (4.0) | 9.90 | 1,600.00 | 15,840.00 |
| 06/24/2023 | SL38 | Summarize expert reports and relevant points from deposition testimony in connection with motions to dismiss | 6.90 | 1,270.00 | 8,763.00 |
| 06/24/2023 | WCF | Analyze Kim deposition transcript for trial preparation content (3.1); analyze Birnbaum report in preparing sur-reply outline (.8); analyze remaining replies in support of motions to dismiss in connection with sur-reply (1.3); draft parts of sur-reply to replies in support of motions to dismiss (4.6) | 9.80 | 1,235.00 | 12,103.00 |
| 06/24/2023 | WKW | Revise M. Nachawati and A. Pulaski video deposition designations | 1.00 | 1,650.00 | 1,650.00 |
| 06/24/2023 | WKW | Review J. Furgeson annotated expert deposition for purposes of analyzing motion to dismiss reply | 0.70 | 1,650.00 | 1,155.00 |
| 06/24/2023 | WKW | Conference with R. Montefusco regarding motion to dismiss trial preparation | 0.30 | 1,650.00 | 495.00 |
| 06/24/2023 | WKW | Review Insurer payor term sheet | 0.20 | 1,650.00 | 330.00 |
| 06/24/2023 | WKW | Review case findings on 2023 citations to section 1112(b)(2) cases in motion to dismiss briefs | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 70
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2023 | AN14 | Prepare data/war room for motion to dismiss trial (6.4); prepare case documents for motion to dismiss trial team (3.6) | 10.00 | 565.00 | 5,650.00 |
| 06/25/2023 | KH18 | Review and comment on arguments for motion to dismiss sur-reply (1.0); analyze evidentiary issues re: motion to dismiss trial (.6); comment on same (.4) | 2.00 | 2,075.00 | 4,150.00 |
| 06/25/2023 | LM20 | Correspond with W. Farmer re motion to dismiss sur-reply (0.8); correspond with R. Montefusco re same (.5); review and revise draft motion to dismiss sur-reply (4.7); analyze dismissal standard and related case law (3.9); review and revise counter and affirmative deposition designation chart (1.6) | 11.50 | 855.00 | 9,832.50 |
| 06/25/2023 | MMM5 | Review and revise sur-reply related to motions to dismiss | 1.40 | 1,750.00 | 2,450.00 |
| 06/25/2023 | MM53 | Draft revisions to sur-reply to motions to dismiss | 0.70 | 1,650.00 | 1,155.00 |
| 06/25/2023 | MW22 | Analyze and prepare deposition designations for video (2.3); draft parts of cross examination and trial preparation outlines (2.5) | 4.80 | 1,320.00 | 6,336.00 |
| 06/25/2023 | MM57 | Review and revise deposition summaries (.5); correspond with R. Montefusco regarding deposition designations (.2); correspond with L. Miliotes regarding deposition designations (.2); update tracker regarding same (1.1); correspond with S. Lawand regarding requested research (.1); research regarding certain precedent for trial (.9); follow-up correspondence with A. Nunez regarding trial prep (.2); review exchanged exhibit lists (.6); research regarding publicly filed documents (.5); draft list of publicly unavailable exhibits cited (.6); correspond with W.L. Benson and Brown Rudnick regarding same (.3); prepare certain exhibits for trial (.5) | 5.70 | 540.00 | 3,078.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 71
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2023 | RM30 | Prepare parts of motion to dismiss sur-reply (7.9); analyze legal authority in support of same (2.6); review and supplement deposition designations and anticipated witness testimony (3.9) | 14.40 | 1,600.00 | 23,040.00 |
| 06/25/2023 | SL38 | Analyze Mullin report | 2.10 | 1,270.00 | 2,667.00 |
| 06/25/2023 | SL38 | Revise notes from Mullin deposition based on review of draft transcript. | 0.40 | 1,270.00 | 508.00 |
| 06/25/2023 | SL38 | Review TCC exhibit list for documents impacting AHC members. | 1.50 | 1,270.00 | 1,905.00 |
| 06/25/2023 | SL38 | Analyze Mullin deposition for issues impacting AHC. | 2.40 | 1,270.00 | 3,048.00 |
| 06/25/2023 | WCF | Further draft motion to dismiss sur-reply (4.8); analyze authorities regarding unusual circumstances under Bankruptcy Code section 1112(b) (.7); correspond with R. Montefusco regarding comments on sur-reply (.4); prepare preliminary statement and cure sections of sur-reply (3.9); analyze sealing authorities regarding motion to seal and shorten time (.4); correspond with B. Churbuck (Cole Schotz) regarding same (.3) | 10.50 | 1,235.00 | 12,967.50 |
| 06/25/2023 | WKW | Correspond with M. Murphy and R. Montefusco regarding negotiations and preparing J. Onder and M. Watt for cross-examination (.4); analyze issues regarding same (.6) | 1.00 | 1,650.00 | 1,650.00 |
| 06/25/2023 | WKW | Review Rave expert summary for purposes of motion to dismiss sur-reply | 0.50 | 1,650.00 | 825.00 |
| 06/25/2023 | WKW | Prepare for M. Watts cross-examination by reviewing parties' declarations for substance and consistency (1.0); review M. Watts deposition highlights (.5); consider cross-examination topics and responses for M. Watts (.3); consider potential direct questions for M. Watts (.5); review public statements by witness (.2) | 2.50 | 1,650.00 | 4,125.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 72
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2023 | WKW | Prepare for J. Onder cross-examination by reviewing parties' declarations for substance and consistency (1.1); review J. Onder deposition highlights (.5); consider cross-examination topics and responses for J. Onder (.5); consider potential direct questions for J. Onder (.6); review public statements by J. Onder (.4) | 3.10 | 1,650.00 | 5,115.00 |
| 06/25/2023 | WKW | Revise motion to dismiss sur-reply (1.6); review deposition designations and determine objections (.8); correspond with R. Montefusco and M. Whalen regarding trial preparation and related tasks (.5); review exhibit lists for dismissal trial (1.2) | 4.10 | 1,650.00 | 6,765.00 |
| 06/26/2023 | AN14 | Prepare data/war room for motion to dismiss trial (4.4); prepare technology and document break out room at courthouse (3.1); prepare motion to dismiss documents/case files for trial team (2.9); prepare documents for J. Onder and M. Watts witness prep sessions (3.7); prepare additional documents for motion to dismiss hearing (3.9) | 18.00 | 565.00 | 10,170.00 |
| 06/26/2023 | IMG | Correspond with Aquipt and A. Nunez regarding motion to dismiss trial preparations | 0.80 | 345.00 | 276.00 |
| 06/26/2023 | JM63 | Attend call with Cole Schotz re expert reports for S. Van Aalten declaration (.1); review expert reports of Bell, Mullin, Birnbaum, and Rave in connection with same (.2); correspond with Cole Schotz re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 06/26/2023 | JM63 | Review AHC's sur-reply in response to objections to motions to dismiss | 0.40 | 1,125.00 | 450.00 |
| 06/26/2023 | KH18 | Review and comment on motion to dismiss evidentiary issues and hearing outlines (.9); review and comment on motion to dismiss replies and sur-replies (.6) | 1.50 | 2,075.00 | 3,112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                       Page 73
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | LM20 | Review and prepare exhibits for motion to dismiss sur-reply (0.8); review and revise motion to dismiss sur-reply (2.8); correspond with W. Farmer re same (.4); call with B. Churbuck (Cole Schotz) re same (.1); correspond with R. Montefusco re evidentiary questions related to motion to dismiss trial (.2); analyze evidentiary issues regarding hearsay and authenticity and related authority (1.8) | 6.10 | 855.00 | 5,215.50 |
| 06/26/2023 | MMM5 | Review motion in limine (.2); correspond with R. Montefusco regarding motion in limine (.1) | 0.30 | 1,750.00 | 525.00 |
| 06/26/2023 | MMM5 | Attend meeting with J. Onder, R. Montefusco, M. Whalen, and K. Whitner regarding motion to dismiss trial (1.5); review pleadings in advance of motion to dismiss trial (1.8); strategize and outline upcoming motion to dismiss trial issues (1.4) | 4.70 | 1,750.00 | 8,225.00 |
| 06/26/2023 | MM53 | Review certain motion to dismiss pleadings in preparation for trial | 1.00 | 1,650.00 | 1,650.00 |
| 06/26/2023 | MW22 | Analyze and revise video designations (2.4); draft witness preparation outlines and related documents (1.9) | 4.30 | 1,320.00 | 5,676.00 |
| 06/26/2023 | MW22 | Call with R. Montefusco and K. Whitner regarding motion to dismiss hearing preparation and J. Onder testimony | 0.50 | 1,320.00 | 660.00 |
| 06/26/2023 | MW22 | Call with J. Onder, M. Murphy, K. Whitner, and R. Montefusco to prep for trial testimony | 1.50 | 1,320.00 | 1,980.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 74
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | MM57 | Correspond with W.L. Benson and Brown Rudnick regarding exchange of trial exhibits (.3); prepare parts of deposition transcripts cited in sur-reply brief for filing (2.6); correspond with S. Van Aalten regarding trial prep (.1); prepare certain exhibits for motion to dismiss trial (.9); correspond with K. Hughes (Princeton Westin) regarding trial needs (.1); review Debtor's exhibit list (.2); prepare additional exhibits for trial (1.2); correspond with R. Montefusco regarding trial exhibits and related trial needs (.3); correspond with A. Nunez regarding trial troubleshooting and needs (.5) | 6.20 | 540.00 | 3,348.00 |
| 06/26/2023 | RM30 | Telephone conference with J. Onder, K. Whitner, M. Murphy, and M. Whalen re J. Onder trial preparation (1.5); Follow up call with K. Whitner and M. Whalen re same (.5); further conduct Onder and Watts witness preparation (4.7); review and revise motions to dismiss sur-reply and finalize same for filing (5.6); analyze and respond to Watts direct declaration objections (1.2); analyze Debtor's unredacted motion to dismiss sur-reply (.6) | 14.10 | 1,600.00 | 22,560.00 |
| 06/26/2023 | RM30 | Analyze and respond to motion in limine re lien settlement | 1.40 | 1,600.00 | 2,240.00 |
| 06/26/2023 | SL38 | Analyze expert reports related to motions to dismiss | 0.60 | 1,270.00 | 762.00 |
| 06/26/2023 | SL38 | Analyze replies and sur-replies to motions to dismiss. | 1.80 | 1,270.00 | 2,286.00 |
| 06/26/2023 | SL38 | Analyze evidentiary motions in connection with motions to dismiss | 0.80 | 1,270.00 | 1,016.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 75
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | WCF | Continue to prepare sur-reply regarding replies in support of motions to dismiss (4.2); correspond with B. Churbuck regarding motions to seal and shorten time (.8); review, revise redactions regarding sur-reply (.6); analyze documents and deposition transcripts in connection with J. Onder cross-exam outline (1.3); draft parts of cross-exam outline for J. Onder trial testimony (3.8) | 10.70 | 1,235.00 | 13,214.50 |
| 06/26/2023 | WKW | Trial preparation call with J. Onder, R. Montefusco, M. Whalen, and M. Murphy (1.5); review objections to declarations (1.3); analyze J. Onder's deposition testimony and exhibits (1.2); review Debtor's amended exhibit lists (.7); review TCC exhibit list (.9); review and comment on motion to dismiss sur-reply (1.2); review motions in limine (1.3); conference with M. Whalen and R. Montefusco regarding J. Onder testimony (.5); review video designations (1.0); review Debtor's motion to dismiss sur-reply (1.1) | 10.70 | 1,650.00 | 17,655.00 |
| 06/27/2023 | AN14 | Prepare data/war room for motion to dismiss trial (2.3); correspond with trial team regarding hearing needs (.4); prepare documents/case files for trial team (2.2); prepare documents for J. Onder and M. Watts witness prep sessions (5.7); prepare additional motion to dismiss documents for hearing (5.6) | 16.20 | 565.00 | 9,153.00 |
| 06/27/2023 | IMG | Correspond with Aquipt and A. Nunez regarding trial preparations | 0.20 | 345.00 | 69.00 |
| 06/27/2023 | JM63 | Correspond with W. Farmer and L. Miliotes re motion to dismiss trial | 0.20 | 1,125.00 | 225.00 |
| 06/27/2023 | LM20 | Prepare evidence memoranda re motions to dismiss (1.6); correspond with R. Montefusco re same (.1) | 1.70 | 855.00 | 1,453.50 |
| 06/27/2023 | MMM5 | Prepare for day one of motion to dismiss trial (1.1); attend meeting with M. Watts, K. Whitner, M. Whalen regarding motion to dismiss trial (1.6) | 2.70 | 1,750.00 | 4,725.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 76
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | MW22 | Draft parts of Watts and Onder direct testimony and related documents (4.5); attend testimony preparation sessions for Watts with K. Whitner, M. Murphy (1.6); attend portion of testimony preparation session for Onder with K. Whitner (1.0); analyze and revise deposition designations (1.4); analyze evidence in preparing closing argument outline (.6) | 9.10 | 1,320.00 | 12,012.00 |
| 06/27/2023 | MM57 | Review and comment on certain exhibits for trial (.5); correspond with R. Montefusco, A. Nunez and M. Whalen re: courthouse, witness, and trial needs (.3); correspond with C. Smith and M. Rasmussen (Jones Day) re: trial transcripts (.1); draft table of contents for trial document sets (.2); correspond with A. Nunez and Williams Lea re: same (.2); review and respond to trial needs and issues regarding trial transcripts (.4) | 1.70 | 540.00 | 918.00 |
| 06/27/2023 | RM30 | Conduct further Onder and Watts witness preparation for motion to dismiss trial (6.2); analyze authority re evidentiary objections (.6) | 6.80 | 1,600.00 | 10,880.00 |
| 06/27/2023 | WKW | Trial preparation with M. Watts, M. Whalen, M. Murphy (1.6); trial preparation with J. Onder, M. Whalen (1.9) | 3.50 | 1,650.00 | 5,775.00 |
| 06/28/2023 | AN14 | Correspond with PH trial team regarding trial needs (.9); prepare requested documents for motion to dismiss trial (9.8); review and respond to PH team requests for motion to dismiss trial (5.8) | 16.50 | 565.00 | 9,322.50 |
| 06/28/2023 | MMM5 | Prepare for day two of motion to dismiss trial (1.3); strategize regarding motion to dismiss closing argument (.5) | 1.80 | 1,750.00 | 3,150.00 |
| 06/28/2023 | MW22 | Draft questions for Watts and Onder cross examination | 0.70 | 1,320.00 | 924.00 |
| 06/28/2023 | MM57 | Correspond with A. Nunez re: motion to dismiss trial needs | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 77
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | RM30 | Analyze documents in support of closing statement for motion to dismiss trial (4.4); correspond with M. Whalen re same (.3) | 4.70 | 1,600.00 | 7,520.00 |
| 06/29/2023 | AN14 | Correspond with motion to dismiss trial team regarding next steps, document needs, and demonstratives (2.7); review and respond to same (11.3) | 14.00 | 565.00 | 7,910.00 |
| 06/29/2023 | KH18 | Review and comment on outline for closing argument (2.3); telephone call with R. Montefusco, M. Murphy, M. Whalen, W. Farmer regarding motion to dismiss closing arguments, presentation (1.2); further conference with R. Montefusco re same (.5); follow up conference with M. Murphy re same (.3) | 4.30 | 2,075.00 | 8,922.50 |
| 06/29/2023 | LM20 | Prepare deposition and expert report summaries for closing outline (1.6); call with K. Hansen, M. Murphy, R. Montefusco, M. Whalen and W. Farmer re closing statement prep (1.2); review evidence and prepare citations for closing outline (1.8); correspond with R. Montefusco, M. Whalen, and W. Farmer re same (.4); further correspond with W. Farmer re same (.2) | 5.20 | 855.00 | 4,446.00 |
| 06/29/2023 | MMM5 | Telephone call with K. Hansen, R. Montefusco, M. Whalen, W. Farmer regarding motion to dismiss closing arguments (1.2); follow-up call with K. Hansen regarding closing arguments (.3) | 1.50 | 1,750.00 | 2,625.00 |
| 06/29/2023 | MW22 | Call with K. Hansen, R. Montefusco, W. Farmer, M. Murphy regarding closing prep and presentation (1.6); draft talking points and outline for AHC closing (2.6) | 4.20 | 1,320.00 | 5,544.00 |
| 06/29/2023 | MM57 | Continue observing parts of motion to dismiss trial for team needs (1.1); correspond with A. Nunez and M. Whalen re: trial documents/exhibits (.2) | 1.30 | 540.00 | 702.00 |
| 06/29/2023 | RM30 | Prepare closing argument for motion to dismiss trial | 0.70 | 1,600.00 | 1,120.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 78
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | RM30 | Review and revise outline for closing argument (5.3); telephone call with K. Hansen, M. Whalen, W. Farmer, and L. Miliotes regarding motion to dismiss closing arguments (1.2); further conference with K. Hansen re same (.5) | 7.00 | 1,600.00 | 11,200.00 |
| 06/29/2023 | WCF | Call with K. Hansen, R. Montefusco, M. Whalen, M. Murphy regarding closing presentation (1.2); draft slide deck regarding closing presentation and trial evidence (3.6); draft closing presentation talking points following discussion with K. Hansen (1.8); prepare parts of closing presentation regarding trial record (2.2) | 8.80 | 1,235.00 | 10,868.00 |
| 06/29/2023 | WKW | Prepare motion to dismiss closing argument points | 0.80 | 1,650.00 | 1,320.00 |
| 06/30/2023 | AN14 | Correspond with AHC trial team regarding trial documents, demonstratives, deposition transcripts and related post-trial needs (2.4); review and respond to same (9.6) | 12.00 | 565.00 | 6,780.00 |
| 06/30/2023 | KH18 | Draft revisions to closing argument (3.2); analysis of issues to be addressed in closing argument (1.7); correspond with client regarding motion to dismiss trial (.4) | 5.30 | 2,075.00 | 10,997.50 |
| 06/30/2023 | MMM5 | Prepare for closing of motion to dismiss trial | 1.50 | 1,750.00 | 2,625.00 |
| 06/30/2023 | MW22 | Analyze motion to dismiss closing arguments in preparation for AHC closing | 1.70 | 1,320.00 | 2,244.00 |
| 06/30/2023 | RM30 | Review and revise outline for closing argument (1.0); continue to prepare closing argument for motion to dismiss trial by reviewing trial transcripts (1.6) | 2.60 | 1,600.00 | 4,160.00 |
| | **Subtotal: B191  General Litigation** | | **1,025.80** | | **1,307,437.50** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 79
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 06/25/2023 | AN14 | Non-working travel to NJ hotel to set up trial team data/war room and workspace (Bill at 1/2 rate) | 2.00 | 282.50 | 565.00 |
| 06/25/2023 | MW22 | Travel to New Jersey from Chicago for motion to dismiss trial (Bill at 1/2 rate) | 3.40 | 660.00 | 2,244.00 |
| 06/26/2023 | MMM5 | Non-working travel time from Chicago to Princeton, NJ (Bill at 1/2 rate) | 7.00 | 875.00 | 6,125.00 |
| 06/27/2023 | MMM5 | Non-working travel time to motion to dismiss trial from hotel (.8); non-working travel time back to hotel from court (.7) (Bill at 1/2 rate) | 1.50 | 875.00 | 1,312.50 |
| 06/27/2023 | WKW | Non-working travel to/from Court for dismissal trial (Bill at 1/2 rate) | 1.30 | 825.00 | 1,072.50 |
| 06/28/2023 | LM20 | Travel to Trenton, NJ from NY for motion to dismiss trial (1.8); return travel to New York after hearing in NJ (1.8) (Bill at 1/2 rate) | 3.60 | 427.50 | 1,539.00 |
| 06/28/2023 | MMM5 | Non-working travel time from hotel to motion to dismiss trial (.8); non-working travel time back to hotel after trial (.7) (Bill at 1/2 rate) | 1.50 | 875.00 | 1,312.50 |
| 06/28/2023 | WKW | Travel to/from Court for motion to dismiss trial (Bill at 1/2 rate) | 1.30 | 825.00 | 1,072.50 |
| 06/29/2023 | WKW | Travel to/from Court for motion to dismiss trial (Bill at 1/2 rate) | 1.30 | 825.00 | 1,072.50 |
| 06/30/2023 | MMM5 | Non-working travel time from hotel to court (.8); non-working travel time from Trenton, New Jersey to Chicago (8.5) (Bill at 1/2 rate) | 9.30 | 875.00 | 8,137.50 |
| 06/30/2023 | MW22 | Travel from motion to dismiss trial in New Jersey to Chicago (Bill at 1/2 rate) | 6.20 | 660.00 | 4,092.00 |
| 06/30/2023 | WKW | Travel from New Jersey to Atlanta after motion to dismiss trial (Bill at 1/2 rate) | 4.20 | 825.00 | 3,465.00 |
| 06/30/2023 | WKW | Travel to-from court for motion to dismiss trial (Bill at 1/2 rate) | 1.30 | 825.00 | 1,072.50 |
| | **Subtotal: B195  Non-Working Travel** | | **43.90** | | **33,082.50** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 80
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 06/20/2023 | SL38 | Analyze bar date motion. | 0.30 | 1,270.00 | 381.00 |
| 06/23/2023 | AG29 | Analyze case law and documents related to estimation of claims in bankruptcy (1.9); draft summary of findings (.7) | 2.60 | 915.00 | 2,379.00 |
| 06/24/2023 | AG29 | Review case law and documents related to estimation of claims in bankruptcy (1.6); draft analysis of same (.7); correspond with M. Murphy regarding same (.3) | 2.60 | 915.00 | 2,379.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **5.50** | | **5,139.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 06/01/2023 | MM53 | Analyze plan and trust distribution procedures. | 1.20 | 1,650.00 | 1,980.00 |
| 06/01/2023 | MJ1 | Analyze issues, documents regarding chapter 11 plan and related pleadings (4.9); correspond with M. Micheli regarding same (.7) | 5.60 | 1,235.00 | 6,916.00 |
| 06/05/2023 | JM63 | Review TCC's motion to terminate exclusivity. | 0.50 | 1,125.00 | 562.50 |
| 06/05/2023 | JM63 | Attend call with Parkins & Rubio re updating plan and trust distribution procedures issues list (.1); review and revise plan and trust distribution procedures issues list (3.8); correspond with M. Micheli, M. Murphy, Parkins & Rubio, and Steerco re same (.5); calls with M. Micheli re revisions to plan and trust distribution procedures issues list (.6) | 5.00 | 1,125.00 | 5,625.00 |
| 06/05/2023 | KH18 | Analyze unresolved TDP and plan issues (.6); emails with M. Micheli and M. Murphy regarding plan settlement issues (.4) | 1.00 | 2,075.00 | 2,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 81
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | MMM5 | Review updated plan and TDP issues list (.4); review precedent regarding trusts handling supplemental payments (.5) | 0.90 | 1,750.00 | 1,575.00 |
| 06/05/2023 | MM53 | Draft revisions to solicitation procedures exhibit. | 1.60 | 1,650.00 | 2,640.00 |
| 06/05/2023 | MM53 | Telephone conference with J. McMillan regarding trust distribution procedures chart and revisions based on call with LTL | 0.60 | 1,650.00 | 990.00 |
| 06/05/2023 | MM53 | Review and revise solicitation procedures order. | 0.70 | 1,650.00 | 1,155.00 |
| 06/05/2023 | MM53 | Review and revise trust distribution procedures chart based on call with LTL. | 0.60 | 1,650.00 | 990.00 |
| 06/05/2023 | MM53 | Analyze and prepare notes on motion to terminate exclusivity. | 0.50 | 1,650.00 | 825.00 |
| 06/05/2023 | RM30 | Analyze TCC motion to terminate exclusivity | 0.40 | 1,600.00 | 640.00 |
| 06/05/2023 | SL38 | Analyze motion to terminate exclusivity. | 0.30 | 1,270.00 | 381.00 |
| 06/06/2023 | JM63 | Correspond with M. Micheli re trust distribution procedures (.1); review trust distribution procedures regarding payment upon effective date (.4); review and revise Jones Day's version of solicitation documents (2.5); attend call with M. Micheli re same (.4); correspond with M. Micheli re markup of solicitation documents (.1); draft email memo to Steerco re solicitation documents (.9); correspond with M. Micheli re same (.2) | 4.60 | 1,125.00 | 5,175.00 |
| 06/06/2023 | KH18 | Correspond with M. Murphy regarding TDP (.1); continue to analyze TDP (.5) | 0.60 | 2,075.00 | 1,245.00 |
| 06/06/2023 | MMM5 | Correspond with K. Hansen regarding timing of distribution (.1); strategize regarding settlement with private lien claimants (.2); analyze authority with respect thereto (.4); review correspondence from J. McMillan regarding solicitation procedures (.4); analyze case findings regarding application of Bankruptcy Code section 1126(c) (.3) | 1.40 | 1,750.00 | 2,450.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 82
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | MM53 | Analyze private medical lien issues and related authority. | 0.40 | 1,650.00 | 660.00 |
| 06/06/2023 | MM53 | Review and revise certified plan solicitation directive | 0.60 | 1,650.00 | 990.00 |
| 06/06/2023 | MM53 | Telephone conference with J. McMillan regarding revisions to solicitation procedures pleadings. | 0.40 | 1,650.00 | 660.00 |
| 06/06/2023 | MM53 | Review and revise solicitation procedures order. | 0.20 | 1,650.00 | 330.00 |
| 06/06/2023 | MM53 | Review and revise trust distribution procedures chart based on call with LTL. | 0.50 | 1,650.00 | 825.00 |
| 06/06/2023 | MM53 | Draft revisions to memorandum to Steering Committee regarding solicitation procedures pleadings. | 0.40 | 1,650.00 | 660.00 |
| 06/07/2023 | KH18 | Analyze and comment on TDP and plan issues | 1.30 | 2,075.00 | 2,697.50 |
| 06/07/2023 | MMM5 | Attend meeting with LTL regarding TDPs | 1.00 | 1,750.00 | 1,750.00 |
| 06/07/2023 | MM53 | Review and analyze open plan and trust distribution procedure issues. | 0.90 | 1,650.00 | 1,485.00 |
| 06/07/2023 | MM53 | Correspond with M. Murphy regarding objection to motion to terminate exclusivity. | 0.20 | 1,650.00 | 330.00 |
| 06/07/2023 | MM53 | Telephone conference with S. Van Aalten regarding plan issues and objections to fee motion | 0.30 | 1,650.00 | 495.00 |
| 06/07/2023 | MM53 | Correspond with S. Lawand regarding exclusivity motion and objection to be drafted. | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 83
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | JM63 | Correspond with M. Micheli and Steerco re solicitation procedures and Steerco meeting on same (.2); call with M. Micheli re solicitation procedures (.3); draft summary of outstanding items to be provided by AHC to Barnes and Thornburg related to TDPs (.4); correspond with M. Micheli and Parkins & Rubio re same (.3); review and revise email to Steerco re solicitation procedures (.1); correspond with M. Micheli re same (.2) | 1.50 | 1,125.00 | 1,687.50 |
| 06/08/2023 | KH18 | Review and comment on plan issues (.5); review and comment on revised TDP (.4) | 0.90 | 2,075.00 | 1,867.50 |
| 06/08/2023 | MM53 | Telephone conference with J. McMillan regarding trust distribution procedures. | 0.30 | 1,650.00 | 495.00 |
| 06/08/2023 | MM53 | Analyze private medical lien issues. | 0.20 | 1,650.00 | 330.00 |
| 06/08/2023 | MM53 | Analyze response to motion to terminate exclusivity. | 0.20 | 1,650.00 | 330.00 |
| 06/08/2023 | MM53 | Analyze revisions to solicitation procedures. | 0.20 | 1,650.00 | 330.00 |
| 06/08/2023 | MM53 | Review trust distribution procedures. | 0.30 | 1,650.00 | 495.00 |
| 06/08/2023 | SL38 | Draft objection to motion to terminate exclusivity. | 1.70 | 1,270.00 | 2,159.00 |
| 06/08/2023 | SL38 | Prepare outline of objection to motion to terminate exclusivity. | 0.90 | 1,270.00 | 1,143.00 |
| 06/08/2023 | SL38 | Analyze authorities cited in motion to terminate exclusivity. | 5.10 | 1,270.00 | 6,477.00 |
| 06/09/2023 | JM63 | Correspond with L. Miliotes re plan releases (.1); review and revise solicitation procedures (1.8); correspond with Steerco, Jones Day, and M. Micheli re solicitation procedures (.4); call with M. Micheli re solicitation procedures (.5); correspond with Parkins & Rubio re revisions to trust distribution procedures (.1) | 2.90 | 1,125.00 | 3,262.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 84
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | KH18 | Analyze lien settlement issues (.4); prepare notes regarding same (.3); correspond with J. Murdica regarding same (.2); telephone call with M. Murphy and M. Micheli regarding private lien settlement issues (.7); analyze and comment on plan issues (.4); analyze revised TDP (.4) | 2.40 | 2,075.00 | 4,980.00 |
| 06/09/2023 | LM20 | Analyze case law regarding best interests of creditors test for plan confirmation (2.5); correspond with S. Lawand re same (0.4) | 2.90 | 855.00 | 2,479.50 |
| 06/09/2023 | MMM5 | Telephone call with counsel to private insurers and M. Micheli regarding Insurer Settlement (.6); correspond with M. Micheli regarding private insurers (.2); telephone call with K. Hansen and M. Micheli regarding private lien settlement and open issues (.7); draft statement regarding private lien settlement (.4); review solicitation procedures (.4) | 2.30 | 1,750.00 | 4,025.00 |
| 06/09/2023 | MM53 | Telephone conference with M. Fischer, J. Dugan, G. Lawrence (counsel to private insurers), and M. Murphy regarding settlement of private medical liens. | 0.60 | 1,650.00 | 990.00 |
| 06/09/2023 | MM53 | Analyze revisions to solicitation procedures. | 0.70 | 1,650.00 | 1,155.00 |
| 06/09/2023 | MM53 | Draft revisions to lien settlement plan support agreement | 0.50 | 1,650.00 | 825.00 |
| 06/09/2023 | MM53 | Analyze response to motion to terminate exclusivity. | 0.40 | 1,650.00 | 660.00 |
| 06/09/2023 | MM53 | Telephone conference with J. McMillan regarding solicitation procedures. | 0.50 | 1,650.00 | 825.00 |
| 06/09/2023 | MM53 | Telephone conference with K. Hansen and M. Murphy regarding plan and case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 06/09/2023 | MM53 | Analyze terms of settlement of private medical liens. | 0.50 | 1,650.00 | 825.00 |
| 06/09/2023 | SL38 | Analyze case law and statutory authority on termination of exclusivity. | 6.40 | 1,270.00 | 8,128.00 |
| 06/09/2023 | SL38 | Draft objection to motion to terminate exclusivity. | 6.80 | 1,270.00 | 8,636.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                   Page 85
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2023 | KH18 | Analyze lien settlement, strategy and next steps (.6); correspond with M. Murphy, M. Micheli, L. Parkins, C. Rubio and S. Van Aalten regarding same (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 06/10/2023 | LM20 | Revise draft objection to TCC motion to terminate exclusivity (2.1); review case law re same (1.7); correspond with S. Lawand re same (0.3) | 4.10 | 855.00 | 3,505.50 |
| 06/10/2023 | MM53 | Draft revisions to lien settlement public statement. | 0.50 | 1,650.00 | 825.00 |
| 06/10/2023 | MM53 | Draft revisions to response to motion to terminate exclusivity. | 2.50 | 1,650.00 | 4,125.00 |
| 06/10/2023 | SL38 | Analyze case law on plan exclusivity. | 5.20 | 1,270.00 | 6,604.00 |
| 06/10/2023 | SL38 | Draft parts of objection to motion to terminate exclusivity. | 2.40 | 1,270.00 | 3,048.00 |
| 06/11/2023 | JM63 | Correspond with M. Micheli, L. Miliotes, and S. Lawand re objection to exclusivity (.4); correspond with Steerco, Cole Schotz, and Parkins & Rubio re exclusivity objection and statement in support of motion to extend preliminary injunction (.2) | 0.60 | 1,125.00 | 675.00 |
| 06/11/2023 | LM20 | Prepare parts of objection to TCC motion to terminate exclusivity (2.6); incorporate comments re same (2.0); correspond with S. Lawand re same (0.3); correspond with S. Lawand re same (0.7); analyze exclusivity litigation issue and related authority (0.9) | 6.50 | 855.00 | 5,557.50 |
| 06/11/2023 | MMM5 | Review and revise objection to motion to terminate exclusivity | 1.20 | 1,750.00 | 2,100.00 |
| 06/11/2023 | MM53 | Draft revisions to response to motion to terminate exclusivity. | 1.00 | 1,650.00 | 1,650.00 |
| 06/11/2023 | MM53 | Draft revisions to lien settlement public statement. | 0.40 | 1,650.00 | 660.00 |
| 06/11/2023 | SL38 | Analyze additional authority on motion to terminate exclusivity. | 3.10 | 1,270.00 | 3,937.00 |
| 06/11/2023 | SL38 | Continue to draft objection to motion to terminate exclusivity. | 4.90 | 1,270.00 | 6,223.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                               Page 86
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | JM63 | Prepare statement in support of preliminary injunction and objection to motion to terminate exclusivity for filing (.3); correspond with M. Micheli, Cole Schotz, L. Miliotes, and S. Lawand re supplemental statement regarding objection to motion to terminate exclusivity (.3); calls with M. Micheli re drafting supplemental statement (.4); draft supplemental statement regarding objection to exclusivity motion (1.1); correspond with Cole Schotz, S. Lawand, and L. Miliotes re comments on statement in support of preliminary injunction and objection to motion to terminate exclusivity filings (.5) | 2.60 | 1,125.00 | 2,925.00 |
| 06/12/2023 | KH18 | Attend call with Jones Day, M. Murphy, and M. Micheli re plan negotiations (1.0); review and consider plan updates (.5); review and comment on lien settlement (.2); call with M. Fischer, J. Dugan, J. Murdica, M. Murphy and G. Lawrence regarding lien settlement (.2); Call with M. Micheli and M. Murphy regarding same (.4) | 2.30 | 2,075.00 | 4,772.50 |
| 06/12/2023 | LM20 | Prepare parts of objection to motion to terminate exclusivity (1.9); revise same to incorporate comments (1.6); correspond with S. Lawand re same (0.7); correspond with J. McMillan re same (0.4) | 4.60 | 855.00 | 3,933.00 |
| 06/12/2023 | MMM5 | Attend call with Jones Day, M. Micheli regarding upcoming hearing and plan next steps | 1.00 | 1,750.00 | 1,750.00 |
| 06/12/2023 | MMM5 | Review and revise objection to motion to terminate exclusivity (.7); review and revise supplemental filing related to motion to terminate exclusivity and the preliminary injunction (.6) | 1.30 | 1,750.00 | 2,275.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 87
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | MMM5 | Attend call with J. Duggan, M. Fischer, M. Murphy and K. Hansen regarding lien settlement (.2); correspond with J. Duggan, M. Fischer and G. Lawrence regarding statement in support of lien settlement (.2); telephone calls with M. Micheli and K. Hansen regarding TDP settlement (.4); correspond with M. Micheli and K. Hansen regarding same (.8) | 1.60 | 1,750.00 | 2,800.00 |
| 06/12/2023 | MM53 | Draft summary of issues related to lien claim settlement. | 0.20 | 1,650.00 | 330.00 |
| 06/12/2023 | MM53 | Correspond with M. Murphy and D. Prieto regarding lien settlement. | 0.10 | 1,650.00 | 165.00 |
| 06/12/2023 | MM53 | Telephone conference with M. Fischer, J. Dugan, J. Murdica, K. Hansen, M. Murphy and G. Lawrence regarding lien settlement. | 0.20 | 1,650.00 | 330.00 |
| 06/12/2023 | MM53 | Correspond with J. McMillan regarding lien settlement. | 0.10 | 1,650.00 | 165.00 |
| 06/12/2023 | MM53 | Telephone conference with J. McMillan regarding objection to exclusivity and statement in support of preliminary injunction motion. | 0.40 | 1,650.00 | 660.00 |
| 06/12/2023 | MM53 | Correspond with M. Murphy regarding lien settlement. | 0.20 | 1,650.00 | 330.00 |
| 06/12/2023 | MM53 | Draft revisions to lien settlement announcement and pleading announcing settlement. | 1.00 | 1,650.00 | 1,650.00 |
| 06/12/2023 | MM53 | Telephone conference with LTL counsel, M. Murphy regarding hearing matters and lien settlement. | 1.00 | 1,650.00 | 1,650.00 |
| 06/12/2023 | MM53 | Telephone conference with M. Murphy and K. Hansen regarding lien settlement. | 0.40 | 1,650.00 | 660.00 |
| 06/12/2023 | MM53 | Analyze liability to be resolved as part of the lien settlement and statements made to court regarding medical costs. | 1.20 | 1,650.00 | 1,980.00 |
| 06/12/2023 | MM53 | Telephone conference with C. Rubio regarding solicitation procedures. | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 88
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | MM53 | Analyze TCC's reply to objections to exclusivity. | 0.40 | 1,650.00 | 660.00 |
| 06/12/2023 | MM53 | Draft revisions to lien settlement term sheet. | 0.70 | 1,650.00 | 1,155.00 |
| 06/12/2023 | MM53 | Draft revisions to response to motion to terminate exclusivity. | 0.30 | 1,650.00 | 495.00 |
| 06/12/2023 | SL38 | Revise and prepare inserts to objection to motion to terminate exclusivity. | 1.60 | 1,270.00 | 2,032.00 |
| 06/12/2023 | SL38 | Analyze authorities in support of objection to motion to terminate exclusivity. | 3.10 | 1,270.00 | 3,937.00 |
| 06/12/2023 | WKW | Review TCC exclusivity motion briefing | 2.10 | 1,650.00 | 3,465.00 |
| 06/13/2023 | KH18 | Correspond with M. Fischer, J. Dugan, J. Murdica, M. Murphy and G. Lawrence regarding lien settlement (.6); analyze issues regarding same (.5) | 1.10 | 2,075.00 | 2,282.50 |
| 06/13/2023 | MMM5 | Telephone call with M. Fischer and M. Micheli regarding lien settlement (.2); telephone call with J. Murdica regarding lien settlement (.1) | 0.30 | 1,750.00 | 525.00 |
| 06/13/2023 | MM53 | Draft revisions to lien settlement announcement and term sheet. | 0.50 | 1,650.00 | 825.00 |
| 06/13/2023 | MM53 | Review meso claimant's reply to exclusivity objections. | 0.20 | 1,650.00 | 330.00 |
| 06/13/2023 | MM53 | Telephone conference with J. Dugan, M. Fischer and M. Murphy regarding lien settlement (.2); Prepare notes re same (.1) | 0.30 | 1,650.00 | 495.00 |
| 06/13/2023 | MM53 | Analyze open plan issues regarding disclosure statement hearing and revised drafts of plan, disclosure statement and trust distribution procedures | 1.10 | 1,650.00 | 1,815.00 |
| 06/13/2023 | MM53 | Correspond with S. Lawand regarding motion to preclude votes. | 0.20 | 1,650.00 | 330.00 |
| 06/13/2023 | MJ1 | Review, analyze chapter 11 plan related documents (1.8) review, analyze issues regarding the same (1.4) | 3.20 | 1,235.00 | 3,952.00 |
| 06/13/2023 | SL38 | Analyze Debtor's and TCC's responsive pleadings on exclusivity | 0.40 | 1,270.00 | 508.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 89
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | JM63 | Correspond with Jones Day and M. Micheli regarding solicitation procedures | 0.20 | 1,125.00 | 225.00 |
| 06/14/2023 | KH18 | Review and consider updates on TDP (.4); review and consider plan updates (.3) | 0.70 | 2,075.00 | 1,452.50 |
| 06/14/2023 | MM53 | Analyze plan and trust distribution procedures in preparation for call with Steering Committee | 0.40 | 1,650.00 | 660.00 |
| 06/15/2023 | JM63 | Attend call with M. Micheli re solicitation procedures (.3); prepare comments on same and recent changes (.6); attend meeting with K. Hansen, M. Micheli, M. Murphy, and Jones Day re solicitation procedures revisions (.5) | 1.40 | 1,125.00 | 1,575.00 |
| 06/15/2023 | KH18 | Call with Jones Day, M. Murphy, and M. Micheli re plan settlement issues | 0.50 | 2,075.00 | 1,037.50 |
| 06/15/2023 | MMM5 | Attend call with Jones Day, K. Hansen, M. Micheli, J. McMillan regarding open plan, solicitation, and TDP issues | 0.50 | 1,750.00 | 875.00 |
| 06/15/2023 | MM53 | Analyze open issues in plan and trust distribution procedures | 0.30 | 1,650.00 | 495.00 |
| 06/15/2023 | MM53 | Telephone conference with J. McMillan regarding solicitation procedures revisions | 0.30 | 1,650.00 | 495.00 |
| 06/15/2023 | MM53 | Telephone conference with B. Erens and G. Ghaul regarding solicitation procedures revisions | 0.70 | 1,650.00 | 1,155.00 |
| 06/15/2023 | MM53 | Analyze open plan issues regarding disclosure statement hearing and revised plan, disclosure statement and trust distribution procedures | 0.20 | 1,650.00 | 330.00 |
| 06/15/2023 | MM53 | Telephone conference with D. Prieto, B. Erens, T. Lewis, M. Murphy, J. McMillan, and K. Hansen regarding plan settlement discussions (.5); review plan materials to prepare for call (.1) | 0.60 | 1,650.00 | 990.00 |
| 06/15/2023 | MJ1 | Review issues, documents regarding chapter 11 plan and related pleadings (.9); correspond with M. Micheli regarding same (.3) | 1.20 | 1,235.00 | 1,482.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 90
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | KH18 | Review and comment on lien issues (.3); review plan terms and issues (.3) | 0.60 | 2,075.00 | 1,245.00 |
| 06/16/2023 | MMM5 | Telephone call with M. Micheli regarding settlement of timing of distribution issues (.3); review and revise correspondence to SteerCo regarding private lien settlement (.4); review authority, precedent regarding solicitation procedures (.4) | 1.10 | 1,750.00 | 1,925.00 |
| 06/16/2023 | MM53 | Telephone conference with M. Murphy regarding plan and trust distribution procedures. | 0.30 | 1,650.00 | 495.00 |
| 06/16/2023 | MM53 | Draft summary of argument regarding Bankruptcy Code section 1112(b) and trust distribution procedures. | 0.90 | 1,650.00 | 1,485.00 |
| 06/16/2023 | MM53 | Telephone conference with C. Rubio regarding trust distribution procedures and plan issues. | 0.40 | 1,650.00 | 660.00 |
| 06/16/2023 | MM53 | Draft revisions to trust distribution procedures. | 2.00 | 1,650.00 | 3,300.00 |
| 06/16/2023 | MM53 | Draft summary of lien settlement terms and open issues. | 0.80 | 1,650.00 | 1,320.00 |
| 06/16/2023 | MJ1 | Review issues, documents regarding chapter 11 plan and related pleadings | 1.70 | 1,235.00 | 2,099.50 |
| 06/17/2023 | MM53 | Draft revisions to trust distribution procedures | 1.20 | 1,650.00 | 1,980.00 |
| 06/17/2023 | MM53 | Continue to draft summary of argument regarding Bankruptcy Code section 1112(b) and trust distribution procedures. | 1.00 | 1,650.00 | 1,650.00 |
| 06/19/2023 | MM53 | Review plan and trust distribution procedures regarding open issues | 0.20 | 1,650.00 | 330.00 |
| 06/20/2023 | JM63 | Attend meeting with B&T, M. Micheli, K. Hansen, Cole Schotz, and Parkins & Rubio re revised TDPs. | 1.20 | 1,125.00 | 1,350.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 91
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | JM63 | Correspond with M. Micheli re plan and TDPs (.2); correspond with M. Micheli and M. Jones re plan and TDP issues list (.2); review and revise plan and TDP issues list (.1); review and markup latest draft of the trust distribution procedures (1.0) | 1.50 | 1,125.00 | 1,687.50 |
| 06/20/2023 | KH18 | Review revised TDP (.6); correspond with Parkins & Rubio regarding same (.3); telephone conference with Barnes & Thornburg, J. McMillan and M. Micheli re trust distribution procedures (1.2); telephone conference with M. Micheli and Jones Day re plan settlement (.8) | 2.90 | 2,075.00 | 6,017.50 |
| 06/20/2023 | MMM5 | Review revised trust distribution procedures (1.3); correspond with M. Micheli regarding third party private payor lien settlement (.2) | 1.50 | 1,750.00 | 2,625.00 |
| 06/20/2023 | MM53 | Telephone conference with M. Jones regarding revised draft of plan. | 0.30 | 1,650.00 | 495.00 |
| 06/20/2023 | MM53 | Draft revisions to draft trust distribution procedures. | 2.10 | 1,650.00 | 3,465.00 |
| 06/20/2023 | MM53 | Draft revisions to plan. | 0.50 | 1,650.00 | 825.00 |
| 06/20/2023 | MM53 | Analyze authority regarding multi district litigation and chapter 11 plan settlement processes. | 0.20 | 1,650.00 | 330.00 |
| 06/20/2023 | MM53 | Telephone conference with C. Rubio, D. Prieto, L. Parkins, K. Lounsberry, D. Kim, K. Hansen, J. McMillan, J. Alberto, S. Carnes, S. Van Aalten regarding trust distribution procedures. | 1.20 | 1,650.00 | 1,980.00 |
| 06/20/2023 | MM53 | Telephone conference with D. Prieto, B. Erens, and K. Hansen regarding plan settlement matters | 0.80 | 1,650.00 | 1,320.00 |
| 06/20/2023 | MJ1 | Review issues, documents regarding chapter 11 plan and related pleadings (1.8); telephone conference with M. Micheli regarding same (.3) | 2.10 | 1,235.00 | 2,593.50 |
| 06/21/2023 | JM63 | Correspond with M. Micheli re revisions to PSA and the related lien settlement. | 0.10 | 1,125.00 | 112.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 92
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | KH18 | Review revised TDP (.7); call with M. Micheli regarding lien settlement (.2); review and comment on lien settlement issues (.4); correspond with M. Murphy and M. Micheli regarding same (.4) | 1.70 | 2,075.00 | 3,527.50 |
| 06/21/2023 | MMM5 | Correspond with K. Hansen regarding private lien settlement (.1); telephone call with Jones Day and counsel to lien claimants regarding lien settlement (.3); review lien settlement term sheet (.3); telephone call with D. Prieto regarding lien settlement term sheet (.2) | 0.90 | 1,750.00 | 1,575.00 |
| 06/21/2023 | MM53 | Analyze and comment on plan. | 0.60 | 1,650.00 | 990.00 |
| 06/21/2023 | MM53 | Telephone conference with K. Hansen regarding lien settlement. | 0.20 | 1,650.00 | 330.00 |
| 06/21/2023 | MM53 | Draft summary of lien settlement. | 0.40 | 1,650.00 | 660.00 |
| 06/21/2023 | MM53 | Correspond with M. Murphy regarding plan and lien settlement. | 0.30 | 1,650.00 | 495.00 |
| 06/21/2023 | MM53 | Analyze and comment on lien settlement documents and plan support agreement. | 1.10 | 1,650.00 | 1,815.00 |
| 06/21/2023 | MM53 | Draft revisions to revised trust distribution procedures. | 0.30 | 1,650.00 | 495.00 |
| 06/21/2023 | SL38 | Analyze talc lien settlement terms and the related plan support agreement. | 0.90 | 1,270.00 | 1,143.00 |
| 06/22/2023 | JM63 | Analyze precedent mass tort solicitation procedures and voting (1.6); correspond with S. Lawand and M. Micheli re revisions to PSA and the related lien settlement (.1); attend meeting with S. Lawand and M. Micheli re same (.2) | 1.90 | 1,125.00 | 2,137.50 |
| 06/22/2023 | KH18 | Review and comment on lien settlement issues (.2); correspond with M. Murphy and M. Micheli regarding same (.3) | 0.50 | 2,075.00 | 1,037.50 |
| 06/22/2023 | MMM5 | Review revised plan (.8); strategize regarding counter to changes to proposed plan (1.1); telephone call with M. Micheli regarding revised plan (.6) | 2.50 | 1,750.00 | 4,375.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 93
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | MM53 | Meeting with J. McMillan and S. Lawand re lien settlement and plan revisions | 0.20 | 1,650.00 | 330.00 |
| 06/22/2023 | MM53 | Review and revise updated plan. | 2.40 | 1,650.00 | 3,960.00 |
| 06/22/2023 | MM53 | Telephone conference with M. Murphy regarding revised plan and plan issues list. | 0.60 | 1,650.00 | 990.00 |
| 06/22/2023 | MM53 | Draft summary chart of plan issues. | 1.60 | 1,650.00 | 2,640.00 |
| 06/22/2023 | MM53 | Draft revisions to revised trust distribution procedures. | 0.50 | 1,650.00 | 825.00 |
| 06/22/2023 | SL38 | Analyze revised plan. | 0.60 | 1,270.00 | 762.00 |
| 06/22/2023 | SL38 | Attend call with M. Micheli and J. McMillan regarding talc lien settlement and plan issues. | 0.20 | 1,270.00 | 254.00 |
| 06/23/2023 | JM63 | Correspond with M. Micheli re plan issues (.1); correspond with M. Jones re revisions to draft plan (.3); review and revise email to SteerCo re comments to plan (.2); correspond with M. Micheli re same (.2); attend meeting with M. Micheli and M. Jones re revisions to draft plan (.4) | 1.20 | 1,125.00 | 1,350.00 |
| 06/23/2023 | KH18 | Correspond with M. Murphy, M. Micheli and R. Montefusco regarding plan and plan issues (.2); analyze same (.5); review open issues re: lien settlement (.3) | 1.00 | 2,075.00 | 2,075.00 |
| 06/23/2023 | MMM5 | Attend call with Jones Day, M. Micheli, and J. McMillan regarding plan of reorganization (1.0); attend follow-up call with Jones Day regarding plan issues (1.0); telephone call with M. Micheli regarding open issues in the plan (.5); further telephone call with M. Micheli regarding plan (.3); review and revise proposed plan (.9) | 3.70 | 1,750.00 | 6,475.00 |
| 06/23/2023 | MM53 | Telephone conference with D. Prieto and M. Murphy regarding plan matters. | 1.00 | 1,650.00 | 1,650.00 |
| 06/23/2023 | MM53 | Telephone conference with D. Prieto, K. Lounsberry, J. Murdica and M. Murphy regarding plan issues. | 1.00 | 1,650.00 | 1,650.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 94
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | MM53 | Telephone conference with M. Jones and J. McMillan regarding plan revisions and summary chart of plan issues. | 0.40 | 1,650.00 | 660.00 |
| 06/23/2023 | MM53 | Attend portion of telephone conference with, L. Parkins, C. Rubio, and S. Carnes regarding plan revisions | 0.50 | 1,650.00 | 825.00 |
| 06/23/2023 | MM53 | Analyze lien settlement documents and plan support agreement. | 0.20 | 1,650.00 | 330.00 |
| 06/23/2023 | MM53 | Telephone conferences with M. Murphy regarding revised plan and plan issues list. | 0.80 | 1,650.00 | 1,320.00 |
| 06/23/2023 | MM53 | Draft revisions to plan. | 1.10 | 1,650.00 | 1,815.00 |
| 06/23/2023 | MM53 | Draft summary chart of plan issues. | 0.60 | 1,650.00 | 990.00 |
| 06/23/2023 | MJ1 | Analyze issues, documents regarding chapter 11 plan and related pleadings (1.9); telephone conference with M. Micheli and J. McMillan regarding same (.4); correspond with M. Micheli re same (.3) | 2.60 | 1,235.00 | 3,211.00 |
| 06/23/2023 | RM30 | Analyze amended plan and draft TDPs | 1.20 | 1,600.00 | 1,920.00 |
| 06/24/2023 | JM63 | Correspond with M. Murphy and Brown Rudnick re insurer term sheet (.3); correspond with R. Montefusco and Parkins & Rubio re latest drafts of plan and TDP (.2) | 0.50 | 1,125.00 | 562.50 |
| 06/24/2023 | KH18 | Correspond with M. Murphy, M. Micheli and R. Montefusco regarding plan and plan issues | 0.30 | 2,075.00 | 622.50 |
| 06/24/2023 | MMM5 | Review private lien settlement PSA (.4); correspond with counsel to the insurers regarding private lien settlement (.1); correspond with TCC regarding private lien settlement (.1) | 0.60 | 1,750.00 | 1,050.00 |
| 06/24/2023 | WKW | Review TDP issues list | 0.50 | 1,650.00 | 825.00 |
| 06/24/2023 | WKW | Review amended plan | 0.50 | 1,650.00 | 825.00 |
| 06/25/2023 | MMM5 | Review plan issues list prior to call with R. Montefusco and K. Whitner on same (.5); attend call with R. Montefusco and K. Whitner regarding key plan issues (1.0) | 1.50 | 1,750.00 | 2,625.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 95
51691-00002
Invoice No. 2367196

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2023 | RM30 | Call with M. Murphy and K. Whitner re outstanding plan issues | 1.00 | 1,600.00 | 1,600.00 |
| 06/25/2023 | WKW | Call with R. Montefusco and M. Murphy regarding outstanding plan issues (1.0), prepare notes regarding the same (.1) | 1.10 | 1,650.00 | 1,815.00 |
| 06/26/2023 | JM63 | Correspond with M. Murphy and SteerCo re revisions to plan (.2); correspond with M. Murphy and SteerCo re filed plan revisions (.3) | 0.50 | 1,125.00 | 562.50 |
| 06/26/2023 | JM63 | Correspond with M. Murphy and M. Micheli re revisions to plan (.2); draft email to SteerCo re summary of changes to plan (.7); review and revise plan issues list (.3); review revised version of plan from Jones Day (.6); analyze precedent solicitation procedures in the mass tort context (1.5); draft summary of outstanding plan issues and related plan provisions (1.9); correspond with R. Montefusco and M. Jones re plan issues (.3); review filed plan (.4); draft summary of key changes in filed plan (.3); revise plan issues list re same (.2) | 6.40 | 1,125.00 | 7,200.00 |
| 06/26/2023 | MMM5 | Review revised plan (.4); update plan issues list to reflect plan revisions (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 06/26/2023 | MMM5 | Further review amended plan (.3); Correspond with M. Micheli regarding amended plan (.3); correspond with D. Prieto regarding amended plan (.2); review and revise plan issues list (.5); review and revise correspondence to SteerCo regarding same (.2) | 1.50 | 1,750.00 | 2,625.00 |
| 06/26/2023 | MM53 | Draft revisions to plan | 0.50 | 1,650.00 | 825.00 |
| 06/26/2023 | SL38 | Analyze revised plan. | 0.40 | 1,270.00 | 508.00 |
| 06/26/2023 | WKW | Analyze revised plan | 2.10 | 1,650.00 | 3,465.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 96
51691-00002
Invoice No. 2367196

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | JM63 | Review A. Glogowski's findings re solicitation procedures precedent | 0.20 | 1,125.00 | 225.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **220.60** | | **319,264.50** |
| | | **Total** | **1,842.40** | | **2,435,278.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 130.70 | 2,075.00 | 271,202.50 |
| KP17 | Ken Pasquale | Partner | 1.30 | 1,875.00 | 2,437.50 |
| MMM5 | Matt M. Murphy | Partner | 141.40 | 1,750.00 | 247,450.00 |
| MMM5 | Matt M. Murphy | Partner | 19.30 | 875.00 | 16,887.50 |
| WKW | William K. Whitner | Partner | 163.70 | 1,650.00 | 270,105.00 |
| WKW | William K. Whitner | Partner | 9.40 | 825.00 | 7,755.00 |
| SAH1 | Scott A. Heard | Partner | 7.10 | 1,625.00 | 11,537.50 |
| MM53 | Matthew Micheli | Of Counsel | 144.50 | 1,650.00 | 238,425.00 |
| RM30 | Ryan Montefusco | Of Counsel | 280.30 | 1,600.00 | 448,480.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.60 | 1,025.00 | 4,715.00 |
| MW22 | Michael C. Whalen | Associate | 85.80 | 1,320.00 | 113,256.00 |
| MW22 | Michael C. Whalen | Associate | 9.60 | 660.00 | 6,336.00 |
| AHW1 | Abigail H. Wald | Associate | 5.40 | 1,290.00 | 6,966.00 |
| SL38 | Sam Lawand | Associate | 127.10 | 1,270.00 | 161,417.00 |
| WCF | Will C. Farmer | Associate | 109.30 | 1,235.00 | 134,985.50 |
| MJ1 | Mike Jones | Associate | 16.40 | 1,235.00 | 20,254.00 |
| JM63 | Jillian A. McMillan | Associate | 163.00 | 1,125.00 | 183,375.00 |
| AG29 | Angelika S. Glogowski | Associate | 7.90 | 915.00 | 7,228.50 |
| LM20 | Lanie Miliotes | Associate | 185.70 | 855.00 | 158,773.50 |
| LM20 | Lanie Miliotes | Associate | 3.60 | 427.50 | 1,539.00 |
| AN14 | Amanda Evette Nunez | Paralegal | 121.00 | 565.00 | 68,365.00 |
| AN14 | Amanda Evette Nunez | Paralegal | 2.00 | 282.50 | 565.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 97
51691-00002
Invoice No. 2367196

| MM57 | Michael Magzamen | Paralegal | 82.40 | 540.00 | 44,496.00 |
| DM26 | David Mohamed | Paralegal | 4.00 | 540.00 | 2,160.00 |
| ML30 | Mat Laskowski | Paralegal | 0.20 | 540.00 | 108.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 9.30 | 420.00 | 3,906.00 |
| IMG | Ian M. Gore | Other Timekeeper | 7.40 | 345.00 | 2,553.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/12/2023 | Photocopy Charges | 364.00 | 0.08 | 29.12 |
| 06/15/2023 | Photocopy Charges | 470.00 | 0.08 | 37.60 |
| 06/15/2023 | Photocopy Charges | 486.00 | 0.08 | 38.88 |
| 06/15/2023 | Photocopy Charges (Color) | 16.00 | 0.50 | 8.00 |
| 06/22/2023 | Photocopy Charges | 24,876.00 | 0.08 | 1,990.08 |
| 06/23/2023 | Photocopy Charges (Color) | 61,335.00 | 0.50 | 30,667.50 |
| 06/27/2023 | Photocopy Charges | 12,150.00 | 0.08 | 972.00 |
| 05/31/2023 | Westlaw Business - Courtlink Use - Charges for May 2023 | | | 3.55 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449481 Dated 06/01/23, Court deposition transcript of Jose Azevado, taken on 1/24/2023 | | | 1,102.40 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449601 Dated 06/01/23, Deposition transcript of Adam Pulaski, taken on 4/15/2023 | | | 1,329.20 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449612 Dated 06/01/23, Deposition transcript of Erik Haas, taken on 4/14/2023 | | | 1,360.10 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449499 Dated 06/01/23, Deposition transcript of John Kim day 2, taken on 2/1/2022 | | | 1,537.10 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449494 Dated 06/01/23, Deposition transcript of John Kim taken on 1/31/2022 | | | 1,811.60 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 98
51691-00002
Invoice No. 2367196

---

| | | |
|---|---|---|
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449526 Dated 06/01/23, Deposition transcript of Dr. Gregory K. Bell, taken on 2/8/2022 | 1,957.85 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449519 Dated 06/01/23, Deposition transcript of Richard Dickinson, taken on 1/26/2022 | 2,317.55 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449580 Dated 06/01/23, Deposition transcript of Mikal Watts, taken on 4/17/2023 | 2,394.15 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449551 Dated 06/01/23, Deposition transcript of Eric Green, taken on 3/3/2022 | 522.95 |
| 06/01/2023 | Court Reporting Services - Lexitas, Invoice# 1449548 Dated 06/01/23, Deposition transcript of Mark Falk, taken on 3/3/2022 | 576.65 |
| 06/01/2023 | Computer Search (Other) | 3.96 |
| 06/01/2023 | Computer Search (Other) | 7.38 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449848 Dated 06/02/23, Deposition transcript of Charles H. Mullin, taken on 2/11/2022 | 1,146.80 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449821 Dated 06/02/23, Deposition transcript of Richard Dickinson, taken on 4/17/2023 | 1,219.40 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449840 Dated 06/02/23, Deposition transcript of John Castellano, taken on 2/10/2022 | 1,634.45 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449818 Dated 06/02/23, Deposition transcript of John Kim, taken on 4/14/2023 | 1,687.40 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449851 Dated 06/02/23, Deposition transcript of David Kaplan and Arthur Wong, taken on 2/11/2022 | 1,786.25 |
| 06/02/2023 | Court Reporting Services - Lexitas, Invoice# 1449826 Dated 06/02/23, Deposition transcript of James Murdica, taken on 4/16/2023 | 2,201.90 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                  Page 99
51691-00002
Invoice No. 2367196

| | | |
|---|---|---:|
| 06/02/2023 | Local - Meals - Sam Lawand; 05/23/2023; Restaurant: Dim Sum Palace ; City: New York; Dinner; Number of people: 1; Dinner expense while working late on client related matter | 34.87 |
| 06/05/2023 | Computer Search (Other) | 11.16 |
| 06/06/2023 | Computer Search (Other) | 0.36 |
| 06/07/2023 | Lexis/On Line Search | 28.14 |
| 06/07/2023 | Computer Search (Other) | 468.27 |
| 06/08/2023 | Local - Meals - Sam Lawand; 05/10/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; after-hours dinner expense | 14.87 |
| 06/08/2023 | Computer Search (Other) | 16.29 |
| 06/09/2023 | Court Reporting Services - Lexitas, Invoice# 1452302 Dated 06/09/23, Deposition transcript of James Murdica, taken on 5/30/2023 | 1,467.30 |
| 06/09/2023 | Court Reporting Services - Lexitas, Invoice# 1452384 Dated 06/09/23, Deposition transcript of Andy Birchfield, taken on 5/30/2023 | 1,618.18 |
| 06/09/2023 | Court Reporting Services - Lexitas, Invoice# 1452337 Dated 06/09/23, Deposition transcript of Robert Wuestoff, taken on 5/30/2023 | 2,849.45 |
| 06/09/2023 | Local - Meals - Sam Lawand; 04/25/2023; Restaurant: Dim Sum Palace; City: Midtown West; Dinner; Number of people: 1; after-hours dinner expense for late-night work | 34.87 |
| 06/09/2023 | Westlaw | 126.05 |
| 06/09/2023 | Westlaw | 29.97 |
| 06/09/2023 | Computer Search (Other) | 5.58 |
| 06/10/2023 | Westlaw | 21.01 |
| 06/12/2023 | Court Reporting Services - Lexitas, Invoice# 1452856 Dated 06/12/23, Deposition transcript of Richard Dickinson, taken on 5/31/2023 | 2,043.10 |
| 06/12/2023 | Court Reporting Services - Lexitas, Invoice# 1452970 Dated 06/12/23, Deposition transcript of Adam Lisman, taken on 5/31/2023 | 4,374.35 |
| 06/12/2023 | Computer Search (Other) | 7.83 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 100
51691-00002
Invoice No. 2367196

---

| | | |
|---|---|---:|
| 06/13/2023 | Lodging - Lodging - Matthew Murphy; 05/05/2023; Hotel: Westin; Check-in date: 05/02/2023; Check-out date: 05/05/2023; Portion of travel expenses to New York, NY (May 2-5, 2023) for client meeting with LTL Management | 600.98 |
| 06/15/2023 | Westlaw | 227.19 |
| 06/19/2023 | Lexis/On Line Search | 108.00 |
| 06/19/2023 | Westlaw | 14.98 |
| 06/20/2023 | Westlaw | 20.99 |
| 06/20/2023 | Computer Search (Other) | 25.02 |
| 06/21/2023 | Lodging - Lodging - Matthew Micheli; 05/05/2023; Hotel: Westin; City: New York; Check-in date: 05/02/2023; Check-out date: 05/05/2023; Portion of travel expenses to New York, New York for court hearing on May 3 | 604.59 |
| 06/21/2023 | Taxi/Ground Transportation - Matthew Micheli; 05/02/2023; From/To: Airport/Hotel ; Service Type: Uber; Time: 11:04; Matt attended court hearing on May 3 | 79.97 |
| 06/21/2023 | Local - Meals - Sam Lawand; 05/25/2023; Restaurant: Dim Sum Palace; City: New York; Number of people: 1; After   hours work dinner expense | 34.87 |
| 06/21/2023 | Vendor Expense - Matthew Micheli; 05/02/2023; Matt attended court hearing on May 3; Inflight Wi-Fi | 19.00 |
| 06/21/2023 | Computer Search (Other) | 5.67 |
| 06/22/2023 | Messenger - Requested by Michael Magzamen; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97516 dated 06/30/2023; From: Paul Hastings Llp; To: The Westin Hotel 201 Village Blvd Princeton Nj 08540; Order # 1575394 dated 6/22/2023 11:15 | 59.00 |
| 06/22/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6064956 dated 07/07/2023; Service Type: Car; From/To: Office/Home; Passenger AMANDA, NUNEZ; Ticket # 3725916 dated 06/22/2023 21:21 | 40.17 |
| 06/22/2023 | Westlaw | 48.86 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 101
51691-00002
Invoice No. 2367196

---

| | | |
|---|---|---:|
| 06/23/2023 | Messenger - Requested by Michael Magzamen; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97516 dated 06/30/2023; From: Paul Hastings Llp; To: The Westin Hotel 201 Village Blvd Princeton Nj 08540; Order # 1575546 dated 6/23/2023 11:49 | 846.00 |
| 06/23/2023 | Messenger - Requested by Michael Magzamen; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97516 dated 06/30/2023; From: Paul Hastings Llp; To: The Westin Hotel 201 Village Blvd Princeton Nj 08540; Order # 1575595 dated 6/23/2023 16:08 | 876.00 |
| 06/23/2023 | Westlaw | 111.40 |
| 06/23/2023 | Computer Search (Other) | 15.30 |
| 06/24/2023 | Westlaw | 131.10 |
| 06/24/2023 | Westlaw | 83.55 |
| 06/25/2023 | Westlaw | 21.01 |
| 06/25/2023 | Computer Search (Other) | 11.88 |
| 06/26/2023 | Westlaw | 42.02 |
| 06/26/2023 | Computer Search (Other) | 5.58 |
| 06/27/2023 | Messenger - Requested by Amanda Nunez; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97516 dated 06/30/2023; From: Paul Hastings Llp; To: The Westin Hotel Forrestal Village /c/oamanda Nunez 201 Village Blvd Princeton Nj 08540; Order # 1575965 dated 6/27/2023 15:53 | 506.00 |
| 06/27/2023 | Lexis/On Line Search | 297.00 |
| 06/27/2023 | Westlaw | 63.03 |
| 06/27/2023 | Computer Search (Other) | 46.98 |
| 06/28/2023 | Local - Meals - Sam Lawand; 06/20/2023; Restaurant: Dim Sum Palace ; City: New York, New York; Number of people: 1; Working late on matter | 34.97 |
| 06/29/2023 | Messenger - Requested by Amanda Nunez; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97516 dated 06/30/2023; From: The Westin Hotel; To: Paul Hastings Llp 200 Park Avenue New York Ny 10166; Order # 1576184 dated 6/29/2023 8:54 | 698.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 102
51691-00002
Invoice No. 2367196

| | | |
|---|---|---|
| 06/30/2023 | Local - Taxi - Kris Hansen; 06/21/2023; From/To: office/home; Service Type: Car Service; Time: 20:00; car service expense for car ride home from late-night work | 155.00 |
| 06/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 087172 Dated 06/30/23, UnitedLex – DSAI June Charges – Outside Professional Services | 2,540.20 |
| 06/30/2023 | Computer Search (Other) | 13.41 |
| 08/07/2023 | Airfare - Matthew Murphy; 06/30/2023; From/To: EWR/ORD; Airfare Class: Economy; Travel to Princeton, NJ (June 26-30, 2023) | 1,537.90 |
| 08/07/2023 | Airfare - Matthew Murphy; 06/20/2023; From/To: ORD/EWR; Airfare Class: Economy; Travel to Princeton, NJ (June 26-30, 2023) | 985.80 |
| 08/07/2023 | Travel Expense - Meals - Matthew Murphy; 06/30/2023; Restaurant: Carlito's Barbeque Taqueria; City: Newark; Other; Number of people: 1; Travel to Princeton, NJ (June 26-30, 2023); Matthew Murphy | 21.89 |
| 08/07/2023 | Travel Expense - Meals - Matthew Murphy; 06/30/2023; Restaurant: Carlito's Barbeque Taqueria; City: Newark; Dinner; Number of people: 1; Travel to Princeton, NJ (June 26-30, 2023); Matthew Murphy | 23.11 |
| 08/07/2023 | Travel Expense - Meals - Matthew Murphy; 06/28/2023; Restaurant: Salt Creek Grille; City: Princeton; Dinner; Number of people: 6; Travel to Princeton, NJ (June 26-30, 2023); S Van Aaltan, Matthew Murphy, Kris Hansen, Michael Whalen, William Whitner, Ryan Montefusco | 240.00 |
| 08/07/2023 | Travel Expense - Meals - Matthew Murphy; 06/30/2023; Restaurant: Felina Cucina; City: Newark; Dinner; Number of people: 2; Travel to Princeton, NJ (June 26-30, 2023); Matthew Murphy, Michael Whalen | 80.00 |
| 08/07/2023 | Taxi/Ground Transportation - Matthew Murphy; 06/30/2023; From/To: hotel/airport; Service Type: Uber; Time: 18:35; Travel to Princeton, NJ (June 26-30, 2023) | 114.98 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 103
51691-00002
Invoice No. 2367196

| | | |
|---|---|---:|
| 08/07/2023 | Taxi/Ground Transportation - Matthew Murphy; 06/26/2023; From/To: airport/hotel; Service Type: Uber; Time: 15:27; Travel to Princeton, NJ (June 26-30, 2023) | 237.96 |
| 08/07/2023 | Travel Expense - Parking - Matthew Murphy; 06/30/2023; Travel to Princeton, NJ (June 26-30, 2023) | 210.00 |
| 08/07/2023 | Vendor Expense - Matthew Murphy; 06/26/2023; Travel to Princeton, NJ (June 26-30, 2023); Inflight Wi-Fi - Other | 19.00 |

**Total Costs incurred and advanced**                                 **$83,354.33**

**Current Fees and Costs**                                            **$2,518,632.83**

**Total Balance Due - Due Upon Receipt**                             **$2,518,632.83**