UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

In re LTL Management LLC              Applicant: Cole Schotz P.C.

Case No. 23-12825 (MBK)              Client:  Ad Hoc Committee of Supporting
                                     Counsel

Chapter 11                           Case Filed: April 4, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

_/s/ Michael D. Sirota_          08/07/2023
MICHAEL D. SIROTA              Date

---

**SECTION I**
**FEE SUMMARY**

---

Summary of Amounts Requested for the Period
June 1, 2023 through June 30, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Total Fees | $420,976.00 |
| Total Disbursements | $2,813.67 |
| Minus % holdback of Fees | $84,195.20 |
| Amount Sought at this Time | $339,594.47 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $596,923.86 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $118,648.60 |
| Total Received by Applicant: | $0.00 |

66055/0001-45805136v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 17.50 | $1,200.00 | $21,000.00 |
| Warren A. Usatine Member | 1995 | 23.60 | $950.00 | $22,420.00 |
| Seth Van Aalten Member | 2004 | 159.90 | $950.00 | $151,905.00 |
| Justin R. Alberto Member | 2008 | 85.40 | $740.00 | $63,196.00 |
| Ryan T. Jareck Member | 2008 | 11.00 | $695.00 | $7,645.00 |
| Sarah A. Carnes Member | 2015 | 74.40 | $760.00 | $56,544.00 |
| Mark Tsukerman Member | 2010 | 8.20 | $625.00 | $5,125.00 |
| Stacy L. Newman Member | 2007 | 16.50 | $650.00 | $10,725.00 |
| Bryant P. Churbuck Associate | 2018 | 156.60 | $460.00 | $72,036.00 |
| Larry S. Morton Paralegal | n/a | 18.10 | $355.00 | $6,425.50 |
| Pauline Z. Ratkowiak Paralegal | n/a | 9.90 | $360.00 | $3,564.00 |
| Suhailah S. Sallie Paralegal | n/a | 1.10 | $355.00 | $390.50 |
| **TOTALS** | **n/a** | **582.20** | **n/a** | **$420,976.00** |

66055/0001-45805136v1

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 0.00 | $0.00 |
| Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 0.00 | $0.00 |
| Case Administration | 35.50 | $22,441.00 |
| Claims Administration and Objections | 1.50 | $1,179.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 3.50 | $2,204.50 |
| Fee Employment | 0.00 | $0.00 |
| Fee Objections | 19.60 | $14,807.50 |
| Financing | 0.00 | $0.00 |
| Litigation | 451.10 | $326,318.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 66.40 | $50,096.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.00 | $0.00 |
| Reporting | 0.00 | $0.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 4.60 | $3,929.00 |
| **SERVICES TOTALS** | **582.20** | **$420,976.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Photocopying / Printing / Scanning | $618.60 |
| Court Fees | $37.00 |
| Delivery Services / Federal Express | $231.67 |
| Outside Printing | $1,245.40 |
| Filing Fees | $15.00 |
| Other Client Cost | $450.00 |
| Depositions Transcript | $202.80 |
| Postage | $13.20 |
| **DISBURSEMENTS TOTAL** | **$2,813.67** |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)
Ryan P. Montefusco (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting
Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

## MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.,
## AD HAC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
## PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

Cole Schotz P.C. ("Cole Schotz") submits this Monthly Fee Statement (the "Statement")

for services rendered and expenses incurred as Counsel to the Ad Hoc Committee of Supporting

Counsel[2] for the period commencing June 1, 2023 and ending June 30, 2023 (the "Statement

Period"), pursuant to the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Retained Professions* [Docket No. 562] (as modified, the "Interim Fee

Procedures Order").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements

necessarily incurred by Cole Schotz for the Statement Period are annexed hereto. These invoices

detail the services performed by Cole Schotz.

The fees requested and expenses incurred in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $420,976.00 | $84,195.20 | $336,780.80 | $2,813.67 |

*[Remainder of page left intentionally blank]*

---

[2] On June 20, 2023, the Bankruptcy Court entered the *Order Authorizing the Debtor to Enter into an Expense Reimbursement Agreement with Ad Hoc Committee of Supporting Counsel* [Docket No. 838] that provides for the reimbursement of fees from April 18, 2023 through the termination of the Reimbursement Agreement (together, the "Fees and Expenses").

66055/0001-45805136v1

WHEREFORE, Cole Schotz respectfully requests payment of fees and reimbursement of expenses for the Statement Period of $339,594.47 (80% of total fees and 100% of expenses) in accordance with the Reimbursement Order.

Dated: August 7, 2023

**COLE SCHOTZ P.C.**
*Counsel to Ad Hoc Committee*
*of Supporting Counsel*

/s/ *Michael D. Sirota*
Michael D. Sirota (NJ Bar No. 014321986)

66055/0001-45805136v1

# Exhibit A

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas  — Florida

LTL MANAGEMENT LLC
N/A

| | |
|---|---|
| Invoice Date: | July 21, 2023 |
| Invoice Number: | 953390 |
| Matter Number: | 66055-0001 |

**Re:**  LTL AD HOC GROUP

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2023

| **CASE ADMINISTRATION** | | | **35.50** | **22,441.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/18/23 | RTJ | TELEPHONE FROM S. CARNES RE: LTL PLANNING | 0.30 | 208.50 |
| 06/01/23 | RTJ | REVIEW LTL PLEADINGS | 0.90 | 625.50 |
| 06/01/23 | JRA | REVIEW AMENDED AGENDA FOR 6/2 HEARING | 0.10 | 74.00 |
| 06/01/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND COURT INSTRUCTIONS FOR JUNE 2, 2023 HEARING | 0.40 | 142.00 |
| 06/01/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE AGENDA FOR THE JUNE 2, 2023 HEARING | 0.30 | 106.50 |
| 06/01/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 6/1 DOCKET FILINGS | 0.10 | 46.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: CERTIFICATES OF SERVICE | 0.40 | 184.00 |
| 06/02/23 | WAU | ATTEND ZOOM COURT HEARING | 1.80 | 1,710.00 |
| 06/02/23 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR UPCOMING HEARINGS AND CRITICAL DATES | 0.40 | 142.00 |
| 06/05/23 | BPC | CONFERENCE WITH S. CARNES RE: 6/8 HEARING | 0.10 | 46.00 |
| 06/05/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 6/5 DOCKET FILINGS | 0.20 | 92.00 |
| 06/05/23 | LSM | COMPILE, REVIEW AND CIRCULATE THE TRANSCRIPT FOR THE JUNE 2, 2023 HEARING TO CS TEAM AND CO-COUNSEL | 0.30 | 106.50 |
| 06/05/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 6/5 DOCKET FILINGS | 0.10 | 46.00 |
| 06/05/23 | LSM | COMPILE, REVIEW AND FORWARD TO CO-COUNSEL THE SIGNED PRO HAC ORDER FOR W. WHITNER | 0.20 | 71.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON RE: CERTIFICATES OF SERVICE | 0.60 | 276.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM L. MORTON RE: CERTIFICATES OF SERVICE | 0.10 | 46.00 |
| 06/06/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 6/6 DOCKET FILINGS | 0.30 | 138.00 |
| 06/06/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 6/6 DOCKET FILINGS | 0.10 | 46.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                    Invoice Number  953390
         Client/Matter No. 66055-0001                                    July 21, 2023
                                                                            Page 2

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/07/23 | SYC | REVIEW OF CASE CALENDAR AND RESPOND TO INQUIRIES FROM B. CHURBUCK RE: SAME | 0.70 | 532.00 |
| 06/07/23 | LSM | REVISE THREE CERTIFICATES OF SERVICE AND FORWARD TO B. CHURBUCK | 0.60 | 213.00 |
| 06/08/23 | MDS | REVIEW RECENTLY FILED PLEADINGS | 0.70 | 840.00 |
| 06/08/23 | RTJ | REVIEW LTL PLEADINGS | 1.80 | 1,251.00 |
| 06/09/23 | JRA | REVIEW AGENDA AND EMAILS WITH CLIENTS RE SAME | 0.20 | 148.00 |
| 06/12/23 | SYC | REVIEW NOTICE OF AGENDA AND EMAIL RE: APPEARANCES | 0.20 | 152.00 |
| 06/12/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE AGENDA FOR THE JUNE 13, 2023 HEARING | 0.30 | 106.50 |
| 06/12/23 | LSM | REVIEW, FILE AND ORGANIZE SERVICE OF RESPONSE IN SUPPORT OF MOTION TO EXTEND INJUNCTION | 0.40 | 142.00 |
| 06/13/23 | SYC | CALL WITH SVA RE: WIP | 0.40 | 304.00 |
| 06/13/23 | WAU | ATTEND COURT HEARING (ZOOM) | 4.50 | 4,275.00 |
| 06/13/23 | LSM | DRAFT SIX CERTIFICATES OF SERVICE FOR VARIOUS PLEADINGS AND FORWARD SAME TO B. CHURBUCK | 0.90 | 319.50 |
| 06/13/23 | MDS | ATTEND HEARING - VIRTUAL LISTEN ONLY | 2.50 | 3,000.00 |
| 06/13/23 | SLN | CORRESPONDENCE WITH AHC (.2); | 0.20 | 130.00 |
| 06/14/23 | LSM | PROCESS PAYMENT FOR JUNE 13, 2023 HEARING TRANSCRIPT | 0.10 | 35.50 |
| 06/14/23 | LSM | REVISE SIX CERTIFICATES OF SERVICE PER B. CHURBUCK COMMENTS AND RE-CIRCULATE THE SAME | 0.50 | 177.50 |
| 06/14/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING JUNE 13, 2023 HEARING RESULTS | 0.40 | 142.00 |
| 06/14/23 | LSM | COMPILE, REVIEW AND CIRCULATE TRANSCRIPT FOR JUNE 13, 2023 HEARING TO CS TEAM AND CO-COUNSEL | 0.30 | 106.50 |
| 06/14/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: COURT HEARING; STATUS | 0.60 | 720.00 |
| 06/15/23 | LSM | ADDITIONAL REVISIONS TO TWO CERTIFICATES OF SERVICE PER B. CHURBUCK COMMENTS RE: OMNIBUS OBJECTION TO MOTIONS TO DISMISS AND RESPONSE TO PI MOTION | 0.50 | 177.50 |
| 06/15/23 | LSM | EMAILS WITH VENDOR REGARDING SERVICE OF PLEADINGS AND REPORT FINDINGS TO B. CHURBUCK | 0.40 | 142.00 |
| 06/15/23 | LSM | DRAFT TWO ADDITIONAL CERTIFICATES OF SERVICE REGARDING ADVERSARY PLEADINGS AND FORWARD SAME TO B. CHURBUCK | 0.60 | 213.00 |
| 06/16/23 | LSM | UPDATE EIGHT CERTIFICATES OF SERVICE AND FORWARD SAME TO B. CHURBUCK | 0.70 | 248.50 |
| 06/16/23 | LSM | ASSIST WITH FILING PREPARATIONS AND REVISIONS TO FIRST SUPPLEMENTAL 2019 STATEMENT | 1.20 | 426.00 |
| 06/16/23 | LSM | REVIEW, FILE AND CIRCULATE TO S. CARNES AND B. CHURBUCK THE SEALED FIRST SUPPLEMENTAL 2019 STATEMENT | 0.50 | 177.50 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | | Invoice Number  953390 |
|-----|------------------|---|---------|
| | Client/Matter No. 66055-0001 | | July 21, 2023 |
| | | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/16/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING HEARING STATUS AND OBJECTION DEADLINES | 0.40 | 142.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: REQUESTS FOR COURTHOUSE CONFERENCE ROOM | 0.20 | 92.00 |
| 06/18/23 | SYC | CORRES WITH B. CHURBUCK RE: SERVICE OF PLEADINGS | 0.50 | 380.00 |
| 06/20/23 | BPC | PREPARE EMAILS TO MASTER SERVICE LIST RE: DOCUMENTS FILED ON 6/16 | 0.20 | 92.00 |
| 06/20/23 | LSM | EMAILS WITH B. CHURBUCK AND VENDOR REGARDING FILING OF COS DRAFTS | 0.50 | 177.50 |
| 06/20/23 | LSM | ORGANIZE TRANSCRIPT AND UNREACTED PLEADINGS AND FORWARD SAME TO CO-COUNSEL | 0.40 | 142.00 |
| 06/21/23 | JRA | REVIEW AGENDA FOR TOMORROW'S HEARING | 0.10 | 74.00 |
| 06/22/23 | JRA | REVIEW 2019 ORDER | 0.10 | 74.00 |
| 06/22/23 | BPC | ATTEND 6.22 HEARING | 2.80 | 1,288.00 |
| 06/22/23 | MDS | REVIEW DECK - REGARDING LIABILITY ISSUES | 0.30 | 360.00 |
| 06/22/23 | LSM | EMAILS WITH VENDOR AND B. CHURBUCK REGARDING STATUS OF CERTIFICATES OF SERVICE | 0.30 | 106.50 |
| 06/22/23 | LSM | ORDER TRANSCRIPT FOR JUNE 22, 2023 HEARING | 0.20 | 71.00 |
| 06/22/23 | PVR | EMAIL FROM AND TO J. ALBERTO RE: ZOOM PROCEDURES FOR JUNE 22, 2023 HEARING | 0.10 | 36.00 |
| 06/23/23 | JRA | REVIEW AGENDA FOR 6/27 HEARING | 0.10 | 74.00 |
| 06/23/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE HEARING TRANSCRIPT FOR JUNE 22, 2023 HEARING | 0.30 | 106.50 |
| 06/26/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND S. CARNES RE: FILINGS TODAY | 0.10 | 36.00 |
| 06/27/23 | PVR | EMAIL TO S. CARNES, J. MCMILLAN, K. HANSEN, M. MURPHY, M. MICHELI, S. VAN AALTEN, S. NEWMAN, B. CHURBUCK, AND J. ALBERTO AND RETRIEVE AMENDED AGENDA FOR JUNE 27, 2023 HEARING | 0.20 | 72.00 |
| 06/27/23 | SSS | DISCUSSION WITH CHURBUCK RE: OUTSIDE VENDOR AFFIDAVITS OF SERVICE | 0.20 | 71.00 |
| 06/27/23 | JRA | REVIEW AMENDED AGENDA | 0.10 | 74.00 |
| 06/28/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE JUNE 27, 2023 HEARING TRANSCRIPT | 0.20 | 71.00 |
| 06/28/23 | LSM | ORDER HEARING TRANSCRIPT FOR JUNE 27, 2023 HEARING | 0.20 | 71.00 |
| 06/29/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE HEARING TRANSCRIPT FOR THE JUNE 28, 2023 HEARING RE: AM SESSION | 0.20 | 71.00 |
| 06/30/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE JUNE 29, 2023 HEARING TRANSCRIPT RE: AM SESSION | 0.30 | 106.50 |
| 06/30/23 | LSM | COMPILE, REVIEW AND CIRCULATE TRANSCRIPT FOR JUNE 28, 2023 HEARING RE: PM SESSION | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP
         Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/23 | LSM | PROCESS PAYMENTS FOR HEARING TRANSCRIPTS | 0.30 | 106.50 |
| 06/30/23 | LSM | REVIEW AND FILE FIVE AFFIDAVITS OF SERVICE | 0.90 | 319.50 |
| 06/30/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE JUNE 29, 2023 HEARING TRANSCRIPT RE: PM SESSION | 0.20 | 71.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**      **1.50**      **1,179.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/23 | WAU | REVIEW DEBTOR'S BAR DATE MOTION | 0.30 | 285.00 |
| 06/21/23 | SYC | REVIEW BAR DATE MOTION | 0.30 | 228.00 |
| 06/22/23 | JRA | ANALYZE BAR DATE MOTION/PROPOSED PROCEDURES | 0.90 | 666.00 |

**FEE APPLICATION PREPARATION**      **3.50**      **2,204.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/21/23 | SVA | CORRES W/ R. JARECK AND S. CARNES RE PREPARATION FOR CS FEE APPLICATION | 0.20 | 190.00 |
| 06/21/23 | WAU | REVIEW INVOICE/WORK ON FEE APPLICATION | 0.30 | 285.00 |
| 06/21/23 | SYC | REVIEW OF INTERIM COMP ORDER, REIMBURSEMENT ORDER, AND EMAILS TO CS TEAM RE: FIRST FEE APPLICATION | 0.90 | 684.00 |
| 06/22/23 | WAU | WORK ON FEE APPLICATION | 0.30 | 285.00 |
| 06/28/23 | LSM | DRAFT FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 1.50 | 532.50 |
| 06/29/23 | SYC | EMAIL TO L. MORTON RE: FEE APPLICATION | 0.30 | 228.00 |

**FEE OBJECTIONS**      **19.60**      **14,807.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/06/23 | JRA | REVIEW OBJECTIONS TO FEE REIMBURSEMENT MOTION | 0.50 | 370.00 |
| 06/06/23 | WAU | REVIEW TCC OBJECTION TO DEBTOR'S MOTION TO PAY AHG'S FEES AND EXPENSES | 0.30 | 285.00 |
| 06/06/23 | SVA | REVIEWED TCC OBJECTION TO DEBTOR MOTION TO PAY AHC FEES AND EXPENSES | 0.80 | 760.00 |
| 06/06/23 | BPC | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.20 | 92.00 |
| 06/07/23 | BPC | REVIEW MRHFM'S OBJECTION TO DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.10 | 46.00 |
| 06/07/23 | SVA | REVIEWED UST OBJECTION TO DEBTOR MOTION TO PAY AHC FEES AND EXPENSES | 0.40 | 380.00 |
| 06/07/23 | MDS | REVIEW UST OBJECTION TO PAYMENT OF AD HOC FEES | 0.30 | 360.00 |
| 06/07/23 | WAU | REVIEW OBJECTIONS TO MOTION TO ALL DEBTOR TO PAY AHG'S EXPENSES | 0.80 | 760.00 |
| 06/07/23 | SVA | T/C W/ M. MICHELI RE REPLY TO OBJECTIONS TO AHC FEE PAYMENT MOTION | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                  Invoice Number  953390
         Client/Matter No. 66055-0001                              July 21, 2023
                                                                        Page 5

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/09/23 | WAU | REVIEW DRAFT REPLY TO OBJECTIONS TO PAY AHG FEES AND EXPENSES | 0.40 | 380.00 |
| 06/09/23 | SLN | REVIEW OF UST OBJECTION TO DEBTOR MOTION TO PAY AHC EXPENSES (.5); REVIEW OF MRFHM OBJECTION TO DEBTORS MOTION TO PAY AHC EXPENSES (.1); REVIEW DRAFT REPLY IN SUPPORT OF DEBTORS MOTION TO PAY AHC EXPENSES AND COMMENTS THERETO (.7); | 1.30 | 845.00 |
| 06/09/23 | MT | REVIEW OF RESPONSES TO OBJECTIONS TO DEBTOR'S MOTION FOR EXPENSE REIMBURSEMENT AGREEMENT | 1.20 | 750.00 |
| 06/09/23 | SVA | REVIEW/COMMENT ON AHC REPLY TO OBJECTIONS TO DEBTOR MOTION TO PAY AHC FEES | 2.30 | 2,185.00 |
| 06/09/23 | JRA | EMAILS WITH S. VAN AALTEN, B. CHURBUCK, PH AND CLIENTS RE FEE MOTION RESPONSE/REPLY (.8); REVIEW AND COMMENTS ON DRAFT OF SAME (.4) | 1.20 | 888.00 |
| 06/09/23 | SYC | REVIEW AHC RESPONSE TO REIMBURSEMENT MOTION AND COORDINATE FILING OF SAME WITH B. CHURBUCK | 1.10 | 836.00 |
| 06/09/23 | JRA | REVIEW DEBTORS' REPLY TO FEE MOTION | 0.30 | 222.00 |
| 06/09/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: FEE HEARING | 0.30 | 360.00 |
| 06/09/23 | SVA | FURTHER REVIEW/COMMENT ON AHC REPLY TO OBJECTIONS TO DEBTOR MOTION TO PAY AHC FEES | 2.10 | 1,995.00 |
| 06/09/23 | BPC | PREPARE AND REVISE RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 1.10 | 506.00 |
| 06/09/23 | SSS | COORDINATE SERVICE VIA EMAIL AND 1ST CLASS MAIL RE: REPLY TO OBJECTIONS TO DEBTOR'S MOTION TO ENTER INTO EXPENSE REIMBURSEMENT AGREEMENT | 0.30 | 106.50 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS AND PARKINS RUBIO LTL TEAMS RE: RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 1.00 | 460.00 |
| 06/09/23 | BPC | TELEPHONIC CONFERENCE WITH J. MCMILLAN RE: RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.10 | 46.00 |
| 06/09/23 | SSS | DISCUSSION WITH B. CHURBUCK RE: REPLY TO OBJECTIONS TO DEBTOR'S MOTION TO ENTER INTO EXPENSE REIMBURSEMENT AGREEMENT | 0.30 | 106.50 |
| 06/09/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND J. ALBERTO RE: RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.30 | 138.00 |
| 06/09/23 | SSS | CMECF SUBMISSION FILESITE CONFORMED PDF RE: REPLY TO OBJECTIONS TO DEBTOR'S MOTION TO ENTER INTO EXPENSE REIMBURSEMENT AGREEMENT | 0.30 | 106.50 |
| 06/09/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES RE: RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.30 | 138.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP
       Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/09/23 | SYC | REVIEW DEBTOR REPLY TO MOTION TO REIMBURSE AHC FEES | 0.60 | 456.00 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. SALLIE RE: RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.70 | 322.00 |
| 06/15/23 | JRA | EMAILS WITH PH AND CLIENTS RE REIMBURSEMENT AGREEMENT ORDER | 0.20 | 148.00 |
| 06/15/23 | SVA | CORRES W/ PH AND PR TEAMS RE REVISED AHC FEE ORDER | 0.30 | 285.00 |
| 06/16/23 | SVA | REVIEWED COMMENTS TO AHC FEE ORDER | 0.20 | 190.00 |

**LITIGATION**                                                         **451.10**   **326,318.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/23 | JRA | REVIEW JONES DAY LETTER | 0.10 | 74.00 |
| 06/01/23 | SYC | PREPARATION OF UNREDACTED 2019 SCHEDULES AND CORRES WITH B. CHURBUCK RE: SAME | 1.80 | 1,368.00 |
| 06/01/23 | SYC | REVIEW OF AH MEMBER CERTS | 0.60 | 456.00 |
| 06/01/23 | SYC | REVIEW 5/30 HEARING TRANSCRIPT, DRAFT ORDER RE: UNREDACTED SCHEDULES | 0.90 | 684.00 |
| 06/01/23 | JRA | REVIEW OBJECTIONS TO DEBTORS' MOTION TO COMPEL (LAW FIRMS AND TCC) | 0.40 | 296.00 |
| 06/01/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND S. CARNES AND UPDATE REDACTED CLAIMANT LIST FOR ANDREWS THORNTON | 2.30 | 828.00 |
| 06/01/23 | BPC | REVIEW DEAN OMAR BRANHAM SHIRLEY'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | BPC | REVIEW ASHCRAFT & GEREL'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | BPC | REVIEW LEVY KONIGSBERG'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | SVA | REVIEWED TCC FIRMS OBJECTIONS TO DEBTOR MOTION TO COMPEL PRODUCTION | 0.60 | 570.00 |
| 06/01/23 | SVA | REVIEWED DEBTOR MOTION FOR BRIDGE ORDER EXTENDING PRELIMINARY INJUNCTION | 1.10 | 1,045.00 |
| 06/01/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 6/1 DOCKET FILINGS | 0.20 | 92.00 |
| 06/01/23 | SVA | ATTEND JOHN KIM DEPOSITION | 6.50 | 6,175.00 |
| 06/01/23 | JRA | REVIEW TCC LETTER | 0.10 | 74.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP
Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/23 | SLN | CORRESPONDENCE WITH AHC REGARDING HEARING AND DISCLOSURE (.1); REVIEW OF 5/30 HEARING TRANSCRIPT (1.1); REVIEW PROPOSED ORDER FOR TCC MOTION TO COMPEL (.1); | 1.30 | 845.00 |
| 06/01/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: PRODUCTION OF CLAIMANT LISTS TO TCC | 0.10 | 46.00 |
| 06/01/23 | WAU | TCC AND PLAINTIFF FIRMS' OBJECTIONS TO MOTION TO COMPEL | 1.10 | 1,045.00 |
| 06/01/23 | WAU | REVIEW DEBTOR OMNIBUS MOTION TO COMPEL INTERROGATORY RESPONSES (INCLUDING EXHIBITS) | 0.90 | 855.00 |
| 06/01/23 | WAU | REVIEW DEBTOR MOTION FOR BRIDGE ORDER REGARDING AUTOMATIC STAY | 0.50 | 475.00 |
| 06/01/23 | BPC | REVIEW DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.30 | 138.00 |
| 06/01/23 | BPC | PREPARE AND REVISE REDACTED CLAIMANT LISTS | 4.00 | 1,840.00 |
| 06/01/23 | BPC | PREPARE EMAILS TO STEERING COMMITTEE RE: 6/2 HEARING | 0.20 | 92.00 |
| 06/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: PRODUCTION OF CLAIMANT LISTS TO TCC | 0.40 | 184.00 |
| 06/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: DEPOSITION SCHEDULE | 0.30 | 138.00 |
| 06/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: PRODUCTION OF CLAIMANT LISTS TO TCC | 0.30 | 138.00 |
| 06/01/23 | BPC | REVIEW RUCKDESCHEL LAW FIRM'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | BPC | REVIEW WEITZ AND LUXENBERG'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | BPC | REVIEW TCC'S OBJECTION TO DEBTOR'S OMNIBUS MOTION TO COMPEL PLAINTIFF FIRMS TO SUPPLEMENT INTERROGATORIES AND REQUESTS FOR PRODUCTION | 0.10 | 46.00 |
| 06/01/23 | SVA | CORRES W/ AHC RE MESO CLAIM TRIAL | 0.30 | 285.00 |
| 06/01/23 | SVA | CORRES W/ PH AND CS TEAM RE CERTIFICATION DECLARATIONS | 0.20 | 190.00 |
| 06/02/23 | JRA | EMAILS WITH CLIENTS RE HEARING AND INTERVENTION DECLARATION UPDATES | 0.30 | 222.00 |
| 06/02/23 | SYC | ATTEND 6/2 HEARING | 1.30 | 988.00 |

## COLE SCHOTZ P.C.

Re:  LTL AD HOC GROUP                                    Invoice Number  953390
     Client/Matter No. 66055-0001                               July 21, 2023
                                                                     Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND J. SCHULMAN RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND B. DANIEL RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/02/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: REDACTED CLAIMANT LISTS | 0.10 | 46.00 |
| 06/02/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: TCC'S MOTION TO COMPEL DEPOSITION TESTIMONY OF A. PULASKI | 0.20 | 92.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: REDACTED CLAIMANT LISTS | 0.30 | 138.00 |
| 06/02/23 | JRA | REVIEW PULASKI MOTION TO COMPEL | 0.50 | 370.00 |
| 06/02/23 | BPC | REVIEW ORDER SHORTENING TIME TO RESPOND TO TCC'S MOTION TO COMPEL DEPOSITION TESTIMONY OF A. PULASKI | 0.10 | 46.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. ANDREWS RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS LTL TEAM RE: REDACTED CLAIMANT LISTS | 0.50 | 230.00 |
| 06/02/23 | SYC | REVIEW AHC OPPOSITION TO MTD, LETTERS TO COURT, BRIEFING FOR DEBTOR'S OMNIBUS MOTION TO COMPEL IDENTIFIED PLAINTIFF FIRMS TO SUPPLEMENT CERTAIN RESPONSES, TCC MOTION TO COMPEL DEPOSITION, CORRES WITH CLIENT RE: SAME | 2.70 | 2,052.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND B. ADAM RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/02/23 | JRA | REVIEW BRIDGE ORDER/INJUNCTION MOTION | 0.90 | 666.00 |
| 06/02/23 | SVA | REVIEW/COMMENT ON REVISED ORDER GRANTING AND DENYING TCC MOTION TO COMPEL UNREDACTED DOCUMENTS | 0.30 | 285.00 |
| 06/02/23 | BPC | REVIEW TCC'S MOTION TO COMPEL DEPOSITION TESTIMONY OF A. PULASKI | 0.20 | 92.00 |
| 06/02/23 | JRA | REVIEW BASLEY ALLEN JOINDER | 0.10 | 74.00 |
| 06/02/23 | SVA | REVIEWED UST RESPONSES TO DOC REQUESTS, INTERROGATORIES AND DOCUMENT PRODUCTION | 0.60 | 570.00 |
| 06/02/23 | SYC | CONTINUED PREPARATION OF UNREDACTED 2019 SCHEDULES AND CORRES WITH CS TEAM AND PH RE: SAME | 1.80 | 1,368.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. SCHWARZ RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/02/23 | SVA | REVIEWED TCC MOTION TO COMPEL DEPOSITION TESTIMONY OF ADAM PULASKI AND DEPOSITION TRANSCRIPT | 1.60 | 1,520.00 |
| 06/02/23 | BPC | ATTEND 6/2 HEARING | 1.70 | 782.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP                                     Invoice Number  953390
      Client/Matter No. 66055-0001                                July 21, 2023
                                                                        Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/02/23 | BPC | PREPARE AND REVISE REDACTED CLAIMANT LISTS | 2.50 | 1,150.00 |
| 06/02/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS | 0.80 | 760.00 |
| 06/02/23 | SVA | ATTEND HEARING | 1.80 | 1,710.00 |
| 06/02/23 | SVA | REVIEWED UNREDACTED CLAIMANT SCHEDULES PER COURT ORDER REQUIRING TURNOVER TO AHC PROFESSIONALS | 2.30 | 2,185.00 |
| 06/02/23 | SVA | FURTHER CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS | 0.60 | 570.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: REDACTED CLAIMANT LISTS | 0.80 | 368.00 |
| 06/02/23 | LSM | EMAILS WITH VENDOR AND B. CHURBUCK REGARDING COS DRAFTS FOR 2019 STATEMENT AND OBJECTIONS/RESPONSES | 0.40 | 142.00 |
| 06/02/23 | JRA | ATTEND HEARING | 1.80 | 1,332.00 |
| 06/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND S. FRASER RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/04/23 | JRA | EMAIL WITH PH RE FRIDAY'S HEARING | 0.10 | 74.00 |
| 06/04/23 | SLN | CORRESPONDENCE WITH AHC REGARDING 6/2 HEARING | 0.10 | 65.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND H. LINVILLE RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/05/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: REPLY DEADLINE FOR MOTIONS TO DISMISS | 0.10 | 46.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. MCMILLAN RE: LOCAL RULE 9013 AND CASE MANAGEMENT ORDER | 0.30 | 138.00 |
| 06/05/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATION | 0.50 | 475.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES SUPPLEMENTAL 2019 STATEMENT | 0.30 | 138.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND C. RUBIO RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/05/23 | BPC | PREPARE EMAIL TO W. BROSS RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.10 | 46.00 |
| 06/05/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: SUR-REPLY DEADLINE FOR MOTIONS TO DISMISS | 0.10 | 46.00 |
| 06/05/23 | JRA | PARTICIPATE IN CALL WITH AHC AND J. MURDICA | 1.10 | 814.00 |
| 06/05/23 | JRA | EMAILS WITH CLIENTS, PH AND INTERNALLY RE DISCOVERY ISSUES | 0.30 | 222.00 |
| 06/05/23 | SYC | REVIEW AHC CERTS AND SUPPLEMENTAL 2019 INFO | 0.50 | 380.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT | 0.40 | 184.00 |
| 06/06/23 | SVA | REVIEWED DEBTOR MOTION TO EXTEND PRELIMINARY INJUNCTION ORDER | 1.60 | 1,520.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                    Invoice Number  953390
       Client/Matter No. 66055-0001                                  July 21, 2023
                                                                        Page 10

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/06/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS | 0.30 | 285.00 |
| 06/06/23 | RTJ | REVIEW TALC COMMITTEE PLEADINGS | 1.30 | 903.50 |
| 06/06/23 | BPC | REVIEW EMAILS FROM R. MONTEFUSCO AND H. LINVILLE RE: MEET AND CONFER DEMAND | 0.30 | 138.00 |
| 06/06/23 | SVA | CORRES W/ PH TEAM RE CLAIMANT SCHEDULES FOR TCC | 0.20 | 190.00 |
| 06/06/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 6/8 HEARING | 0.20 | 92.00 |
| 06/06/23 | SVA | FINAL REVIEW OF CLAIMANT SCHEDULES FOR TCC | 1.70 | 1,615.00 |
| 06/06/23 | SVA | REVIEWED ORDER GRANTING IN PART AND DENYING IN PART TCC'S MOTION TO COMPEL UNREDACTED PRODUCTION | 0.10 | 95.00 |
| 06/06/23 | SVA | REVIEW AND EXECUTE PROTECTIVE ORDER | 0.30 | 285.00 |
| 06/06/23 | SVA | CORRES W/ PH TEAM RE PROTECTIVE ORDER | 0.20 | 190.00 |
| 06/06/23 | WAU | REVIEW DEBTOR'S MOTION TO MODIFY/EXTEND PRELIMINARY INJUNCTION | 0.50 | 475.00 |
| 06/06/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: TRUST DISTRIBUTION ISSUES | 1.00 | 460.00 |
| 06/06/23 | JRA | REVIEW AS ENTERED REDACTION/MOTION TO COMPEL ORDER | 0.10 | 74.00 |
| 06/06/23 | JRA | REVIEW SCHEDULING LETTER | 0.10 | 74.00 |
| 06/06/23 | BPC | PREPARE DOCUMENTS FOR PRODUCTION TO BROWN RUDNICK | 0.40 | 184.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: PRODUCTION OF DOCUMENTS TO BROWN RUDNICK | 0.50 | 230.00 |
| 06/06/23 | BPC | REVIEW DEBTOR'S MOTION TO EXTEND AND MODIFY PRELIMINARY INJUNCTION | 0.40 | 184.00 |
| 06/06/23 | BPC | REVIEW G. GORDON LETTER TO THE COURT RE: DEBTOR'S MOTION TO EXTEND AND MODIFY PRELIMINARY INJUNCTION | 0.10 | 46.00 |
| 06/06/23 | BPC | REVIEW C. PLACITELLA LETTER TO THE COURT RE: DEBTOR'S MOTION TO EXTEND AND MODIFY PRELIMINARY INJUNCTION | 0.10 | 46.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND S. LINVILLE RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND PAUL HASTINGS LTL TEAM RE: PRODUCTION OF DOCUMENTS TO BROWN RUDNICK | 0.70 | 322.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND B. ADAM RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/06/23 | SYC | REVIEW DEBTOR MOTION TO EXTEND PI | 1.20 | 912.00 |
| 06/06/23 | SYC | REVIEW REVISED TDP ISSUES LIST | 0.70 | 532.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number  953390 | |
| | Client/Matter No. 66055-0001 | | July 21, 2023 | |
| | | | Page 11 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/06/23 | MT | REVIEW TO EXTEND AND MODIFY PRELIMINARY INJUNCTION (.8); REVIEW OF TCC'S OBJECTION TO DEBTOR'S MOTION TO REIMBURSE EXPENSES WITH AHC (.6); CONDUCT LEGAL RESEARCH RE: PLAN VOTING ISSUES (.9) | 2.30 | 1,437.50 |
| 06/06/23 | SYC | REVIEW ENTERED ORDER RE: UNREDACTED SCHEDULES AND REVIEW FINAL SCHEDULES FOR TCC | 0.70 | 532.00 |
| 06/07/23 | BPC | PREPARE EMAIL TO S. VAN AALTEN AND S. CARNES RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/07/23 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO L. MILIOTES RE: TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.20 | 92.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND R. SIKO RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/07/23 | BPC | REVIEW EMAILS S. VAN AALTEN AND S. CARNES RE: 6/8 HEARING AND DEPOSITION OF E. HAAS | 0.20 | 92.00 |
| 06/07/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: TRUST DISTRIBUTION ISSUES | 1.20 | 552.00 |
| 06/07/23 | BPC | PREPARE EMAIL TO BROWN RUDNICK RE: PRODUCTION OF DOCUMENTS PURSUANT TO ORDER ON MOTION TO COMPEL | 0.20 | 92.00 |
| 06/07/23 | BPC | REVIEW EMAIL FROM S. CARNES RE: ORDER ON MOTION TO COMPEL | 0.10 | 46.00 |
| 06/07/23 | JRA | EMAILS INTERNALLY RE UPCOMING DEPS | 0.20 | 148.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. BLUTH RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/07/23 | BPC | REVIEW ORDER ON MOTION TO COMPEL | 0.10 | 46.00 |
| 06/07/23 | BPC | REVIEW EMAIL FROM R. MONTEFUSCO RE: ORDER ON MOTION TO COMPEL | 0.10 | 46.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, M. NACHAWATI, AND D. DAILY RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND W. BROSS RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/07/23 | JRA | FURTHER EMAILS WITH CLIENTS RE INTERVENTION DECLARATION | 0.50 | 370.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND O. DE LA ROSA RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/07/23 | SYC | REVIEW REDACTED SCHEDULES FOR TCC AND CORRES WITH PH AND B. CHURBUCK RE: SAME | 0.80 | 608.00 |
| 06/07/23 | BPC | REVIEW UST'S OBJECTION TO DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.30 | 138.00 |
| 06/07/23 | JRA | ATTEND HAAS DEPOSITION | 2.30 | 1,702.00 |
| 06/07/23 | SVA | ATTEND HAAS DEPOSITION | 2.20 | 2,090.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP
           Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/07/23 | RTJ | REVIEW LITIGATION RELATED PLEADINGS IN THE LTL MATTER | 1.60 | 1,112.00 |
| 06/07/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS | 0.40 | 380.00 |
| 06/08/23 | BPC | ATTEND DEPOSITION OF J. ONDER | 6.40 | 2,944.00 |
| 06/08/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, J. MCMILLAN, AND L. MILIOTES RE: DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.40 | 184.00 |
| 06/08/23 | SVA | CONTINUED ATTENDANCE OF ONDER DEPOSITION | 0.90 | 855.00 |
| 06/08/23 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO J. MCMILLAN RE: 6/8 HEARING | 0.20 | 92.00 |
| 06/08/23 | SVA | ATTEND ONDER DEPOSITION (PARTIAL) | 4.90 | 4,655.00 |
| 06/08/23 | JRA | BEGIN REVIEWING EXPERT REPORTS | 1.60 | 1,184.00 |
| 06/08/23 | JRA | ATTEND ONDER DEPOSITION (PARTIAL) | 4.70 | 3,478.00 |
| 06/08/23 | SYC | ATTEND ONDER DEPOSITION | 5.00 | 3,800.00 |
| 06/08/23 | SLN | REVIEW TCC OBJECTION TO DEBTORS MOTION TO REIMBURSE AHC EXPENSES (.5); | 0.50 | 325.00 |
| 06/08/23 | SYC | REVIEW TCC EXPERT REPORTS | 1.10 | 836.00 |
| 06/09/23 | SVA | REVIEW/ANALYZE UST OBJECTION TO DEBTOR MOTION TO EXTEND PI ORDER | 0.30 | 285.00 |
| 06/09/23 | SYC | REVIEW TCC STATEMENT OF ISSUES ON APPEAL | 0.40 | 304.00 |
| 06/09/23 | SVA | REVIEW/ANALYSIS OF TCC OBJECTION TO EXTEND PI ORDER | 0.60 | 570.00 |
| 06/09/23 | MT | REVIEW TCC'S AND UST'S OBJECTIONS TO DEBTOR'S MOTION TO EXTEND STAY/PRELIMINARY INJUNCTION | 0.80 | 500.00 |
| 06/09/23 | WAU | REVIEW OBJECTIONS TO MOTION TO EXTEND PRELIMINARY INJUNCTION (TCC AND UST) | 0.40 | 380.00 |
| 06/09/23 | JRA | REVIEW LETTER RE COHEN PLACITELLA | 0.10 | 74.00 |
| 06/09/23 | JRA | REVIEW TCC AND UST PI OBJECTIONS | 0.50 | 370.00 |
| 06/09/23 | RTJ | REVIEW PLEADINGS IN LTL | 1.40 | 973.00 |
| 06/09/23 | BPC | REVIEW UST'S OBJECTION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.30 | 138.00 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. SOLIMAN RE: 6/9 THROUGH 6/16 DEPOSITIONS | 0.50 | 230.00 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: 6/9 DEPOSITIONS | 0.50 | 230.00 |
| 06/10/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, J. ALBERTO, AND S. CARNES RE: 6/12 DEPOSITIONS AND 6/12 HEARING | 0.50 | 230.00 |
| 06/10/23 | JRA | EMAILS INTERNALLY RE DEPOSITIONS | 0.30 | 222.00 |
| 06/10/23 | JRA | EMAILS WITH CLIENTS AND PH RE LIEN ISSUES | 0.50 | 370.00 |
| 06/11/23 | JRA | CORRESPOND INTERNALLY RE 6/13 HEARING | 0.40 | 296.00 |
| 06/11/23 | JRA | EMAILS WITH MURDICA AND CLIENTS RE LIEN ISSUES | 0.30 | 222.00 |
| 06/11/23 | SVA | CORRES W/ CS TEAM RE 6.13 HEARING | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                                Invoice Number  953390
       Client/Matter No. 66055-0001                                   July 21, 2023
                                                                      Page 13

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: SERVICE OF OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVITY AND RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.70 | 322.00 |
| 06/12/23 | RTJ | REVIEW AND REVISE LTL PLEADINGS | 1.30 | 903.50 |
| 06/12/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: NOTICE OF FILING OF DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/12/23 | BPC | REVIEW MARLIN EAGLES' OBJECTION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.20 | 92.00 |
| 06/12/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: LIENHOLDER SETTLEMENT | 0.50 | 230.00 |
| 06/12/23 | SYC | ATTEND ARTHUR WONG DEPO (PARTIAL) | 1.20 | 912.00 |
| 06/12/23 | SYC | REVIEW SUPPLEMENTAL 2019 AND PROVIDE COMMENTS TO SAME | 1.10 | 836.00 |
| 06/12/23 | BPC | REVIEW MRHFM'S OBJECTION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.10 | 46.00 |
| 06/12/23 | BPC | TELEPHONIC CONFERENCE WITH S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT | 0.10 | 46.00 |
| 06/12/23 | BPC | ATTEND DEPOSITION OF A. WANG | 1.90 | 874.00 |
| 06/12/23 | JRA | ATTEND WATTS DEPOSITION | 3.00 | 2,220.00 |
| 06/12/23 | JRA | CORRESPOND WITH S. VAN AALTEN RE WATTS DEP | 0.20 | 148.00 |
| 06/12/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND S. FRASER RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/12/23 | BPC | TELEPHONIC CONFERENCE WITH J. MURDICA AND STEERING COMMITTEE RE: TRUST DISTRIBUTION ISSUES | 1.00 | 460.00 |
| 06/12/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATIONS RE INTERVENTION ORDER | 0.30 | 285.00 |
| 06/12/23 | SVA | ATTEND WATTS DEPOSITION | 3.00 | 2,850.00 |
| 06/12/23 | BPC | PREPARE NOTICE OF FILING OF DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.50 | 230.00 |
| 06/12/23 | BPC | PREPARE AND REVISE SUPPLEMENTAL 2019 STATEMENT | 2.40 | 1,104.00 |
| 06/12/23 | BPC | REVIEW CONFIDENTIALITY ORDER | 0.50 | 230.00 |
| 06/12/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT AND MOTION TO SEAL | 0.60 | 276.00 |
| 06/12/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND O. DE LA ROSA RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/12/23 | MDS | REVIEW COMMENTS TO OBJECTION | 0.40 | 480.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP
     Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. BLUTH RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/12/23 | MDS | REVIEW OBJECTION TO UCC MOTIONS | 0.70 | 840.00 |
| 06/13/23 | JRA | FOLLOW UP EMAILS WITH CLIENTS RE HEARING | 0.30 | 222.00 |
| 06/13/23 | BPC | PREPARE AND REVISE MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 1.50 | 690.00 |
| 06/13/23 | SYC | ATTEND HEARING | 4.10 | 3,116.00 |
| 06/13/23 | BPC | ATTEND 6/13 HEARING | 4.30 | 1,978.00 |
| 06/13/23 | SYC | REVIEW MOTION TO SEAL 2019, NOTICE, & ORDER AND PROVIDE COMMENTS TO SAME | 1.20 | 912.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT AND MOTION TO SEAL | 0.70 | 322.00 |
| 06/13/23 | JRA | ATTEND HEARING | 5.50 | 4,070.00 |
| 06/13/23 | SVA | PREPARATION FOR HEARING ON AHC FEE MOTION AND RULE 2019 MOTION TO SEAL | 1.40 | 1,330.00 |
| 06/13/23 | SYC | REVIEW PROTECTIVE ORDER AND ORDER GRANTING TCC AUTHORITY TO RECEIVE CERTAIN UNREDACTED INFORMATION (.5); REVIEW DRAFT MOTION TO SEAL/ORDER/NOTICE AND PROVIDE COMMENTS TO SAME (1.5) | 2.00 | 1,520.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON RE: CERTIFICATES OF SERVICE | 0.40 | 184.00 |
| 06/13/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATION | 0.30 | 285.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: DECLARATIONS PURSUANT TO ORDER TO ORDER GRANTING MOTION TO INTERVENE | 0.50 | 230.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND O. DE LA ROSA RE: DECLARATIONS PURSUANT TO ORDER TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. BLUTH RE: DECLARATIONS PURSUANT TO ORDER TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/13/23 | BPC | REVIEW DRAFT CERTIFICATES OF SERVICE RE: OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVITY, RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION, AND RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REIMBURSE EXPENSES OF AHC OF SUPPORTING COUNSEL | 0.50 | 230.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND W. BROSS RE: DECLARATIONS PURSUANT TO ORDER TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/13/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND REVIEW AND REVISE UNREDACTED VERSION AND PREPARE REDACTED VERSION OF CLAIMANT SCHEDULE AND FPFD CLAIMANT SCHEDULE | 0.50 | 180.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                          Invoice Number  953390
        Client/Matter No. 66055-0001                                      July 21, 2023
                                                                              Page 15

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/14/23 | JRA | FURTHER EMAILS WITH CLIENTS RE FIRM DECLARATIONS | 0.30 | 222.00 |
| 06/14/23 | BPC | PREPARE AND REVISE CLAIMANT SCHEDULES RE: SUPPLEMENTAL 2019 STATEMENT | 1.30 | 598.00 |
| 06/14/23 | SVA | ATTEND PULASKI DEPOSITION | 2.30 | 2,185.00 |
| 06/14/23 | MT | REVIEW DRAFT SUPPLEMENTAL 2019 STATEMENT | 0.40 | 250.00 |
| 06/14/23 | SYC | CORRES WITH STEERCO, B. CHURBUCK, AND SVA RE: UPCOMING FILINGS (2019 STATEMENT, MOTION TO SEAL, AND NOTICE OF FILING AHC MEMBER DECLARATIONS) | 0.70 | 532.00 |
| 06/14/23 | SVA | T/C W/ O. DE LA ROSA RE CERTIFICATION DECLARATIONS | 0.20 | 190.00 |
| 06/14/23 | SVA | REVIEWED MULLIN REBUTTAL REPORT RE DISMISSAL TRIAL | 0.60 | 570.00 |
| 06/14/23 | JRA | ATTEND PULASKI DEPOSITION | 2.40 | 1,776.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO P. RATKOWIAK RE: SUPPLEMENTAL 2019 STATEMENT | 0.50 | 230.00 |
| 06/14/23 | SVA | REVIEWED BIRNBAUM EXPERT REPORT RE DISMISSAL TRIAL | 0.50 | 475.00 |
| 06/14/23 | SVA | REVIEWED RAVE REBUTTAL REPORT RE DISMISSAL TRIAL | 0.30 | 285.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND H. LINVILLE RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/14/23 | SVA | CORRES W/ AHC MEMBERS RE CERTIFICATION DECLARATION | 0.30 | 285.00 |
| 06/14/23 | SVA | REVIEWED 6.13 TRANSCRIPT OF HEARING | 1.30 | 1,235.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND DE LA ROSA LAW FIRM RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.60 | 276.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND A. PULASKI RE: DECLARATION PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.20 | 92.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, AND PAUL HASTINGS LTL TEAM RE: SUPPLEMENTAL 2019 STATEMENT, MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT, AND NOTICE OF FILING OF DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO COLE SCHOTZ LTL TEAM RE: SUPPLEMENTAL 2019 STATEMENT AND MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 0.30 | 138.00 |
| 06/14/23 | RTJ | CORRESPONDENCE (MULTIPLE) RE: TRIAL PREPARATION | 0.50 | 347.50 |
| 06/14/23 | WAU | REVIEW REVISED/SUPPLEMENTAL RULE 2019 STATEMENT AND MOTION TO SEAL | 0.40 | 380.00 |
| 06/14/23 | BPC | ATTEND DEPOSITION OF A. PULASKI | 2.40 | 1,104.00 |
| 06/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. MCMILLAN RE: SUPPLEMENTAL 2019 STATEMENT AND MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 0.30 | 138.00 |
| 06/14/23 | SYC | REVIEW DRAFT SUPPLEMENTAL 2019 MOTION OF AHC AND PROVIDE COMMENTS TO SAME (1.1); CORRES WITH B. CHURBUCK AND SVA RE: SAME (.4) | 1.50 | 1,140.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                    Invoice Number  953390
       Client/Matter No. 66055-0001                              July 21, 2023
                                                                      Page 16

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON AND M. MAGZEMEN RE: 6/22, 7/11, 8/2, AND 8/22 HEARINGS | 0.30 | 138.00 |
| 06/14/23 | PVR | EMAILS FROM AND TO B. CHURBUCK AND REVIEW AND REVISE DLR UNREDACTED SPREADSHEET | 0.20 | 72.00 |
| 06/14/23 | RTJ | REVIEW LTL PLEADINGS | 0.60 | 417.00 |
| 06/14/23 | SLN | REVIEW OF AND REVISIONS TO SUPPLEMENTAL 9019 STATEMENT (.2); REVIEW OF AND REVISIONS TO MOTION TO SEAL (.3); CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH AHC (.1); | 0.70 | 455.00 |
| 06/14/23 | BPC | REVISE SUPPLEMENTAL 2019 STATEMENT AND MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 0.70 | 322.00 |
| 06/14/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND S. CARNES AND REVIEW AND REVISE UNREDACTED FPFD CLAIMANT SCHEDULE | 0.30 | 108.00 |
| 06/15/23 | SVA | CORRES W/ ACH MEMBERS RE CERTIFICATION DECLARATIONS | 0.40 | 380.00 |
| 06/15/23 | JRA | EMAILS INTERNALLY AND WITH PH RE FIRM CERTIFICATIONS | 0.40 | 296.00 |
| 06/15/23 | SVA | CORRES W/ PH TEAM RE PREPARATION FOR DISMISSAL TRIAL | 0.40 | 380.00 |
| 06/15/23 | SYC | REVIEW ADDITIONAL DETAIL FOR SUPPLEMENTAL 2019 STATEMENT FROM AHC MEMBER AND CORRES WITH B. CHURBUCK RE: SAME | 0.90 | 684.00 |
| 06/15/23 | JRA | REVIEW CP'S OPPOSITION TO PI EXTENSION | 1.00 | 740.00 |
| 06/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS AND COLE SCHOTZ LTL TEAMS RE: SUPPLEMENTAL 2019 STATEMENT AND NOTICE OF FILING OF CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.50 | 230.00 |
| 06/15/23 | BPC | PREPARE AND REVISE EXHIBITS TO SUPPLEMENTAL 2019 STATEMENT | 2.10 | 966.00 |
| 06/15/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM J. MCMILLAN RE: REVISED CAPTION | 0.40 | 184.00 |
| 06/15/23 | BPC | REVISE NOTICE OF FILING CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/15/23 | PVR | EMAIL FROM AND TO B. CHURBUCK RE: NEW CLAIMANT LIST FOR DLR FIRM AND REVIEW AND REVISE UNREDACTED AND REDACTED DLR CLAIMANT LISTS | 0.40 | 144.00 |
| 06/15/23 | SYC | CORRES WITH SVA, B. CHURBUCK, AND PAUL HASTINGS RE: UPCOMING FILINGS (SUPPLEMENTAL 2019, MTS, AND NOTICE OF FILING AHC DECLARATIONS) | 0.50 | 380.00 |
| 06/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON AND RELIABLE RE: CERTIFICATES OF SERVICE | 0.40 | 184.00 |
| 06/15/23 | WAU | MULTIPLE CALLS AND EMAILS TO DISCUSS LOGISTICS FOR UPCOMING TRIAL ON MOTION TO DISMISS | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  953390
        Client/Matter No. 66055-0001                                              July 21, 2023
                                                                                     Page 17

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES, O. DE LA ROSA, AND N. PUERTAS RE: CORRECTIONS TO DE LA ROSA LAW CLAIMANT LIST | 0.50 | 230.00 |
| 06/15/23 | BPC | TELEPHONIC CONFERENCE WITH J. MCMILLAN RE: REVISED CAPTION | 0.20 | 92.00 |
| 06/15/23 | BPC | REVISE MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 0.80 | 368.00 |
| 06/15/23 | BPC | REVISE SUPPLEMENTAL 2019 STATEMENT | 0.60 | 276.00 |
| 06/15/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: SUPPLEMENTAL 2019 STATEMENT AND RELATED FILINGS | 0.20 | 92.00 |
| 06/15/23 | SVA | REVIEWED BURIAN EXPERT REBUTTAL REPORT FOR TCC DISMISSAL TRIAL | 3.40 | 3,230.00 |
| 06/15/23 | LSM | EMAILS WITH CO-COUNSEL REGARDING TRIAL PREPARATIONS AND ORGANIZATION | 0.40 | 142.00 |
| 06/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO P. RATKOWIAK RE: SUPPLEMENTAL 2019 STATEMENT EXHIBITS | 0.30 | 138.00 |
| 06/15/23 | SYC | REVIEW ORDER GRANTING AHC MOTION TO INTERVENE AND PROVIDE COMMENTS TO NOTICE OF FILING AHC MEMBER CERTS RE: SAME | 1.10 | 836.00 |
| 06/15/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: DECLARATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.60 | 276.00 |
| 06/15/23 | SVA | REVIEW/REVISION OF SUPPLEMENTAL 2019 STATEMENT AND EXHIBITS AND CERTIFICATION DECLARATIONS RE INTERVENTION | 1.70 | 1,615.00 |
| 06/16/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND S. CARNES AND FURTHER REVISE REDACTED AND UNREDACTED LISTS FOR DE LA ROSA AND FERRER CLAIMANT LISTS | 0.20 | 72.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM C. RUBIO AND K. LOUNSBERRY RE: TRUST DISTRIBUTION ISSUES | 0.20 | 92.00 |
| 06/16/23 | JRA | EMAILS WITH CLIENTS AND PH RE LIEN SETTLEMENT AND REIMBURSEMENT ISSUES | 0.40 | 296.00 |
| 06/16/23 | JRA | REVIEW DEBTORS' REPLY IN SUPPORT OF PI | 0.50 | 370.00 |
| 06/16/23 | PVR | EMAIL FROM AND TO B. CHURBUCK AND S. CARNES AND UPDATE REDACTED AND UNREDACTED LISTS FOR DE LA ROSA AND FERRER CLAIMANT LISTS | 0.70 | 252.00 |
| 06/16/23 | LSM | REVIEW AND FILE MOTION TO SEAL FIRST SUPPLEMENTAL 2019 STATEMENT | 0.40 | 142.00 |
| 06/16/23 | BPC | PREPARE EMAIL TO JUDGE KAPLAN'S CHAMBERS RE: REQUESTS FOR COURTHOUSE CONFERENCE ROOM | 0.20 | 92.00 |
| 06/16/23 | BPC | REVISE SUPPLEMENTAL 2019 STATEMENT EXHIBITS | 0.50 | 230.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO P. RATKOWIAK RE: SUPPLEMENTAL 2019 STATEMENT EXHIBITS | 0.50 | 230.00 |
| 06/16/23 | LSM | REVIEW AND FILE REDACTED FIRST SUPPLEMENTAL 2019 STATEMENT | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP                                Invoice Number  953390
     Client/Matter No. 66055-0001                             July 21, 2023
                                                                   Page 18

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: SUPPLEMENTAL 2019 STATEMENT AND NOTICE OF FILING CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.40 | 184.00 |
| 06/16/23 | SVA | REVIEW PROPOSED FILING VERSIONS OF AHC SUPPLEMENTAL RULE 2019 STATEMENT AND EXHIBITS AND CERTIFICATION DECLARATIONS RE INTERVENTION ORDER | 1.80 | 1,710.00 |
| 06/16/23 | SVA | CORRES W/ PH TEAM RE DISMISSAL TRIAL | 0.40 | 380.00 |
| 06/16/23 | BPC | REVISE MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT | 0.50 | 230.00 |
| 06/16/23 | SVA | CORRES W/ CS TEAM RE FILING AND SERVICE OF SUPPLEMENTAL RULE 2019 STATEMENT AND CERTIFICATION DECLARATIONS FOR INTERVENTION ORDER | 0.60 | 570.00 |
| 06/16/23 | SYC | REVIEW, REVISE, AND COORDINATE FOR FILING SUPPLEMENTAL 2019 STATEMENT, MOTION TO SEAL, AND NOTICE OF FILING OF AHC MEMBER DECLARATIONS | 3.40 | 2,584.00 |
| 06/16/23 | BPC | PREPARE NOTICE OF FILING CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE FOR FILING | 0.80 | 368.00 |
| 06/16/23 | BPC | PREPARE MOTION TO SEAL SUPPLEMENTAL 2019 STATEMENT FOR FILING | 0.40 | 184.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. NOVAK RE: SUPPLEMENTAL PRODUCTION OF DOCUMENTS TO TCC | 0.40 | 184.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: SUPPLEMENTAL 2019 STATEMENT | 0.50 | 230.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: NOTICE OF FILING CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.60 | 276.00 |
| 06/16/23 | BPC | TELEPHONIC CONFERENCES WITH S. CARNES, L. MORTON, AND F. PISANO RE: FILING SEALED SUPPLEMENTAL 2019 STATEMENT | 0.50 | 230.00 |
| 06/16/23 | BPC | PREPARE SUPPLEMENTAL 2019 STATEMENT FOR FILING | 1.60 | 736.00 |
| 06/16/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: SUPPLEMENTAL 2019 STATEMENT AND NOTICE OF FILING CERTIFICATIONS PURSUANT TO ORDER GRANTING MOTION TO INTERVENE | 0.30 | 138.00 |
| 06/17/23 | SLN | CORRESPONDENCE WITH AHC REGARDING TDP (.2); | 0.20 | 130.00 |
| 06/17/23 | SVA | REVIEW/ANALYZE DEBTOR REPLY IN SUPPORT OF PI AND CONFIRMATION THAT SUCCESSOR LIABILITY CLAIMS ARE SUBJECT TO AUTOMATIC STAY | 0.70 | 665.00 |
| 06/18/23 | JRA | EMAILS INTERNALLY RE UNREDACTED 2019 | 0.20 | 148.00 |
| 06/18/23 | SYC | EMAIL TO UST WITH UNREDACTED 2019 MOTION | 0.30 | 228.00 |
| 06/19/23 | JRA | EMAILS WITH CLIENTS RE DEPOSITIONS | 0.20 | 148.00 |
| 06/19/23 | JRA | EMAILS WITH CLIENTS AND PH RE LIEN SETTLEMENT | 0.40 | 296.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: PRODUCTION OF CLAIMANT LISTS TO TCC | 0.30 | 138.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                    Invoice Number  953390
         Client/Matter No. 66055-0001                                    July 21, 2023
                                                                          Page 19

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 06/20/23 | SYC | REVIEW UNREDACTED 2019 SCHEDULES FOR TCC AND CORRES WITH B. CHURBUCK RE: SERVICE OF SAME | 0.80 | 608.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, R. MONTEFUSCO, AND M. MAGZMEN RE: 6/27-30 TRIAL | 0.50 | 230.00 |
| 06/20/23 | JRA | EMAILS INTERNALLY, WITH PH, AND CLIENTS RE MOTION TO DISMISS HEARING STRATEGY, PI EXTENSION ORDER, AND TDP'S | 0.50 | 370.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: PRODUCTION OF CLAIMANT LISTS TO TCC | 0.30 | 138.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND M. MAGZMEN RE: AHC OF SUPPORTING COUNSEL CLAIMANT LISTS | 0.50 | 230.00 |
| 06/20/23 | SVA | CORRES W/ PH AND BR RE ADDITIONAL CLAIMANT SCHEDULES FOR NEW AHC MEMBERS | 0.40 | 380.00 |
| 06/20/23 | BPC | PREPARE CLAIMANT LISTS FOR PRODUCTION TO BROWN RUDNICK | 2.00 | 920.00 |
| 06/20/23 | SVA | REVIEWED/ANALYZED LEVY KONINGSBERG AND STATE COURT PLAINTIFFS OPPOSITION TO DEBTOR MOTION TO EXTEND PI INJUNCTION AND SUCCESSOR LIABILITY CLAIMS | 1.30 | 1,235.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, J. ALBERTO, AND S. CARNES RE: 6/21 DEPOSITIONS | 0.40 | 184.00 |
| 06/20/23 | SVA | REVIEWED/ANALYZED DEBTOR REPLY IN SUPPORT OF PI AND CONFIRMATION RE SUCCESSOR LIABILITY CLAIMS | 0.40 | 380.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND R. EARL RE: 6/27-30 TRIAL | 0.30 | 138.00 |
| 06/20/23 | BPC | PREPARE EMAIL TO BROWN RUDNICK RE: SUPPLEMENTAL CLAIMANT LISTS | 0.20 | 92.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: DOCUMENTS FILED ON 6/16 | 0.20 | 92.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, W. USATINE, AND R. JARECK RE: 6/27-30 TRIAL | 0.50 | 230.00 |
| 06/20/23 | JRA | EMAILS WITH CLIENTS AND S. VAN AALTEN RE CONFIDENTIAL CLAIMANT LIST | 0.20 | 148.00 |
| 06/20/23 | SVA | T/C W/ AHC MEMBER RE CASE UPDATE AND DISMISSAL HEARING | 0.40 | 380.00 |
| 06/20/23 | SVA | REVIEW/COMMENT ON JOINT PRETRIAL STIPULATION FOR DISMISSAL TRIAL | 0.40 | 380.00 |
| 06/20/23 | WAU | REVIEW EMAILS RE: UPDATED RULE 2019 STATEMENT | 0.20 | 190.00 |
| 06/20/23 | SVA | CORRES W/ PH AND CS TEAMS RE DISMISSAL HEARING | 0.40 | 380.00 |
| 06/20/23 | SVA | T/C W/ R. MONTEFUSCO RE DISMISSAL HEARING | 0.20 | 190.00 |
| 06/20/23 | SVA | FURTHER CORRES W/ PH AND CS TEAMS RE DISMISSAL HEARING | 0.30 | 285.00 |
| 06/21/23 | SLN | CORRESPONDENCE WITH AH REGARDING SUBPOENAS AND TRIAL ON MTD (.2); REVIEW JOINT STIPULATION (.2); | 0.40 | 260.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  953390
        Client/Matter No. 66055-0001                                            July 21, 2023
                                                                                      Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/21/23 | BPC | ATTEND DEPOSITION OF G. BELL | 5.80 | 2,668.00 |
| 06/21/23 | RTJ | REVIEW AND RESPOND TO CORRESPONDENCE RE: LTL | 0.60 | 417.00 |
| 06/21/23 | MDS | REVIEW SUPPLEMENTAL OBJECTION LTL COMMITTEE | 0.40 | 480.00 |
| 06/21/23 | SVA | ATTEND CONTINUED BELL DEPOSITION | 0.70 | 665.00 |
| 06/21/23 | SVA | ATTEND BELL DEPOSITION | 2.70 | 2,565.00 |
| 06/21/23 | JRA | REVIEW EVIDENTIARY STIPULATION FOR MTD TRIAL | 0.20 | 148.00 |
| 06/21/23 | JRA | ATTEND RAVE DEPOSITION | 3.50 | 2,590.00 |
| 06/21/23 | SVA | FURTHER ATTENDED BELL DEPOSITION | 0.20 | 190.00 |
| 06/21/23 | WAU | REVIEW VARIOUS OBJECTIONS TO MOTION TO EXTEND PRELIMINARY INJUNCTION AND DEBTOR'S REPLY TO OBJECTIONS | 0.90 | 855.00 |
| 06/21/23 | WAU | REVIEW PROPOSED JOINT EVIDENTIARY STIPULATION RE: MOTION TO DISMISS HEARING | 0.10 | 95.00 |
| 06/21/23 | SYC | DEPO OF THEODORE RAVE | 2.90 | 2,204.00 |
| 06/21/23 | SVA | REVIEWED PROPOSED LIENHOLDER SETTLEMENT | 0.40 | 380.00 |
| 06/21/23 | SYC | REVIEW DEBTOR REPLY IN SUPPORT OF PI EXTENSION | 0.30 | 228.00 |
| 06/21/23 | SYC | REVIEW FURTHER OBJECTIONS TO PI EXTENSION MOTION | 0.50 | 380.00 |
| 06/22/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, W. USATINE, AND R. JARECK RE: DIRECT TESTIMONY OF M. WATTS AND J. ONDER | 0.30 | 138.00 |
| 06/22/23 | SVA | ATTEND HEARING ON PI EXTENSION AND SUCCESSOR LIABILITY CLAIMS | 2.80 | 2,660.00 |
| 06/22/23 | JRA | ATTEND HEARING | 1.90 | 1,406.00 |
| 06/22/23 | SVA | REVIEW/COMMENT ON DRAFT WATTS AND ONDER DECLARATIONS IN SUPPORT OF AHC OBJECTIONS TO MTDS | 0.80 | 760.00 |
| 06/22/23 | SVA | REVIEW/ANALYZE MAUNE RAICHLE REPLY IN SUPPORT OF MTD | 1.70 | 1,615.00 |
| 06/22/23 | JRA | REVIEW CROUCH PI OBJECTION/EXHIBITS | 0.40 | 296.00 |
| 06/22/23 | SVA | REVIEWED LDJ DECLARATION IN SUPPORT OF ARNOLD & ITKIN REPLY IN SUPPORT OF MTD | 0.60 | 570.00 |
| 06/22/23 | JRA | EMAILS WITH S. VAN AALTEN AND S. CARNES RE DEPS AND HEARING | 0.20 | 148.00 |
| 06/22/23 | SVA | REVIEW/ANALYZE ARNOLD & ITKIN REPLY IN SUPPORT OF MTD | 1.20 | 1,140.00 |
| 06/22/23 | SVA | FURTHER ATTENDANCE OF BURIAN DEPOSITION | 1.50 | 1,425.00 |
| 06/22/23 | SVA | CORRES W/ PH RE MTD HEARING | 0.30 | 285.00 |
| 06/22/23 | JRA | ATTEND FERGUSON DEP | 1.90 | 1,406.00 |
| 06/22/23 | SYC | ATTEND HEARING ON PI EXTENSION | 2.80 | 2,128.00 |
| 06/22/23 | JRA | REVIEW NEW MEXICO REPLY RE MTD | 0.20 | 148.00 |
| 06/22/23 | SYC | FURTHER ATTEND BURIAN DEPOSITION | 1.50 | 1,140.00 |
| 06/22/23 | SYC | REVIEW OF WATTS AND ONDER DECLARATIONS | 0.90 | 684.00 |
| 06/22/23 | SYC | ATTEND BURIAN DEPOSITION | 3.10 | 2,356.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                              Invoice Number  953390
       Client/Matter No. 66055-0001                          July 21, 2023
                                                                   Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/22/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND R. MONTEFUSCO RE: DIRECT TESTIMONY OF M. WATTS AND J. ONDER | 0.20 | 92.00 |
| 06/22/23 | RTJ | REVIEW DOCUMENTS; CONFERENCE RE: LTL TRIAL ISSUES; PREPARE FOR SAME | 0.70 | 486.50 |
| 06/22/23 | BPC | ATTEND R. FURGESON DEPOSITION | 2.00 | 920.00 |
| 06/22/23 | WAU | REVIEW MOTION TO EXCLUDE EXPERT TESTIMONY | 0.30 | 285.00 |
| 06/22/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, J. ALBERTO, AND S. CARNES RE: 6/22 DEPOSITIONS | 0.30 | 138.00 |
| 06/22/23 | SVA | ATTEND BURIAN DEPOSITION | 3.10 | 2,945.00 |
| 06/23/23 | WAU | REVIEW ORDER GRANTING/DENYING MOTION TO COMPEL DISCOVERY | 0.20 | 190.00 |
| 06/23/23 | WAU | MOTION TO PRECLUDE EXPERT TESTIMONY | 0.30 | 285.00 |
| 06/23/23 | SYC | CORRES WITH SVA AND PH RE: ONDER AND WATTS DECLARATIONS | 0.50 | 380.00 |
| 06/23/23 | SYC | REVIEW OF REPLIES IN SUPPORT OF MTD | 0.50 | 380.00 |
| 06/23/23 | JRA | EMAILS INTERNALLY RE DEPOSITIONS | 0.20 | 148.00 |
| 06/23/23 | JRA | REVIEW MRHFM'S MTD REPLY | 0.80 | 592.00 |
| 06/23/23 | SVA | REVIEWED STATE OF NEW MEXICO AND MISSISSIPPI REPLY IN SUPPORT OF MTD | 0.20 | 190.00 |
| 06/23/23 | JRA | REVIEW AD HOC STATES' GROUP'S MTD REPLY | 0.30 | 222.00 |
| 06/23/23 | JRA | REVIEW MOTION TO PRECLUDE MULLIN AND BELL | 0.30 | 222.00 |
| 06/23/23 | SVA | CONTINUED MULLIN DEPOSITION | 3.60 | 3,420.00 |
| 06/23/23 | SVA | REVIEWED UST REPLY IN SUPPORT OF MTD | 0.40 | 380.00 |
| 06/23/23 | JRA | ATTEND BIRNBAUM DEP (PARTIAL) | 2.70 | 1,998.00 |
| 06/23/23 | SVA | REVIEW/ANALYZE AHC OF STATES REPLY IN SUPPORT OF MTD | 0.30 | 285.00 |
| 06/23/23 | SVA | ATTEND MULLIN DEPOSITION | 2.20 | 2,090.00 |
| 06/23/23 | SVA | REVIEW/ANALYZE TCC REPLY IN SUPPORT OF MTD | 3.40 | 3,230.00 |
| 06/23/23 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO J. ALBERTO RE: C/ MULLIN DEPOSITION | 0.20 | 92.00 |
| 06/23/23 | SVA | CORRES W/ PH RE MTD HEARING ISSUES | 0.20 | 190.00 |
| 06/23/23 | BPC | ATTEND DEPOSITION OF C. MULLIN | 5.20 | 2,392.00 |
| 06/23/23 | SVA | REVIEWED LEVY KONINGSBERG MOTION TO PRECLUDE MULLIN TESTIMONY | 0.30 | 285.00 |
| 06/24/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: REPLIES IN SUPPORT OF MOTIONS TO DISMISS | 0.40 | 184.00 |
| 06/24/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: REPLIES IN SUPPORT OF MOTIONS TO DISMISS | 0.50 | 230.00 |
| 06/25/23 | SVA | ATTEND LISMAN DEPOSITION | 1.10 | 1,045.00 |
| 06/25/23 | SVA | CORRES W/ PH RE MOTION TO SEAL, SHORTEN NOTICE AND DECLARATION FOR EXHIBITS TO SUR-REPLY TO MTD REPLIES | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                          Invoice Number  953390
        Client/Matter No. 66055-0001                                      July 21, 2023
                                                                              Page 22

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/25/23 | SVA | REVIEW/COMMENT ON MOTIONS TO SEAL/SHORTEN AHC SUR-REPLY RE MTDS | 0.50 | 475.00 |
| 06/25/23 | SVA | REVIEWED DEBTOR AND TCC DEPOSITION DESIGNATIONS | 0.30 | 285.00 |
| 06/25/23 | BPC | PREPARE APPLICATION TO SHORTEN TIME RE: MOTION TO SEAL SUR-REPLY | 0.70 | 322.00 |
| 06/25/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND R. MONTEFUSCO RE: MOTION TO SEAL SUR-REPLY AND APPLICATION TO SHORTEN TIME | 0.30 | 138.00 |
| 06/25/23 | BPC | PREPARE EMAIL TO S. VAN AALTEN RE: MOTION TO SEAL SUR-REPLY | 0.10 | 46.00 |
| 06/25/23 | BPC | PREPARE AND REVISE MOTION TO SEAL SUR-REPLY | 2.50 | 1,150.00 |
| 06/25/23 | SVA | REVIEW/COMMENT ON AHC SUR-REPLY TO MTD REPLIES | 1.70 | 1,615.00 |
| 06/26/23 | WAU | MOTIONS TO PRECLUDE WITNESS TESTIMONY | 0.70 | 665.00 |
| 06/26/23 | WAU | REVIEW JOINT DEPOSITION DESIGNATIONS AND FACT WITNESS DECLARATIONS | 0.80 | 760.00 |
| 06/26/23 | PVR | EMAIL TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND RETRIEVE FILED REDACTED MTD SUR REPLY AND S. VAN AALTEN AFFIDAVIT WITH EXHIBITS 1 – 7 | 0.20 | 72.00 |
| 06/26/23 | PVR | EMAIL FROM AND TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND PREPARE SEALED RESPONSE, DECLARATION AND EXHIBITS 1 – 7 FOR FILING UNDER SEAL | 0.30 | 108.00 |
| 06/26/23 | SVA | CORRES W/ PH TEAM RE MTD TRIAL | 0.40 | 380.00 |
| 06/26/23 | WAU | REVIEW DEBTOR'S OMNIBUS RESPONSE TO MOVANTS' REPLY PAPERS AND EXHIBITS | 0.90 | 855.00 |
| 06/26/23 | PVR | EMAIL TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND EFILE AND RETRIEVE APPLICATION TO SHORTEN TIME | 0.20 | 72.00 |
| 06/26/23 | PVR | EMAIL FROM AND TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND REVIEW, REVISE AND PREPARE MOTION TO SEAL, NOTICE OF MOTION AND PROPOSED ORDER FOR FILING | 0.30 | 108.00 |
| 06/26/23 | PVR | EFILE REDACTED MTD SUR REPLY AND S. VAN AALTEN AFFIDAVIT WITH EXHIBITS 1 – 7 | 0.30 | 108.00 |
| 06/26/23 | PVR | EMAIL TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES, TELEPHONE FROM B. CHURBUCK AND EFILE SEALED MTD SUR REPLY AND FORWARD CONFIRMATION OF SEALED FILING | 0.30 | 108.00 |
| 06/26/23 | WAU | REVIEW OMNIBUS RESPONSE OF AHG TO MOVANTS' REPLIES; MOTION TO SEAL | 1.10 | 1,045.00 |
| 06/26/23 | PVR | SERVE REDACTED OMNIBUS RESPONSE OF AD HOC COMMITTEE OF SUPPORTING COUNSEL TO REPLIES IN SUPPORT OF MOTIONS TO DISMISS, SEALING MOTION, APPLICATION FOR ORDER SHORTENING TIME AND ORDER SHORTENING TIME PERIOD FOR NOTICE, SETTING HEARING AND LIMITING NOTICE | 0.20 | 72.00 |
| 06/26/23 | PVR | EMAIL TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND EFILE AND RETRIEVE FILED SEALING MOTION | 0.30 | 108.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                          Invoice Number  953390
         Client/Matter No. 66055-0001                                         July 21, 2023
                                                                                Page 23

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/26/23 | BPC | TELEPHONIC CONFERENCES WITH P. RATKOWIAK RE: SUR-REPLY TO MOTIONS TO DISMISS, MOTION TO SEAL SUR-REPLY, AND APPLICATION TO SHORTEN TIME | 1.60 | 736.00 |
| 06/26/23 | PVR | EMAIL FROM US TRUSTEE AND TO B. CHURBUCK RE: REQUEST FOR UNREDACTED COPY OF SUR-REPLY | 0.10 | 36.00 |
| 06/26/23 | PVR | EMAIL TO S. VAN AALTEN, S. CARNES AND B. CHURBUCK AND RETRIEVE ORDER SHORTENING TIME | 0.20 | 72.00 |
| 06/26/23 | SLN | REVIEW AD HOC COMMITTEE OF STATES REPLY IN SUPPORT OF MTD (.5); REVIEW UST REPLY IN SUPPORT OF MTD (.9); REVIEW SUMMARIES OF REPLIES IN SUPPORT OF MTD (.9); CORRESPONDENCE WITH AHC REGARDING TDP (.1); REVIEW DRAFT SUR-REPLY IN SUPPORT OF OMNIBUS OBJECTION TO MTD AND COMMENTS THERETO (1.2); REVIEW DEBTORS SUR-REPLY IN SUPPORT OF OBJECTION TO MTD (1.4); | 5.00 | 3,250.00 |
| 06/26/23 | JRA | FURTHER REVIEW OF EXHIBIT LISTS/DESIGNATIONS AND OBJECTIONS TO SAME IN ADVANCE OF TRIAL | 1.20 | 888.00 |
| 06/26/23 | PVR | EMAIL FROM AND TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND REVIEW, REVISE AND PREPARE APPLICATION TO SHORTEN TIME FOR FILING | 0.20 | 72.00 |
| 06/26/23 | JRA | CORRESPOND WITH CLIENTS RE MTD TRIAL | 0.50 | 370.00 |
| 06/26/23 | JRA | REVIEW DEPOSITION DESIGNATIONS FOR AHC MEMBERS AND OBJECTIONS | 0.40 | 296.00 |
| 06/26/23 | PVR | EMAIL EXCHANGE AND TELEPHONE CALLS WITH B. CHURBUCK AND DRAFT AND EFILE CERTIFICATE OF SERVICE RE: SERVICE OF REDACTED SUR REPLY, SEALING MOTION, APPLICATION FOR ORDER SHORTENING TIME AND ORDER SHORTENING TIME PERIOD | 0.80 | 288.00 |
| 06/26/23 | PVR | EMAIL FROM AND TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND REVIEW, REVISE AND PREPARE UPDATED APPLICATION TO SHORTEN TIME FOR FILING | 0.20 | 72.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: TRIAL ON MOTION TO DISMISS | 0.30 | 138.00 |
| 06/26/23 | BPC | TELEPHONIC CONFERENCES WITH W. FARMER RE: SUR-REPLY TO MOTIONS TO DISMISS, MOTION TO SEAL SUR-REPLY, AND APPLICATION TO SHORTEN TIME | 0.60 | 276.00 |
| 06/26/23 | SYC | REVIEW OF AHC MTD FILINGS FOR ACCURACY AND COMPLIANCE AND COORDINATE WITH B. CHURBUCK RE: SAME | 1.60 | 1,216.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: SUR-REPLY, MOTION TO SEAL, AND APPLICATION TO SHORTEN TIME | 0.30 | 138.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: SUR-REPLY, MOTION TO SEAL, AND APPLICATION TO SHORTEN TIME | 0.30 | 138.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: EXPERT REPORTS | 0.20 | 92.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number 953390 |
|-----|------------------|----------------------|
|     | Client/Matter No. 66055-0001 | July 21, 2023 |
|     |                  | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. SPONDER RE: SUR-REPLY | 0.20 | 92.00 |
| 06/26/23 | BPC | TELEPHONIC CONFERENCES WITH L. MILOTES RE: SUR-REPLY TO MOTIONS TO DISMISS, MOTION TO SEAL SUR-REPLY, AND APPLICATION TO SHORTEN TIME | 0.10 | 46.00 |
| 06/26/23 | SYC | REVIEW HEARING RECAP | 0.60 | 456.00 |
| 06/26/23 | BPC | TELEPHONIC CONFERENCES WITH J. MCMILLAN RE: SUR-REPLY TO MOTIONS TO DISMISS, MOTION TO SEAL SUR-REPLY, AND APPLICATION TO SHORTEN TIME | 0.10 | 46.00 |
| 06/26/23 | PVR | EMAIL TO S. CARNES, J. MCMILLAN, K. HANSEN, M. MURPHY, M. MICHELI, S. VAN AALTEN, S. NEWMAN, B. CHURBUCK AND J. ALBERTO AND RETRIEVE AND REVIEW AGENDA FOR JUNE 27, 2023 HEARING | 0.20 | 72.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS LTL TEAM RE: SUR-REPLY, MOTION TO SEAL, AND APPLICATION TO SHORTEN TIME | 1.50 | 690.00 |
| 06/26/23 | PVR | EMAIL EXCHANGE WITH AND TELEPHONE FROM B. CHURBUCK AND REVISE REDACTED MTD SUR REPLY, S. VAN AALTEN DECLARATION AND EXHIBITS 1-7 | 0.30 | 108.00 |
| 06/26/23 | SVA | CONF W/ PH TEAM RE MTD TRIAL STRATEGY | 1.20 | 1,140.00 |
| 06/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO P. RATKOWIAK RE: SUR-REPLY, MOTION TO SEAL, AND APPLICATION TO SHORTEN TIME | 1.50 | 690.00 |
| 06/26/23 | PVR | EMAILS FROM AND TO B. CHURBUCK, S. VAN AALTEN AND S. CARNES AND REVIEW, REVISE AND PREPARE REDACTED MTD SUR REPLY AND S. VAN AALTEN AFFIDAVIT WITH EXHIBITS 1 – 7 AND SEALED MTD SUR REPLY FOR FILING | 0.50 | 180.00 |
| 06/26/23 | PVR | CONFERENCE WITH AND EMAIL TO B. CHURBUCK RE: SEALING PROCEDURES | 0.30 | 108.00 |
| 06/26/23 | BPC | PREPARE AND REVISE DECLARATION OF S. VAN AALTEN | 0.50 | 230.00 |
| 06/26/23 | BPC | REVISE APPLICATION TO SHORTEN TIME TO RESPOND TO MOTION TO SEAL SUR-REPLY | 0.20 | 92.00 |
| 06/26/23 | BPC | REVISE MOTION TO SEAL SUR-REPLY | 0.40 | 184.00 |
| 06/27/23 | WAU | ATTEND (VIRTUALLY) TRIAL ON MOTION TO DISMISS | 4.50 | 4,275.00 |
| 06/27/23 | JRA | REVIEW OBJECTION TO MULLIN AND BELL PRECLUSION MOTION | 0.20 | 148.00 |
| 06/27/23 | JRA | REVIEW DEBTORS' SUR REPLY PRIOR TO TRIAL | 0.80 | 592.00 |
| 06/27/23 | JRA | REVIEW MURDICA TESTIMONY LETTER | 0.20 | 148.00 |
| 06/27/23 | SYC | REVIEW HEARING RECAP | 0.40 | 304.00 |
| 06/27/23 | BPC | PREPARE 6.27 TRIAL HEARING SUMMARY FOR STEERING COMMITTEE | 2.40 | 1,104.00 |
| 06/27/23 | SVA | REVIEW/ANALYZED DEBTOR/TCC OBJECTIONS TO DEPOSITION AND DECLARATION DESIGNATIONS | 0.60 | 570.00 |
| 06/27/23 | SVA | ATTEND MTD HEARING | 7.80 | 7,410.00 |
| 06/27/23 | BPC | ATTEND 6.27 TRIAL HEARING | 5.20 | 2,392.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | | Invoice Number  953390 |
| | Client/Matter No. 66055-0001 | | | July 21, 2023 |
| | | | | Page 25 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/27/23 | SVA | CONF W/ PH AND PR TEAMS RE TRIAL PREP FOR 6.28 HEARING ON MTD | 1.30 | 1,235.00 |
| 06/27/23 | JRA | PARTICIPATE IN HEARING (PARTIAL) (4.9); CORRESPOND WITH CLIENTS RE SAME AND STRATEGY (.7) | 5.60 | 4,144.00 |
| 06/27/23 | MDS | ATTEND PORTION OF DISMISSAL TRIAL | 2.50 | 3,000.00 |
| 06/28/23 | SVA | PREPARATION FOR HEARING | 0.70 | 665.00 |
| 06/28/23 | SVA | REVIEWED DEBTOR RESPONSE TO CROUCH OBJECTION TO MULLIN TESTIMONY | 0.30 | 285.00 |
| 06/28/23 | SVA | REVIEW/REVISE HEARING SUMMARY FOR AHC MEMBER | 0.60 | 570.00 |
| 06/28/23 | SVA | ATTEND MTD HEARING | 8.80 | 8,360.00 |
| 06/28/23 | JRA | CORRESPOND WITH STEERCO MEMBERS RE TODAY'S TRIAL, STRATEGY AND NEXT WITNESSES | 0.60 | 444.00 |
| 06/28/23 | SYC | REVIEW HEARING RECAP | 0.50 | 380.00 |
| 06/28/23 | JRA | ATTEND HEARING (PARTIAL) | 6.30 | 4,662.00 |
| 06/28/23 | BPC | ATTEND 6/28 TRIAL HEARING | 6.10 | 2,806.00 |
| 06/28/23 | MDS | ATTEND PORTIONS OF MOTION TO DISMISS HEARING | 2.00 | 2,400.00 |
| 06/28/23 | BPC | PREPARE 6/28 TRIAL HEARING SUMMARY FOR STEERING COMMITTEE | 2.30 | 1,058.00 |
| 06/29/23 | MDS | ATTEND PORTION OF THE MOTION TO DISMISS HEARING | 3.50 | 4,200.00 |
| 06/29/23 | JRA | CORRESPOND WITH CLIENTS RE TODAY'S HEARING AND STRATEGY | 0.50 | 370.00 |
| 06/29/23 | JRA | ATTEND HEARING | 6.70 | 4,958.00 |
| 06/29/23 | SVA | PREPARATION FOR MTD HEARING | 0.70 | 665.00 |
| 06/29/23 | SVA | CONF W/ PH TEAM RE CLOSING ARGUMENTS | 1.40 | 1,330.00 |
| 06/29/23 | BPC | ATTEND 6.29 TRIAL HEARING | 6.50 | 2,990.00 |
| 06/29/23 | BPC | PREPARE 6.29 TRIAL HEARING SUMMARY FOR STEERING COMMITTEE | 3.90 | 1,794.00 |
| 06/29/23 | SYC | REVIEW HEARING RECAP | 0.40 | 304.00 |
| 06/29/23 | JRA | REVIEW ADDITIONAL TRIAL EVIDENCE RELATED PLEADINGS AS FILED | 0.40 | 296.00 |
| 06/29/23 | SVA | CONF W/ PH TEAM RE MTD CLOSING ARGUMENTS | 0.80 | 760.00 |
| 06/29/23 | SVA | REVIEWED 6.28 TRANSCRIPT OF MTD TRIAL | 0.60 | 570.00 |
| 06/29/23 | SVA | ATTEND MTD TRIAL | 8.50 | 8,075.00 |
| 06/30/23 | SVA | REVIEWED 6.29 HEARING TRANSCRIPT | 0.70 | 665.00 |
| 06/30/23 | SVA | ATTEND MTD HEARING | 8.50 | 8,075.00 |
| 06/30/23 | SVA | PREPARATION FOR MTD HEARING | 1.40 | 1,330.00 |
| 06/30/23 | BPC | PREPARE 6.30 TRIAL HEARING SUMMARY FOR STEERING COMMITTEE | 3.50 | 1,610.00 |
| 06/30/23 | SYC | ATTENDANCE AT HEARING (PARTIAL 1.1) AND REVIEW HEARING RECAP (0.4) | 1.50 | 1,140.00 |
| 06/30/23 | BPC | ATTEND 6.30 TRIAL HEARING | 4.50 | 2,070.00 |
| 06/30/23 | MDS | ATTEND (VIRTUAL) PORTION OF CLOSING ARGUMENTS | 3.00 | 3,600.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP
        Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MILOTES RE: MOTION TO PRECLUDE CONSIDERATION OF AHC CLAIMS | 0.30 | 138.00 |

**PLAN OF REORGANIZATION**  **66.40**  **50,096.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/23 | SLN | REVIEW REVISED PLAN/TDP LIST (.3); | 0.30 | 195.00 |
| 06/02/23 | JRA | ANALYZE REVISED LIST OF TDP AND PLAN ISSUES | 0.60 | 444.00 |
| 06/02/23 | MT | CONDUCT LEGAL RESEARCH RE: PLAN VOTING ISSUES | 1.80 | 1,125.00 |
| 06/05/23 | BPC | REVIEW EMAILS FROM J. MCMILLAN AND C. RUBIO RE: TRUST DISTRIBUTION ISSUES | 0.50 | 230.00 |
| 06/05/23 | SVA | T/C W/ STEERING CO AND MURDICA RE TDP/PLAN ISSUES | 1.90 | 1,805.00 |
| 06/05/23 | SVA | REVIEWED FURTHER UPDATED TDP AND PLAN ISSUES LIST | 0.40 | 380.00 |
| 06/05/23 | BPC | REVIEW ORDER GRANTING MOTION TO SHORTEN TIME TO RESPOND TO TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.10 | 46.00 |
| 06/05/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE AND J. MURDICA RE: TRUST DISTRIBUTION ISSUES | 1.50 | 690.00 |
| 06/05/23 | SVA | REVIEWED TCC MOTION TO TERMINATE EXCLUSIVITY | 0.50 | 475.00 |
| 06/05/23 | JRA | REVIEW MOTION TO TERMINATE EXCLUSIVITY | 0.40 | 296.00 |
| 06/05/23 | JRA | T/C WITH S. VAN AALTEN RE TDP AND PLAN ISSUES | 0.50 | 370.00 |
| 06/05/23 | BPC | REVIEW TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.40 | 184.00 |
| 06/05/23 | SYC | TDP/PLAN CALL WITH AHC | 1.90 | 1,444.00 |
| 06/05/23 | MT | REVIEW TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.60 | 375.00 |
| 06/06/23 | WAU | REVIEW TCC MOTION TO TERMINATE EXCLUSIVITY | 0.30 | 285.00 |
| 06/06/23 | JRA | T/C WITH CLIENTS RE TDP/PLAN ISSUES | 1.00 | 740.00 |
| 06/06/23 | SVA | CORRES W/ STEERING COMMITTEE RE SOLICITATION PROCEDURES | 0.40 | 380.00 |
| 06/06/23 | JRA | REVIEW REVISED SOLICITATION PROCEDURES AND EXHIBITS | 0.70 | 518.00 |
| 06/06/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN AND TDP ISSUES | 0.90 | 855.00 |
| 06/06/23 | BPC | REVIEW EMAILS FROM J. MCMILLAN AND STEERING COMMITTEE RE: SOLICITATION PROCEDURES | 0.40 | 184.00 |
| 06/06/23 | SYC | REVIEW TCC EXCLUSIVITY MOTION | 1.00 | 760.00 |
| 06/06/23 | SYC | CALL WITH STEERING COMMITTEE RE: PLAN ISSUES | 0.90 | 684.00 |
| 06/07/23 | SYC | REVIEW DRAFT SOLICITATION PROCEDURES AND CORRES FROM PH AND AHC RE: SAME | 1.10 | 836.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM C. RUBIO RE: TRUST DISTRIBUTION ISSUES | 0.30 | 138.00 |
| 06/07/23 | JRA | EMAILS WITH CLIENTS RE TDP'S | 0.40 | 296.00 |
| 06/07/23 | BPC | CONFERENCE WITH S. CARNES RE: TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.10 | 46.00 |
| 06/07/23 | BPC | REVIEW EMAILS FROM L. PARKINS AND M. MICHELI RE: SOLICITATION PROCEDURES | 0.20 | 92.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                    Invoice Number  953390
         Client/Matter No. 66055-0001                                   July 21, 2023
                                                                           Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/07/23 | SLN | CORRESPONDENCE WITH AHC REGARDING SOLICITATION PROCEDURES AND REVIEW DRAFT PROCEDURES (1.5); | 1.50 | 975.00 |
| 06/07/23 | SVA | T/C W/ DEBTOR AND AHC RE TDP AND PLAN ISSUES | 1.00 | 950.00 |
| 06/08/23 | BPC | REVIEW EMAILS FROM M. MICHELI AND S. HIGGINS RE: SOLICITATION PROCEDURES | 0.40 | 184.00 |
| 06/08/23 | JRA | EMAILS WITH CLIENTS RE SOLICITATION PROCEDURES | 0.40 | 296.00 |
| 06/09/23 | JRA | T/C WITH CLIENTS RE SOLICITATION PROCEDURES | 0.60 | 444.00 |
| 06/09/23 | SYC | SOLICITATION PROCEDURES CALL | 1.00 | 760.00 |
| 06/09/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: SOLICITATION PROCEDURES | 0.50 | 230.00 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS LTL TEAM RE: MOTION TO TERMINATE EXCLUSIVITY AND MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.30 | 138.00 |
| 06/09/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO PAUL HASTINGS LTL TEAM RE: MOTION TO TERMINATE EXCLUSIVITY AND MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.80 | 368.00 |
| 06/12/23 | BPC | REVIEW DEBTOR'S OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVITY | 0.30 | 138.00 |
| 06/12/23 | MT | REVIEW DRAFT OBJECTION TO TCC'S MOTION TO TERMINATED EXCLUSIVITY AND REPLY IN SUPPORT OF DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.60 | 375.00 |
| 06/12/23 | SYC | REVIEW TCC RESPONSE TO DEBTORS' OBJECTION TO TERMINATE EXCLUSIVITY | 0.30 | 228.00 |
| 06/12/23 | BPC | REVIEW TCC'S REPLY IN SUPPORT OF ITS MOTION TO TERMINATE EXCLUSIVITY | 0.30 | 138.00 |
| 06/12/23 | SYC | REVIEW AHC OBJECTION TO EXCLUSIVITY TERMINATION AND STATEMENT IN SUPPORT OF PI EXTENSION; PROVIDE COMMENTS TO SAME AND COORDINATE FILING | 2.10 | 1,596.00 |
| 06/12/23 | SYC | REVIEW DEBTOR OBJECTION TO TERMINATE EXCLUSIVITY | 0.80 | 608.00 |
| 06/12/23 | WAU | REVIEW OBJECTION TO TCC MOTION TO TERMINATE EXCLUSIVITY | 0.40 | 380.00 |
| 06/12/23 | SYC | TDP CALL WITH AHC | 1.00 | 760.00 |
| 06/12/23 | SVA | CONF W/ AHC STEERING COMMITTEE RE PLAN AND TDP ISSUE | 0.50 | 475.00 |
| 06/12/23 | JRA | REVIEW DEBTORS' OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY | 0.30 | 222.00 |
| 06/12/23 | JRA | EMAILS INTERNALLY RE EXCLUSIVITY | 0.30 | 222.00 |
| 06/12/23 | JRA | REVIEW DRAFT OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (.5); EMAILS WITH B. CHURBUCK AND J. MCMILLAN RE SAME (.3) | 0.80 | 592.00 |
| 06/12/23 | SVA | CONF W/ AHC STEER CO, PROFESSIONALS AND DEBTOR RE PLAN AND TDP ISSUES | 1.00 | 950.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP  Invoice Number  953390
Client/Matter No. 66055-0001  July 21, 2023
Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/23 | SVA | REVIEW/COMMENT ON AHC REPLY IN SUPPORT OF EXTENDED PI INJUNCTION AND OBJECTION TO TCC EXCLUSIVITY TERMINATION MOTION | 1.60 | 1,520.00 |
| 06/12/23 | SVA | REVIEW/ANALYZE TCC REPLY TO EXCLUSIVITY TERMINATION MOTION OBJECTIONS | 0.70 | 665.00 |
| 06/12/23 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIOD | 0.50 | 177.50 |
| 06/12/23 | LSM | ASSIST WITH FILING PREPARATIONS FOR SUPPLEMENTAL STATEMENT RE: EXCLUSIVITY MOTION | 0.90 | 319.50 |
| 06/12/23 | SLN | REVIEW OF AND REVISIONS TO DRAFT AHC OBJECTION TO TCC MOTION TO TERMINATE EXCLUSIVITY (.8); REVIEW OF AND REVISIONS TO DRAFT AHC REPLY IN SUPPORT OF PI MOTION (.2); CORRESPONDENCE WITH CS TEAM (.2); | 1.20 | 780.00 |
| 06/12/23 | MDS | REVIEW DEBTOR OBJECTION TO EXCLUSIVITY TERMINATION | 0.30 | 360.00 |
| 06/12/23 | BPC | REVIEW EMAILS FROM S. CARNES AND J. MCMILLAN RE: OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVITY AND RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.50 | 230.00 |
| 06/12/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN, W. USATINE, AND S. NEWMAN RE: OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVITY AND RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.30 | 138.00 |
| 06/13/23 | MT | CONFERENCE WITH CO-COUNSEL B. CHARBUCK RE: RESULTS OF TODAY'S HEARING AND PLAN VOTING RESEARCH ISSUES | 0.50 | 312.50 |
| 06/13/23 | SVA | ATTEND HEARING ON AHC FEE MOTION, PRELIMINARY INJUNCTION, EXCLUSIVITY AND DS SCHEDULING | 5.20 | 4,940.00 |
| 06/13/23 | BPC | REVIEW EMAILS FROM K. HANSEN, M. MURPHY, M. MICHELI, L. PARKINS, J. ONDER, M. NACHAWATI AND S. HIGGINS RE: 6/13 HEARING AND SOLICITATION PROCEDURES | 0.70 | 322.00 |
| 06/14/23 | SVA | T/C W/ STEERING COMMITTEE RE PLAN AND TDP ISSUES | 0.60 | 570.00 |
| 06/14/23 | JRA | PARTICIPATE IN STEERCO CALL WITH K. HANSEN AND STEERCO MEMBERS (PARTIAL) | 0.80 | 592.00 |
| 06/17/23 | JRA | EMAIL WITH K. LOUNSBERRY RE TDP'S | 0.10 | 74.00 |
| 06/20/23 | JRA | T/C WITH K. LOUNSBERRY AND CLIENTS RE TDP'S | 1.20 | 888.00 |
| 06/20/23 | SYC | CALL W/ AHC RE: TDP ISSUES | 1.10 | 836.00 |
| 06/20/23 | JRA | REVIEW REVISED TDP'S | 0.70 | 518.00 |
| 06/20/23 | BPC | REVIEW EMAILS FROM C. RUBIO AND M. WATTS RE: TRUST DISTRIBUTION ISSUES | 0.20 | 92.00 |
| 06/20/23 | SVA | T/C W/ AHC, DEBTOR AND J&J COUNSEL RE PLAN AND TDP ISSUES | 1.10 | 1,045.00 |
| 06/20/23 | SLN | REVIEW REVISED DRAFT TDP | 1.30 | 845.00 |
| 06/21/23 | SVA | T/C W/ AHC AND DEBTOR RE PLAN AND TDP ISSUES | 2.90 | 2,755.00 |
| 06/21/23 | SYC | REVIEW TDP REDLINE | 0.30 | 228.00 |
| 06/22/23 | BPC | REVIEW EMAILS FROM M. MICHELI AND J. MCMILLAN RE: PLAN AND TDS ISSUES | 0.40 | 184.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP
       Client/Matter No. 66055-0001

Invoice Number  953390
July 21, 2023
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/22/23 | JRA | REVIEW LIEN SETTLEMENT PSA | 0.50 | 370.00 |
| 06/22/23 | JRA | CORRESPOND WITH CLIENTS, PH AND INTERNALLY RE HEARING UPDATES, PLAN AND TDP ISSUES | 0.70 | 518.00 |
| 06/22/23 | SYC | REVIEW AMENDED PLAN CHANGES | 0.80 | 608.00 |
| 06/23/23 | SYC | BRIEF REVIEW OF REVISED PLAN AND CORRES FROM PH RE: SAME | 0.80 | 608.00 |
| 06/23/23 | SVA | REVIEWED FURTHER REVISED PLAN AND AHC ISSUES LIST | 0.50 | 475.00 |
| 06/23/23 | BPC | REVIEW EMAILS FROM R. MONTEFUSCO, M. MURPHY, M. NACHAWATI, AND J. SCHULMAN RE: REVISED PLAN OF REORGANIZATION | 0.30 | 138.00 |
| 06/23/23 | SVA | REVIEW/ANALYZE REVISED PLAN | 0.70 | 665.00 |
| 06/26/23 | SLN | REVIEW REVISED PLAN (.4); REVIEW REVISED AHC PLAN LIST (.2); REVIEW OF FURTHER BLACKLINE WITH ACH COMMENTS (.3); | 0.90 | 585.00 |
| 06/26/23 | BPC | REVIEW EMAIL FROM J. MCMILLAN RE: PLAN AND TDP REVISIONS | 0.30 | 138.00 |
| 06/26/23 | JRA | REVIEW REVISED LIST OF TDP/PLAN ISSUES AND REVIEW REVISED PLAN | 0.70 | 518.00 |
| 06/27/23 | SLN | REVIEW REVISED PLAN (1.4); REVIEW REVISED PLAN ISSUES LIST (.2); | 1.60 | 1,040.00 |
| 06/27/23 | SVA | REVIEWED AMENDED PLAN/DS | 1.20 | 1,140.00 |

| **TRAVEL TIME** | | | **4.60** | **3,929.00** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 06/12/23 | JRA | ATTEND STEERCO CALL | 0.50 | 370.00 |
| 06/13/23 | JRA | TRAVEL TO HEARING (BILLED AT HALF TIME) | 0.80 | 592.00 |
| 06/13/23 | JRA | TRAVEL BACK FROM HEARING (BILLED AT HALF TIME) | 0.80 | 592.00 |
| 06/13/23 | SVA | TRAVEL TO AND FROM NEW JERSEY TO ATTEND HEARING (BILLED AT HALF TIME) | 1.50 | 1,425.00 |
| 06/26/23 | SVA | TRAVEL TO NJ FOR MTD HEARING (BILLED AT HALF TIME) | 1.00 | 950.00 |

TOTAL HOURS    582.20

PROFESSIONAL SERVICES:                                                           $420,976.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Bryant P. Churbuck | Associate | 156.60 | 460.00 | 72,036.00 |
| Justin R. Alberto | Member | 85.40 | 740.00 | 63,196.00 |
| Mark Tsukerman | Member | 8.20 | 625.00 | 5,125.00 |
| Michael D. Sirota | Member | 17.50 | 1,200.00 | 21,000.00 |
| Morton, Larry | Paralegal | 18.10 | 355.00 | 6,425.50 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number  953390 | |
| | Client/Matter No. 66055-0001 | | July 21, 2023 | |
| | | | Page 30 | |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Pauline Z. Ratkowiak | Paralegal | 9.90 | 360.00 | 3,564.00 |
| Ryan T. Jareck | Member | 11.00 | 695.00 | 7,645.00 |
| Sarah A. Carnes | Member | 74.40 | 760.00 | 56,544.00 |
| Seth Van Aalten | Member | 159.90 | 950.00 | 151,905.00 |
| Stacy L. Newman | Member | 16.50 | 650.00 | 10,725.00 |
| Suhailah S. Sallie | Paralegal | 1.10 | 355.00 | 390.50 |
| Warren A. Usatine | Member | 23.60 | 950.00 | 22,420.00 |
| | **Total** | **582.20** | | **$420,976.00** |

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| PHOTOCOPYING / PRINTING / SCANNING | 618.60 |
| COURT FEES | 37.00 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 231.67 |
| OUTSIDE PRINTING | 1,245.40 |
| OTHER CLIENT COSTS | 15.00 |
| FILING FEES | 450.00 |
| DEPOSITIONS TRANSCRIPT | 202.80 |
| POSTAGE | 13.20 |
| **TOTAL COSTS** | **$2,813.67** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 423,789.67 |
| PREVIOUS BALANCE DUE: | $ | 596,923.86 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **1,020,713.53** |

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| NJ811 | TRAVEL TIME | 4.60 | 3,929.00 |
| NJ812 | FEE APPLICATION PREPARATION | 3.50 | 2,204.50 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                    Invoice Number  953390
         Client/Matter No. 66055-0001                                    July 21, 2023
                                                                             Page 31

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| NJ821 | LITIGATION | 451.10 | 326,318.50 |
| NJ839 | CASE ADMINISTRATION | 35.50 | 22,441.00 |
| NJ840 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1.50 | 1,179.00 |
| NJ843 | FEE OBJECTIONS | 19.60 | 14,807.50 |
| NJ851 | PLAN OF REORGANIZATION | 66.40 | 50,096.50 |
| | **Total** | **582.20** | **$420,976.00** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
201-489-3000 201-489-1536
FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas — Florida

LTL MANAGEMENT LLC
N/A

| | |
|---|---|
| Invoice Date: | July 21, 2023 |
| Invoice Number: | 953390 |
| Matter Number: | 66055-0001 |

### REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH JUNE 30, 2023

**Client:**  AD HOC GROUP OF SUPPORTING COUNSEL
**Matter:**  LTL AD HOC GROUP

| | | |
|---|---|---:|
| TOTAL FEES: | $ | 420,976.00 |
| TOTAL COSTS: | $ | 2,813.67 |
| TOTAL DUE THIS INVOICE: | $ | 423,789.67 |
| PREVIOUS BALANCE DUE: | $ | 596,923.86 |
| **AMOUNT DUE:** | **$** | **1,020,713.53** |

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
http://payments.coleschotz.com

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**