# EXHIBIT B

# Time and Expense Detail

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

August 9, 2023
BILL NO. 233155

```
Client/Matter No.:    93174/0902
Matter Name:          LTL MANAGEMENT II
Billing Partner:      RG HADDAD

For Services Rendered Through July 31, 2023:
```

---

Phase: L0001                         CASE ADMINISTRATION/DISBURSEMENTS

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/21/23 MLC | Correspondence<br>Follow-up correspondence with Debtor re: adjournment request | .30 | 486.00 |
| 07/21/23 MLC | Revision of Documents<br>Revision to draft letter to court re: adjournment requests | .80 | 1,296.00 |
| 07/28/23 ACS | Review/correct Legal doc for appeal<br>Review and comment on FCR appeal brief | .80 | 920.00 |
| TOTAL PHASE L0001 | | 1.90 | $2,702.00 |

---

Phase: L0005                         MEETINGS OF AND COMMUNICATIONS WITH COMM

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/23 MLC | Review Documents<br>Review of revised draft of town hall presentations | .50 | 810.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    August 9, 2023
Page 2                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JSF | Telephone Call(s) Participate in Weekly Meeting with Committee re: Updates | 1.20 | 1,218.00 |
| 07/05/23 JB | Attendance at Conference Attend weekly TCC meeting | 1.20 | 1,086.00 |
| 07/05/23 MLC | Conference call(s) Participate in TCC meeting re case updates | 1.00 | 1,620.00 |
| 07/05/23 MLC | Review Documents Review of working agenda for TCC meeting | .30 | 486.00 |
| 07/05/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee re case status | .80 | 920.00 |
| 07/05/23 MRM | Telephone Call(s) Attending regular meeting of Committee re: status and strategy | 1.10 | 577.50 |
| 07/05/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call re case status | 1.20 | 1,218.00 |
| 07/05/23 DAC | Telephone Call(s) Calls with Committee and professionals re general case strategy | 1.70 | 1,572.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 3                                                         BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23<br>MLC | Correspondence<br>Correspondence with FTI and Beville re:<br>town hall preparations | .40 | 648.00 |
| 07/10/23<br>MLC | Review Documents<br>Review of draft transcript of town hall | .50 | 810.00 |
| 07/12/23<br>JSF | Telephone Call(s)<br>Participate in Town Hall of Creditors | .50 | 507.50 |
| 07/12/23<br>JSF | Telephone Call(s)<br>Participate in Weekly Zoom Meeting with<br>Committee re: Updates | 1.30 | 1,319.50 |
| 07/12/23<br>MLC | Prepare for Meeting<br>Preparation for town hall | .30 | 486.00 |
| 07/12/23<br>MLC | Conference call(s)<br>Participate in town hall presentation | .60 | 972.00 |
| 07/12/23<br>MLC | Conference call(s)<br>Participate in weekly TCC meeting (in part) | 1.10 | 1,782.00 |
| 07/12/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting of TCC Members, Member Reps<br>and Co-Counsel re case updates | 1.30 | 1,495.00 |
| 07/12/23<br>MRM | Attend Creditors Meeting<br>Attend Committee Meeting via Zoom | 1.30 | 682.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          August 9, 2023
Page 4                                                             BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call to discuss next steps | 1.20 | 1,218.00 |
| 07/12/23 DAC | Telephone Call(s) Calls with Committee and professionals re general case strategy | 1.70 | 1,572.50 |
| 07/19/23 JSF | Telephone Call(s) Participate in Weekly Zoom Meeting with Committee re: Updates and Upcoming Matters | 1.50 | 1,522.50 |
| 07/19/23 MLC | Conference call(s) Conference call with TCC members (weekly meeting) | 1.50 | 2,430.00 |
| 07/19/23 MLC | Correspondence Correspondence with TCC re: Valadez verdict | .20 | 324.00 |
| 07/19/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting of Committee Members, Member Reps and Co-Counsel | 1.60 | 1,840.00 |
| 07/19/23 RCY | Examine Documents Emails from co-counsel and members re plan solicitation issues and next steps. | .50 | 385.00 |
| 07/19/23 MRM | Telephone Call(s) Attend Committee meeting re next steps | 1.60 | 840.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                      August 9, 2023
Page 5                                                         BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call re case status | 1.00 | 1,015.00 |
| 07/19/23 DAC | Telephone Call(s) Calls with TCC Professionals and committee re dismissal post-trial briefing and other open items | 2.00 | 1,850.00 |
| 07/20/23 MLC | Conference call(s) Conference call re: J&J subsequent actions in 2nd quarter | .60 | 972.00 |
| 07/25/23 MLC | Correspondence Correspondence with TCC re: press release(s) | .20 | 324.00 |
| 07/25/23 MRM | Correspondence Review update email from S. Sieger-Grimm re case status | .10 | 52.50 |
| 07/26/23 JSF | Telephone Call(s) Participate in Weekly Committee Zoom Meeting re: Updates | .50 | 507.50 |
| 07/26/23 JB | Attendance at Conference Attend weekly creditors committee meeting | .60 | 543.00 |
| 07/26/23 MLC | Conference call(s) Weekly TCC meeting | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   August 9, 2023
Page 6                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/23 MLC | Revision of Documents<br>Reviewed and revised draft agenda for TCC meeting | .20 | 324.00 |
| 07/26/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: next steps | .20 | 324.00 |
| 07/26/23 MLC | Correspondence<br>Correspondence with TCC re: fee applications | .20 | 324.00 |
| 07/26/23 MRM | Review of e-mail(s)<br>Revie S. Sieger Grimm update to Committee | .10 | 52.50 |
| 07/26/23 MRM | Telephone Call(s)<br>Attend weekly Committee meeting re case updates | .80 | 420.00 |
| 07/26/23 DAC | Telephone Call(s)<br>Calls with TCC professionals and committee re various open items | 1.00 | 925.00 |
| 07/28/23 RGH | Conference(s) w/ Client<br>Zoom meeting with Committee re: dismissal | .30 | 372.00 |
| 07/28/23 JSF | Telephone Call(s)<br>Call with Committee re: MTD Decision | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              August 9, 2023
Page 7                                                   BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 MLC | Conference call(s) Conference call with Molton, Jonas, Stolz, Beville, ACS re: decision | .40 | 648.00 |
| 07/28/23 ACS | Conference(s) w/ CoCounsel - Other Committee Member, Member Rep and Co-Counsel Zoom re MTD decision and next steps | .80 | 920.00 |
| 07/28/23 MRM | Telephone Call(s) Attend Committee call via Zoom re: dismissal opinion | .40 | 210.00 |
| 07/30/23 MLC | Correspondence Correspondence with TCC re: follow-up meeting to discuss next steps | .30 | 486.00 |
| 07/31/23 RGH | Conference(s) w/ Client Committee meeting re: dismissal and next steps | .90 | 1,116.00 |
| 07/31/23 JSF | Telephone Call(s) Participate in Zoom Meeting with Committee re: Dismissal Order | 1.00 | 1,015.00 |
| 07/31/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee Member Reps and Committee Counsel re dismissal order | .50 | 575.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 8                                                         BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MRM | Telephone Call(s) Attend Committee meeting re: dismissal order/strategic planning | 1.00 | 525.00 |
| 07/31/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | 1.00 | 1,015.00 |
| TOTAL PHASE L0005 | | 41.60 | $44,944.50 |

Phase: L0006                    MEETINGS OF AND COMMUNICATIONS WITH CO-C

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JSF | Telephone Call(s) Participate in Meeting with Co-Counsel to Prepare for Committee Meeting | .50 | 507.50 |
| 07/05/23 MLC | Conference call(s) Conference call with counsel to prepare for TCC meeting | .50 | 810.00 |
| 07/05/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee Co-Counsel in preparation of TCC meeting | .50 | 575.00 |
| 07/05/23 MRM | Telephone Call(s) Participate in co-counsel call in preparation for regular Committee meeting | .50 | 262.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       August 9, 2023
Page 9                                                            BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JVD | Telephone Call(s) Participate in counsel pre-call re case startegy | .50 | 507.50 |
| 07/12/23 JSF | Telephone Call(s) Participate in Zoom Meeting with Co-Counsel to Prepare for Committee Meeting | .50 | 507.50 |
| 07/12/23 MLC | Conference call(s) Conference call for weekly meeting with co-counsel to prepare for TCC meeting | .60 | 972.00 |
| 07/12/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meet with TCC Counsel in advance of TCC meeting | .50 | 575.00 |
| 07/12/23 MRM | Prepare for Meeting Attend meeting of co-counsel re: strategy and prep for Committee meeting | .60 | 315.00 |
| 07/12/23 JVD | Telephone Call(s) Participate in counsel pre-call re case strategy | .50 | 507.50 |
| 07/17/23 MLC | Review Documents Review of DAC memo re: call with litigation team re: findings | .20 | 324.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                  August 9, 2023
Page 10                                                     BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 MLC | Correspondence<br>Correspondence with co-counsel re debtors' request to adjourn certain motions | .40 | 648.00 |
| 07/19/23 JSF | Telephone Call(s)<br>Participate in Zoom Meeting with Co-Counsel - Preparation for Committee Call | .50 | 507.50 |
| 07/19/23 MLC | Conference call(s)<br>Conference call with co-counsel to prepare for weekly TCC meeting | .50 | 810.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with co-counsel re: draft letter to Jones Day | .20 | 324.00 |
| 07/19/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting of TCC Co-counsel re case strategy | .50 | 575.00 |
| 07/19/23 MRM | Telephone Call(s)<br>Professionals meeting re: strategy/Committee meeting prep | .40 | 210.00 |
| 07/19/23 JVD | Telephone Call(s)<br>Participate in professionals pre-call re strategy | .50 | 507.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 11                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 MLC | Conference call(s)<br>Conference call with Jones Day and Molton, Stolz, Beville re: adjournment requests | .40 | 648.00 |
| 07/24/23 MLC | Correspondence<br>Correspondence with co-chairs re: succession issues | .30 | 486.00 |
| 07/24/23 MLC | Correspondence<br>Correspondence with Horkovich and Travelers counsel re: discovery | .10 | 162.00 |
| 07/26/23 JSF | Telephone Call(s)<br>Participate in Call with Professionals to Review Agenda for Committee Meeting | .50 | 507.50 |
| 07/26/23 MLC | Conference call(s)<br>Conference call with co-counsel re: open issues | .50 | 810.00 |
| 07/26/23 ACS | Conference(s) w/ CoCounsel - Other<br>Participate in TCC Co-Counsel Zoom meet re updates | .50 | 575.00 |
| 07/26/23 ACS | Conference(s) w/ CoCounsel - Other<br>Participate in TCC Member Rep and Co-Counsel Zoom meet re updates | .70 | 805.00 |
| 07/26/23 MRM | Telephone Call(s)<br>Attend co-counsel meeting re: strategy and prep. for committee meeting | .50 | 262.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                   August 9, 2023
Page 12                                                       BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23<br>MLC | Correspondence<br>Correspondence with counsel re: next<br>omnibus hearing | .20 | 324.00 |
| 07/29/23<br>JSF | Telephone Call(s)<br>Participate in Call with Co-Counsel to<br>Discuss Next Steps and Dismissal Order | .50 | 507.50 |
| 07/29/23<br>MRM | Telephone Call(s)<br>Attend TCC professionals' meeting via Zoom<br>re: post-dismissal opinion step and<br>strategy | .50 | 262.50 |
| 07/29/23<br>JVD | Telephone Call(s)<br>Participate in professionals call re:<br>dismissal order and related issues | .50 | 507.50 |
| TOTAL PHASE L0006 | | 13.60 | $15,303.00 |

Phase: L0008                                   FEE/EMPLOYMENT APPLICATIONS

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23<br>RCY | Examine Documents<br>Analysis of May worksheet in preparation of<br>monthly submission. | 2.00 | 1,540.00 |
| 07/06/23<br>RCY | Examine Documents<br>Review entries re May monthly. | 1.20 | 924.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 13                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 RCY | Examine Documents Continue preparation of monthly statement; finalize for filing. | 1.80 | 1,386.00 |
| 07/07/23 JKH | Prepare Papers Prepare and finalize May monthly statement; calendar objection deadline and send LEDES to appropriate parties | 1.30 | 494.00 |
| 07/14/23 RCY | Examine Documents Review worksheet in preparation of June statement. | 2.50 | 1,925.00 |
| 07/18/23 RCY | Examine Documents Review revisions re June statement. | .80 | 616.00 |
| 07/19/23 JSF | Examine Documents Review of June Monthly Fee Statement | .20 | 203.00 |
| 07/19/23 RCY | Prepare Legal Papers Finalize June monthly statement. | 1.10 | 847.00 |
| 07/19/23 JKH | Prepare Papers Prepare and finalize monthly statement for June; email LEDES and calendar objection deadline | .80 | 304.00 |
| TOTAL PHASE L0008 | | 11.70 | $8,239.00 |

Phase: L0009                                          FEE/EMPLOYMENT OBJECTIONS

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                               August 9, 2023
Page 14                                                   BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 JSF | Examine Documents Review of Monthly Statement for Counsel for AHC | .30 | 304.50 |
| 07/18/23 MLC | Review Documents Review of fee application for ad hoc of supporting counsel | .40 | 648.00 |
| TOTAL PHASE L0009 | | .70 | $952.50 |

Phase: L0010                        CONTESTED MATTERS/LITIGATION (GENERAL)

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JB | Analysis of Legal Papers Review motion to remove actions | .40 | 362.00 |
| 07/05/23 MLC | Review Documents Review of reservation of rights re debtor motion to extend time to remove actions | .30 | 486.00 |
| 07/05/23 RCY | Examine Documents Review motion to extend time to remove actions and response draft. | .40 | 308.00 |
| 07/06/23 JB | Analysis of Legal Papers Review TCC reservation of rights related to removal motion | .20 | 181.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                        August 9, 2023
Page 15                                                            BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23<br>MLC | Review Documents<br>Review of litigation commenced by LTL<br>against plaintiff experts | 1.10 | 1,782.00 |
| 07/08/23<br>MLC | Correspondence<br>Correspondence with litigation team (ACS,<br>RGH, MRM, PMcT) re: lawsuits against<br>experts | .40 | 648.00 |
| 07/09/23<br>MLC | Review Documents<br>Review of draft appellate brief opposing<br>FCR appointment | 1.10 | 1,782.00 |
| 07/09/23<br>ACS | Review/correct Exhibits for trial<br>Review and comment on draft appeal from FCR<br>order | 1.70 | 1,955.00 |
| 07/10/23<br>JSF | Examine Documents<br>Review of Issues re: Lawsuits Against<br>Plaintiffs' Experts | .40 | 406.00 |
| 07/10/23<br>JB | Analysis of Legal Papers<br>Review adversary proceedings filed against<br>science experts | .50 | 452.50 |
| 07/10/23<br>MLC | Conference call(s)<br>Correspondence with Stolz, Molton, Jonas<br>and ACS re: collateral litigation by J&J | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      August 9, 2023
Page 16                                                         BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/23 ACS | Review/correct Exhibits for trial Continued review and commenting on draft FCR appeal brief (.9) and email to J Massey and B Vallacher (.1) | 1.00 | 1,150.00 |
| 07/10/23 MRM | Review Documents Review and analysis of expert complaints filed by LTL | .40 | 210.00 |
| 07/13/23 RCY | Examine Documents Review MRHFM to disqualify FCR. | .60 | 462.00 |
| 07/14/23 JB | Analysis of Legal Papers Review creditor motion to disqualify R. Ellis | .40 | 362.00 |
| 07/14/23 MRM | Review Documents Review calendar of upcoming case dates/deadlines | .10 | 52.50 |
| 07/17/23 JB | Analysis of Correspondence Review FCR response to motion to disqualify | .20 | 181.00 |
| 07/17/23 MLC | Review Documents Review of proposed changes to FofF/CofL | 1.40 | 2,268.00 |
| 07/18/23 JSF | Examine Documents Review of Motion and Response re: Disqualification of FCR | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 17                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 JB | Analysis of Correspondence Review reply letter to FCR disqualification motion | .20 | 181.00 |
| 07/18/23 MLC | Review Documents Reviewed Canadian draft letter re Canadian Proceeding | .60 | 972.00 |
| 07/18/23 MLC | Review Documents Review of debtors' request for adjournment of certain motions | .30 | 486.00 |
| 07/19/23 JB | Analysis of Legal Papers Review order re: FCR disqualification motion | .20 | 181.00 |
| 07/21/23 MRM | Correspondence Email with B. Vallacher re: record/citations for FCR appeal | .40 | 210.00 |
| 07/24/23 MRM | Review Documents Review Court's order re adjournment of Aug. 2 motions | .30 | 157.50 |
| 07/25/23 JB | Examine Documents Review court order re: upcoming hearing | .30 | 271.50 |
| 07/26/23 RCY | Examine Documents Review FCR appellate brief draft. | 1.60 | 1,232.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 18                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/23 MRM | Correct Papers<br>Review/comment on FCR appeal brief draft | 2.50 | 1,312.50 |
| 07/27/23 JB | Analysis of Legal Papers<br>Review LTL response to motion to disqualify FCR | .30 | 271.50 |
| 07/27/23 MRM | Correspondence<br>Exchange emails with J. Massey, B. Vallacher re: comments on FCR brief | .50 | 262.50 |
| 07/31/23 MLC | Review Documents<br>Review of filing Canada by information officer | .20 | 324.00 |
| TOTAL PHASE L0010 | | 18.60 | $19,700.00 |

| Phase: L0012 | | | BUSINESS OPERATIONS |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 RCY | Examine Documents<br>Review FTI case update summary memo. | .50 | 385.00 |
| 07/12/23 RCY | Examine Documents<br>Review FTI memo re case-related updates. | .40 | 308.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 19                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 RCY | Examine Documents<br>Review FTI case summary memo. | .30 | 231.00 |
| 07/20/23 RCY | Examine Documents<br>Review Kenvue-related news. | .30 | 231.00 |
| 07/26/23 RCY | Examine Documents<br>Review case-related memo re updates. | .40 | 308.00 |
| TOTAL PHASE L0012 | | 1.90 | $1,463.00 |

Phase: L0013                          CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/23 DAC | Draft/revise<br>Review and comment on bar date motion | .80 | 740.00 |
| 07/06/23 ACS | Review/correct Brief for motion<br>Review and comment on draft bar date cross motion | .80 | 920.00 |
| 07/07/23 JSF | Examine Documents<br>Review Revised Draft TCC Bar Date Motion and POC Form | 1.40 | 1,421.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                August 9, 2023
Page 20                                                     BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 MLC | Review Documents<br>Review of correspondence from Majed re: claims | .20 | 324.00 |
| 07/07/23 MLC | Review Documents<br>Review and analysis of draft motion for bar date | 1.30 | 2,106.00 |
| 07/07/23 MLC | Review Documents<br>Review and analysis of draft estimation motion | 1.40 | 2,268.00 |
| 07/07/23 ACS | Review/correct Brief for motion<br>Continued review and editing of bar date cross motion | 3.80 | 4,370.00 |
| 07/07/23 RCY | Examine Documents<br>Review updated bar date motion and claim form. | .50 | 385.00 |
| 07/07/23 RCY | Examine Documents<br>Review draft estimation motion. | .60 | 462.00 |
| 07/07/23 JKH | Review Documents<br>Review draft bar date motion and form | .40 | 152.00 |
| 07/10/23 MRM | Correct Papers<br>Review/comment on updated draft of bar date motion (1.1); review/comment on draft estimation motion (1.9) | 3.00 | 1,575.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                          August 9, 2023
Page 21                                                              BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/23 JSF | Examine Documents<br>Review of Revised Draft Estimation Motion | 1.30 | 1,319.50 |
| 07/11/23 JSF | Examine Documents<br>Review Revised Draft of Bar Date Motion | .80 | 812.00 |
| 07/11/23 MLC | Correspondence<br>Correspondence with TCC members re:<br>pending estimation and bar date motions | .80 | 1,296.00 |
| 07/11/23 ACS | Review/correct Brief for motion<br>Review and edit draft estimation motion | 1.80 | 2,070.00 |
| 07/11/23 RCY | Examine Documents<br>Review bar date motion comments and<br>revisions. | .40 | 308.00 |
| 07/11/23 RCY | Examine Documents<br>Review estimation motion comments. | .40 | 308.00 |
| 07/11/23 MRM | Correspondence<br>Review emails with J. Satterly, MLC, D.<br>Molton re: bar date / estimation motions | .20 | 105.00 |
| 07/12/23 JSF | Examine Documents<br>Review of Updates and Open issues re:<br>Claims Bar Date and Estimation Motion | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 22                                                          BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23<br>MLC | Review Documents<br>Review of updated bar date and estimation<br>motion | 1.40 | 2,268.00 |
| 07/12/23<br>MRM | Research<br>Research 524(g) issue in connection with<br>bar date/estimation | .90 | 472.50 |
| 07/13/23<br>JSF | Examine Documents<br>Review of TCC Bar Date and Estimation<br>Motions | .80 | 812.00 |
| 07/13/23<br>JB | Analysis of Legal Papers<br>Review TCC estimation and bar date motion | .80 | 724.00 |
| 07/17/23<br>MLC | Review Documents<br>Review of FCR opposition to motion to<br>disqualify | .20 | 324.00 |
| 07/19/23<br>MLC | Review Documents<br>Review of town hall draft script | .90 | 1,458.00 |
| 07/26/23<br>RCY | Examine Documents<br>Review objection to substantial<br>contribution application. | .60 | 462.00 |
| 07/27/23<br>JSF | Examine Documents<br>Review of Debtor's Objection to<br>Substantial Contribution Motion | .50 | 507.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                         August 9, 2023
Page 23                                             BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 JSF | Examine Documents<br>Review of UST Objection to Substantial Contribution | .20 | 203.00 |
| 07/28/23 RCY | Examine Documents<br>Review objection to substantial contribution. | .30 | 231.00 |
| TOTAL PHASE L0013 | | 26.80 | $28,708.00 |

Phase: L0014                              PLAN AND DISCLOSURE STATEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/23 MRM | Review Documents<br>Review Debtor's revised proposed plan | .90 | 472.50 |
| 07/11/23 JSF | Examine Documents<br>Review of Issues Raised in Other Mass Tort Cases re: Disclosure of Estimates for Future Claimants | 1.30 | 1,319.50 |
| 07/11/23 JSF | Examine Documents<br>Review of Debtor's Filed Plan of Reorganization | 1.10 | 1,116.50 |
| 07/11/23 JB | Analysis of Legal Papers<br>Review TDP issues/common benefit issues for TCC plan | .50 | 452.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                         August 9, 2023
Page 24                                                            BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/23<br>MLC | Review Documents<br>Review of debtor amendments to disclosure<br>statement | 2.10 | 3,402.00 |
| 07/11/23<br>RCY | Examine Documents<br>Review HONX plan issues and email team re<br>same and potential impact for LTL case. | 1.00 | 770.00 |
| 07/11/23<br>MRM | Review Documents<br>Cont. review and analysis of Debtor's first<br>amended plan | 3.80 | 1,995.00 |
| 07/11/23<br>JVD | Research<br>Review amended disclosure statement<br>redline | 3.30 | 3,349.50 |
| 07/11/23<br>DAC | Analysis and Advice<br>Research and analysis of Common Benefit<br>Fund issues | 5.30 | 4,902.50 |
| 07/12/23<br>JSF | Examine Documents<br>Preliminary Review of Amended Plan | .60 | 609.00 |
| 07/12/23<br>JB | Analysis of Legal Papers<br>Review LTL amended disclosure statement | 1.20 | 1,086.00 |
| 07/12/23<br>MLC | Review Documents<br>Review of solicitation motion filed by<br>Debtors | 1.60 | 2,592.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     August 9, 2023
Page 25                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23 JVD | Research<br>Review memo re: best interests test under section 1129(a)(7) of the Bankruptcy Code | 1.30 | 1,319.50 |
| 07/12/23 JVD | Research<br>Review revised TDPs | 3.20 | 3,248.00 |
| 07/13/23 RCY | Examine Documents<br>Review amended plan. | 1.40 | 1,078.00 |
| 07/14/23 MRM | Review Documents<br>Review disclosure approval motion | 1.40 | 735.00 |
| 07/17/23 JB | Analysis of Legal Papers<br>Review common benefit fund issues in plan/proposed disclosure statement | .50 | 452.50 |
| 07/17/23 MLC | Correspondence<br>Correspondence with co-counsel re: summary of Plan differences made by LTL | .30 | 486.00 |
| 07/17/23 MRM | Telephone Call(s)<br>Call with DAC re: arguments for disclosure objection | .50 | 262.50 |
| 07/17/23 MRM | Review Documents<br>Initial review of amended TDP filed 7/11 | .50 | 262.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    August 9, 2023
Page 26                                                       BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/23 MRM | Correspondence Email with MLC re: debtor's amended plan/summary for Committee | .30 | 157.50 |
| 07/17/23 MRM | Review Documents Review of specific revisions to amended plan in prep. for memo to Committee re: same | 2.20 | 1,155.00 |
| 07/17/23 MRM | Review Documents Review BR disclosure objection outline | .50 | 262.50 |
| 07/17/23 JVD | Research Review amended Plan and TDPs and related emails | 4.30 | 4,364.50 |
| 07/17/23 DAC | Draft/revise Drafting of Disclosure Statement Objection and call with E. Goodman and Brown Rudnick team re same | 3.80 | 3,515.00 |
| 07/18/23 JSF | Examine Documents Review Outline of Disclosure Statement Objection | .90 | 913.50 |
| 07/18/23 JSF | Examine Documents Review of Correspondence to Law Firms re: Solicitation of Information for Voting | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                   August 9, 2023
Page 27                                                      BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 MRM | Prepare Papers<br>Continue to review and analyze amendments to TDPs (3.6); prepare summary of amended plan/TDP changes for Committee (3.1) | 6.70 | 3,517.50 |
| 07/19/23 JSF | Examine Documents<br>Review of Relevant Dates re: Plan Solicitation and Disclosure Statement | .20 | 203.00 |
| 07/19/23 JSF | Examine Documents<br>Review of Draft Correspondence to Debtor and Court re: Unauthorized Solicitation from Law Firms | .50 | 507.50 |
| 07/19/23 JSF | Memo<br>Review and Revise Draft Memo re: Plan and TDP Changes | 1.20 | 1,218.00 |
| 07/19/23 JSF | Prepare Legal Papers<br>Analysis of Certain Disclosure Statement Objection Issues | 1.20 | 1,218.00 |
| 07/19/23 JB | Analysis of Legal Papers<br>Review LTL solicitation efforts of TCC firms/issues | .30 | 271.50 |
| 07/19/23 MLC | Conference call(s)<br>Conference call with UST re debtors' unsanctioned solicitation effort | .40 | 648.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 28                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 MLC | Revision of Documents<br>Review and revision to letter to debtors' counsel re: unsanctioned solicitation effort | .60 | 972.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with co-counsel re: Debtors' pre-solicitation efforts | 1.10 | 1,782.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with UST re: Debtor solicitation efforts | .30 | 486.00 |
| 07/19/23 MLC | Revision of Documents<br>Review and revision to draft letter to Jones Day re: solicitation efforts | .80 | 1,296.00 |
| 07/19/23 MLC | Review Documents<br>Review of MRM summary of changes to the Plan by Debtor | 1.20 | 1,944.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with co-counsel re: objections to DS | .60 | 972.00 |
| 07/19/23 RCY | Examine Documents<br>Review plan summary memo. | .50 | 385.00 |
| 07/19/23 MRM | Correspondence<br>Email with T. Hedus (HL) re: TDP change summary | .20 | 105.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                August 9, 2023
Page 29                                                    BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 MRM | Memo Cont. preparation of Plan/TDP amendment summary | 1.70 | 892.50 |
| 07/19/23 MRM | Telephone Call(s) Call with FTI/HL teams re: TDP amendments | .30 | 157.50 |
| 07/19/23 MRM | Correct Papers Incorp. edits to Plan amendment summary | .60 | 315.00 |
| 07/19/23 MRM | Review Documents Review draft of argument section for DS objection | .60 | 315.00 |
| 07/19/23 JVD | Miscellaneous Review and circulate 524(g) outline and emails re: same | .70 | 710.50 |
| 07/19/23 JVD | Research Review of cases and materials re: 524(g) | 2.30 | 2,334.50 |
| 07/19/23 DAC | Draft/revise Drafting of Disclosure Statement Objection and conference with A. Silverstein re same | 3.00 | 2,775.00 |
| 07/20/23 JSF | Examine Documents Review Working Draft of Objection to Disclosure Statement | .80 | 812.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 30                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 JB | Analysis of Correspondence<br>Review TCC letter to Court re: J&J solicitation issues | .20 | 181.00 |
| 07/20/23 MLC | Correspondence<br>Correspondence with Debtor re: adjournment of DS motion and others | .60 | 972.00 |
| 07/20/23 MLC | Review Documents<br>Follow-up correspondence with Canadian Counsel re: letter to court | .30 | 486.00 |
| 07/20/23 MRM | Research<br>Review MDL Common Benefit Fund (CBF) orders (2.5); research re: CBF issues in connection with DS/Plan (3.0) | 5.50 | 2,887.50 |
| 07/20/23 MRM | Correct Papers<br>Finalize and circulate summary of plan amendments to Committee | .30 | 157.50 |
| 07/20/23 JVD | Research<br>Review and circulate materials re: section 524(g) | 2.80 | 2,842.00 |
| 07/20/23 DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 4.50 | 4,162.50 |
| 07/21/23 JSF | Telephone Call(s)<br>Call with MRM re: Objection to Disclosure Statement | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 31                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/21/23 JSF | Examine Documents<br>Review of Draft Disclosure Statement Objection Outline | 1.20 | 1,218.00 |
| 07/21/23 JB | Analysis of Legal Papers<br>Review TCC memorandum comparing amendments to plan and disclosure statement | .40 | 362.00 |
| 07/21/23 JB | Examine Documents<br>Review LTL response to TCC objection to solicitation | .20 | 181.00 |
| 07/21/23 MRM | Research<br>Cont. research re: CBF / plan issues | 1.70 | 892.50 |
| 07/21/23 MRM | Correspondence<br>Correspondence with ACS, MLC, JSF re: solicitation/bar date/estimation scheduling issues | .20 | 105.00 |
| 07/21/23 MRM | Review Documents<br>Review disclosure statement/related portions of plan and TDP in connection with preparation of sections of DS objection | 5.20 | 2,730.00 |
| 07/24/23 JSF | Examine Documents<br>Review of Debtor's Plan and TDP re: Classes and Distribution | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 32                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/23 JSF | Examine Documents Review of Disclosure Statement and Plan Issues L0014 | 1.20 | 1,218.00 |
| 07/24/23 JSF | Examine Documents Review Disclosure Statement Objection Draft | .90 | 913.50 |
| 07/24/23 JB | Analysis of Correspondence Review letter by creditor re: LTL solicitation and objection | .20 | 181.00 |
| 07/24/23 ACS | Preparation of Legal Papers Review plan overview (.7) and overview of amendments to plan and TDPs for objection to disclosure statement (.3) | 1.00 | 1,150.00 |
| 07/24/23 MRM | Prepare Papers Prepare sections of DS objection draft (2.0); conduct related additional research re: TDP point systems (2.0) | 4.00 | 2,100.00 |
| 07/25/23 JSF | Examine Documents Review of Debtor's Proposed Plan and TDP | 1.40 | 1,421.00 |
| 07/25/23 MLC | Correspondence Correspondence with co-chairs re: Debtor solicitation efforts | .20 | 324.00 |
| 07/25/23 MLC | Review Documents Review of EPIQ affidavit of solicitation | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 33                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/23 ACS | Analysis of Legal Papers Review and annotate redlined amended TDP for disclosure statement objection | 2.00 | 2,300.00 |
| 07/25/23 ACS | Analysis of Legal Papers High level review and annotation of amended plan for disclosure statement objection | .50 | 575.00 |
| 07/25/23 ACS | Analysis of Legal Papers Review disclosure statement and annotate | .50 | 575.00 |
| 07/25/23 MRM | Prepare Papers Cont. prep of sections of DS objection draft (2.3); review updated master DS obj. draft (1.0); Review portions of amended DS in connection with DS obj. work (1.8) | 5.10 | 2,677.50 |
| 07/25/23 JVD | Miscellaneous Review draft disclosure statement objection | 1.80 | 1,827.00 |
| 07/25/23 DAC | Draft/revise Drafting of Disclosure Statement Objection | 5.60 | 5,180.00 |
| 07/26/23 JSF | Examine Documents Review of Additional Otterbourg Sections to Draft Objection to DS | .80 | 812.00 |
| 07/26/23 MRM | Prepare Papers Draft sections of DS objection | 4.30 | 2,257.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     August 9, 2023
Page 34                                                         BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/23 DAC | Draft/revise Drafting of Disclosure Statement Objection | 9.50 | 8,787.50 |
| 07/27/23 JSF | Examine Documents Review of Additions to Draft Objection to Disclosure Statement | 1.80 | 1,827.00 |
| 07/27/23 JSF | Examine Documents Review of Draft Disclosure Statement | 2.10 | 2,131.50 |
| 07/27/23 MLC | Review Documents Review of Hoskenich objection to DS insurance sections | .30 | 486.00 |
| 07/27/23 ACS | Analysis of Legal Papers Continued review and annotation of disclosure statement for objection | 4.10 | 4,715.00 |
| 07/27/23 MRM | Review Documents Review additional inserts to DS obj draft from S. Sieger Grimm | .30 | 157.50 |
| 07/27/23 MRM | Prepare Papers Prepare memo re: Common Benefit Fund Issues in connection with DS/Plan | 1.60 | 840.00 |
| 07/27/23 JVD | Preparation of Documents Prepare and circulate insert to disclosure statement objection re: 524(g) and review cases and materials re: same | 3.30 | 3,349.50 |

## OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 35                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/27/23 DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 1.30 | 1,202.50 |
| 07/28/23 JSF | Examine Documents<br>Review of Motion to Approve Solicitation Procedures | 1.40 | 1,421.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Debtor's Disclosure Statement | 2.80 | 2,842.00 |
| 07/28/23 JSF | Examine Documents<br>Analysis of Issues for Objection to DS re: Scope of Talc Personal Injury Claims and Voting | 1.20 | 1,218.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Additional Sections for Draft Objection to DS | .50 | 507.50 |
| 07/28/23 JB | Analysis of Legal Papers<br>Review plan/disclosure statement issues re: common benefit fund/MDL issues | .60 | 543.00 |
| 07/28/23 ACS | Review/correct Legal Papers<br>Continued review and annotation of disclosure statement for objection | 2.60 | 2,990.00 |
| 07/28/23 ACS | Review/correct Legal Papers<br>Review and comment on draft press releases from TCC in anticipation of MTD decision | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                  August 9, 2023
Page 36                                                       BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 MRM | Correspondence Correspondence via Email with JVD, ACS, JSF, DAC re: DS objection issues | .70 | 367.50 |
| 07/28/23 MRM | Review Documents Review Am. DS, Plan, TDP in connection with revisions to DS draft | 1.70 | 892.50 |
| 07/28/23 JVD | Research Emails re: 524(g) requirement of equity pledge and review materials re: same | 3.10 | 3,146.50 |
| 07/28/23 JVD | Review File Emails re: treatment of securities class action claims under Plan and review Plan provisions re: same | 2.20 | 2,233.00 |
| 07/28/23 DAC | Draft/revise Drafting of Disclosure Statement Objection | 4.00 | 3,700.00 |
| TOTAL PHASE L0014 | | 170.20 | $151,375.00 |

| Phase: L0016 | | | COURT ATTENDANCE |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JKH | Correspondence Email communications re: preparation for 7/11 hearing | .30 | 114.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     August 9, 2023
Page 37                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 MLC | Revision of Documents Review and revision to agenda | .30 | 486.00 |
| TOTAL PHASE L0016 | | .60 | $600.00 |

---

Phase: L0017                         INJUNCTION LITIGATION IN ADVERSARY 23-01

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/23 MLC | Review Documents Review of draft of appellate brief | 1.10 | 1,782.00 |
| 07/01/23 DAC | Draft/revise Review and comment on preliminary injunction appeal brief | 1.90 | 1,757.50 |
| 07/02/23 MLC | Correspondence Correspondence with TCC re: appellate brief | .30 | 486.00 |
| 07/03/23 MLC | Review Documents Review of final draft of PI appellate brief | .80 | 1,296.00 |
| 07/03/23 ACS | Review/correct Exhibits for trial Review and comment on draft appeal from PI order | .90 | 1,035.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      August 9, 2023
Page 38                                                         BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/23 RCY | Examine Documents<br>Review draft of PI appeal brief. | .60 | 462.00 |
| 07/07/23 JSF | Examine Documents<br>Review of Draft PI Order | .20 | 203.00 |
| 07/07/23 JB | Analysis of Legal Papers<br>Review revised PI order with additions of Kenvue/Janssen | .40 | 362.00 |
| 07/07/23 MLC | Review Documents<br>Review of draft PI extension order prepared by debtor | .50 | 810.00 |
| 07/12/23 MRM | Review Documents<br>Review en banc briefs in Bestwall re: import for 3rd Cir. appeals | .20 | 105.00 |
| 07/13/23 MLC | Review Documents<br>Correspondence re: proposed order extending PI | .30 | 486.00 |
| 07/14/23 JB | Analysis of Legal Papers<br>Review entered order extending Preliminary Injunction/addition of Janssen/Holdco as protected parties | .30 | 271.50 |
| 07/14/23 RCY | Examine Documents<br>Review orders extending PI. | .20 | 154.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  August 9, 2023
Page 39                                                       BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 JB | Analysis of Legal Papers<br>Review draft notice of appeal on extension of PI Order and TCC comments | .20 | 181.00 |
| 07/19/23 MLC | Review Documents<br>Review of proposed PI draft order | .60 | 972.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with Parfitt and O'Dell re MDL issues raised in proposed PI draft order | .30 | 486.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with Stolz and Placitella re: pending motion concerning Kenvue and Jansen | .50 | 810.00 |
| 07/21/23 JB | Analysis of Legal Papers<br>Review final notice of appeal of PI order | .20 | 181.00 |
| 07/21/23 MLC | Review Documents<br>Review of notice of appeal re: PI | .30 | 486.00 |
| 07/25/23 JB | Analysis of Legal Papers<br>Review status of record/issues on appeal from PI Order | .20 | 181.00 |
| 07/31/23 JB | Examine Documents<br>Review amended court notice re: PI order | .20 | 181.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                August 9, 2023
Page 40                                                   BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MLC | Correspondence Correspondence with co-counsel and Jones Day re: extension of appeals deadlines | .30 | 486.00 |
| TOTAL PHASE L0017 | | 10.50 | $13,174.00 |

Phase: L0018                           DISMISSAL/TRUSTEE/EXAMINER MATTERS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/23 JSF | Examine Documents Review of Day 3 Transcript - Expert Testimony for Findings of Fact | 2.60 | 2,639.00 |
| 07/01/23 MLC | Correspondence Correspondence with litigation team (Jonas, Winograd, Stolz, ACS, JSF, MRM, DAC) re: 2021 funding agreement issues | .40 | 648.00 |
| 07/01/23 MLC | Correspondence Correspondence with TCC re: trial week | .40 | 648.00 |
| 07/01/23 RCY | Examine Transcript Review transcripts of MTD trial in preparation of post-trial briefing. | 2.90 | 2,233.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          August 9, 2023
Page 41                                                             BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/23 DAC | Draft/revise Drafting of Findings of Facts and Conclusions of Law and related research/communications | 3.20 | 2,960.00 |
| 07/02/23 JSF | Examine Documents Review of Professor Rave Testimony for Findings of Fact Excerpts | 1.80 | 1,827.00 |
| 07/02/23 MLC | Review Documents Review of power points used by debtor and other parties at closing | 1.30 | 2,106.00 |
| 07/02/23 RCY | Examine Transcript Continue examination of transcripts from MTD trial to prepare for post-trial briefing. | 1.80 | 1,386.00 |
| 07/02/23 MRM | Review Documents Review Mullin testimony re: MDL for inclusion in FoF/CoL | 1.80 | 945.00 |
| 07/02/23 DAC | Draft/revise Drafting of Findings of Facts and Conclusions of Law and related research/communications | 14.10 | 13,042.50 |
| 07/03/23 JSF | Examine Documents Review of Furgeson Testimony for Findings of Fact Inserts | .80 | 812.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 42                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/23 ACS | Review/correct Legal Papers<br>Continued review and comment on initial draft FoF and CoL | 3.90 | 4,485.00 |
| 07/03/23 RCY | Examine Transcript<br>Examine trial transcripts and prepare memo for post-trial briefing. | 6.30 | 4,851.00 |
| 07/03/23 RCY | Examine Documents<br>Review memo re Onder testimony summary. | .30 | 231.00 |
| 07/03/23 MRM | Correct Papers<br>Review and comment on updated FoF draft (2.0); add content to sections of FoF (2.5) | 4.50 | 2,362.50 |
| 07/03/23 DAC | Draft/revise<br>Drafting of Findings of Facts and Conclusions of Law and related research/communications | 12.20 | 11,285.00 |
| 07/04/23 JSF | Examine Documents<br>Review of Birnbaum Testimony for Findings of Fact Inserts | 2.40 | 2,436.00 |
| 07/04/23 JSF | Prepare Legal Papers<br>Prepare Inserts for Findings of Fact | 1.40 | 1,421.00 |
| 07/04/23 MRM | Prepare Papers<br>Continue to draft/revise sections of FoF | 10.80 | 5,670.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 43                                                        BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/04/23<br>DAC | Draft/revise<br>Drafting of Findings of Facts and<br>Conclusions of Law and related<br>research/communications | 14.90 | 13,782.50 |
| 07/05/23<br>JSF | Examine Documents<br>Review of Preliminary Draft of Findings of<br>Fact | 3.20 | 3,248.00 |
| 07/05/23<br>JSF | Review Involuntary Petition<br>Review of Expert Reports re: MDL | 1.30 | 1,319.50 |
| 07/05/23<br>JSF | Examine Documents<br>Review of Transcripts from MTD re: Findings<br>of Fact | 1.10 | 1,116.50 |
| 07/05/23<br>MLC | Correspondence<br>Correspondence with counsel for co-movants<br>re litigation issues | .20 | 324.00 |
| 07/05/23<br>MLC | Correspondence<br>Correspondence with litigation team<br>(Jonas, Winograd, Stolz, Massey, DAC, ACS,<br>MRM) re: findings of fact/conclusions of<br>law issues | .70 | 1,134.00 |
| 07/05/23<br>JKH | Review Documents<br>Review transcripts from MTD trial | .40 | 152.00 |
| 07/05/23<br>MRM | Prepare Papers<br>Add/Revise sections of draft MTD FoF/CoL | 1.30 | 682.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    August 9, 2023
Page 44                                                       BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23<br>DAC | Draft/revise<br>Drafting of findings of fact and<br>conclusions of law and emails re same | 2.30 | 2,127.50 |
| 07/06/23<br>JSF | Examine Documents<br>Review of Wuesthoff Testimony from MTD | 1.80 | 1,827.00 |
| 07/06/23<br>JSF | Examine Documents<br>Review of Findings of Fact | 1.40 | 1,421.00 |
| 07/06/23<br>MLC | Review Documents<br>Review of draft changes to proposed<br>findings | 1.10 | 1,782.00 |
| 07/06/23<br>ACS | Review/correct Legal Papers<br>Review and comment on DAC draft of Findings<br>of Fact (FOF) and Conclusions of Law (COL) | 1.50 | 1,725.00 |
| 07/06/23<br>DAC | Examine Documents<br>Review findings of fact and conclusions of<br>law | .50 | 462.50 |
| 07/07/23<br>JSF | Examine Documents<br>Review of Dickinson and Kim Testimony from<br>Day 1 of MTD | 2.80 | 2,842.00 |
| 07/07/23<br>JSF | Examine Documents<br>Review of Draft Findings of Fact | 2.40 | 2,436.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                    August 9, 2023
Page 45                                                      BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 MRM | Correct Papers<br>Review and comment on draft FoF/CoL | .70 | 367.50 |
| 07/10/23 JSF | Examine Documents<br>Review of Day 3 Transcript - Expert Testimony | .60 | 609.00 |
| 07/10/23 JSF | Examine Documents<br>Review of Findings of Fact - Expert Sections | .90 | 913.50 |
| 07/10/23 JB | Analysis of Legal Papers<br>Assess FCR appeal/issues and interplay with dismissal issues | .20 | 181.00 |
| 07/10/23 ACS | Review/correct Legal Papers<br>Continued review and insert of comments into initial draft FoF/CoL (2.1) and email to J Massey and B Vallacher | 2.20 | 2,530.00 |
| 07/11/23 JB | Analysis of Legal Papers<br>Review and comment upon draft findings of fact/conclusions of law | .80 | 724.00 |
| 07/11/23 MLC | Review Documents<br>Review of findings of fact draft | 1.30 | 2,106.00 |
| 07/12/23 RGH | Research re Legal Papers<br>Research and write memo on evidentiary issue for conclusions of law | 1.10 | 1,364.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 46                                                        BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23<br>JSF | Examine Documents<br>Review of Nachawati and Pulaski Transcript<br>Designations for Findings of Fact | 2.60 | 2,639.00 |
| 07/12/23<br>JSF | Examine Documents<br>Review of Revised Findings of Fact | 1.60 | 1,624.00 |
| 07/12/23<br>JB | Review/correct Legal Papers<br>Further review/revisions to findings of<br>fact and conclusions of law, comments from<br>co-counsel and assess priority of<br>arguments | 1.30 | 1,176.50 |
| 07/12/23<br>ACS | Review/correct Legal Papers<br>Review and comment on revised draft FoF and<br>CoL | 4.30 | 4,945.00 |
| 07/12/23<br>RCY | Examine Documents<br>Begin review and comment on draft FoF/CoL. | 1.40 | 1,078.00 |
| 07/12/23<br>RCY | Examine Documents<br>Review Debtor MTD closing slides in<br>preparation of post-trial brief. | .60 | 462.00 |
| 07/12/23<br>MRM | Correct Papers<br>Review and comment on revised FoF/CoL | 2.60 | 1,365.00 |
| 07/12/23<br>DAC | Draft/revise<br>Revisions to findings of fact and<br>conclusions of law and emails re same | 6.90 | 6,382.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          August 9, 2023
Page 47                                                              BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/13/23 JSF | Examine Documents<br>Review Comments and Revisions to Findings of Fact and Conclusions of Law and Correspondence re: Comments | 2.70 | 2,740.50 |
| 07/13/23 JSF | Examine Documents<br>Review of Expert Transcript Excerpts re: Findings of Fact | 1.20 | 1,218.00 |
| 07/13/23 MLC | Review Documents<br>Review of DAC email to Massey re: MTD arguments in findings/conclusions | .50 | 810.00 |
| 07/13/23 MLC | Correspondence<br>Correspondence with co-counsel re: arguments in findings/conclusions | .70 | 1,134.00 |
| 07/13/23 MLC | Review Documents<br>Review of ACS comments to findings/conclusions | .60 | 972.00 |
| 07/13/23 ACS | Review/correct Legal Papers<br>Further review and comment on revised draft of FoF and CoL | 2.90 | 3,335.00 |
| 07/13/23 ACS | Review/correct Legal Papers<br>Review JSF revisions to revised draft FoF to include additional testimony from PSA signatories, further edit and incorporate | .80 | 920.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                  August 9, 2023
Page 48                                                     BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/13/23 RCY | Examine Documents<br>Further review and comment of draft post-trial brief. | 1.60 | 1,232.00 |
| 07/13/23 JKH | Correspondence<br>Review inquiry re: expert reliance materials; review document production and circulate documents | .70 | 266.00 |
| 07/13/23 MRM | Correspondence<br>Review emails from DAC, ACS, M. Winograd, and B. Vallacher re: FoF/CoL revisions (.3); prepare email to JSF, DAC, ACS re: same in anticipation of MTD lit. team call (.5) | .80 | 420.00 |
| 07/13/23 MRM | Correct Papers<br>Review record for additional cites/points in FoF | .70 | 367.50 |
| 07/13/23 MRM | Correct Papers<br>Continued review and revision of FoF/CoL draft | 1.90 | 997.50 |
| 07/13/23 MRM | Review Documents<br>Review proposed post-trial record stipulation | .40 | 210.00 |
| 07/13/23 DAC | Draft/revise<br>Revisions to findings of fact and conclusions of law | 2.10 | 1,942.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 49                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/14/23 JSF | Examine Documents<br>Review Revised Drafts of Findings of Fact and Conclusions of Law | 2.10 | 2,131.50 |
| 07/14/23 MLC | Correspondence<br>Correspondence with TCC re: findings of fact draft | .30 | 486.00 |
| 07/14/23 ACS | Review/correct Legal Papers<br>Edit revised draft of FoF and CoL to include specific expert testimony | 1.50 | 1,725.00 |
| 07/14/23 MRM | Correct Papers<br>Review ACS additional edits to FoF/CoL | .60 | 315.00 |
| 07/14/23 MRM | Review Documents<br>Review Whittaker dismissal decision w/r/t points for FoF/CoL | .60 | 315.00 |
| 07/14/23 MRM | Review Documents<br>Preliminary review of updated FoF/CoL draft with combined edits circulated by MG | .30 | 157.50 |
| 07/15/23 MLC | Correspondence<br>Correspondence with co-counsel re: findings/conclusions | .20 | 324.00 |
| 07/16/23 MLC | Revision of Documents<br>Review and revision to draft conclusions of law | 2.40 | 3,888.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 50                                                          BILL NO. 233155

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/23<br>ACS | Review/correct Legal Papers<br>Edit revised draft FoF/CoL | 1.50 | 1,725.00 |
| 07/17/23<br>JSF | Examine Documents<br>Review of Comments to Revised Findings of<br>Fact | 1.30 | 1,319.50 |
| 07/17/23<br>JB | Analysis of Legal Papers<br>Review and comment upon findings of<br>fact/conclusions of law (next draft) | .80 | 724.00 |
| 07/17/23<br>MLC | Review Documents<br>Review of proposed changes provided by<br>co-counsel to findings | .80 | 1,296.00 |
| 07/17/23<br>MLC | Review Documents<br>Review of FCR opposition to motion to<br>disqualify | .70 | 1,134.00 |
| 07/17/23<br>MLC | Review Documents<br>Review of Massey comments re: proposed<br>changes to findings | 1.10 | 1,782.00 |
| 07/17/23<br>ACS | Review/correct Legal Papers<br>Continued review and editing of further<br>120-page revised draft FoF and CoL | 5.10 | 5,865.00 |
| 07/17/23<br>RCY | Draft/revise<br>Review, comment and email re FoF/CoL. | 3.90 | 3,003.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                        August 9, 2023
Page 51                                                            BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/23 MRM | Correspondence Review most recent edits to FOF/CoL (.2); prepare email to DAC re: making further edits to same (.3) | .50 | 262.50 |
| 07/17/23 DAC | Draft/revise Revisions to Findings of Fact and Conclusions of Law | 3.80 | 3,515.00 |
| 07/18/23 JSF | Examine Documents Review of Comments to Draft Findings of Fact | .80 | 812.00 |
| 07/18/23 JSF | Examine Documents Review of Revised Stipulation re: MTD Evidentiary Record | .30 | 304.50 |
| 07/18/23 JB | Analysis of Legal Papers Review TCC comments to Findings of Fact/Conclusions of Law | .40 | 362.00 |
| 07/18/23 JB | Analysis of Legal Papers Review revised evidentiary stipulation | .20 | 181.00 |
| 07/18/23 ACS | Review/correct Legal Papers Further comment on further revised FoF and CoL | 1.50 | 1,725.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    August 9, 2023
Page 52                                                       BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 MRM | Correct Papers<br>Review of admitted exhibits in connection with revision/review of citations for FoF/CoL | .80 | 420.00 |
| 07/18/23 MRM | Review Documents<br>Review revised post-trial evidentiary stip | .20 | 105.00 |
| 07/19/23 MLC | Review Documents<br>Final summary review of final draft of findings of fact and conclusions of law | 1.40 | 2,268.00 |
| 07/19/23 MLC | Review Documents<br>Review of draft closing statement prepared by Jonas | 1.60 | 2,592.00 |
| 07/19/23 MLC | Review Documents<br>Review of Stolz' comments to proposed findings | .20 | 324.00 |
| 07/19/23 MLC | Review Documents<br>Review of Canadian letter to court | .30 | 486.00 |
| 07/19/23 MLC | Review Documents<br>Review of States' post hearing memo | 1.10 | 1,782.00 |
| 07/19/23 MRM | Correspondence<br>Review emails from D. Stolz, M. Parfitt re: FoF/CoL edits | .30 | 157.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    August 9, 2023
Page 53                                                       BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 JSF | Examine Documents<br>Review of A&I Post-Trial Statement | .90 | 913.50 |
| 07/20/23 JSF | Examine Documents<br>Review of Debtor's Findings of Fact and Conclusions of Law | 1.20 | 1,218.00 |
| 07/20/23 JSF | Examine Documents<br>Review of States' Findings of Fact and Conclusions of Law | .60 | 609.00 |
| 07/20/23 JB | Analysis of Legal Papers<br>Review LTL findings of fact/conclusions of law | 1.10 | 995.50 |
| 07/20/23 JB | Analysis of Legal Papers<br>Review findings of fact and conclusions of law filed by other co-movants including States/US Trustee and others | 1.80 | 1,629.00 |
| 07/20/23 MLC | Review Documents<br>Review of Paul Croon findings | .80 | 1,296.00 |
| 07/20/23 MLC | Review Documents<br>Review of final TCC findings and conclusions | 1.20 | 1,944.00 |
| 07/20/23 MLC | Review Documents<br>Review of debtors' findings and conclusions | 1.40 | 2,268.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 54                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 ACS | Analysis of Legal Papers Review AHC of States' proposed FoF/CoL | .60 | 690.00 |
| 07/20/23 ACS | Analysis of Legal Papers Review AHC of A&I's proposed FoF/CoL | .60 | 690.00 |
| 07/20/23 ACS | Analysis of Legal Papers Review of Debtor's proposed FoF/CoL | 2.70 | 3,105.00 |
| 07/20/23 RCY | Examine Documents Review email from co-counsel re FoF discussion. | .30 | 231.00 |
| 07/21/23 JSF | Examine Documents Review of TCC Findings of Fact and Conclusions of Law | 1.30 | 1,319.50 |
| 07/21/23 RCY | Examine Documents Review Arnold Itkin post-trial submission. | 2.30 | 1,771.00 |
| 07/21/23 MRM | Review Documents Review A&I post-trial MTD brief | .50 | 262.50 |
| 07/24/23 MRM | Review Documents Review Debtor's FoF/CoL | 1.70 | 892.50 |
| 07/25/23 JB | Examine Documents Review entered joint stipulation/order re: exhibits and deposition transcripts | .20 | 181.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 55                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/23 MLC | Correspondence<br>Correspondence with TCC re: Kaplan decision | .20 | 324.00 |
| 07/27/23 MLC | Revision of Documents<br>Review and revise draft alternative press releases | .20 | 324.00 |
| 07/28/23 RGH | Analysis of Order<br>Analysis of dismissal decision | .70 | 868.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Draft Press Releases re: MTD Decision | .20 | 203.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Court Decision Granting Motions to Dismiss | .80 | 812.00 |
| 07/28/23 JB | Analysis of Legal Papers<br>Review opinion and order dismissing case | .90 | 814.50 |
| 07/28/23 MLC | Conference call(s)<br>TCC meeting re: Kaplan decision to dismiss | 1.00 | 1,620.00 |
| 07/28/23 MLC | Review Documents<br>Review and analysis of Kaplan decision | 1.70 | 2,754.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 56                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 MLC | Correspondence<br>Correspondence with TCC re: potential decision today | .60 | 972.00 |
| 07/28/23 MLC | Correspondence<br>Correspondence with TCC re: Kaplan decision | .40 | 648.00 |
| 07/28/23 ACS | Review/correct Suppl'l br'f for motion<br>Review and analyze motion to dismiss decision | .80 | 920.00 |
| 07/28/23 RCY | Examine Documents<br>Review proposed media statements in response to MTD decision. | .50 | 385.00 |
| 07/28/23 RCY | Examine Documents<br>Review and analyze decision on MTD. | 1.60 | 1,232.00 |
| 07/28/23 JKH | Review Documents<br>Review dismissal order | 1.10 | 418.00 |
| 07/28/23 JVD | Miscellaneous<br>Review dismissal decision and emails and discussions re: same | 1.40 | 1,421.00 |
| 07/28/23 DAC | Telephone Call(s)<br>Call with TCC Professionals re dismissal order | .50 | 462.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          August 9, 2023
Page 57                                                              BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 DAC | Review/analyze Review and analysis of dismissal opinion, conference with A. Silverstein and others re same | .60 | 555.00 |
| 07/29/23 JSF | Prepare Legal Papers Review and Provide Comments to Draft Dismissal Order | 1.40 | 1,421.00 |
| 07/29/23 JSF | Examine Documents Review of Opinion Dismissing the Case | .40 | 406.00 |
| 07/29/23 JSF | Examine Documents Review of Interim Compensation Procedures Order re: Case Closing | .30 | 304.50 |
| 07/29/23 MLC | Conference call(s) Conference call with co-counsel to discuss next steps in view of dismissal | .90 | 1,458.00 |
| 07/29/23 MLC | Correspondence Correspondence with TCC re: dismissal | .60 | 972.00 |
| 07/29/23 MLC | Correspondence Correspondence with co-counsel re: draft dismissal order | .50 | 810.00 |
| 07/29/23 MLC | Correspondence Correspondence with UST re: dismissal order | .20 | 324.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      August 9, 2023
Page 58                                                          BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/23 MRM | Review Documents Review and comment on draft dismissal order | .80 | 420.00 |
| 07/29/23 DAC | Telephone Call(s) Call with TCC professionals re post-dismissal strategy | .50 | 462.50 |
| 07/30/23 JSF | Examine Documents Review of Revised Draft Dismissal Order | .40 | 406.00 |
| 07/30/23 MLC | Review Documents Review and comment on dismissal order | 1.80 | 2,916.00 |
| 07/30/23 MLC | Correspondence Correspondence with TCC re: dismissal with prejudice arguments | .50 | 810.00 |
| 07/30/23 MLC | Review Documents Review of caselaw re: dismissal with prejudice issues | .80 | 1,296.00 |
| 07/30/23 MRM | Research Research in connection with proposed dismissal order provisions | 1.40 | 735.00 |
| 07/31/23 JSF | Telephone Call(s) Call with Sunni Beville re: Draft Dismissal Order | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        August 9, 2023
Page 59                                                            BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 JSF | Examine Documents<br>Review of Revised Draft Dismissal Order and Open Issues | 1.80 | 1,827.00 |
| 07/31/23 JSF | Examine Documents<br>Review of Cases and Analysis re: Refiling of Chapter 11 Case | .60 | 609.00 |
| 07/31/23 JSF | Examine Documents<br>Review of Committee Comments to Draft Dismissal Order | .40 | 406.00 |
| 07/31/23 JSF | Examine Documents<br>Review of PI Orders re: Dismissal Issues | .40 | 406.00 |
| 07/31/23 JB | Analysis of Legal Papers<br>Review draft dismissal order/post-dismissal issues | .60 | 543.00 |
| 07/31/23 MLC | Conference call(s)<br>Conference call with UST Office re: dismissal order provisions | .20 | 324.00 |
| 07/31/23 MLC | Conference call(s)<br>Conference call with TCC and counsel re: dismissal issues | 1.10 | 1,782.00 |
| 07/31/23 MLC | Review Documents<br>Review of Anderson Kill presentation to TCC | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 60                                                        BILL NO. 233155

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MLC | Correspondence<br>Correspondence with co-counsel re: dismissal with prejudice | .70 | 1,134.00 |
| 07/31/23 MLC | Review Documents<br>Review of proposed changes to dismissal order re: destruction of documents | .80 | 1,296.00 |
| 07/31/23 MLC | Review Documents<br>Review of draft dismissal letter arguments | 1.20 | 1,944.00 |
| 07/31/23 RCY | Examine Documents<br>Review draft dismissal order and comments from co-counsel. | 1.30 | 1,001.00 |
| 07/31/23 MRM | Research<br>Email with ACS re: post-dismissal/re-fling issues (.4) and research re: same (.8) | 1.20 | 630.00 |
| 07/31/23 DAC | Telephone Call(s)<br>Call with TCC re dismissal order options | 1.00 | 925.00 |

TOTAL PHASE L0018                                    248.40        $246,685.00


                               TOTAL FOR SERVICES         $533,846.00

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    August 9, 2023
Page 61                                                        BILL NO. 233155

DISBURSEMENTS FOR YOUR ACCOUNT

|  |  |
|---|---:|
| Filing Fees, Court | 5.85 |
| Meals,Chargeable(Dinner/Lunch) | 302.46 |
| Electronic Research | 3,537.66 |
| Air Freight | 135.67 |
| Transportation | 865.20 |
| Postage, Excess | 28.75 |
| Travel-Out of Town-lodging,etc | 5,522.69 |
| Photocopies | 30.10 |
| TOTAL DISBURSEMENTS | 10,428.38 |
| TOTAL THIS STATEMENT | $544,274.38 |