# Exhibit "A"

65115825 v2

# brown**rudnick**

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6963859 |
| C/O DAVID J. MOLTON | Date Aug 11, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 6,615.00 | 337,956.56 | 344,571.56 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 177,984.00 | 0.00 | 177,984.00 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 44,716.00 | 0.00 | 44,716.00 |
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 949.50 | 0.00 | 949.50 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 5,335.00 | 0.00 | 5,335.00 |
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 417.00 | 0.00 | 417.00 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 202,534.00 | 0.00 | 202,534.00 |
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 2,210.00 | 0.00 | 2,210.00 |
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 434,075.50 | 0.00 | 434,075.50 |
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 5,655.00 | 0.00 | 5,655.00 |
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 17,065.00 | 0.00 | 17,065.00 |
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 366,004.00 | 0.00 | 366,004.00 |
| | **Total** | **1,263,560.00** | **337,956.56** | **1,601,516.56** |

| | |
|---|---:|
| Total Current Fees | $1,263,560.00 |
| 20% Holdback Amount | $252,712.00 |
| 80% Fee Amount Due | $1,010,848.00 |
| Total Current Costs | $337,956.56 |
| **Total Invoice** | **$1,348,804.56** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 6,615.00 | 337,956.56 | 344,571.56 |
| | **Total** | **6,615.00** | **337,956.56** | **344,571.56** |

| | |
|---|---|
| Total Current Fees | $6,615.00 |
| Total Current Costs | $337,956.56 |
| **Total Invoice** | **$344,571.56** |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/23 | COHEN | UPDATE DATABASES (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); COMPILE DOCUMENTS AND TRANSCRIPTS AS REQUESTED (.4) | 1.10 | 539.00 |
| 07/06/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.40 | 196.00 |
| 07/10/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.3) | 0.60 | 294.00 |
| 07/11/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2) | 0.90 | 441.00 |
| 07/12/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); PREPARE AND CIRCULATE REPORT (.2); CIRCULATE NUMEROUS FILINGS TO COMMITTEE (.6); UPDATE DATABASES (.2) | 1.60 | 784.00 |
| 07/13/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.30 | 147.00 |
| 07/14/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.50 | 245.00 |
| 07/17/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.1) | 0.50 | 245.00 |
| 07/18/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASES (.1) | 0.20 | 98.00 |
| 07/19/23 | COHEN | COMPILE AND CIRCULATE NUMEROUS FILINGS TO COMMITTEE (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.3) | 1.30 | 637.00 |
| 07/20/23 | COHEN | UPDATE DISTRIBUTION LISTS (.2); CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.3) | 1.00 | 490.00 |
| 07/21/23 | COHEN | UPDATE DISTRIBUTION LISTS (.1); CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.80 | 392.00 |
| 07/24/23 | COHEN | VARIOUS UPDATES TO  DISTRIBUTION LISTS (.3); COMMUNICATIONS REGARDING SAME (.2);  ANALYSIS OF PERTINENT DATES AND DEADLINES AND UPCOMING HEARINGS (.4); UPDATE DATABASES (.3) | 1.20 | 588.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/25/23 | COHEN | MEMO TO COMMITTEE REGARDING JULY 27TH HEARING NOT GOING FORWARD (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES AND UPCOMING HEARINGS (.2); UPDATE DATABASES (.2) | 0.50 | 245.00 |
| 07/26/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.3); COMPILE TRANSCRIPTS FOR G. CICERO (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES AND UPCOMING HEARINGS (.2); UPDATE DATABASES (.1) | 0.80 | 392.00 |
| 07/28/23 | COHEN | CIRCULATE FILINGS AND OPINION TO COMMITTEE (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.70 | 343.00 |
| 07/31/23 | COHEN | EMAILS TO TEAM AND WITH LOCAL COUNSEL REGARDING LOGISTICS FOR AUGUST 2ND HEARING (.3); CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) AND ADDRESS VARIOUS ISSUES WITH S. SIEGER-GRIMM (.2); UPDATE DATABASES (.1) | 1.10 | 539.00 |
| | **Total Hours and Fees** | | **13.50** | **6,615.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| HARRIET E. COHEN | 13.50 | hours at | 490.00 | 6,615.00 |
| | **Total Fees** | | | **6,615.00** |

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 05/17/23 | MEALS - 05/09/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 051723DKRC; DATE: 5/17/2023 | 88.45 |
| 05/17/23 | MEALS - 05/02/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 051723DKRC; DATE: 5/17/2023 | 386.61 |
| 05/17/23 | MEALS - 05/16/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 051723DKRC; DATE: 5/17/2023 | 658.11 |
| 05/17/23 | MEALS - 04/18/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 051723DKRC; DATE: 5/17/2023 | 294.82 |
| 05/17/23 | MEALS - 04/20/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 051723DKRC; DATE: 5/17/2023 | 208.78 |
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 0.10 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 5

| Date | Description | Value |
|---|---|---|
| 06/01/23 | COPIES | 0.20 |
| 06/01/23 | COPIES | 2.70 |
| 06/01/23 | COPIES | 0.30 |
| 06/01/23 | COPIES | 2.00 |
| 06/01/23 | COPIES | 1.30 |
| 06/01/23 | COPIES | 0.40 |
| 06/01/23 | COPIES | 1.20 |
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 1.30 |
| 06/01/23 | COPIES | 0.20 |
| 06/01/23 | COPIES | 2.00 |
| 06/01/23 | COPIES | 2.10 |
| 06/01/23 | COPIES | 5.40 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 12.60 |
| 06/01/23 | COPIES | 5.60 |
| 06/01/23 | COPIES | 1.30 |
| 06/01/23 | COPIES | 2.20 |
| 06/01/23 | COPIES | 2.40 |
| 06/01/23 | COPIES | 3.70 |
| 06/01/23 | COPIES | 1.00 |
| 06/01/23 | COPIES | 0.70 |
| 06/01/23 | COPIES | 0.60 |
| 06/01/23 | COPIES | 2.90 |
| 06/01/23 | COPIES | 1.30 |
| 06/01/23 | COPIES | 1.30 |
| 06/01/23 | COPIES | 2.50 |
| 06/01/23 | COPIES | 0.50 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 4.60 |
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 3.80 |
| 06/01/23 | COPIES | 2.70 |
| 06/01/23 | COPIES | 1.20 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 06/01/23 | COPIES | 0.10 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 2.30 |
| 06/01/23 | COPIES | 1.80 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 2.30 |
| 06/01/23 | COPIES | 1.80 |
| 06/01/23 | COPIES | 3.80 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 3.90 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 1.50 |
| 06/01/23 | COPIES | 1.40 |
| 06/01/23 | COPIES | 0.20 |
| 06/01/23 | COPIES | 0.50 |
| 06/01/23 | COPIES | 10.80 |
| 06/01/23 | COPIES | 2.40 |
| 06/01/23 | COPIES | 4.90 |
| 06/01/23 | COPIES | 0.60 |
| 06/14/23 | TRAVEL AGENT FEE - 05/11/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | AIRFARE - 05/11/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 213.90 |
| 06/14/23 | TRAVEL AGENT FEE - 05/11/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAIN TRAVEL - 05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 226.00 |
| 06/14/23 | HOTEL - 05/12/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 1,824.69 |
| 06/14/23 | HOTEL - 05/15-05/17/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 1,441.38 |
| 06/14/23 | HOTEL - 05/16-05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 1,824.69 |
| 06/14/23 | TRAVEL AGENT FEE - 05/15/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 06/14/23 | TRAIN TRAVEL - 05/15/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 216.00 |
| 06/14/23 | TRAVEL AGENT FEE - 05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | AIRFARE - 05/22/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 537.90 |
| 06/14/23 | TRAVEL AGENT FEE - 05/22/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 5/23/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | AIRFARE - 05/23/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 488.90 |
| 06/14/23 | AIRFARE - 05/30/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 1,012.80 |
| 06/14/23 | TRAVEL AGENT FEE - 05/30/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 05/31/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 05/30/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | AIRFARE - 06/01/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | (255.00) |
| 06/14/23 | TRAVEL AGENT FEE - 06/02/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 06/02/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | TRAVEL AGENT FEE - 06/02/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 30.00 |
| 06/14/23 | AIRFARE - 06/02/23; VENDOR: DINERS CLUB; INVOICE#: 061423CTSRC; DATE: 6/14/2023 | 837.79 |
| 06/14/23 | TRAIN TRAVEL - RTE/NYP RT 05/18-05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 574.00 |
| 06/14/23 | TRAIN TRAVEL - NYP/RTE 05/17/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 574.00 |
| 06/14/23 | MEALS - 05/16/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 9.80 |
| 06/14/23 | MEALS - 05/18/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 15.50 |
| 06/14/23 | HOTEL - 05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 445.00 |
| 06/14/23 | HOTEL - 05/19/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: 6/14/2023 | 38.29 |
| 06/14/23 | HOTEL - 05/17/23; VENDOR: DINERS CLUB; INVOICE#: 061423SBRC; DATE: | 70.55 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 8

| Date | Description | Value |
|------|-------------|-------|
| | 6/14/2023 | |
| 07/01/23 | EDISCOVERY HOSTING | 150.00 |
| 07/01/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 299162; DATE: 7/1/2023 | 252.50 |
| 07/01/23 | EDISCOVERY HOSTING | 150.00 |
| 07/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 103.00 |
| 07/05/23 | AIRFARE - WIFI 6/23/23; VENDOR: DAVID MOLTON; INVOICE#: 062823; DATE: 6/28/2023 | 8.00 |
| 07/05/23 | AIRFARE - WIFI 6/26/23; VENDOR: DAVID MOLTON; INVOICE#: 062823; DATE: 6/28/2023 | 8.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1460275; DATE: 6/30/2023 | 12,329.85 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1460034; DATE: 6/29/2023 | 3,568.90 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1460035; DATE: 6/29/2023 | 1,050.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459976; DATE: 6/29/2023 | 665.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459973; DATE: 6/29/2023 | 2,222.50 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459545; DATE: 6/29/2023 | 1,070.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459544; DATE: 6/29/2023 | 6,142.90 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459498; DATE: 6/29/2023 | 5,090.20 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459499; DATE: 6/29/2023 | 2,100.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459293; DATE: 6/28/2023 | 6,251.30 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459294; DATE: 6/28/2023 | 1,815.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1459003; DATE: 6/28/2023 | 660.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1457494; DATE: 6/23/2023 | 795.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1457492; DATE: 6/23/2023 | 2,892.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1457419; DATE: 6/23/2023 | 1,930.15 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1457420; DATE: 6/23/2023 | 540.00 |
| 07/05/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1461087; DATE: 7/5/2023 | 5,143.70 |
| 07/05/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; | 135.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 9

| Date | Description | Value |
|------|-------------|-------|
| | INVOICE#: 20230531123639; DATE: 6/8/2023 | |
| 07/05/23 | COPIES | 8.80 |
| 07/05/23 | COPIES | 0.20 |
| 07/06/23 | FILING FEE - VENDOR: NJ LAWYERS FUND FOR CLIENT PROTECTION; INVOICE#: 070623; DATE: 7/6/2023 | 239.00 |
| 07/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 278.00 |
| 07/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 07/07/23 | PROFESSIONAL SERVICES - VENDOR: YDES; INVOICE#: 230600500; DATE: 6/30/2023 | 44,987.60 |
| 07/07/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1461581; DATE: 7/6/2023 | 550.00 |
| 07/07/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1461579; DATE: 7/6/2023 | 2,249.25 |
| 07/07/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5002968; DATE: 6/30/2023 | 3,423.91 |
| 07/07/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1461647; DATE: 7/6/2023 | 824.00 |
| 07/07/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1461648; DATE: 7/6/2023 | 290.00 |
| 07/07/23 | EXPERT FEES - VENDOR: COMPLETE LITIGATION SUPPORT SERVICES LLC; INVOICE#: 1062; DATE: 7/3/2023 | 31,963.91 |
| 07/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/10/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 299161; DATE: 7/1/2023 | 327.41 |
| 07/10/23 | TAXI - 6/26/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 062923; DATE: 6/29/2023 | 258.52 |
| 07/10/23 | COPIES | 0.60 |
| 07/11/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002884; DATE: 6/30/2023 | 170.62 |
| 07/11/23 | HOTEL - 7/1/23; VENDOR: D. CAMERON MOXLEY; INVOICE#: 070623; DATE: 7/6/2023 | 1,368.60 |
| 07/11/23 | MILEAGE - 7/1/23; VENDOR: D. CAMERON MOXLEY; INVOICE#: 070623; DATE: 7/6/2023 | 140.00 |
| 07/11/23 | TRAIN TRAVEL - 6/30/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 070523; DATE: 7/5/2023 | 244.00 |
| 07/11/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002884; DATE: 6/30/2023 | 320.31 |
| 07/11/23 | HOTEL - 6/28-6/29/23; VENDOR: JENNIFER SCHEIN; INVOICE#: 070523; DATE: 7/5/2023 | 461.41 |
| 07/11/23 | MEALS - 6/28/23; VENDOR: DAVID MOLTON; INVOICE#: 070623; DATE: 7/6/2023 | 727.90 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 10

| Date | Description | Value |
|------|-------------|-------|
| 07/11/23 | MEALS - 6/29/23; VENDOR: DAVID MOLTON; INVOICE#: 070623; DATE: 7/6/2023 | 3,120.35 |
| 07/11/23 | TAXI - 6/29/23; VENDOR: DAVID MOLTON; INVOICE#: 070623; DATE: 7/6/2023 | 87.20 |
| 07/11/23 | HOTEL - 6/30/23; VENDOR: DAVID MOLTON; INVOICE#: 070623; DATE: 7/6/2023 | 686.43 |
| 07/11/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002867; DATE: 6/23/2023 | 389.07 |
| 07/11/23 | HOTEL - 6/30/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 1,153.16 |
| 07/11/23 | TRAIN TRAVEL - 6/30/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 16.00 |
| 07/11/23 | TRAIN TRAVEL - 6/25/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 16.75 |
| 07/11/23 | TAXI - 6/30/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 14.97 |
| 07/11/23 | TAXI - 6/29/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 13.90 |
| 07/11/23 | TAXI - 6/29/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 26.92 |
| 07/11/23 | TAXI - 6/25/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 12.90 |
| 07/11/23 | TAXI - 6/25/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 10.72 |
| 07/11/23 | TAXI - 6/23/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 69.66 |
| 07/11/23 | TAXI - 6/23/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 80.61 |
| 07/11/23 | MEALS - 6/23/23; VENDOR: DAVID WEINSTEIN; INVOICE#: 070623; DATE: 7/6/2023 | 78.24 |
| 07/11/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002840; DATE: 6/16/2023 | 878.03 |
| 07/11/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002840; DATE: 6/16/2023 | 374.21 |
| 07/11/23 | HOTEL - 6/24-6/29/23; VENDOR: ALEXANDER KASNETZ; INVOICE#: 070523; DATE: 7/5/2023 | 1,370.70 |
| 07/11/23 | TAXI - 6/30/23; VENDOR: ALEXANDER KASNETZ; INVOICE#: 070623; DATE: 7/6/2023 | 17.12 |
| 07/11/23 | MEALS - 6/6/23; VENDOR: ANDREW RIZKALLA; INVOICE#: 070623-2; DATE: 7/6/2023 | 117.19 |
| 07/11/23 | MEALS - 6/12/23; VENDOR: ANDREW RIZKALLA; INVOICE#: 070623-2; DATE: 7/6/2023 | 48.69 |
| 07/11/23 | HOTEL - 6/25-6/28/23; VENDOR: JASNOOR HUNDAL; INVOICE#: 070523; DATE: 7/5/2023 | 912.40 |
| 07/11/23 | COPIES | 3.70 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023



Invoice 6963859
Page 11

| Date | Description | Value |
|------|-------------|-------|
| 07/11/23 | COPIES | 1.30 |
| 07/11/23 | COPIES | 2.70 |
| 07/11/23 | COPIES | 1.50 |
| 07/11/23 | COPIES | 2.30 |
| 07/11/23 | COPIES | 3.90 |
| 07/11/23 | COPIES | 0.90 |
| 07/11/23 | COPIES | 3.40 |
| 07/11/23 | COPIES | 0.40 |
| 07/11/23 | OVERNIGHT DELIVERY | 30.00 |
| 07/12/23 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 328062; DATE: 6/30/2023 | 588.10 |
| 07/12/23 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 328062; DATE: 6/30/2023 | 317.30 |
| 07/12/23 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 328062; DATE: 6/30/2023 | 303.75 |
| 07/12/23 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 328062; DATE: 6/30/2023 | 273.55 |
| 07/12/23 | COPIES | 24.40 |
| 07/12/23 | COPIES | 6.40 |
| 07/12/23 | COPIES | 15.00 |
| 07/12/23 | COPIES | 10.90 |
| 07/12/23 | COPIES | 34.60 |
| 07/12/23 | COPIES | 19.80 |
| 07/12/23 | COPIES | 5.70 |
| 07/12/23 | COPIES | 0.10 |
| 07/14/23 | AIRFARE - 06/24/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 3,255.81 |
| 07/14/23 | TRAVEL AGENT FEE - 06/13/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRAVEL AGENT FEE - 06/13/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRAVEL AGENT FEE - 06/15/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | AIRFARE - 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 742.79 |
| 07/14/23 | TRAVEL AGENT FEE - ROYAL FURGESON 06/20/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRAVEL AGENT FEE - ROYAL FURGESON 06/20/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRAVEL AGENT FEE - 06/22/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 30.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 12



| Date | Description | Value |
|------|-------------|------:|
| 07/14/23 | TRAIN TRAVEL - 06/24/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-723; DATE: 7/14/2023 | 290.00 |
| 07/14/23 | HOTEL - 06/12-06/13/23; VENDOR: DINERS CLUB; INVOICE#: 1227-071423; DATE: 7/14/2023 | 310.90 |
| 07/14/23 | MEALS - 06/13/23; VENDOR: DINERS CLUB; INVOICE#: 1227-071423; DATE: 7/14/2023 | 7.76 |
| 07/14/23 | HOTEL - 06/25-30/23; VENDOR: DINERS CLUB; INVOICE#: 1227-071423; DATE: 7/14/2023 | 1,163.92 |
| 07/14/23 | MEALS - 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 1227-071423; DATE: 7/14/2023 | 16.26 |
| 07/14/23 | TAXI - #1 06/22/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 4.31 |
| 07/14/23 | MEALS - #2 06/23/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 88.65 |
| 07/14/23 | TAXI - #3 06/23/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 156.41 |
| 07/14/23 | HOTEL - #4 06/23/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 25,000.00 |
| 07/14/23 | MISC. EXPENSES - #5 06/23/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 109.46 |
| 07/14/23 | MISC. EXPENSES - #6 06/24/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 10.95 |
| 07/14/23 | MEALS - #7 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 915.19 |
| 07/14/23 | MEALS - #8 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 646.42 |
| 07/14/23 | MEALS - #9 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 86.33 |
| 07/14/23 | MISC. EXPENSES - #10 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 23.38 |
| 07/14/23 | MEALS - #11 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 126.10 |
| 07/14/23 | MEALS - #12 06/25/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 49.81 |
| 07/14/23 | MEALS - #13 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 87.77 |
| 07/14/23 | MISC. EXPENSES - #14 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 3.43 |
| 07/14/23 | MISC. EXPENSES - #15 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 34.27 |
| 07/14/23 | MEALS - #16 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 497.60 |
| 07/14/23 | MISC. EXPENSES - #17 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 106.61 |
| 07/14/23 | MEALS - #18 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; | 130.52 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 13

| Date | Description | Value |
|---|---|---|
| | DATE: 7/14/2023 | |
| 07/14/23 | MISC. EXPENSES - #19 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 20.97 |
| 07/14/23 | MISC. EXPENSES - #20 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 63.63 |
| 07/14/23 | MISC. EXPENSES - #21 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 1,253.94 |
| 07/14/23 | MISC. EXPENSES - #22 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 78.18 |
| 07/14/23 | MISC. EXPENSES - #23 06/26/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 96.56 |
| 07/14/23 | MISC. EXPENSES - #24 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 78.36 |
| 07/14/23 | MISC. EXPENSES - #25 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 60.76 |
| 07/14/23 | MEALS - #26 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 1,005.61 |
| 07/14/23 | MISC. EXPENSES - #27 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 6.08 |
| 07/14/23 | TAXI - #28 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 37.48 |
| 07/14/23 | MISC. EXPENSES - #29 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 8,112.72 |
| 07/14/23 | MISC. EXPENSES - #30 06/27/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 26.99 |
| 07/14/23 | MISC. EXPENSES - #31 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 44.12 |
| 07/14/23 | MISC. EXPENSES - #32 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 110.05 |
| 07/14/23 | MEALS - #33 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 767.72 |
| 07/14/23 | MEALS - #34 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 25.23 |
| 07/14/23 | MISC. EXPENSES - #35 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 394.56 |
| 07/14/23 | MEALS - #36 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 320.00 |
| 07/14/23 | MISC. EXPENSES - #37 06/28/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 90.96 |
| 07/14/23 | MISC. EXPENSES - #38 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 363.98 |
| 07/14/23 | MEALS - #39 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 936.60 |
| 07/14/23 | MISC. EXPENSES - #40 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 9.10 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 07/14/23 | MISC. EXPENSES - #41 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 38.63 |
| 07/14/23 | MEALS - #42 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 250.00 |
| 07/14/23 | MEALS - #43 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 135.40 |
| 07/14/23 | MEALS - #44 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 91.30 |
| 07/14/23 | MEALS - #45 06/29/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 896.05 |
| 07/14/23 | MEALS - #46 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 526.39 |
| 07/14/23 | AIRFARE - #47 M SCHAMBERGER 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | MEALS - #48 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | (250.00) |
| 07/14/23 | MEALS - #49 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 206.97 |
| 07/14/23 | AIRFARE - #50 M SCHAMBERGER 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 40.00 |
| 07/14/23 | AIRFARE - #51 M SCHAMBERGER 06/30/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | MEALS - #52 07/01/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 124.95 |
| 07/14/23 | AIRFARE - #53 K BOYER 07/01/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 63.81 |
| 07/14/23 | MEALS - #54 07/01/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 123.82 |
| 07/14/23 | TAXI - #55 07/01/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 63.68 |
| 07/14/23 | AIRFARE - #56 K BOYER 07/02/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TAXI - #57 07/02/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 105.90 |
| 07/14/23 | HOTEL - #58 07/03/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | 10,451.89 |
| 07/14/23 | MISC. EXPENSES - #59 07/11/23; VENDOR: DINERS CLUB; INVOICE#: 4660-071423; DATE: 7/14/2023 | (60.89) |
| 07/14/23 | COPIES | 5.10 |
| 07/14/23 | COPIES | 1.00 |
| 07/14/23 | COPIES | 5.80 |
| 07/14/23 | COPIES | 0.10 |
| 07/17/23 | COPIES | 0.20 |
| 07/17/23 | COPIES | 0.20 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 15

| Date | Description | Value |
|------|-------------|------:|
| 07/17/23 | COPIES | 0.10 |
| 07/17/23 | COPIES | 1.60 |
| 07/17/23 | TAXI - 6/22/23; VENDOR: SHARI DWOSKIN; INVOICE#: 070523; DATE: 7/5/2023 | 54.03 |
| 07/18/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5003007; DATE: 7/17/2023 | 3,250.40 |
| 07/18/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5002965; DATE: 7/17/2023 | 1,867.65 |
| 07/18/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5002967; DATE: 7/17/2023 | 901.81 |
| 07/18/23 | EXPERT FEES - VENDOR: BRIAN MARBUT; INVOICE#: 00801; DATE: 7/17/2023 | 33,988.87 |
| 07/18/23 | COPIES | 0.10 |
| 07/18/23 | COPIES | 0.90 |
| 07/19/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5003008; DATE: 7/17/2023 | 2,232.11 |
| 07/19/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5003009; DATE: 7/17/2023 | 433.57 |
| 07/19/23 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5003010; DATE: 7/17/2023 | 700.02 |
| 07/19/23 | COPIES | 0.20 |
| 07/19/23 | COPIES | 0.30 |
| 07/19/23 | COPIES | 0.90 |
| 07/19/23 | COPIES | 0.90 |
| 07/19/23 | COPIES | 0.30 |
| 07/19/23 | COPIES | 0.20 |
| 07/19/23 | COPIES | 0.40 |
| 07/19/23 | COPIES | 0.20 |
| 07/19/23 | COPIES | 0.60 |
| 07/19/23 | COPIES | 0.20 |
| 07/20/23 | COPIES | 1.80 |
| 07/20/23 | COPIES | 14.30 |
| 07/20/23 | COPIES | 0.20 |
| 07/20/23 | COPIES | 5.20 |
| 07/20/23 | COPIES | 4.90 |
| 07/20/23 | COPIES | 0.30 |
| 07/20/23 | COPIES | 2.30 |
| 07/20/23 | COPIES | 6.40 |
| 07/20/23 | COPIES | 4.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 16

| Date | Description | Value |
|------|-------------|------:|
| 07/20/23 | COPIES | 0.70 |
| 07/20/23 | COPIES | 1.80 |
| 07/20/23 | COPIES | 0.40 |
| 07/20/23 | COPIES | 12.10 |
| 07/24/23 | HOTEL - 6/25-6/30/23; VENDOR: SHARI DWOSKIN; INVOICE#: 071923-1; DATE: 7/19/2023 | 1,169.43 |
| 07/25/23 | MILEAGE - JUNE 2023; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 81.22 |
| 07/25/23 | PARKING AND TOLLS - 6/2/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 67.00 |
| 07/25/23 | PARKING AND TOLLS - 6/8/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 45.00 |
| 07/25/23 | PARKING AND TOLLS - 6/15/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 61.50 |
| 07/25/23 | PARKING AND TOLLS - 6/16/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 45.00 |
| 07/25/23 | PARKING AND TOLLS - 6/25/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 45.00 |
| 07/25/23 | PARKING AND TOLLS - 7/5/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 76.50 |
| 07/25/23 | HOTEL - 6/12-6/14/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 743.79 |
| 07/25/23 | HOTEL - 6/25-7/2/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 1,693.15 |
| 07/25/23 | MEALS - 6/2/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 74.91 |
| 07/25/23 | MEALS - 6/7/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 107.04 |
| 07/25/23 | MEALS - 6/8/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 78.39 |
| 07/25/23 | MEALS - 6/16/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 39.95 |
| 07/25/23 | MEALS - 6/19/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 68.85 |
| 07/25/23 | MEALS - 6/20/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 88.32 |
| 07/25/23 | MEALS - 6/21/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 21.35 |
| 07/25/23 | MEALS - 6/25/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 34.93 |
| 07/25/23 | MEALS - 6/30/23 7/12/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 124.91 |
| 07/25/23 | TAXI - 6/15/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 92.98 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                          Invoice 6963859
August 11, 2023                                              Page 17

| Date | Description | Value |
|------|-------------|-------|
| 07/25/23 | TAXI - 6/17/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 151.21 |
| 07/25/23 | TAXI - 6/21/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 359.80 |
| 07/25/23 | TAXI - 6/22/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 222.96 |
| 07/25/23 | TAXI - 6/23/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 89.94 |
| 07/25/23 | TAXI - 6/24/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 263.17 |
| 07/25/23 | TAXI - 6/25/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 299.12 |
| 07/25/23 | TAXI - 6/30/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 52.63 |
| 07/25/23 | TAXI - 6/30/23;VENDOR: MICHAEL WINOGRAD; INVOICE#: 072123; DATE: 7/21/2023 | 234.75 |
| 07/25/23 | HOTEL - 6/30/23; VENDOR: LYDELL BENSON; INVOICE#: 071823; DATE: 7/18/2023 | 1,368.00 |
| 07/25/23 | PARKING AND TOLLS - 6/27-6/27/23; VENDOR: LYDELL BENSON; INVOICE#: 071823; DATE: 7/18/2023 | 72.00 |
| 07/25/23 | MILEAGE - 6/30/23; VENDOR: LYDELL BENSON; INVOICE#: 071823; DATE: 7/18/2023 | 151.96 |
| 07/25/23 | MEALS - 6/26/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 6.28 |
| 07/25/23 | TAXI - 6/26/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 92.11 |
| 07/25/23 | HOTEL - 6/30/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 1,210.44 |
| 07/25/23 | TAXI - 6/30/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 29.15 |
| 07/25/23 | TAXI - 6/30/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 93.15 |
| 07/25/23 | PARKING AND TOLLS - 6/30/23; VENDOR: ERIC GOODMAN; INVOICE#: 072423; DATE: 7/24/2023 | 60.00 |
| 07/25/23 | TAXI - 6/17/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 22.00 |
| 07/25/23 | TAXI - 6/24/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 15.04 |
| 07/25/23 | MEALS - 6/30/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 375.00 |
| 07/25/23 | MEALS - 6/8/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 115.74 |
| 07/25/23 | HOTEL - 7/1/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 2,056.38 |
| 07/25/23 | HOTEL - 7/1/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: | 72.18 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 18

| Date | Description | Value |
|---|---|---|
| | 7/19/2023 | |
| 07/25/23 | TAXI - 6/14/23; VENDOR: JEFFREY L. JONAS; INVOICE#: 071923; DATE: 7/19/2023 | 37.00 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.90 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.20 |
| 07/31/23 | COPIES | 0.20 |
| 07/31/23 | COPIES | 0.10 |
| 07/31/23 | COPIES | 0.20 |
| 07/31/23 | COPIES | 0.20 |
| 07/31/23 | COPIES | 0.30 |
| 07/31/23 | COPIES | 1.40 |
| 07/31/23 | COPIES | 1.10 |
| 07/31/23 | COPIES | 0.70 |
| 07/31/23 | COPIES | 1.20 |
| 07/31/23 | COPIES | 0.90 |
| 07/31/23 | COPIES | 0.70 |
| 07/31/23 | COPIES | 2.30 |
| 07/31/23 | COPIES | 1.80 |
| 07/31/23 | COPIES | 0.50 |
| 07/31/23 | COPIES | 1.00 |
| 07/31/23 | COPIES | 2.00 |
| 07/31/23 | COPIES | 0.90 |
| 07/31/23 | COPIES | 1.20 |
| 07/31/23 | COPIES | 0.60 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452296; DATE: 6/9/2023 | 2,895.80 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435321; DATE: 4/26/2023 | 438.75 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435772; DATE: 4/27/2023 | 7,511.15 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435317; DATE: 4/26/2023 | 473.85 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435845; DATE: 4/27/2023 | 5,550.65 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 19

| Date | Description | Value |
|------|-------------|-------|
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435441; DATE: 4/26/2023 | 540.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435439; DATE: 4/26/2023 | 3,275.05 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435773; DATE: 4/27/2023 | 1,985.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435850; DATE: 4/27/2023 | 1,305.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1452297; DATE: 6/9/2023 | 540.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435897; DATE: 4/27/2023 | 1,305.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1460290; DATE: 6/30/2023 | 12,493.25 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1460307; DATE: 6/30/2023 | 9,476.70 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1435895; DATE: 4/27/2023 | 3,875.00 |
| 07/31/23 | DEPOSITION SERVICES - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1436090; DATE: 4/27/2023 | 535.00 |
| 07/31/23 | HOTEL - 6/26-6/30/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 073123; DATE: 7/31/2023 | 912.40 |
| 07/31/23 | MILEAGE - 6/26-6/30/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 073123; DATE: 7/31/2023 | 186.02 |
| 07/31/23 | PARKING AND TOLLS - 6/26-6/30/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 073123; DATE: 7/31/2023 | 27.68 |
| 07/31/23 | PARKING AND TOLLS - 6/28-6/30/23; VENDOR: SUSAN SIEGER-GRIMM; INVOICE#: 073123; DATE: 7/31/2023 | 39.00 |
| | **Total Costs** | **337,956.56** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| FILING FEE | 239.00 |
| EXPERT FEES | 66,667.69 |
| PARKING AND TOLLS | 538.68 |
| MEALS | 14,702.56 |
| OUTSIDE COPIES | 12,809.47 |
| MISC. TRIAL EXPENSES | 11,076.80 |
| DEPOSITION SERVICES | 110,379.95 |
| TRAVEL AGENT FEE | 570.00 |
| TRAIN TRAVEL | 2,156.75 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 20

| Description | Value |
|---|---|
| AIRFARE | 7,044.70 |
| MILEAGE | 559.20 |
| TAXI | 6,684.28 |
| HOTEL | 57,749.78 |
| OVERNIGHT DELIVERY | 30.00 |
| PROFESSIONAL SERVICES | 44,987.60 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,097.00 |
| EDISCOVERY HOSTING | 300.00 |
| COPIES | 363.10 |
| **Total Costs** | **337,956.56** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 177,984.00 | 0.00 | 177,984.00 |
| | **Total** | **177,984.00** | **0.00** | **177,984.00** |

| | |
|---|---|
| Total Current Fees | $177,984.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$177,984.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 22

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD | 1.70 | 3,315.00 |
| 07/02/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD | 0.80 | 1,560.00 |
| 07/03/23 | BEVILLE | PREPARE AGENDA FOR TCC CALL | 0.20 | 278.00 |
| 07/03/23 | SIEGER-GRIMM | ANALYSIS OF TRIAL-RELATED ISSUES AND SUBMISSION AND PREPARATION OF COMPREHENSIVE POST-TRIAL DAILY UPDATE EMAIL FOR COMMITTEE (1.6); REVIEW AND RESPOND TO MULTIPLE MEMBERS EMAILS AND RELATED QUESTIONS (.3) | 1.90 | 2,004.50 |
| 07/05/23 | BEVILLE | FINALIZE AGENDA (.2); ATTEND WEEKLY TCC CALL (1.2); CORRESPONDENCE REGARDING CANCELLATION OF JULY 11 HEARING (.1); COORDINATE REGARDING NEXT TOWN HALL PRESENTATION (.5) | 2.00 | 2,780.00 |
| 07/05/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.3); RESPOND TO MEMBER EMAILS (.3) | 1.60 | 1,688.00 |
| 07/05/23 | GOODMAN | CONFERENCE CALL WITH TCC REGARDING CASE STATUS AND BAR DATE | 1.20 | 1,590.00 |
| 07/05/23 | MOXLEY | PARTICIPATE IN MEETING WITH COMMITTEE REGARDING MOTION TO DISMISS TRIAL AND OTHER NEXT STEPS AND STRATEGY | 1.20 | 1,326.00 |
| 07/05/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 1.20 | 2,340.00 |
| 07/05/23 | JONAS | COMMITTEE CALL | 1.00 | 1,900.00 |
| 07/05/23 | WINOGRAD | COMMITTEE CALL | 1.00 | 1,280.00 |
| 07/06/23 | BEVILLE | PREPARE DAILY UPDATE EMAIL TO TCC (.4); ANALYSIS REGARDING SCRIPT FOR TOWN HALL (.6); PARTICIPATE IN PREP MEETING FOR TOWN HALL (.5) | 1.50 | 2,085.00 |
| 07/07/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND TCC ACTION ITEMS | 1.20 | 2,340.00 |
| 07/07/23 | BEVILLE | PREPARE DAILY UPDATE EMAIL | 0.20 | 278.00 |
| 07/08/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 07/09/23 | BEVILLE | REVIEW REVISED SCRIPT (.1); PARTICIPATE IN DRESS REHEARSAL FOR TOWN HALL EVENT (1.0) | 1.10 | 1,529.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/09/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 07/10/23 | BEVILLE | REVISE TOWN HALL SCRIPT (.3); CONFERENCE CALL WITH FTI REGARDING SAME (1.0); REVIEW FURTHER REVISED SCRIPT (.2) | 1.50 | 2,085.00 |
| 07/10/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 07/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ADJOURNMENT OF BRIEFING RE APPEAL OF ELLIS APPOINTMENT ORDER | 0.30 | 585.00 |
| 07/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 07/10/23 | MOLTON | PREPARATION FOR NEXT TOWN HALL MEETING WITH CREDITORS | 1.10 | 2,145.00 |
| 07/11/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); EMAILS TO MEMBERS RE: DRAFT FILINGS AND REQUEST MEETING ATTENDANCE (.6); RESPOND TO MULTIPLE MEMBER TEXT AND EMAIL QUESTIONS RE: NEXT STEPS (.4) | 1.90 | 2,004.50 |
| 07/11/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.70 | 3,315.00 |
| 07/12/23 | CICERO | PREPARE FOR AND ATTEND WEEKLY TCC MEMBER AND MEMBER REPRESENTATIVE UPDATE AND STRATEGY CALL | 1.90 | 1,900.00 |
| 07/12/23 | BEVILLE | CORRESPONDENCE WITH TCC REGARDING NEWLY FILED PLAN/DS DOCUMENTS (.4); PRE-CALL TO PREPARE FOR TOWN HALL (.5); ATTEND TOWN HALL (.5); ATTEND WEEKLY TCC CALL (1.3); FOLLOW UP REGARDING SAME (.2) | 2.90 | 4,031.00 |
| 07/12/23 | GOODMAN | CONFERENCE CALL WITH COMMITTEE REGARDING BAR DATE MOTION AND ESTIMATION MOTION | 1.30 | 1,722.50 |
| 07/12/23 | WINOGRAD | COMMITTEE CALL | 1.00 | 1,280.00 |
| 07/12/23 | MOLTON | PREPARATION FOR WEEKLY COMMITTEE MEETING RE CASE STATUS AND ACTION ITEMS | 1.60 | 3,120.00 |
| 07/12/23 | MOLTON | PREPARE FOR TODAY'S TOWN HALL | 1.30 | 2,535.00 |
| 07/12/23 | MOLTON | PARTICIPATE IN TALC CLAIMANT TOWN HALL | 0.60 | 1,170.00 |
| 07/12/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE CASE STATUS AND ACTION ITEMS | 1.40 | 2,730.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/12/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE ISSUES AND ACTION ITEMS | 0.70 | 1,365.00 |
| 07/12/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.2); FOLLOW UP RE: ENTERED ORDERS TO ADDRESS MEMBER QUESTION (.3); EMAIL TO COMMITTEE RE: SAME (.2) | 2.80 | 2,954.00 |
| 07/12/23 | MOXLEY | ATTEND PORTION OF TOWN HALL WITH COMMITTEE MEMBERS AND CLAIMANTS | 0.20 | 221.00 |
| 07/12/23 | MOXLEY | PARTICIPATE IN COMMITTEE MEETING REGARDING STATUS OF POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW AND OTHER ISSUES | 1.00 | 1,105.00 |
| 07/13/23 | BEVILLE | RESPOND TO MULTIPLE CREDITOR INQUIRIES FOLLOWING TOWN HALL | 0.70 | 973.00 |
| 07/13/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 07/14/23 | BEVILLE | DRAFT RESPONSES TO ADDITIONAL CREDITOR INQUIRIES | 0.50 | 695.00 |
| 07/14/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 07/14/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 07/17/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTIONS RE: WEEKLY MEETING (.2) | 1.40 | 1,477.00 |
| 07/17/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 07/18/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING (.3); VARIOUS CORRESPONDENCE REGARDING VALADEZ VERDICT (.5) | 0.80 | 1,112.00 |
| 07/18/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.0); MULTIPLE RESPONSES TO MEMBER QUESTIONS RE: VALADEZ VERDICT (.6) | 1.60 | 1,688.00 |
| 07/18/23 | MOLTON | COMMUNICATE WITH COMMITTEE RE DEBTOR'S UNAUTHORIZED CIRCULATION OF SOLICITATION MATERIALS | 0.80 | 1,560.00 |
| 07/19/23 | CICERO | PARTICIPATE IN WEEKLY COMMITTEE MEETING WITH COMMITTEE MEMBERS AND REPRESENTATIVES | 1.90 | 1,900.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/19/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE WITH ATTENTION TO VALADEZ VERDICT (1.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.5) | 2.90 | 3,059.50 |
| 07/19/23 | BEVILLE | CORRESPONDENCE WITH TCC REPS REGARDING VALADEZ VERDICT (.4); REVISE MEDIA STATEMENT REGARDING VERDICT (.3); VARIOUS CORRESPONDENCE REGARDING SAME (.3); WEEKLY TCC CALL (1.5) | 2.50 | 3,475.00 |
| 07/19/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE CASE STATUS AND ACTION ITEMS | 1.70 | 3,315.00 |
| 07/19/23 | MOXLEY | PARTICIPATE IN COMMITTEE MEETING REGARDING FINDINGS OF FACT, POST-MOTION TO DISMISS TRIAL ISSUES, AND OTHER STRATEGIC ISSUES | 1.50 | 1,657.50 |
| 07/19/23 | WINOGRAD | COMMITTEE CALL | 1.50 | 1,920.00 |
| 07/20/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 07/21/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); RESPOND TO MEMBER QUESTION RE: RECENT FILINGS (.2) | 1.30 | 1,371.50 |
| 07/21/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.00 | 1,950.00 |
| 07/23/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 07/24/23 | BEVILLE | CONFERENCE CALL WITH FTI TEAM REGARDING COMMUNICATIONS STRATEGY (.5); FOLLOW UP REGARDING PLAN FOR TOWN HALL SCRIPT (.4); RESPOND TO CREDITOR INQUIRY (.2) | 1.10 | 1,529.00 |
| 07/24/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.30 | 1,371.50 |
| 07/24/23 | MOLTON | PREPARE FOR MEETING WITH PLAINTIFF LAW FIRMS RE SOLICITATION NOTICE | 0.80 | 1,560.00 |
| 07/24/23 | MOLTON | PARTICIPATE IN MEETING WITH PLAINTIFF LAW FIRMS RE SOLICITATION NOTICE | 1.10 | 2,145.00 |
| 07/24/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 07/25/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE WITH EXPLANATION OF HEARING CHANGES | 1.40 | 1,477.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 26

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/25/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 07/26/23 | CICERO | PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH COMMITTEE MEMBER REPRESENTATIVES | 0.70 | 700.00 |
| 07/26/23 | BEVILLE | PREPARE AND FINALIZE AGENDA (.3); WEEKLY TCC CALL (.7); REVIEW DRAFT MEDIA STATEMENTS IN LIGHT OF PENDING DECISION ON MOTION TO DISMISS (.3) | 1.30 | 1,807.00 |
| 07/26/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.5) | 1.70 | 1,793.50 |
| 07/26/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.10 | 2,145.00 |
| 07/26/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH MEMBER REPS RE PREPARATION FOR PLAN MOTIONS NOW ADJOURNED TO 22 AUGUST | 0.60 | 1,170.00 |
| 07/26/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 1.30 | 2,535.00 |
| 07/26/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MARK FISCHER AND MEMBER REPS RE TPP TREATMENT AND ISSUES | 0.70 | 1,365.00 |
| 07/26/23 | MOLTON | PREPARE FOR CONFERENCE WITH MARK FISCHER AND MEMBER REPS RE TPP TREATMENT AND ISSUES | 0.60 | 1,170.00 |
| 07/26/23 | MOXLEY | PARTICIPATE IN COMMITTEE STRATEGY CALL TO ANSWER ANY LITIGATION-SPECIFIC QUESTIONS | 0.60 | 663.00 |
| 07/26/23 | JONAS | COMMITTEE CALL AND FOLLOW UP | 1.10 | 2,090.00 |
| 07/26/23 | WINOGRAD | CALL WITH COMMITTEE | 0.50 | 640.00 |
| 07/27/23 | BEVILLE | PREPARE RESPONSES TO CREDITOR INQUIRIES | 0.40 | 556.00 |
| 07/27/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); RESPOND TO MEMBER QUESTIONS RE: MOTION TO DISMISS (.2) | 1.40 | 1,477.00 |
| 07/27/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 2.80 | 5,460.00 |
| 07/27/23 | JONAS | PROFS AND CLIENT COMMUNICATIONS RE MOTION TO DISMISS | 0.90 | 1,710.00 |
| 07/28/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE (.2); COMMITTEE CALL RE MOTION TO DISMISS DECISION (.3) AND PREPARE FOR SAME (.1) | 0.60 | 534.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/23 | BEVILLE | REVISE DRAFT MEDIA STATEMENTS IN ANTICIPATION OF DECISION ON MOTIONS TO DISMISS (.4); VARIOUS CORRESPONDENCE REGARDING SAME (.6); COORDINATE REVISIONS (.3); CONFERENCE CALL WITH TCC REGARDING DISMISSAL (.8); FINALIZE MEDIA STATEMENT (.2); COORDINATE DISTRIBUTION (.1) | 2.40 | 3,336.00 |
| 07/28/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); POST-OPINION COMMITTEE MEETING (.8); RESPOND TO MULTIPLE MEMBER QUESTIONS (.3) | 2.30 | 2,426.50 |
| 07/28/23 | SIEGER-GRIMM | COORDINATE POST-DISMISSAL MEETINGS FOR PROFESSIONALS AND FULL COMMITTEE | 0.40 | 422.00 |
| 07/28/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 2.80 | 5,460.00 |
| 07/28/23 | MOLTON | PARTICIPATE IN ZOOM MEETING WITH COMMITTEE RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 07/28/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD DECISION | 1.70 | 3,315.00 |
| 07/28/23 | CICERO | CALL WITH TCC RE: SAME AND FOLLOW-UP EMAILS AND CALLS | 1.20 | 1,200.00 |
| 07/28/23 | JONAS | COMMITTEE CALL RE SAME/STRATEGY | 1.00 | 1,900.00 |
| 07/29/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC PROFESSIONALS RE MTD DECISION | 0.80 | 1,560.00 |
| 07/29/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD DECISION | 0.80 | 1,560.00 |
| 07/30/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MTD DECISION | 0.50 | 975.00 |
| 07/31/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING COMMUNICATIONS WITH CREDITORS FOLLOWING DISMISSAL DECISION (.5); MEETING WITH TCC REGARDING DISMISSAL DECISION AND NEXT STEPS (.9) | 1.40 | 1,946.00 |
| 07/31/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.3); HOST AND PARTICIPATE IN COMMITTEE MEETING/UPDATE ON DISMISSAL ISSUES (.9) | 2.20 | 2,321.00 |
| 07/31/23 | CICERO | PREPARE FOR AN PARTICIPATE IN COMMITTEE REPRESENTATIVE CATCH-UP CALL RE: DISMISSAL RELATED MATTERS | 1.30 | 1,300.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 28

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/31/23 | CICERO | PARTICIPATE IN FULL COMMITTEE DISMISSAL OPEN ITEMS CALL | 0.80 | 800.00 |
| 07/31/23 | MOLTON | PREPARE FOR CONFERENCE WITH MEMBER REPS RE MTD DECISION | 0.60 | 1,170.00 |
| 07/31/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MEMBER REPS RE MTD DECISION | 0.90 | 1,755.00 |
| 07/31/23 | MOLTON | PREPARE FOR TCC CALL RE MTD AND ISSUES PERTAINING THERETO | 0.50 | 975.00 |
| 07/31/23 | MOLTON | PARTICIPATE IN ZOOM CALL WITH TCC RE MTD AND ISSUES PERTAINING THERETO | 1.00 | 1,950.00 |
| 07/31/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS IN LIGHT OF MTD DECISION | 1.80 | 3,510.00 |
| 07/31/23 | MOXLEY | PARTICIPATE IN MEETING WITH COMMITTEE CONCERNING NEXT STEPS FOLLOWING DISMISSAL RULING AND RELATED ISSUES (1.0) AND PREPARE FOR THE SAME (.1) | 1.10 | 1,215.50 |
| 07/31/23 | JONAS | COMMITTEE CALL RE STRATEGY | 1.00 | 1,900.00 |
| | **Total Hours and Fees** | | **120.20** | **177,984.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 5.00 | hours at | 1,900.00 | 9,500.00 |
| SUNNI P. BEVILLE | 20.50 | hours at | 1,390.00 | 28,495.00 |
| DAVID J. MOLTON | 43.30 | hours at | 1,950.00 | 84,435.00 |
| GERARD T. CICERO | 7.80 | hours at | 1,000.00 | 7,800.00 |
| D. C. MOXLEY | 5.60 | hours at | 1,105.00 | 6,188.00 |
| MICHAEL S. WINOGRAD | 4.00 | hours at | 1,280.00 | 5,120.00 |
| SUSAN SIEGER-GRIMM | 30.90 | hours at | 1,055.00 | 32,599.50 |
| ERIC R. GOODMAN | 2.50 | hours at | 1,325.00 | 3,312.50 |
| ALEXANDER F. KASNETZ | 0.60 | hours at | 890.00 | 534.00 |
| **Total Fees** | | | | **177,984.00** |

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6963859 |
| C/O DAVID J. MOLTON | Date | Aug 11, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 44,716.00 | 0.00 | 44,716.00 |
| | **Total** | **44,716.00** | **0.00** | **44,716.00** |

| | |
|---|---|
| Total Current Fees | $44,716.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,716.00** |



RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/05/23 | BEVILLE | PRE-CALL WITH TCC PROFESSIONALS | 0.60 | 834.00 |
| 07/05/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND PROPOSED FINDINGS | 0.60 | 795.00 |
| 07/05/23 | MOLTON | ADDRESS ISSUES RE LATEST ITERATION OF CONTEMPLATED TCC PLAN | 1.20 | 2,340.00 |
| 07/05/23 | MOLTON | DILIGENCE ALLEGED TTP SETTLEMENT WITH RAWLINGS CLIENTS | 0.80 | 1,560.00 |
| 07/05/23 | MOLTON | PARTICIPATE IN TCC WEEKLY COMMITTEE PRE-CALL WITH TCC PROFESSIONALS | 0.60 | 1,170.00 |
| 07/05/23 | MOXLEY | PARTICIPATE IN COUNSEL STRATEGY DISCUSSION IN PREPARATION FOR COMMITTEE MEETING | 0.40 | 442.00 |
| 07/05/23 | JONAS | PROFESSIONALS PRE-COMMITTEE CALL | 0.50 | 950.00 |
| 07/05/23 | WINOGRAD | COUNSEL CALL | 0.70 | 896.00 |
| 07/12/23 | CICERO | PARTICIPATE IN WEEKLY CO-COUNSEL UPDATE AND STRATEGY CALL | 0.60 | 600.00 |
| 07/12/23 | BEVILLE | PRE-CALL WITH TCC PROFESSIONALS | 0.60 | 834.00 |
| 07/12/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL IN PREPARATION FOR COMMITTEE CALL REGARDING BAR DATE MOTION AND ESTIMATION MOTION | 0.50 | 662.50 |
| 07/12/23 | MOLTON | PARTICIPATE IN CALL WITH TCC PROFESSIONALS RE PREPARATION FOR WEEKLY COMMITTEE CALL | 0.50 | 975.00 |
| 07/12/23 | MOXLEY | ATTEND PROFESSIONALS' STRATEGY CALL IN PREPARATION FOR COMMITTEE MEETING | 0.50 | 552.50 |
| 07/12/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN WEEKLY PROFESSIONALS CALL IN PREPARATION FOR COMMITTEE MEETING | 0.50 | 527.50 |
| 07/12/23 | WINOGRAD | CALL WITH COUNSEL | 0.50 | 640.00 |
| 07/12/23 | JONAS | WEEKLY COMMITTEE CALL | 1.50 | 2,850.00 |
| 07/12/23 | JONAS | PROFESSIONALS PRE-COMMITTEE CALL | 0.50 | 950.00 |
| 07/14/23 | BEVILLE | REVIEW DRAFT LETTER TO CANADIAN INFORMATION OFFICER (.2); CONFERENCE CALL WITH CANADIAN COUNSEL REGARDING TREATMENT OF CANADIAN CLAIMS / NOTICE TO CANADIAN CREDITORS (.5) | 0.70 | 973.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/23 | SIEGER-GRIMM | DISCUSSION AND ANALYSIS WITH CANADIAN COUNSEL OF CANADIAN CLAIMANT ISSUES AND CONCERNS WITH INFORMATION OFFICER | 0.60 | 633.00 |
| 07/14/23 | MOLTON | PARTICIPATE IN VIDEO CONFERENCE WITH CANADIAN COUNSEL RE ISSUES RE CANADIAN CLAIMS | 0.60 | 1,170.00 |
| 07/17/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING NEXT TOWN HALL (.6); FOLLOW UP REGARDING UPDATES TO WEBSITE CONTENT (.3) | 0.90 | 1,251.00 |
| 07/17/23 | MOLTON | PARTICIPATE IN SESSION WITH TCC PROFESSIONALS RE DS OBJECTIONS AND ISSUES PERTAINING THERETO | 0.90 | 1,755.00 |
| 07/18/23 | BEVILLE | REVISE DRAFT LETTER TO CANADIAN INFORMATION OFFICER (.5); FOLLOW UP CORRESPONDENCE REGARDING SAME (.4) | 0.90 | 1,251.00 |
| 07/19/23 | CICERO | PARTICIPATE IN WEEKLY PROFESSIONALS COORDINATION AND STRATEGY CALL | 0.50 | 500.00 |
| 07/19/23 | GOODMAN | PRE-COMMITTEE CALL WITH CO-COUNSEL REGARDING CASE STATUS AND UNAUTHORIZED SOLICITATION BY THE DEBTOR | 0.50 | 662.50 |
| 07/19/23 | BEVILLE | PRE-CALL WITH TCC PROFESSIONALS (.5); COORDINATION CALL REGARDING NEXT STEPS FOLLOWING VALADEZ VERDICT (.3) | 0.80 | 1,112.00 |
| 07/19/23 | SIEGER-GRIMM | ANALYSIS WITH CO-COUNSEL OF ISSUES TO PRESENTED IN COMMITTEE MEETING | 0.40 | 422.00 |
| 07/19/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH TCC PROFESSIONALS RE CASE STATUS AND ACTION ITEMS | 0.70 | 1,365.00 |
| 07/19/23 | MOLTON | PARTICIPATE IN WEEKLY PRE-CALL WITH TCC PROFESSIONALS RE PREPARATION FOR WEEKLY TCC MEETING | 0.50 | 975.00 |
| 07/19/23 | CICERO | PARTICIPATE IN CALL WITH CO-COUNSEL RE: VALADEZ VERDICT AND IMPACT ON PLAN | 0.50 | 500.00 |
| 07/19/23 | WINOGRAD | COUNSEL PRE-CALL | 0.50 | 640.00 |
| 07/19/23 | JONAS | COMMITTEE CALL | 1.50 | 2,850.00 |
| 07/19/23 | JONAS | PROFESSIONALS CALL | 0.50 | 950.00 |
| 07/20/23 | BEVILLE | CORRESPONDENCE REGARDING FINALIZING DRAFT LETTER TO CANADIAN INFORMATION OFFICER | 0.20 | 278.00 |
| 07/25/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING POTENTIAL CASE NEXT STEPS TO PREPARE FOR COMMUNICATION STRATEGY (.8); FOLLOW UP REGARDING SAME (.2) | 1.00 | 1,390.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/26/23 | CICERO | PARTICIPATE IN WEEKLY STRATEGY AND UPDATE COUNSEL PREPARATION CALL | 0.50 | 500.00 |
| 07/26/23 | BEVILLE | PRE-CALL WITH TCC PROFESSIONALS | 0.60 | 834.00 |
| 07/26/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN WEEKLY PROFESSIONALS PRE-CALL | 0.60 | 633.00 |
| 07/26/23 | MOLTON | PARTICIPATE IN PRE-CALL WITH TCC PROFESSIONALS RE PREP FOR WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 07/26/23 | MOXLEY | CONFER WITH PROFESSIONALS IN PREPARING FOR COMMITTEE CALL | 0.50 | 552.50 |
| 07/26/23 | JONAS | PROFESSIONALS CALL | 0.60 | 1,140.00 |
| 07/26/23 | WINOGRAD | COUNSEL PRE-CALL | 0.50 | 640.00 |
| 07/28/23 | WEINSTEIN | PROFESSIONALS MEETING TO DISCUSS DECISION | 0.40 | 274.00 |
| 07/28/23 | JONAS | PROFESSIONALS CALLS | 0.70 | 1,330.00 |
| 07/29/23 | BEVILLE | CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING DISMISSAL ORDER / NEXT STEPS | 0.60 | 834.00 |
| 07/29/23 | MOXLEY | MEETING WITH PROFESSIONALS CONCERNING NEXT STEPS GIVEN RULING GRANTING MOTIONS TO DISMISS | 0.50 | 552.50 |
| | **Total Hours and Fees** | | **29.40** | **44,716.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 5.80 | hours at | 1,900.00 | 11,020.00 |
| SUNNI P. BEVILLE | 6.90 | hours at | 1,390.00 | 9,591.00 |
| DAVID J. MOLTON | 6.40 | hours at | 1,950.00 | 12,480.00 |
| GERARD T. CICERO | 2.10 | hours at | 1,000.00 | 2,100.00 |
| D. C. MOXLEY | 1.90 | hours at | 1,105.00 | 2,099.50 |
| DAVID WEINSTEIN | 0.40 | hours at | 685.00 | 274.00 |
| MICHAEL S. WINOGRAD | 2.20 | hours at | 1,280.00 | 2,816.00 |
| SUSAN SIEGER-GRIMM | 2.10 | hours at | 1,055.00 | 2,215.50 |
| ERIC R. GOODMAN | 1.60 | hours at | 1,325.00 | 2,120.00 |
| **Total Fees** | | | | **44,716.00** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice 6963859 |
| C/O DAVID J. MOLTON | Date Aug 11, 2023 |
| BROWN RUDNICK LLP | Client 039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL
MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0007 | COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS | 949.50 | 0.00 | 949.50 |
| | **Total** | **949.50** | **0.00** | **949.50** |

| | |
|---|---|
| Total Current Fees | $949.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$949.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 34

RE: COMMITTEE GOVERNANCE AND ORGANIZATIONAL MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/23 | SIEGER-GRIMM | RESPONSE AND FOLLOW UP WITH COMMITTEE REPRESENTATIVE RE: BY-LAW QUESTIONS | 0.30 | 316.50 |
| 07/24/23 | SIEGER-GRIMM | UPDATE DISTRIBUTIONS RE: CHANGE IN REPRESENTATIVES (.3); ANALYSIS AND DISCUSSION RE: BY-LAW MATTERS (.3) | 0.60 | 633.00 |
| | **Total Hours and Fees** | | **0.90** | **949.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUSAN SIEGER-GRIMM | 0.90 | hours at | 1,055.00 | 949.50 |
| **Total Fees** | | | | **949.50** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 5,335.00 | 0.00 | 5,335.00 |
| | **Total** | **5,335.00** | **0.00** | **5,335.00** |

| | |
|---|---|
| Total Current Fees | $5,335.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,335.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 36

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/23 | COHEN | SUBMIT CNO AND SUPPORTING DOCUMENTS FOR MAY (.2); WORK ON FEE STATEMENT (.3) | 0.50 | 245.00 |
| 07/13/23 | BEVILLE | REVIEW COVER SHEET FOR MONTHLY FEE STATEMENT | 0.20 | 278.00 |
| 07/13/23 | COHEN | WORK ON MONTHLY FEE STATEMENT AND PREPARE FOR FILING | 1.60 | 784.00 |
| 07/14/23 | COHEN | SEND JUNE MONTHLY FEE STATEMENT AND LEDES FILES TO TEAM AT JONES DAY FOR DEBTOR | 0.20 | 98.00 |
| 07/20/23 | BEVILLE | ANALYSIS REGARDING STATUS OF OBJECTION TO FTI FEES AND NEXT STEPS | 0.50 | 695.00 |
| 07/26/23 | COHEN | STRATEGIZE REGARDING MONTHLY FEE STATEMENTS AND FIRST INTERIM FEE APPLICATION | 0.90 | 441.00 |
| 07/28/23 | COHEN | SUBMIT JULY CNO AND SUPPORTING DOCUMENTS TO JONES DAY | 0.20 | 98.00 |
| 07/31/23 | KASNETZ | REVIEW SUBSTANTIAL CONTRIBUTION MOTIONS / RESPONSES (.6) AND ANALYZE ISSUES RE SAME (.6) | 1.20 | 1,068.00 |
| 07/31/23 | COHEN | WORK ON FINAL FEE APPLICATIONS | 1.60 | 784.00 |
| 07/31/23 | SIEGER-GRIMM | ANALYSIS RE: DISMISSAL-RELATED FEE APPLICATION ISSUES (.6); FOLLOW UP RE: AD HOC COMMITTEE PERIOD EXPENSES (.2) | 0.80 | 844.00 |
| **Total Hours and Fees** | | | **7.70** | **5,335.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.70 | hours at | 1,390.00 | 973.00 |
| HARRIET E. COHEN | 5.00 | hours at | 490.00 | 2,450.00 |
| SUSAN SIEGER-GRIMM | 0.80 | hours at | 1,055.00 | 844.00 |
| **Total Fees** | | | | **5,335.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0009 | FEE/EMPLOYMENT OBJECTIONS [B170] | 417.00 | 0.00 | 417.00 |
| | **Total** | **417.00** | **0.00** | **417.00** |

| | | |
|---|---|---|
| Total Current Fees | | $417.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$417.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 38

RE: FEE/EMPLOYMENT OBJECTIONS [B170]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/06/23 | BEVILLE | REVIEW FTI DRAFT RESPONSE LETTER TO DEBTOR OBJECTION TO FEES (.2); ANALYSIS REGARDING BROWN RUDNICK JUNE FEES (.1) | 0.30 | 417.00 |
| | **Total Hours and Fees** | | **0.30** | **417.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.30 | hours at | 1,390.00 | 417.00 |
| **Total Fees** | | | | **417.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 202,534.00 | 0.00 | 202,534.00 |
| | **Total** | **202,534.00** | **0.00** | **202,534.00** |

| | |
|---|---|
| Total Current Fees | $202,534.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$202,534.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

BL  1875860  039535 - 8/11/2023 10:27 AM



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 40

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/01/23 | WINOGRAD | OUTLINING RE FINANCIAL DISTRESS (2.1); EMAILS AND DISCUSSION RE STRATEGY (1) | 3.10 | 3,968.00 |
| 07/01/23 | GOODMAN | COMMUNICATIONS REGARDING SINGLE INTEGRATED TRANSACTION ARGUMENT (.5); TELEPHONE CALL WITH MS. CYGANOWSKI REGARDING MOTION TO DISMISS AND RELATED MATTERS (.3) | 0.80 | 1,060.00 |
| 07/03/23 | BEVILLE | ANALYSIS OF STANDING MOTION / BAR DATE MOTION TIMING | 0.20 | 278.00 |
| 07/03/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION | 0.50 | 662.50 |
| 07/03/23 | WINOGRAD | OUTLINING FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW (3.2); ORGANIZE FILES (1.5) | 4.70 | 6,016.00 |
| 07/03/23 | MOLTON | ADDRESS OUTSTANDING ISSUES RE PROPOSED TCC BAR DATE MOTION | 1.70 | 3,315.00 |
| 07/04/23 | WEINSTEIN | REVIEWING DEBTOR'S EXHIBITS FOR ADMISSIBILITY | 3.10 | 2,123.50 |
| 07/05/23 | BEVILLE | ANALYSIS REGARDING BAR DATE / PI PROOF OF CLAIM ISSUES | 0.80 | 1,112.00 |
| 07/05/23 | BEVILLE | REVIEW MOTION TO EXTEND TIME TO REMOVE ACTIONS (.2); DRAFT RESERVATION OF RIGHTS REGARDING SAME (.2); ANALYSIS OF CONTESTED MATTERS ON FOR NEXT OMNIBUS HEARING (.2); CORRESPONDENCE WITH COURT REGARDING JULY 11 OMNIBUS HEARING (.2) | 0.80 | 1,112.00 |
| 07/05/23 | WINOGRAD | OUTLINING FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.5); REVIEW COMMENTS AND DRAFT FINDINGS/CONCLUSIONS (2.9) | 5.40 | 6,912.00 |
| 07/05/23 | SAWYER | REVISE ESTIMATION/706 EXPERT MOTION | 2.60 | 2,314.00 |
| 07/05/23 | SCHEIN | COMPREHENSIVE REVIEW OF DEBTOR'S EXHIBITS IN PREPARATION OF EXCHANGING SAME (1.8); CORRESPONDENCE ON REVIEW (.6) | 2.40 | 1,836.00 |
| 07/05/23 | JONAS | CORRESPONDENCE REGARDING FINDINGS OF FACT/CONCLUSIONS OF LAW | 1.50 | 2,850.00 |
| 07/05/23 | MOLTON | ADDRESS ISSUES RE CONTEMPLATED TCC ESTIMATION/706 EXPERT APPOINTMENT MOTION | 1.60 | 3,120.00 |
| 07/05/23 | MOLTON | ADDRESS CONTEMPLATED TCC BAR DATE MOTION MATTERS | 1.90 | 3,705.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/23 | KASNETZ | ANALYZE ISSUES RE CLAIM ESTIMATION (.2); REVIEW CASE DEVELOPMENTS (.2) | 0.40 | 356.00 |
| 07/06/23 | BEVILLE | ANALYSIS REGARDING FILING OF RESERVATION OF RIGHTS REGARDING REMOVAL EXTENSION MOTION (.2); ANALYSIS REGARDING RESERVATION OF RIGHTS FOR ORDINARY COURSE PROFESSIONAL MOTION (.1); REVIEW DRAFT ROR REGARDING ORDINARY COURSE PROFESSIONAL MOTION (.1); COORDINATE FILING OF SAME (.1) | 0.50 | 695.00 |
| 07/06/23 | GOODMAN | DRAFT AND EDIT ESTIMATION MOTION FOR CLAIM VOTING (4.7); REVIEW CASE LAW IN SUPPORT OF ESTIMATION MOTION (2.2); REVIEW PLEADING FROM LTL 1.0 REGARDING FEINBERG APPOINTMENT (.8); DRAFT AND EDIT PROPOSED ORDER FOR ESTIMATION MOTION (1.0) | 8.70 | 11,527.50 |
| 07/06/23 | SAWYER | CONTINUE WORK ON ESTIMATION/706 EXPERT MOTION | 0.60 | 534.00 |
| 07/06/23 | JONAS | REVIEW/WORK ON FINDINGS OF FACTS AND CONCLUSIONS OF LAW (1.0); CLIENT AND OTHER CORRESPONDENCE (1.0) | 2.00 | 3,800.00 |
| 07/06/23 | WINOGRAD | EMAILS RE HEARING (.2); EMAILS RE FINDINGS OF FACT (.6); OUTLINING FOR FINDINGS OF FACT (1); EMAILS RE STRATEGY (.5) | 2.30 | 2,944.00 |
| 07/06/23 | COHEN | RESEARCH AND COMPILE ESTIMATION MATERIALS | 0.40 | 196.00 |
| 07/06/23 | BENSON, JR. | CONDUCT RESEARCH RE: ESTIMATION PROCEDURES | 0.40 | 306.00 |
| 07/06/23 | MOLTON | ADDRESS BAR DATE ISSUES RE CONTEMPLATED TCC BAR DATE MOTION | 1.10 | 2,145.00 |
| 07/07/23 | GOODMAN | EDIT AND REVISE MOTION FOR ESTIMATION AND TO RE-APPOINT MR. FEINBERG | 2.90 | 3,842.50 |
| 07/07/23 | KASNETZ | ANALYZE DRAFT BAR DATE MOTION (.5) AND ANALYZE ISSUES RE SAME (.2) | 0.70 | 623.00 |
| 07/07/23 | MOLTON | PARTICIPATE IN VIDEO CONFERENCE WITH MEMBER REPS RE CONTEMPLATED TCC BAR DATE MOTION | 0.40 | 780.00 |
| 07/07/23 | MOLTON | REVIEW CONTEMPLATED TCC ESTIMATION/706 EXPERT APPOINTMENT MOTION | 1.30 | 2,535.00 |
| 07/07/23 | WINOGRAD | REVIEW DRAFT FCR APPEAL (1.5); REVIEW AND OUTLINING FOR FINDINGS OF FACT (1.3); EMAILS RE MATTER (.5) | 3.30 | 4,224.00 |
| 07/08/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION (2.1); EDIT AND REVISE MOTION FOR ESTIMATION AND TO APPOINT MR. FEINBERG (1.6) | 3.70 | 4,902.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/23 | MOLTON | ADDRESS ISSUES RE CONTEMPLATED TCC BAR DATE MOTION | 1.80 | 3,510.00 |
| 07/09/23 | REINING | REVISE DRAFT ESTIMATION MOTION | 1.00 | 955.00 |
| 07/09/23 | MOLTON | REVIEW STATUS OF DRAFT OF OPENING BRIEF RE ELLIS APPOINTMENT APPEAL | 1.70 | 3,315.00 |
| 07/09/23 | MOLTON | FACILITATE ADJOURNMENT OF BRIEFING RE ELLIS APPOINTMENT APPEAL | 1.20 | 2,340.00 |
| 07/10/23 | KASNETZ | ANALYZE ISSUES RE FCR APPEAL (.3); REVIEW ARTICLE RE LTL MEDICAL EXPERT LAWSUITS (.2); ANALYZE DRAFT ESTIMATION MOTION AND COMMENTS THERETO (.4) | 0.90 | 801.00 |
| 07/10/23 | BEVILLE | CORRESPONDENCE REGARDING DEBTOR LITIGATION AGAINST PLAINTIFF EXPERTS | 0.30 | 417.00 |
| 07/10/23 | GOODMAN | EDIT AND REVISE MOTION FOR ESTIMATION FOR VOTING PURPOSES | 0.20 | 265.00 |
| 07/10/23 | MOLTON | REVIEW LATEST ITERATIONS OF TCC BAR DATE AND ESTIMATION MOTIONS | 1.20 | 2,340.00 |
| 07/10/23 | WINOGRAD | EMAILS RE TRANSCRIPTS (.2); REVIEW STIP WITH EXHIBITS (2.1); REVIEW DRAFT ESTIMATION MOTION (1.6) | 3.90 | 4,992.00 |
| 07/10/23 | CASTALDI | REVIEW PROPOSED FILINGS RE: ESTIMATION AND BAR DATE | 0.40 | 556.00 |
| 07/11/23 | GOODMAN | EDIT AND REVISE BAR DATE MOTION (4.5); EDIT AND REVISE ESTIMATION MOTION (4.2); REVIEW AND RESPOND TO EMAILS REGARDING BAR DATE AND ESTIMATION MOTION (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING STATUS OF PLEADINGS (.3) | 9.50 | 12,587.50 |
| 07/11/23 | KASNETZ | ANALYZE ISSUES RE ESTIMATION (.5); ANALYZE ISSUES RE BAR DATE MOTION AND COMMENTS THERETO (.3); REVIEW ARTICLE RE IMPACT OF TALC LITIGATION ON J&J FINANCIAL OUTLOOK (.2); REVIEW UPDATES RE VALADEZ TRIAL (.2) | 1.20 | 1,068.00 |
| 07/11/23 | REINING | REVIEW DISTRICT COURT ORDER GRANTING PROPOSED MODIFICATION TO BRIEFING SCHEDULE FOR APPEAL OF FCR APPEAL (.2); COORDINATE CALENDARING OF DEADLINES (.2); UPDATE MEMO RE TIMELINE AND PROCEDURES RE APPEAL OF FCR ORDER (.2); IDENTIFY EXHIBITS TO SUPPORT BRIEFING RE APPEAL OF FCR ORDER (.9) | 1.50 | 1,432.50 |
| 07/11/23 | REINING | REVISE BAR DATE MOTION | 1.10 | 1,050.50 |
| 07/11/23 | JONAS | REVIEW CORRESPONDENCE REGARDING FCR APPEAL (.9); REVIEW LATEST PLEADINGS (.9) | 1.80 | 3,420.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/11/23 | MOLTON | REVIEW, EDIT AND FINALIZE PROPOSED TCC BAR DATE MOTION | 1.80 | 3,510.00 |
| 07/11/23 | MOLTON | REVIEW, EDIT AND FINALIZE PROPOSED TCC ESTIMATION/RULE 706 APPOINTMENT MOTION | 1.60 | 3,120.00 |
| 07/11/23 | WINOGRAD | REVIEW DRAFT ESTIMATION MOTION | 1.00 | 1,280.00 |
| 07/11/23 | SIEGER-GRIMM | REVIEW DRAFT ESTIMATION AND BAR DATE MOTIONS (.6); RESPOND TO QUESTIONS RE: SAME (.2) | 0.80 | 844.00 |
| 07/12/23 | GOODMAN | EDIT AND FINALIZE BAR DATE MOTION AND RELATED EXHIBITS (3.2); EDIT AND FINALIZE ESTIMATION MOTION AND RELATED EXHIBITS (2.9); TELEPHONE CALL WITH MR. CICERO REGARDING BAR DATE MOTION AND ESTIMATION MOTION (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING BAR DATE MOTION, ESTIMATION MOTION, AND RELATED MATTERS (.6) | 7.10 | 9,407.50 |
| 07/12/23 | JONAS | MISC CORRESPONDENCE REGARDING PLAN ISSUES | 0.60 | 1,140.00 |
| 07/12/23 | MOLTON | FINALIZATION OF TCC BAR DATE MOTION | 1.20 | 2,340.00 |
| 07/12/23 | MOLTON | FINALIZATION OF TCC VOTING ESTIMATION MOTION/R 706 EXPERT APPOINTMENT | 1.50 | 2,925.00 |
| 07/12/23 | WEINSTEIN | REVIEWING EVIDENTIARY JOINT STIPULATION REDLINE AND ORDER (2.6); REVIEWING CORRESPONDENCE REGARDING THE STIPULATION (1.0) | 3.60 | 2,466.00 |
| 07/12/23 | SIEGER-GRIMM | REVIEW AND NOTES ON ESTIMATION AND BAR DATE MOTION IN PREPARATION FOR COMMITTEE MEETING (.9); REVIEW REPRESENTATIVE CONCERNS ON DRAFT BAR DATE AND ESTIMATION MOTIONS FOR RESPONSE DURING MEETING (.3) | 1.20 | 1,266.00 |
| 07/12/23 | REINING | REVISE ESTIMATION MOTION | 0.60 | 573.00 |
| 07/13/23 | REINING | ANALYSIS OF MRHFM'S MOTION TO DISQUALIFY FCR | 0.20 | 191.00 |
| 07/13/23 | KASNETZ | REVIEW MOTION TO DISQUALIFY FCR | 0.20 | 178.00 |
| 07/13/23 | KASNETZ | ANALYZE ISSUES RE BAR DATE, CLAIM ESTIMATION | 0.70 | 623.00 |
| 07/13/23 | CASTALDI | REVIEW PLEADING FILED TO DISQUALIFY RANDY ELLIS | 0.30 | 417.00 |
| 07/14/23 | KASNETZ | CONDUCT RESEARCH RE FCR ISSUES | 0.30 | 267.00 |
| 07/14/23 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR THE UST REGARDING BAR DATE MOTION | 0.50 | 662.50 |
| 07/14/23 | MOLTON | PARTICIPATE IN MEETING WITH UST TEAM RE CASE STATUS MATTERS | 0.40 | 780.00 |
| 07/14/23 | JONAS | REVIEW LATEST PLEADINGS | 0.50 | 950.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/17/23 | BEVILLE | REVIEW RECENTLY FILED PLEADINGS | 0.40 | 556.00 |
| 07/17/23 | KASNETZ | REVIEW RESPONSE TO MOTION TO DISQUALIFY FCR | 0.20 | 178.00 |
| 07/17/23 | REINING | ANALYSIS OF FCR'S RESPONSE TO MRHFM'S MOTION TO DISQUALIFY FCR | 0.10 | 95.50 |
| 07/17/23 | JONAS | CORRESPONDENCE REGARDING EVIDENTIARY RECORD | 0.90 | 1,710.00 |
| 07/18/23 | REINING | REVIEW 3D CIRCUIT DOCKET RE APPEAL OF FCR ORDER | 0.10 | 95.50 |
| 07/18/23 | KASNETZ | ANALYZE ISSUES RE MOTIONS FOR ESTIMATION, BAR DATE | 0.30 | 267.00 |
| 07/18/23 | REINING | ANALYSIS OF STRATEGY RE ESTIMATION AND BAR DATE MOTIONS | 0.10 | 95.50 |
| 07/18/23 | WINOGRAD | EMAILS RE INSURANCE DISCOVERY (.2); EMAILS RE KENVUE DEPO (.5); EMAILS RE EXHIBIT LISTS (.4); RESEARCH RE FRUSTRATION OF PURPOSE (.8); REVIEW AND EMAILS RE VALADEZ VERDICT (1.1); EMAILS WITH COUNSEL RE DEADLINES (.2); EMAILS RE SOLICITATION LETTER (.4) | 3.60 | 4,608.00 |
| 07/18/23 | JONAS | REVIEW MISC PLEADINGS | 0.50 | 950.00 |
| 07/19/23 | BEVILLE | ANALYSIS OF MATTERS SCHEDULED FOR AUGUST 2ND AND AUGUST 22ND HEARINGS IN LIGHT OF DEBTOR ADJOURNMENT REQUEST | 0.30 | 417.00 |
| 07/19/23 | KASNETZ | ANALYZE ISSUES RE FCR DISQUALIFICATION MOTION (.2); RESEARCH J&J FINANCIAL ISSUES (.2) | 0.40 | 356.00 |
| 07/19/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING VERDICT AND CASE STATUS | 0.20 | 265.00 |
| 07/19/23 | WEINSTEIN | REVIEWING DRAFT EVIDENTIARY STIPULATION | 0.80 | 548.00 |
| 07/19/23 | JONAS | WORK ON EVIDENCE/STIP ISSUES | 0.40 | 760.00 |
| 07/20/23 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR THE DEBTOR REGARDING ADJOURNMENT REQUEST (.2); DRAFT RESPONSE EMAIL TO THE DEBTOR REGARDING ADJOURNMENT REQUEST (.7); FURTHER REVIEW OF SOLICITATION PROCEDURES AND NOTICES (.8) | 1.70 | 2,252.50 |
| 07/20/23 | REINING | PERFORM FACTUAL RESEARCH IN CONNECTION WITH APPEAL OF ORDER APPOINTING FCR | 0.70 | 668.50 |
| 07/20/23 | SIEGER-GRIMM | RESEARCH RE: APPLICATION MOTION PRACTICE DEADLINES | 0.40 | 422.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/23 | GOODMAN | CONFERENCE CALL WITH MR. MOLTON AND MR. STOLZ REGARDING SOLICITATION ISSUES (.3); FURTHER DISCUSSIONS WITH MR. MOLTON REGARDING SOLICITATION ISSUES (.4); TELEPHONE CALL WITH MR. MOLTON AND MS. O'DELL REGARDING SOLICITATION ISSUES (.3) | 1.00 | 1,325.00 |
| 07/20/23 | KASNETZ | RESEARCH J&J AND DEBTOR FINANCIAL DEVELOPMENTS (.3); REVIEW ARTICLE RE VALADEZ VERDICT (.1) | 0.40 | 356.00 |
| 07/20/23 | WINOGRAD | EMAILS RE PROTECTIVE ORDER | 0.20 | 256.00 |
| 07/20/23 | MOLTON | PARTICIPATE IN MEET AND CONFER WITH D. PRIETO RE DEBTOR REQUEST TO ADJOURN TCC'S ESTIMATION AND BAR DATE MOTIONS | 0.30 | 585.00 |
| 07/21/23 | MOLTON | RESPOND TO DEBTOR'S REQUEST TO COURT TO ADJOURN TCC'S ESTIMATION AND BAR DATE MOTIONS | 0.80 | 1,560.00 |
| 07/21/23 | KASNETZ | ANALYZE J&J EARNINGS CALL TRANSCRIPT RE FINANCIAL, LITIGATION UPDATES (.4); REVIEW 8-K (.2) | 0.60 | 534.00 |
| 07/21/23 | JONAS | REVIEW CORRESPONDENCE REGARDING ESTIMATION AND BAR DATE MOTION ISSUES | 0.70 | 1,330.00 |
| 07/21/23 | WINOGRAD | REVIEW LETTERS FILED WITH COURT | 0.80 | 1,024.00 |
| 07/23/23 | MOLTON | ADDRESS VOTING ESTIMATION ISSUES | 0.80 | 1,560.00 |
| 07/24/23 | BEVILLE | CORRESPONDENCE REGARDING UPCOMING DEADLINES (.3); ANALYSIS REGARDING IMPACT OF JUDGE COURT ORDER ADJOURNING AUGUST 2ND MATTERS (.5) | 0.80 | 1,112.00 |
| 07/24/23 | KASNETZ | REVIEW JUNE MOR | 0.20 | 178.00 |
| 07/24/23 | KASNETZ | REVIEW SCHEDULING ORDER AND RELATED MATTERS (.3); REVIEW CONSENT ORDERS (.2) | 0.50 | 445.00 |
| 07/24/23 | WINOGRAD | EMAILS RE INSURANCE DISCOVERY (.2); EMAILS RE STATUS (.3) | 0.50 | 640.00 |
| 07/25/23 | JONAS | REVIEW LATEST PLEADINGS AND CORRESPONDENCE (1.1); CALL W/DJM RE STRATEGY (.4) | 1.50 | 2,850.00 |
| 07/25/23 | MOLTON | REVIEW PREPARATION FOR PLAN MATTERS NOW FOR 22 AUGUST HEARING | 1.10 | 2,145.00 |
| 07/26/23 | BEVILLE | REVIEW DRAFT OPENING BRIEF ON FCR APPEAL | 0.70 | 973.00 |
| 07/26/23 | KASNETZ | ANALYZE ISSUES RE DRAFT FCR APPELLATE BRIEF AND COMMENTS THERETO (1.2); REVIEW AHC RESPONSE RE DISQUALIFICATION MOTION (.1) | 1.30 | 1,157.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 46

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/26/23 | GOODMAN | REVIEW BRIEF REGARDING FCR RETENTION (1.2); CONFERENCE CALL WITH HOULIHAN LOKEY REGARDING ESTIMATION ISSUES (.8) | 2.00 | 2,650.00 |
| 07/26/23 | REINING | PROOFREAD TCC'S DRAFT OPENING BRIEF RE APPEAL OF FCR ORDER (1.5); ANALYSIS OF DEBTOR'S OBJECTION TO MRHFM'S MOTION TO DISQUALIFY FCR (.1) | 1.60 | 1,528.00 |
| 07/26/23 | JONAS | REVIEW LATEST PLEADINGS AND CORRESPONDENCE | 0.70 | 1,330.00 |
| 07/26/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH HL RE PREPARATION FOR PLAN MOTIONS NOW ADJOURNED TO 22 AUGUST | 0.70 | 1,365.00 |
| 07/26/23 | MOXLEY | ANALYZE AND COMPILE RECORD EVIDENCE CONCERNING SCIENTIFIC SUPPORT FOR TALC CAUSING CERTAIN CANCER TYPES | 1.30 | 1,436.50 |
| 07/27/23 | WINOGRAD | EMAILS RE PROTECTIVE ORDER (.5); RESEARCH AND OUTLINING RE TRUSTEE ISSUE (2.9); EMAILS RE INSURANCE ISSUES (.3); RESEARCH AND OUTLINING RE MOTION TO STAY (1.5) | 5.20 | 6,656.00 |
| 07/28/23 | MOLTON | REVIEW ISSUES AND AUTHORITIES RE VOTING ESTIMATION | 1.80 | 3,510.00 |
| | **Total Hours and Fees** | | **148.20** | **202,534.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 11.10 | hours at | 1,900.00 | 21,090.00 |
| SUNNI P. BEVILLE | 4.80 | hours at | 1,390.00 | 6,672.00 |
| DAVID J. MOLTON | 25.90 | hours at | 1,950.00 | 50,505.00 |
| CATHRINE M. CASTALDI | 0.70 | hours at | 1,390.00 | 973.00 |
| D. C. MOXLEY | 1.30 | hours at | 1,105.00 | 1,436.50 |
| HARRIET E. COHEN | 0.40 | hours at | 490.00 | 196.00 |
| W. LYDELL BENSON, JR. | 0.40 | hours at | 765.00 | 306.00 |
| DAVID WEINSTEIN | 7.50 | hours at | 685.00 | 5,137.50 |
| MICHAEL S. WINOGRAD | 34.00 | hours at | 1,280.00 | 43,520.00 |
| SUSAN SIEGER-GRIMM | 2.40 | hours at | 1,055.00 | 2,532.00 |
| MATTHEW A. SAWYER | 3.20 | hours at | 890.00 | 2,848.00 |
| ERIC R. GOODMAN | 38.80 | hours at | 1,325.00 | 51,410.00 |
| MICHAEL W. REINING | 7.00 | hours at | 955.00 | 6,685.00 |
| ALEXANDER F. KASNETZ | 8.30 | hours at | 890.00 | 7,387.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                      Invoice 6963859
August 11, 2023                                                          Page 47

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JENNIFER M. SCHEIN | 2.40 | hours at | 765.00 | 1,836.00 |
| **Total Fees** | | | | **202,534.00** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: NON-WORKING TRAVEL @ 50% [B195]

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 2,210.00 | 0.00 | 2,210.00 |
| | **Total** | **2,210.00** | **0.00** | **2,210.00** |

| | |
|---|---|
| Total Current Fees | $2,210.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,210.00** |

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

BL  1875860  039535 - 8/11/2023 10:27 AM

TALC CLAIMANTS, OFFICIAL COMMITTEE

Invoice 6963859

August 11, 2023

Page 49

RE: NON-WORKING TRAVEL @ 50% [B195]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/01/23 | MOXLEY | NON-WORKING TRAVEL FROM PRINCETON, NJ RETURNING FROM DISMISSAL TRIAL | 4.00 | 2,210.00 |
| | **Total Hours and Fees** | | **4.00** | **2,210.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| D. C. MOXLEY | 4.00 | hours at | 552.50 | 2,210.00 |
| **Total Fees** | | | | **2,210.00** |

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6963859 |
| C/O DAVID J. MOLTON | Date | Aug 11, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 434,075.50 | 0.00 | 434,075.50 |
| | **Total** | **434,075.50** | **0.00** | **434,075.50** |

| | |
|---|---|
| Total Current Fees | $434,075.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$434,075.50** |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6963859
August 11, 2023                                                                    Page 51

RE: PLAN AND DISCLOSURE STATEMENT [B320]

| **T I M E   D E T A I L** |
|---|

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/23 | GOODMAN | DRAFT AND EDIT DISCLOSURE STATEMENT OBJECTION (2.0); TELEPHONE CALL WITH MR. CICERO REGARDING DISCLOSURE STATEMENT OBJECTION AND RELATED MATTERS (.6) | 2.60 | 3,445.00 |
| 07/05/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (3.5); RESEARCH AND REVIEW CASE LAW ON PLAN TREATMENT AND CLASSIFICATION ISSUES (3.6) | 7.10 | 9,407.50 |
| 07/11/23 | BEVILLE | STRATEGIZE REGARDING PLAN ISSUES IN LIGHT OF PENDING DECISION ON MOTION TO DISMISS | 0.60 | 834.00 |
| 07/11/23 | DWOSKIN | REVISE SUPPLEMENTAL OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (3.5); REVISE PRESENTATION FOR EXCLUSIVITY HEARING (2.8) | 6.30 | 6,457.50 |
| 07/11/23 | SIEGER-GRIMM | REVIEW DEBTOR'S AMENDED DS ,  TDP AND SOLICITATION MOTION (1.1); OVERVIEW EMAILS TO COMMITTEE AND PROFESSIONALS RE: SAME (.4); BEGIN SUMMARY OF SIGNIFICANT DS ISSUES (.6) | 2.10 | 2,215.50 |
| 07/12/23 | CICERO | PREPARE FOR DISCLOSURE STATEMENT CALL WITH FTI/COMPASSLEX (.4); CALL WITH FTI/COMPASSLEX RE: DEBTOR'S PLAN AND DISCLOSURE STATEMENT (1.2) | 1.60 | 1,600.00 |
| 07/12/23 | BEVILLE | REVIEW MOTION TO APPROVE SOLICITATION PROCEDURES (.3); REVIEW AMENDED DISCLOSURE STATEMENT (.4) | 0.70 | 973.00 |
| 07/12/23 | SIEGER-GRIMM | ANALYSIS OF DEBTOR'S AMENDED DISCLOSURE STATEMENT AND TDP | 1.80 | 1,899.00 |
| 07/12/23 | REINING | ANALYSIS OF DEBTOR'S AMENDMENTS TO DISCLOSURE STATEMENT (.5); ANALYSIS OF DEBTOR'S SOLICITATION PROCEDURES MOTION (.5) | 1.00 | 955.00 |
| 07/12/23 | KASNETZ | ANALYZE ISSUES RE AMENDED DISCLOSURE STATEMENT (.9); ANALYZE AMENDED TDP (.2) | 1.10 | 979.00 |
| 07/12/23 | GOODMAN | REVIEW AMENDED DISCLOSURE STATEMENT (1.0); DRAFT AND EDIT OUTLINE FOR OBJECTION TO DISCLOSURE STATEMENT (1.2); TELEPHONE CALL WITH FTI AND COMPASS REGARDING OBJECTION TO DISCLOSURE STATEMENT (1.1) | 3.30 | 4,372.50 |
| 07/12/23 | SCHEIN | REVIEW AND ANALYSIS OF NEW PLAN IN PREPARATION OF WORKING ON SAME | 1.20 | 918.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/12/23 | SIEGER-GRIMM | ANALYSIS OF SOLICITATIONS PROCEDURES MOTION | 0.30 | 316.50 |
| 07/13/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (6.5); REVIEW CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (.6) | 7.10 | 9,407.50 |
| 07/13/23 | MOLTON | REVIEW DEBTOR'S AMENDED DS AND TCC RESPONSES AND OBJECTIONS THERETO | 3.80 | 7,410.00 |
| 07/14/23 | CICERO | PREPARE FOR AND ATTEND CALL WITH CANADIAN COUNSEL RE: DISCLOSURE STATEMENT ISSUES | 0.90 | 900.00 |
| 07/14/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (5.9); CONFERENCE CALL WITH CANADIAN COUNSEL REGARDING TREATMENT OF CANADIAN CLAIMS AND DISCLOSURE STATEMENT (.6) | 6.50 | 8,612.50 |
| 07/14/23 | BEVILLE | ANALYSIS OF UNFAIR DISCRIMINATION ARGUMENTS | 0.60 | 834.00 |
| 07/14/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS OF DEBTOR'S DISCLOSURE STATEMENT FOR OBJECTION | 2.90 | 3,059.50 |
| 07/14/23 | DWOSKIN | OUTLINE DISCLOSURE STATEMENT OBJECTION | 3.60 | 3,690.00 |
| 07/17/23 | KASNETZ | ANALYZE ISSUES RE REVISED PLAN, TDP | 0.30 | 267.00 |
| 07/17/23 | CICERO | REVIEW DS OBJECTION OUTLINE (.6); CALL WITH DS OBJECTION TEAM RE: DRAFTING AND STRATEGY (1.2) | 1.80 | 1,800.00 |
| 07/17/23 | GOODMAN | RESEARCH AND REVIEW CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (2.8); CONFERENCE CALL WITH CO-COUNSEL REGARDING OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (1.5); FURTHER REVISIONS TO OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (1.7) | 6.00 | 7,950.00 |
| 07/17/23 | REINING | ADVISE HOULIHAN TEAM RE AMENDED DISCLOSURE STATEMENT | 0.60 | 573.00 |
| 07/17/23 | SCHEIN | RESEARCH ON LEGISLATIVE HISTORY FOR DS OBJECTION | 3.50 | 2,677.50 |
| 07/17/23 | SIEGER-GRIMM | ANALYSIS AND DISCUSSION RE: PROPOSED DS (1.5); RESEARCH RE: ALTERNATE PLAN ISSUES (.6); DRAFT BACKGROUND SECTIONS FOR DS OBJECTION (2.4) | 4.50 | 4,747.50 |
| 07/17/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION | 8.40 | 8,610.00 |
| 07/17/23 | MOLTON | REVIEW OUTLINE OF DS OBJECTIONS AND ISSUES PERTAINING THERETO | 2.50 | 4,875.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/18/23 | BEVILLE | CORRESPONDENCE FROM D. PRIETO REGARDING ADJOURNMENT REQUEST OF TCC MOTIONS (.1); FOLLOW UP CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING SAME (.2); REVIEW SOLICITATION EMAIL FROM DEBTOR (.2); FOLLOW CORRESPONDENCE REGARDING RESPONSE TO SAME (.5); ANALYSIS OF SOLICITATION PROCEDURES (.8); STRATEGY REGARDING NEXT STEPS (.5) | 2.30 | 3,197.00 |
| 07/18/23 | GOODMAN | DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (4.7) FURTHER REVIEW OF CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (3.3); REVIEW CASE LAW CITED IN SUPPORT OF SOLICITATION PROCEDURES (1.0) | 9.00 | 11,925.00 |
| 07/18/23 | SIEGER-GRIMM | ANALYSIS OF DS, TDP AND SOLICITATION FILINGS FOR OBJECTION | 3.90 | 4,114.50 |
| 07/18/23 | MOLTON | REVIEW LATEST ITERATION OF CONTEMPLATED DS OBJECTIONS | 1.50 | 2,925.00 |
| 07/18/23 | MOLTON | REVIEW SOLICITATION MATERIALS CIRCULATED BY DEBTOR WITHOUT AUTHORIZATION | 0.50 | 975.00 |
| 07/18/23 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 3.20 | 3,280.00 |
| 07/19/23 | CICERO | CALL WITH DISCLOSURE STATEMENT TEAM MEMBERS RE: ADVANCING DISCLOSURE STATEMENT OBJECTION PORTIONS (.9); RESEARCH RE: SOLICITATION VIOLATION AND WORK ON LETTERS AND STRATEGY RE: SAME (1.8); REVIEW SOLICITATION PROCEDURES FOR DISCLOSURE STATEMENT OBJECTION (.7) | 3.40 | 3,400.00 |
| 07/19/23 | GOODMAN | EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (2.2); FURTHER RESEARCH IN SUPPORT OF OBJECTION TO DISCLOSURE STATEMENT (1.7); FURTHER REVIEW OF SOLICITATION PROCEDURES (.2) | 4.10 | 5,432.50 |
| 07/19/23 | REINING | PROOFREAD DRAFT LETTER TO DEBTOR RE SOLICITATION DIRECTIVE (.1); ANALYSIS OF DEBTOR'S AMENDMENTS TO PROPOSED PLAN (.3) | 0.40 | 382.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/19/23 | BEVILLE | CORRESPONDENCE WITH UST REGARDING SOLICITATION ISSUE (.2); ZOOM CONFERENCE WITH UST REGARDING SAME (.5); STRATEGIZE REGARDING NEXT STEPS (.5); REVIEW REVISED LETTER TO DEBTOR REQUESTING WITHDRAWAL OF SOLICITATION CERTIFICATION (.2); REVIEW LETTER TO COURT REGARDING SOLICITATION CERTIFICATION (.2); CORRESPONDENCE WITH DEBTOR REGARDING ADJOURNMENT REQUEST (.2) | 1.80 | 2,502.00 |
| 07/19/23 | SIEGER-GRIMM | ANALYSIS OF SOLICITATION ISSUES WITH UST (.5); ANALYSIS OF DISCLOSURE STATEMENT, TDP AND SOLICITATION ISSUES FOR OBJECTION (3.7); ANALYSIS OF DS OBJECTIONS AND DISCUSSION OF WORK STREAMS (.4) | 4.60 | 4,853.00 |
| 07/19/23 | MOLTON | ADDRESS DEBTOR'S UNAUTHORIZED CIRCULATION OF SOLICITATION MATERIALS AND TCC RESPONSES THERETO | 2.40 | 4,680.00 |
| 07/19/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH UST TEAM RE DEBTOR'S UNAUTHORIZED CIRCULATION OF SOLICITATION MATERIALS | 0.50 | 975.00 |
| 07/19/23 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 7.10 | 7,277.50 |
| 07/19/23 | WINOGRAD | REVIEW AND EMAILS RE DISCLOSURE STATEMENT MOTION (.9); EMAILS AND REVIEW RE SOLICITATION LETTER (.5) | 1.40 | 1,792.00 |
| 07/20/23 | BEVILLE | MEET AND CONFER WITH DEBTOR REGARDING ADJOURNMENT REQUEST OF TCC BAR DATE AND RELATED MOTIONS (.3); FOLLOW UP CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.3) | 0.60 | 834.00 |
| 07/20/23 | GOODMAN | DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (3.3); FURTHER REVIEW OF CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (1.1); TELEPHONE CALL WITH MS. DWOSKIN REGARDING DISCLOSURE STATEMENT OBJECTION (.3); TELEPHONE CALL WITH LEGACY REGARDING OUT OF COURT OPTION (.6) | 5.30 | 7,022.50 |
| 07/20/23 | SCHEIN | RESEARCH FOR DS OBJECTION | 3.00 | 2,295.00 |
| 07/20/23 | REINING | ANALYSIS OF DEBTOR'S LETTER RE SOLICITATION DIRECTIVE | 0.10 | 95.50 |
| 07/20/23 | KASNETZ | ANALYZE ISSUES RE REVISED DISCLOSURE STATEMENT | 0.60 | 534.00 |
| 07/20/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION | 6.10 | 6,252.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/23 | MOLTON | RESPOND TO DEBTOR'S SERVICE OF LAW FIRMS OF UNAUTHORIZED AND UNAPPROVED SOLICITATION DIRECTIONS | 2.30 | 4,485.00 |
| 07/20/23 | CICERO | REVIEW SOLICITATION AND NOTICE PROCEDURES (.9); REVIEW CASE LAW RE: SAME (1.5); REVIEW SEGMENTS OF DISCLOSURE STATEMENT FOR DRAFT OF OBJECTION (1.4) | 3.80 | 3,800.00 |
| 07/21/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RESPONSE TO DEBTOR REQUEST TO ADJOURN TCC MOTIONS | 0.70 | 973.00 |
| 07/21/23 | GOODMAN | DRAFT AND EDIT EMAIL TO THE COURT REGARDING ADJOURNMENT OF HEARING ON DISCLOSURE STATEMENT (.8); DRAFT AND EDIT LETTER TO THE COURT REGARDING SOLICITATION DIRECTIVE (1.2); DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (3.8); TELEPHONE CALL WITH MR. MOLTON REGARDING CORRESPONDENCE WITH THE COURT (.2); TELEPHONE CALL WITH COUNSEL FOR FTI AND COMPASS REGARDING DISCLOSURE STATEMENT OBJECTION (1.0) | 7.00 | 9,275.00 |
| 07/21/23 | MOLTON | FURTHER RESPOND TO DEBTOR'S SERVICE OF LAW FIRMS OF UNAUTHORIZED AND UNAPPROVED SOLICITATION DIRECTIONS | 2.40 | 4,680.00 |
| 07/21/23 | MOLTON | PARTICIPATE IN CONFERENCE WITH FTI/COMPASS AND TCC COUNSEL RE DEBTOR'S TDP | 1.20 | 2,340.00 |
| 07/21/23 | KASNETZ | ANALYZE LTL LETTER TO COURT RE PLAN SOLICITATION ISSUES (.2); ANALYZE ISSUES RE LTL PLAN/TDP REVISIONS (.3) AND REVIEW SUMMARY MEMORANDUM RE SAME (.3); REVIEW UST LETTER RE DIRECTIVE (.1); ANALYZE PLAN SOLICITATION ISSUES (.4) | 1.30 | 1,157.00 |
| 07/21/23 | CICERO | PARTICIPATE IN CALL WITH FTI RE: MESO DATA FOR DISCLOSURE STATEMENT OBJECTION (1.2); PARTICIPATE IN CALL WITH FTI AND COMPASS LEX RE: TALC CLAIM DATA FOR DISCLOSURE STATEMENT OBJECTION (1.5); CASE LAW RESEARCH RE: 1129 FACTORS FOR DISCLOSURE STATEMENT AND PATENTLY UNCONFIRMABLE ARGUMENTS (3.1); RESEARCH INTO LEGAL STANDARD FOR MISLEADING INFORMATION IN DISCLOSURE STATEMENT (1.7); CALL WITH E. GOODMAN RE: 1129(A)(7) ISSUE (.2) | 7.70 | 7,700.00 |
| 07/21/23 | BEVILLE | REVIEW PLAN DOCUMENTS | 1.90 | 2,641.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/21/23 | SIEGER-GRIMM | REVIEW DEBTOR UST AND MRHFM RESPONSES TO TCC LETTER RE: SOLICITATION DIRECTIVE (.2); COORDINATE FILING OF TCC REPLY RE: SAME (.1); ANALYSIS OF PLAN DOCUMENTS FOR DS OBJECTION (3.9); FOLLOW UP RE: REQUEST TO ADJOURN MATTERS (.2) | 4.40 | 4,642.00 |
| 07/21/23 | DWOSKIN | RESEARCH (2.3) AND DRAFT OBJECTION TO DISCLOSURE STATEMENT (5.8) | 8.10 | 8,302.50 |
| 07/23/23 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 3.10 | 3,177.50 |
| 07/24/23 | CICERO | DRAFT AND REVISE PORTIONS OF DISCLOSURE STATEMENT OBJECTION | 8.90 | 8,900.00 |
| 07/24/23 | KASNETZ | REVIEW MRHFM LETTER JOINDER (.1); ANALYZE ISSUES RE DS OBJECTION (.2) | 0.30 | 267.00 |
| 07/24/23 | GOODMAN | FURTHER REVIEW OF DEBTOR'S MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.2); COMMUNICATIONS REGARDING DEBTOR'S NOTICE PROGRAM (.4); REVIEW MS. DWOSKIN'S COMMENTS TO DISCLOSURE STATEMENT OBJECTION (1.5); REVIEW MR. CICERO'S COMMENTS TO DISCLOSURE STATEMENT OBJECTION (1.0); EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (5.6); TELEPHONE CALL WITH MR. CICERO REGARDING NOTICE PROGRAM (.6) | 11.30 | 14,972.50 |
| 07/24/23 | SCHEIN | RESEARCH FOR OBJECTION TO DISCLOSURE STATEMENT (5.2); CORRESPONDENCE ON SAME (.7) | 5.90 | 4,513.50 |
| 07/24/23 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 5.50 | 5,637.50 |
| 07/24/23 | MOXLEY | CONFER WITH E. GOODMAN REGARDING STRATEGY FOR DISCOVERY IN CONNECTION WITH DEBTOR'S MOTION TO APPROVE NOTICE PROCEDURES | 0.20 | 221.00 |
| 07/24/23 | SIEGER-GRIMM | ANALYSIS OF PLAN AND TDP FOR DS OBJECTION | 5.40 | 5,697.00 |
| 07/25/23 | GOODMAN | REVIEW MS. DWOSKIN'S EDITS TO DISCLOSURE STATEMENT OBJECTION (2.0); DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (4.3); FURTHER REVIEW OF CASE LAW IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION (.2) | 6.50 | 8,612.50 |
| 07/25/23 | KASNETZ | ANALYZE ISSUES RE PLAN SOLICITATION | 0.70 | 623.00 |
| 07/25/23 | SIEGER-GRIMM | ANALYSIS OF PLAN DOCUMENTS AND DRAFTING OF DS OBJECTION | 3.70 | 3,903.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/23 | CICERO | RESEARCH RE: PORTIONS OF DISCLOSURE STATEMENT OBJECTIONS RE: 1129(A)(7) (1.8); REVISE DS OBJECTION (2.0) | 3.80 | 3,800.00 |
| 07/25/23 | SCHEIN | CORRESPONDENCE RE PLAN SOLICITATION (.9); PRELIMINARY RESEARCH ON SAME (1.1) | 2.00 | 1,530.00 |
| 07/25/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION | 3.30 | 3,382.50 |
| 07/25/23 | MOLTON | REVIEW LATEST ITERATION TO DS OBJECTION | 4.40 | 8,580.00 |
| 07/26/23 | CICERO | DRAFT DISCLOSURE STATEMENT OBJECTION | 5.10 | 5,100.00 |
| 07/26/23 | KASNETZ | CONDUCT RESEARCH RE DISCLOSURE STATEMENT ISSUES | 3.30 | 2,937.00 |
| 07/26/23 | GOODMAN | TELEPHONE CALL WITH COUNSEL FOR THIRD PARTY PAYORS REGARDING DISCLOSURE STATEMENT (.6); DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (3.8); CONFERENCE CALL WITH MS. O'DELL AND MS. PARFITT REGARDING OBJECTION TO DISCLOSURE STATEMENT (.8); COMMUNICATIONS WITH MR. CICERO REGARDING OBJECTION TO DISCLOSURE STATEMENT (.2) | 5.40 | 7,155.00 |
| 07/26/23 | SCHEIN | RESEARCH FOR BR TEAM RE DS OBJECTION | 7.00 | 5,355.00 |
| 07/26/23 | SIEGER-GRIMM | CONTINUING REVIEW AND ANALYSIS OF PLAN DOCUMENTS AND DRAFTING OF DS OBJECTION | 8.30 | 8,756.50 |
| 07/26/23 | CICERO | CALLS WITH HOULIHAN LOKEY TEAM REGARDING POTENTIAL REPORT IN CONNECTION WITH DISCLOSURE STATEMENT OBJECTION | 0.40 | 400.00 |
| 07/26/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION | 1.40 | 1,435.00 |
| 07/26/23 | WEINSTEIN | RESEARCH ON INDEMNIFICATION CLAUSE FOR PROTECTED PARTIES | 6.30 | 4,315.50 |
| 07/26/23 | MOLTON | REVIEW NEW INPUT AND ARGUMENTS TO DS OBJECTIONS | 2.70 | 5,265.00 |
| 07/27/23 | KASNETZ | CONDUCT RESEARCH RE ISSUES FOR DS OBJECTION | 2.50 | 2,225.00 |
| 07/27/23 | CICERO | DRAFT AND REVISE DISCLOSURE STATEMENT | 5.40 | 5,400.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/23 | SCHEIN | STRATEGY CALL (.2) ON RESEARCH FOR OBJECTION TO DS; CORRESPONDENCE ON SAME (.9); RESEARCH RE SETTING BAR DATE (3.8); REVIEW OF DS OBJECTION FOR ADDITIONAL ISSUES (.9); BEGIN PREPARATION OF INITIAL ANALYSIS FOR G. CICERO (2.6) | 8.40 | 6,426.00 |
| 07/27/23 | KASNETZ | CALL RE DS RESEARCH PROJECT (.3) AND PREPARE FOR SAME (.1) | 0.40 | 356.00 |
| 07/27/23 | REINING | COMPILE FACTUAL RESEARCH IN CONNECTION WITH OPPOSITION TO DEBTOR'S DISCLOSURE STATEMENT (7.0); SUPERVISE RESEARCH RE DISCRETE LEGAL ISSUE IN CONNECTION WITH OPPOSITION TO DEBTOR'S DISCLOSURE STATEMENT (.3) | 7.30 | 6,971.50 |
| 07/27/23 | SAWYER | DS OBJECTION RESEARCH | 2.60 | 2,314.00 |
| 07/27/23 | GOODMAN | FURTHER REVIEW OF DISCLOSURE STATEMENT (1.2); REVIEW PROPOSED REVISIONS TO DISCLOSURE STATEMENT OBJECTION (.4); DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (1.4) | 3.00 | 3,975.00 |
| 07/27/23 | WEINSTEIN | RESEARCH ON INDEMNIFICATION CLAUSE FOR PROTECTED PARTIES | 9.80 | 6,713.00 |
| 07/27/23 | SIEGER-GRIMM | CONTINUING REVIEW AND ANALYSIS OF PLAN DOCUMENTS AND DRAFTING OF DS OBJECTION | 9.70 | 10,233.50 |
| 07/27/23 | MOLTON | REVIEW LATEST ITERATION OF DRAFT DS OBJECTIONS | 1.80 | 3,510.00 |
| 07/27/23 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION | 4.30 | 4,407.50 |
| 07/28/23 | KASNETZ | CONDUCT RESEARCH RE ISSUES FOR DISCLOSURE STATEMENT OBJECTION | 2.80 | 2,492.00 |
| 07/28/23 | REINING | COMPILE FACTUAL RESEARCH IN CONNECTION WITH OPPOSITION TO DEBTOR'S DISCLOSURE STATEMENT | 3.80 | 3,629.00 |
| 07/28/23 | GOODMAN | TELEPHONE CALL WITH MR. WEISBROT REGARDING DECLARATION IN OPPOSITION TO NOTICE PROGRAM (.2); RESEARCH AND REVIEW CASE LAW ON VOTING RECORD DATE (2.2); REVIEW COMMENTS TO DISCLOSURE STATEMENT OBJECTION (1.2); FURTHER REVISIONS TO OBJECTION TO DISCLOSURE STATEMENT (5.0); CONFERENCE CALL WITH FTI AND COMPASS REGARDING DISCLOSURE STATEMENT OBJECTION (.4) | 9.00 | 11,925.00 |
| 07/28/23 | SIEGER-GRIMM | FINALIZE DS OBJECTION PLAN SECTIONS | 5.90 | 6,224.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/23 | SAWYER | DS OBJECTION RESEARCH (5.1); MEETING WITH PROFESSIONALS AND COMMITTEE MEMBERS RE SAME (.3) | 5.40 | 4,806.00 |
| 07/28/23 | SCHEIN | UPDATE ANALYSIS WITH FINDINGS ON RESEARCH | 0.70 | 535.50 |
| 07/28/23 | CICERO | CONTINUED DRAFTING FOR DISCLOSURE STATEMENT OBJECTION | 3.40 | 3,400.00 |
| 07/28/23 | DWOSKIN | REVISE DISCLOSURE STATEMENT OBJECTION | 2.20 | 2,255.00 |
| 07/28/23 | MOLTON | REVIEW LATEST ITERATION AND INSERTS TO DS OBJECTION | 3.70 | 7,215.00 |
| **Total Hours and Fees** | | | **382.30** | **434,075.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 9.20 | hours at | 1,390.00 | 12,788.00 |
| DAVID J. MOLTON | 29.70 | hours at | 1,950.00 | 57,915.00 |
| SHARI I. DWOSKIN | 62.60 | hours at | 1,025.00 | 64,165.00 |
| GERARD T. CICERO | 46.20 | hours at | 1,000.00 | 46,200.00 |
| D. C. MOXLEY | 0.20 | hours at | 1,105.00 | 221.00 |
| DAVID WEINSTEIN | 16.10 | hours at | 685.00 | 11,028.50 |
| MICHAEL S. WINOGRAD | 1.40 | hours at | 1,280.00 | 1,792.00 |
| SUSAN SIEGER-GRIMM | 57.50 | hours at | 1,055.00 | 60,662.50 |
| MATTHEW A. SAWYER | 8.00 | hours at | 890.00 | 7,120.00 |
| ERIC R. GOODMAN | 93.20 | hours at | 1,325.00 | 123,490.00 |
| MICHAEL W. REINING | 13.20 | hours at | 955.00 | 12,606.00 |
| ALEXANDER F. KASNETZ | 13.30 | hours at | 890.00 | 11,837.00 |
| JENNIFER M. SCHEIN | 31.70 | hours at | 765.00 | 24,250.50 |
| **Total Fees** | | | | **434,075.50** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: MEDIATION/SETTLEMENT [L160]

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 5,655.00 | 0.00 | 5,655.00 |
| | **Total** | **5,655.00** | **0.00** | **5,655.00** |

| | |
|---|---|
| Total Current Fees | $5,655.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,655.00** |

**BR**

RE: MEDIATION/SETTLEMENT [L160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/23 | MOLTON | COMMUNICATE WITH MEDIATOR | 0.60 | 1,170.00 |
| 07/11/23 | MOLTON | PARTICIPATE IN CALL WITH MEDIATOR | 0.70 | 1,365.00 |
| 07/14/23 | MOLTON | COMMUNICATE WITH MEDIATOR | 0.50 | 975.00 |
| 07/24/23 | MOLTON | CHECK IN WITH MEDIATOR | 0.30 | 585.00 |
| 07/31/23 | MOLTON | COMMUNICATE WITH MEDIATORS RE CASE STATUS | 0.80 | 1,560.00 |
| | **Total Hours and Fees** | | **2.90** | **5,655.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| DAVID J. MOLTON | 2.90 | hours at | 1,950.00 | 5,655.00 |
| **Total Fees** | | | | **5,655.00** |

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6963859 |
| C/O DAVID J. MOLTON | Date | Aug 11, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND
RELATED APPEALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 17,065.00 | 0.00 | 17,065.00 |
| | **Total** | **17,065.00** | **0.00** | **17,065.00** |

| | |
|---|---|
| Total Current Fees | $17,065.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,065.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 63

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/23 | REINING | REVISE PI APPEAL BRIEF | 1.80 | 1,719.00 |
| 07/02/23 | REINING | COMPILE BACKGROUND DOCUMENTS IN CONNECTION WITH PI | 0.50 | 477.50 |
| 07/03/23 | BEVILLE | REVIEW/REVISE PRELIMINARY INJUNCTION APPELLATE BRIEF | 0.50 | 695.00 |
| 07/03/23 | MOLTON | REVIEW FINAL ITERATION OF PI APPEAL BRIEF | 3.10 | 6,045.00 |
| 07/03/23 | WINOGRAD | REVIEW DRAFT PI BRIEF | 1.00 | 1,280.00 |
| 07/05/23 | KASNETZ | RESPOND TO CO-COUNSEL INQUIRIES (.4); ANALYZE ISSUES RE PI APPEAL (.2) | 0.60 | 534.00 |
| 07/07/23 | BEVILLE | REVIEW PROPOSED PRELIMINARY INJUNCTION EXTENSION ORDER (.2); CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING SAME (.2) | 0.40 | 556.00 |
| 07/07/23 | KASNETZ | REVIEW PI APPELLATE BRIEFING (1.1) AND ANALYZE ISSUES RE SAME (.3) | 1.40 | 1,246.00 |
| 07/10/23 | BEVILLE | CORRESPONDENCE TO DEBTOR'S COUNSEL REGARDING PI EXTENSION ORDER (.1); REVIEW PROPOSED CHANGES BETWEEN PLACITELLA AND DEBTOR (.2) | 0.30 | 417.00 |
| 07/11/23 | KASNETZ | REVIEW UPDATES RE PI APPEAL | 0.20 | 178.00 |
| 07/13/23 | BEVILLE | CORRESPONDENCE WITH TCC REPRESENTATIVE REGARDING PI EXTENSION ORDER | 0.30 | 417.00 |
| 07/14/23 | KASNETZ | ANALYZE ISSUES RE PI EXTENSION | 0.30 | 267.00 |
| 07/14/23 | REINING | ANALYSIS OF ORDER EXTENDING PRELIMINARY INJUNCTION | 0.20 | 191.00 |
| 07/17/23 | REINING | REVIEW DOCKET AND RECENTLY FILED PLEADINGS IN PI APPEAL | 0.10 | 95.50 |
| 07/18/23 | KASNETZ | REVIEW NOTICE OF APPEAL RE PI EXTENSION AND COMMENTS THERETO (.2); AND ANALYZE ISSUES RE SAME (.1) | 0.30 | 267.00 |
| 07/18/23 | REINING | REVIEW DRAFT NOTICE OF APPEAL RE ORDER EXTENDING PI | 0.10 | 95.50 |
| 07/21/23 | WINOGRAD | EMAILS AND REVIEW RE PI APPEAL | 0.90 | 1,152.00 |
| 07/24/23 | REINING | REVIEW ADVERSARY DOCKET FOR DEVELOPMENTS RE APPEAL OF PI ORDER | 0.10 | 95.50 |
| 07/25/23 | REINING | DRAFT MEMO RE TIMELINE AND PROCEDURES RE APPEAL OF ORDER EXTENDING PI | 1.40 | 1,337.00 |
| | **Total Hours and Fees** | | **13.50** | **17,065.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 64

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.50 | hours at | 1,390.00 | 2,085.00 |
| DAVID J. MOLTON | 3.10 | hours at | 1,950.00 | 6,045.00 |
| MICHAEL S. WINOGRAD | 1.90 | hours at | 1,280.00 | 2,432.00 |
| MICHAEL W. REINING | 4.20 | hours at | 955.00 | 4,011.00 |
| ALEXANDER F. KASNETZ | 2.80 | hours at | 890.00 | 2,492.00 |
| **Total Fees** | | | | **17,065.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963859 |
| Date | Aug 11, 2023 |
| Client | 039535 |

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 366,004.00 | 0.00 | 366,004.00 |
| | **Total** | **366,004.00** | **0.00** | **366,004.00** |

| | | |
|---|---|---:|
| | Total Current Fees | $366,004.00 |
| | Total Current Costs | $0.00 |
| | **Total Invoice** | **$366,004.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 66

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/01/23 | REINING | FACILITATE ACCESS TO HEARING TRANSCRIPTS | 0.20 | 191.00 |
| 07/01/23 | MOLTON | ADDRESS ISSUES PERTAINING TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.80 | 5,460.00 |
| 07/02/23 | REINING | FACILITATE CO-PLAINTIFF'S ACCESS TO BACKGROUND MATERIALS | 0.20 | 191.00 |
| 07/02/23 | CASTALDI | DRAFT POST-TRIAL MEMORANDUM RE: ONDERLAW TESTIMONY | 1.80 | 2,502.00 |
| 07/03/23 | BEVILLE | REVIEW TRANSCRIPT OF FINAL DAY (.8); REVIEW WATTS / NACHAWATI TESTIMONY FOR FINDINGS OF FACT (2.2) | 3.00 | 4,170.00 |
| 07/03/23 | REINING | FACILITATE ACCESS TO HEARING TRANSCRIPTS | 0.20 | 191.00 |
| 07/03/23 | KASNETZ | ANALYZE ISSUES RE POST-TRIAL MOTIONS | 0.50 | 445.00 |
| 07/03/23 | BENSON, JR. | CIRCULATE MOTION TO DISMISS HEARING TRANSCRIPTS AND CLOSING SLIDES | 0.20 | 153.00 |
| 07/04/23 | REINING | REVIEW DEBTOR'S TRIAL EXHIBITS FOR POTENTIAL OBJECTIONS | 2.50 | 2,387.50 |
| 07/05/23 | BEVILLE | CORRESPONDENCE REGARDING FIRST DRAFT OF FINDINGS OF FACT/CONCLUSIONS OF LAW (.4); REVIEW REBUTTAL CLOSING ARGUMENTS (.6); REVIEW DRAFT FINDINGS OF FACT/CONCLUSIONS OF LAW (1.5) | 2.50 | 3,475.00 |
| 07/05/23 | KASNETZ | ANALYZE ISSUES RE POST-TRIAL BRIEFING (.4); ANALYZE ISSUES RE TRIAL RECORD (1.1); REVIEW ADMISSIBILITY OF DEBTOR'S EXHIBITS (1.4) | 2.90 | 2,581.00 |
| 07/05/23 | REINING | REVIEW DEBTOR'S TRIAL EXHIBITS FOR POTENTIAL OBJECTIONS (.2); COORDINATE WITH CO-COUNSEL TO FACILITATE ACCESS TO BACKGROUND DOCUMENTS (.4); REDACT DEPOSITION TRANSCRIPTS TO REFLECT CONFIDENTIALITY DESIGNATIONS (2.5) | 3.10 | 2,960.50 |
| 07/05/23 | DWOSKIN | REVIEW DRAFT FINDINGS OF FACT | 3.10 | 3,177.50 |
| 07/05/23 | CASTALDI | SUPPLEMENT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.10 | 1,529.00 |
| 07/06/23 | KASNETZ | ANALYZE ISSUES RE TRIAL RECORD (.3); ANALYZE ISSUES RE EXHIBIT ADMISSIBILITY (.3) | 0.60 | 534.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/23 | REINING | REDACT DEPOSITION TRANSCRIPTS TO REFLECT CONFIDENTIALITY DESIGNATIONS | 2.80 | 2,674.00 |
| 07/06/23 | BENSON, JR. | CORRESPOND RE: DEBTOR'S EXPERT RELIANCE MATERIALS | 0.80 | 612.00 |
| 07/06/23 | MOLTON | REVIEW ISSUES RE PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.20 | 2,340.00 |
| 07/07/23 | REINING | REDACT DEPOSITION TRANSCRIPTS TO REFLECT CONFIDENTIALITY DESIGNATIONS | 1.40 | 1,337.00 |
| 07/07/23 | CASTALDI | REVIEW BURIAN EXPERT REPORT FOR PURPOSES OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.10 | 1,529.00 |
| 07/08/23 | REINING | REDACT DEPOSITION TRANSCRIPTS TO REFLECT CONFIDENTIALITY DESIGNATIONS | 1.10 | 1,050.50 |
| 07/10/23 | KASNETZ | COORDINATE POST-TRIAL LOGISTICS (.2); ANALYZE ISSUES RE PROPOSED FOF AND COLS (.8); ANALYZE ISSUES RE MOTION TO DISMISS EVIDENTIARY RECORD STIPULATION (.6) | 1.60 | 1,424.00 |
| 07/10/23 | REINING | PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITION TRANSCRIPTS (1.5); REVIEW PROPOSED JOINT STIPULATION RE ADMISSION OF EXHIBITS (.3); COMPILE POTENTIAL EDITS TO SAME (.7) | 2.50 | 2,387.50 |
| 07/10/23 | KASNETZ | CONFERENCE CALL RE EVIDENTIARY RECORD STIPULATION (.3) AND PREPARE FOR SAME (.2) | 0.50 | 445.00 |
| 07/10/23 | KASNETZ | ANALYZE ISSUES RE MOTION TO DISMISS EVIDENTIARY RECORD | 0.70 | 623.00 |
| 07/10/23 | MOLTON | ADDRESS ISSUES RE DRAFTING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.80 | 3,510.00 |
| 07/10/23 | JONAS | REVIEW CORRESPONDENCE, DISCUSS POST-TRIAL ISSUES W/BR TEAM | 1.00 | 1,900.00 |
| 07/10/23 | BENSON, JR. | REVIEW MOTION TO DISMISS HEARING EXHIBITS AND STIPULATION RE: SAME AND ASSESS POTENTIAL OBJECTIONS TO VARIOUS EXHIBITS (2.3) AND ATTEND CONFERENCE CALL RE: SAME (.3) | 2.60 | 1,989.00 |
| 07/10/23 | WINOGRAD | EMAILS RE FINDINGS OF FACT | 0.60 | 768.00 |
| 07/11/23 | KASNETZ | ANALYZE ISSUES RE PROPOSED FOF AND COLS (.3); DRAFT EVIDENTIARY STIPULATION (.4); ANALYZE REVISED STIPULATION AND COMMENTS THERETO (.2) | 0.90 | 801.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/11/23 | REINING | ANALYSIS OF NEXT STEPS RE PROPOSED STIPULATION RE ADMISSION OF EXHIBITS (.2); REVIEW PROPOSED EDITS TO SAME (.1) | 0.30 | 286.50 |
| 07/11/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.40 | 4,680.00 |
| 07/11/23 | MOXLEY | ANALYZE AND COMMENT ON DRAFT STIPULATION CONCERNING ADMISSIBILITY OF EXHIBITS IN CONNECTION WITH MOTION TO DISMISS EVIDENTIARY RECORD | 0.50 | 552.50 |
| 07/11/23 | WINOGRAD | EMAILS RE FINDINGS OF FACT (.9); REVIEW DRAFT FINDINGS OF FACT (2.3); EMAILS AND REVIEW RE EXHIBITS (1.0) | 4.20 | 5,376.00 |
| 07/12/23 | KASNETZ | ANALYZE ISSUES RE EVIDENTIARY RECORD STIPULATION (1.2); DRAFT EVIDENTIARY STIPULATION (.7); CALL WITH APPELLATE COUNSEL RE EVIDENTIARY RECORD (.2) | 2.10 | 1,869.00 |
| 07/12/23 | REINING | PREPARE RECOMMENDATION RE RESPONSE TO DISCOVERY REQUEST FROM INSURERS (.3); REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (3.8) | 4.10 | 3,915.50 |
| 07/12/23 | MOXLEY | REVISE AND COMMENT ON DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.70 | 773.50 |
| 07/12/23 | BENSON, JR. | REVIEW PROPOSED CONCLUSIONS OF LAW AND FINDINGS OF FACT (1.0); ASSIST WITH REVISIONS TO PROPOSED CONCLUSIONS OF LAW AND FINDINGS OF FACT (.3); CORRESPOND RE: EXHIBIT STIPULATION FROM MOTION TO DISMISS HEARING (.5) | 1.80 | 1,377.00 |
| 07/12/23 | WINOGRAD | EDIT FINDINGS OF FACT | 5.80 | 7,424.00 |
| 07/12/23 | JONAS | WORK ON FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.60 | 4,940.00 |
| 07/13/23 | REINING | ANALYZE PROPOSED JOINT STIPULATION RE ADMISSION OF EXHIBITS (.3); ANALYSIS OF NEXT STEPS RE SAME (.1); COORDINATE WITH COMMITTEE RE PROPOSED JOINT STIPULATION RE ADMISSION OF EXHIBITS (.2); PREPARE DISTRIBUTION LIST FOR COORDINATION WITH CO-MOVANTS (.8) | 1.40 | 1,337.00 |
| 07/13/23 | MOXLEY | REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW WITH RESPECT TO TESTIMONY FROM A. LISMAN, J. ONDER, AND M. WATTS | 1.50 | 1,657.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/23 | KASNETZ | ANALYZE ISSUES RE EXHIBIT ADMISSIBILITY (.8); DRAFT MOTION TO DISMISS EVIDENTIARY STIPULATION (.6); ANALYZE ISSUES RE EVIDENTIARY STIPULATION (.9); ANALYZE ISSUES RE FOF/COL (1.3); CORRESPONDENCE WITH APPELLATE COUNSEL RE EVIDENTIARY ISSUES (.3); CORRESPONDENCE WITH CO-MOVANTS RE EVIDENTIARY ISSUES (.3) | 4.20 | 3,738.00 |
| 07/13/23 | CASTALDI | REVIEW PROPOSED STIPULATION RE: EVIDENTIARY ISSUES | 0.40 | 556.00 |
| 07/13/23 | WINOGRAD | EMAILS RE STRATEGY (.6); EMAILS AND CALLS RE FINDINGS OF FACT (.8); REVIEW FILINGS (.8) | 2.20 | 2,816.00 |
| 07/13/23 | MOLTON | ADDRESS ISSUES RE TCC PROPOSED FOF AND COL | 0.70 | 1,365.00 |
| 07/14/23 | KASNETZ | ANALYZE EVIDENTIARY ISSUES | 0.80 | 712.00 |
| 07/14/23 | KASNETZ | CONFERENCE CALL WITH M. REINING AND L. BENSON RE MOTION TO DISMISS EVIDENTIARY RECORD AND RELATED ISSUES | 0.80 | 712.00 |
| 07/14/23 | REINING | PREPARE STRATEGY RE DRAFT STIPULATION RE ADMISSION OF EXHIBITS (.8); COORDINATE WITH CO-COUNSEL RE SAME (.3); IDENTIFY ADDITIONAL EXHIBITS FOR INCLUSION IN STIPULATION RE ADMISSION OF EXHIBITS (.3); REVIEW REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.0) | 2.40 | 2,292.00 |
| 07/14/23 | WINOGRAD | REVIEW AND EDIT DRAFT FINDINGS OF FACT (5.8); CALLS AND EMAILS RE DRAFT FINDINGS OF FACT (.6) | 6.40 | 8,192.00 |
| 07/14/23 | KASNETZ | PREPARE MOTION TO DISMISS EVIDENTIARY STIPULATION | 1.10 | 979.00 |
| 07/14/23 | MOLTON | REVIEW LATEST ITERATION OF TCC PROPOSED FOF AND COL | 2.40 | 4,680.00 |
| 07/14/23 | BENSON, JR. | CORRESPOND RE: EXHIBIT STIPULATION | 0.80 | 612.00 |
| 07/14/23 | WEINSTEIN | REVIEWING TCC'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 3.20 | 2,192.00 |
| 07/14/23 | JONAS | FURTHER WORK ON FOFCOL (2.0); CORRESPONDENCE RE SAME (.5) | 2.50 | 4,750.00 |
| 07/15/23 | REINING | IDENTIFY ADDITIONAL EXHIBITS FOR INCLUSION IN STIPULATION RE ADMISSION OF EXHIBITS | 1.60 | 1,528.00 |
| 07/17/23 | KASNETZ | ANALYZE EVIDENTIARY ISSUES (1.8); DRAFT EVIDENTIARY STIPULATION (1.9);  REVIEW REVISED FOF/COLS AND COMMENTS THERETO (1.3) | 5.00 | 4,450.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/17/23 | REINING | COORDINATE WITH CO-COUNSEL RE STIPULATION RE ADMISSION OF EVIDENCE (.5); ANALYSIS OF STATUS OF DEPOSITION DESIGNATIONS (.3); REVIEW PROPOSED REVISIONS TO STIPULATION RE ADMISSION OF EVIDENCE (.3); REVISE STIPULATION RE ADMISSION OF EVIDENCE TO INCLUDE ADDITIONAL EXHIBITS (6.7) | 7.80 | 7,449.00 |
| 07/17/23 | GOODMAN | DRAFT AND EDIT PROPOSED FINDINGS OF FACT FOR MOTION TO DISMISS | 2.10 | 2,782.50 |
| 07/17/23 | KASNETZ | DRAFT EVIDENTIARY STIPULATION | 0.20 | 178.00 |
| 07/17/23 | WINOGRAD | EMAILS RE FINDINGS OF FACT (.5); REVIEW AND EDIT DRAFT FINDINGS OF FACT/CONCLUSIONS OF LAW (4.1); RESEARCH AND EMAILS RE FRUSTRATION OF PURPOSE (2.5) | 7.10 | 9,088.00 |
| 07/17/23 | BENSON, JR. | SEND MOTION TO DISMISS HEARING EXHIBIT LIST TO LOCAL COUNSEL (.2) AND CORRESPOND RE: SAME (.2); REVIEW FOF AND COUNSEL (.2); REVIEW AND REVISE EXHIBIT STIPULATION (4.6) AND CORRESPOND RE: SAME (.4) | 5.60 | 4,284.00 |
| 07/17/23 | MOXLEY | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOLLOWING DISMISSAL TRIAL | 2.40 | 2,652.00 |
| 07/17/23 | JONAS | FURTHER/FINAL WORK ON FOFCOL | 1.90 | 3,610.00 |
| 07/18/23 | KASNETZ | DRAFT MTD EVIDENTIARY STIPULATION (.8); ANALYZE EVIDENTIARY ISSUES (1.9); ANALYZE ISSUES RE EXHIBIT ADMISSIBILITY (.6); ANALYZED REVISED FOF/COL AND COMMENTS THERETO (.4) | 3.70 | 3,293.00 |
| 07/18/23 | REINING | REVISE STIPULATION RE ADMISSION OF EVIDENCE TO INCLUDE ADDITIONAL EXHIBITS (2.5); COORDINATE WITH CO-COUNSEL RE SAME (.5) | 3.00 | 2,865.00 |
| 07/18/23 | KASNETZ | REVIEW PROPOSED REVISIONS TO FOF/COL | 0.10 | 89.00 |
| 07/18/23 | MOXLEY | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.00 | 2,210.00 |
| 07/18/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED FOF/COL | 3.20 | 6,240.00 |
| 07/18/23 | WINOGRAD | REVIEW AND EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.50 | 3,200.00 |
| 07/18/23 | JONAS | FURTHER WORK ON FOFCOL (1.6); EXTENSIVE CORRESPONDENCE RE SAME AND VALADEZ VERDICT AND RELATED ISSUES (1.8) | 3.40 | 6,460.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 71

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 07/19/23 | CICERO | REVIEW COMMUNICATIONS RE: VERDICT AND VERDICT SHEET AND CONSIDER IMPACT ON FINDINGS OF FACT RE: MOTIONS TO DISMISS AND CHANGES THERETO | 1.30 | 1,300.00 |
| 07/19/23 | BEVILLE | ANALYSIS REGARDING INCLUSION OF VALADEZ VERDICT IN PROPOSED FINDINGS OF FACT / CONCLUSIONS OF LAW (.9); REVIEW REVISIONS TO SAME (.2) | 1.10 | 1,529.00 |
| 07/19/23 | KASNETZ | ANALYZE ISSUES RE REVISED FOF/COL (1.8); ANALYZE EVIDENTIARY ISSUES (3.2); DRAFT STIPULATION (2.3); NEGOTIATE STIPULATION (1.3) COORDINATE FILING (.6) | 9.20 | 8,188.00 |
| 07/19/23 | REINING | ANALYSIS OF STRATEGY RE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.3); ANALYSIS OF DEBTOR'S COMMENTS TO DRAFT STIPULATION RE ADMISSION OF EVIDENCE (.8); PREPARE STRATEGY RE RESPONSE TO SAME (1.3) | 2.40 | 2,292.00 |
| 07/19/23 | WINOGRAD | REVIEW AND EDIT NEAR FINAL DRAFT OF FINDINGS OF FACT (2.8); EMAILS RE FINDINGS OF FACT (.8); EMAILS AND DISCUSSION RE VALADAZ (.8) | 4.40 | 5,632.00 |
| 07/19/23 | MOLTON | REVIEW AND FINALIZE TCC'S PROPOSED FOF/COL | 2.40 | 4,680.00 |
| 07/19/23 | MOXLEY | FINALIZE POST-MOTION TO DISMISS TRIAL EXHIBIT AND EVIDENTIARY STIPULATION AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.00 | 1,105.00 |
| 07/19/23 | JONAS | CORRESPONDENCE INCLUDING RE FOFCOL, IMPROPER SOLICITATION, PRESS AND RELATED ISSUES | 1.20 | 2,280.00 |
| 07/20/23 | BEVILLE | REVIEW PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW SUBMISSIONS | 1.10 | 1,529.00 |
| 07/20/23 | REINING | COORDINATE WITH CO-MOVANT RE PRODUCED DOCUMENTS (.2); ANALYSIS OF P. CROUCH'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.2); ANALYSIS OF DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.5) | 2.90 | 2,769.50 |
| 07/20/23 | KASNETZ | ANALYZE LTL, AD HOC COMMITTEE AND CO-MOVANT POST-TRIAL BRIEFING (2.9); ANALYZE EVIDENTIARY ISSUES (.9) | 3.80 | 3,382.00 |
| 07/20/23 | MOLTON | REVIEW PROPOSED FOF/COL DOCKETED BY DEBTOR, AHC SUPPORTING FIRMS AND MOVANTS | 1.20 | 2,340.00 |
| 07/20/23 | WINOGRAD | REVIEW AND OUTLINING RE FILED PROPOSED FINDINGS OF FACT/CONCLUSIONS OF LAW | 4.30 | 5,504.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6963859
August 11, 2023                                                                    Page 72

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/20/23 | JONAS | REVIEW OTHER PARTIES FOFCOL | 1.60 | 3,040.00 |
| 07/21/23 | REINING | ANALYSIS OF MRHFM'S FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.1); CIRCULATE UNREDACTED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.2); SUMMARIZE STATUS OF CONFIDENTIAL DISCOVERY DOCUMENTS (.5) | 1.80 | 1,719.00 |
| 07/21/23 | KASNETZ | CONDUCT RESEARCH IN RESPONSE TO MOTION TO DISMISS  CO-MOVANT INQUIRY (2.4) AND CORRESPONDENCE RE SAME (.4) | 2.80 | 2,492.00 |
| 07/21/23 | KASNETZ | ANALYZE ISSUES RE EVIDENCE CONFIDENTIALITY | 0.30 | 267.00 |
| 07/21/23 | SIEGER-GRIMM | ANALYSIS AND DISCUSSION RE: MDL JURISDICTION ISSUES AND CLAIM RESOLUTION | 1.40 | 1,477.00 |
| 07/21/23 | WINOGRAD | EMAILS RE FINDINGS OF FACT | 0.30 | 384.00 |
| 07/22/23 | MOLTON | REVIEW MTD PLEADINGS | 0.70 | 1,365.00 |
| 07/24/23 | REINING | COORDINATE WITH CASE PARTIES TO FACILITATE ACCESS TO UNREDACTED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.3); ANALYSIS OF ARNOLD & ITKIN'S UNREDACTED POST-TRIAL BRIEF (1.4) | 1.70 | 1,623.50 |
| 07/24/23 | SIEGER-GRIMM | FOLLOW UP RE: MDL COORDINATION / NONBANKRUPTCY RESOLUTION OF CLAIMS QUESTION | 0.30 | 316.50 |
| 07/24/23 | KASNETZ | REVIEW ORDER RE MOTION TO DISMISS RECORD | 0.10 | 89.00 |
| 07/24/23 | WINOGRAD | EMAILS RE FINDINGS OF FACT | 0.30 | 384.00 |
| 07/25/23 | REINING | REVIEW DOCKET NOTES ENTERED BY COURT (.3); SUMMARIZE SAME (.3) | 0.60 | 573.00 |
| 07/25/23 | MOXLEY | REVIEW COURT RULINGS CONCERNING MOTION TO DISMISS EVIDENTIARY ISSUES | 0.20 | 221.00 |
| 07/25/23 | WINOGRAD | RESEARCH AND OUTLINING RE APPEAL (3.1); EMAILS RE STRATEGY (.5); DRAFTING FOR MOTION TO CERTIFY DIRECT APPEAL (1.0) | 4.60 | 5,888.00 |
| 07/26/23 | WINOGRAD | CALL WITH APPELLATE TEAM (.5); RESEARCH AND OUTLINING RE APPEAL ISSUE (1.8); RESEARCH AND OUTLINING RE TRUSTEE ISSUE (2.2) | 4.50 | 5,760.00 |
| 07/27/23 | REINING | PREPARE STRATEGY RE POTENTIAL POST-DISMISSAL ISSUES (2.7); ANALYSIS OF STATUS RE CONFIDENTIALITY OF DEPOSITION TRANSCRIPTS (.7) | 3.40 | 3,247.00 |
| 07/27/23 | MOLTON | REVIEW DISMISSAL MOTION DECISION SCENARIOS | 1.20 | 2,340.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 73

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/23 | CASTALDI | CONFER WITH SUNNI BEVILLE RE: DISMISSAL ORDER TIMING AND STRATEGY | 0.10 | 139.00 |
| 07/27/23 | WINOGRAD | EMAILS RE MOTION TO CERTIFY DIRECT APPEAL (.8); REVIEW DRAFT MOTION TO CERTIFY (.8) | 1.60 | 2,048.00 |
| 07/27/23 | JONAS | REVIEW CORRESPONDENCE RE MOTION TO DISMISS | 0.90 | 1,710.00 |
| 07/28/23 | BEVILLE | REVIEW OPINION DISMISSING THE CHAPTER 11 CASE | 0.70 | 973.00 |
| 07/28/23 | WINOGRAD | RESEARCH AND DRAFTING RE MOTION TO STAY (2.8); REVIEW DRAFT PRESS RELEASE ALTERNATIVES (.4); REVIEW OPINION (1.0); EMAILS AND CALLS RE OPINION AND STRATEGY (.9); RESEARCH AND OUTLINING RE COMMITTEE ISSUE (2.2) | 7.30 | 9,344.00 |
| 07/28/23 | JONAS | REVIEW MTD DECISION (1.0); EXTENSIVE CORRESPONDENCE RE SAME AND DRAFT DISMISSAL ORDER (2.0) | 3.00 | 5,700.00 |
| 07/28/23 | MOXLEY | DRAFT DISCOVERY IN CONNECTION WITH CONTESTED NOTICE PROCEDURES MOTION (1.4); ANALYZE OPINION GRANTING MOTIONS TO DISMISS (1.2) | 2.60 | 2,873.00 |
| 07/28/23 | MOLTON | REVIEW MTD DECISION | 1.80 | 3,510.00 |
| 07/28/23 | CICERO | REVIEW DISMISSAL DECISION | 0.80 | 800.00 |
| 07/28/23 | GOODMAN | REVIEW MEMORANDUM OPINION GRANTING MOTION TO DISMISS (.2); TELEPHONE CALL WITH THE TCC REGARDING DISMISSAL OPINION (.2) | 0.40 | 530.00 |
| 07/29/23 | REINING | LEGAL RESEARCH IN CONNECTION WITH POTENTIAL DISMISSAL ISSUES (.9); ANALYSIS OF DRAFT PROPOSED DISMISSAL ORDER (.5) | 1.40 | 1,337.00 |
| 07/29/23 | BEVILLE | REVIEW COMMENTS TO DRAFT ORDER (.3) AND MODIFY DRAFT ORDER ACCORDINGLY (.5) | 0.80 | 1,112.00 |
| 07/29/23 | WINOGRAD | EMAILS AND CALLS RE OPINION, STRATEGY AND NEXT STEPS | 1.40 | 1,792.00 |
| 07/29/23 | SIEGER-GRIMM | REVIEW AND ANALYSIS OF DISMISSAL OPINION RE: NEXT STEPS (1.2); MEETING WITH COMMITTEE PROFESSIONALS RE: DISMISSAL ORDER AND CASE ADMINISTRATION MATTERS (.6) | 1.80 | 1,899.00 |
| 07/29/23 | MOLTON | ANALYZE MDT DECISION RE GOING FORWARD OPTIONS | 2.40 | 4,680.00 |
| 07/29/23 | MOLTON | ADDRESS MTD ORDER AND PROVISIONS | 1.10 | 2,145.00 |
| 07/29/23 | BEVILLE | ANALYSIS REGARDING TERMS OF DISMISSAL ORDER (.7); DRAFT DISMISSAL ORDER (2.6) | 3.30 | 4,587.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 74

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/30/23 | BEVILLE | FURTHER REVISE DRAFT DISMISSAL ORDER (1.3); INCORPORATE ADDITIONAL COMMENTS RECEIVED TO DISMISSAL ORDER (.7); DISTRIBUTE DRAFT TO TCC AND OTHER MOVANTS (.2); FURTHER CORRESPONDENCE REGARDING PROPOSED REVISIONS TO ORDER (.6) | 2.80 | 3,892.00 |
| 07/30/23 | WINOGRAD | EMAILS STRATEGY AND NEXT STEPS (.5); RESEARCH AND OUTLINING RE MOTION TO STAY OPPOSITION (3.0); RESEARCH AND OUTLINING RE COMMITTEE ISSUE (2.8); REVIEW DRAFT DISMISSAL ORDER (.5) | 6.80 | 8,704.00 |
| 07/30/23 | SCHEIN | CORRESPONDENCE RE DISMISSAL ORDER (.7); PROOFING SAME (.6) | 1.30 | 994.50 |
| 07/30/23 | CICERO | REVIEW EMAILS RE: DISMISSAL ORDER AND CONDUCT RESEARCH ON BANKRUPTCY CODE SECTION 342(A) | 3.70 | 3,700.00 |
| 07/30/23 | MOLTON | CONTINUED ANALYSIS OF MDT DECISION RE GOING FORWARD OPTIONS | 2.50 | 4,875.00 |
| 07/30/23 | MOLTON | ADDRESS MTD ORDER AND PROVISIONS | 1.80 | 3,510.00 |
| 07/31/23 | REINING | COMPILE LEGAL AUTHORITIES IN SUPPORT OF PROPOSED DISMISSAL ORDER (1.1); PREPARE STRATEGY RE POST-DISMISSAL ISSUES (1.7); REVIEW REVISIONS TO PROPOSED DISMISSAL ORDER (.1) | 2.90 | 2,769.50 |
| 07/31/23 | BEVILLE | REVIEW COMMENTS TO DISMISSAL ORDER (.9); ANALYSIS OF SAME WITH CO-COUNSEL (.5); REVISE DISMISSAL ORDER (.7); CORRESPONDENCE WITH COUNSEL TO MOVANTS REGARDING SAME (.4); CONFERENCE CALL WITH US TRUSTEE'S OFFICE REGARDING DISMISSAL ORDER (.6); ANALYSIS REGARDING DISMISSAL ORDER AND IMPACT ON APPEAL (.3); ANALYSIS OF PROTECTIVE ORDER AND POST-DISMISSAL OBLIGATIONS (.3); CONFERENCE CALL WITH DEBTOR'S COUNSEL REGARDING DISMISSAL ORDER (.3); DISCUSSIONS WITH TCC REPRESENTATIVES REGARDING TERMS OF ORDER (.6); FURTHER REVISE DISMISSAL ORDER (1.2) | 5.80 | 8,062.00 |
| 07/31/23 | SIEGER-GRIMM | RESEARCH RE: SERIAL FILING PROHIBITION | 1.30 | 1,371.50 |
| 07/31/23 | CICERO | DRAFT AND REVISE DISMISSAL ORDER (.6); CONTINUED RESEARCH ON 342(A) ISSUES (1.0) | 1.60 | 1,600.00 |
| 07/31/23 | JONAS | CALL W/UST RE DISMISSAL ORDER (.6); CORRESPONDENCE RE DISMISSAL AND RELATED ISSUES (.9) | 1.50 | 2,850.00 |
| 07/31/23 | MOLTON | REVIEW/EDIT DRAFT DISMISSAL ORDER | 0.80 | 1,560.00 |
| 07/31/23 | MOLTON | PREPARE FOR CONFERENCE WITH UST TEAM RE DISMISSAL ORDER ISSUES | 0.50 | 975.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 75

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/31/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH UST TEAM RE DISMISSAL ORDER ISSUES | 0.50 | 975.00 |
| 07/31/23 | MOLTON | COMMUNICATE WITH TCC PROFESSIONALS RE REVIEW/EDIT OF DRAFT DISMISSAL ORDER | 1.60 | 3,120.00 |
| 07/31/23 | MOLTON | PREPARE FOR MEET AND CONFER RE DISMISSAL ORDER WITH DEBTOR'S COUNSEL | 0.60 | 1,170.00 |
| 07/31/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DEBTOR'S COUNSEL RE DISMISSAL ORDER | 0.40 | 780.00 |
| 07/31/23 | WINOGRAD | EMAILS RE POTENTIAL NEXT STEPS (.8); RESEARCH AND DRAFTING RE MEMO OF LAW IN SUPPORT OF DISMISSAL ORDER WITH STANDING (4.9); RESEARCH AND DRAFTING RE MOTION TO STAY OPPOSITION (1.1); REVIEW AND EMAILS RE DRAFT DISMISSAL ORDER (.8); CALL WITH COUNSEL RE CONFERENCE (.2); CALL WITH CO-COUNSEL (.6); CALL WITH APPELLATE TEAM (.5); PREP FOR CONFERENCE (.8) | 9.70 | 12,416.00 |
| 07/31/23 | SCHEIN | RESEARCH ON SERIAL FILING | 1.10 | 841.50 |
| 07/31/23 | COHEN | PREPARE INDEX TO MATERIALS FOR MESSRS. WINOGRAD AND REINING IN CONNECTION WITH DISMISSAL ISSUES | 0.40 | 196.00 |
| 07/31/23 | KASNETZ | CONDUCT RESEARCH RE DEBTOR POTENTIAL POST-DISMISSAL STRATEGIES (.9); ANALYZE ISSUES RE DISMISSAL ORDER (.5) | 1.40 | 1,246.00 |
| | **Total Hours and Fees** | | **294.70** | **366,004.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| JEFFREY L. JONAS | 19.60 | hours at | 1,900.00 | 37,240.00 |
| SUNNI P. BEVILLE | 21.10 | hours at | 1,390.00 | 29,329.00 |
| DAVID J. MOLTON | 34.00 | hours at | 1,950.00 | 66,300.00 |
| CATHRINE M. CASTALDI | 4.50 | hours at | 1,390.00 | 6,255.00 |
| SHARI I. DWOSKIN | 3.10 | hours at | 1,025.00 | 3,177.50 |
| GERARD T. CICERO | 7.40 | hours at | 1,000.00 | 7,400.00 |
| D. C. MOXLEY | 10.90 | hours at | 1,105.00 | 12,044.50 |
| HARRIET E. COHEN | 0.40 | hours at | 490.00 | 196.00 |
| W. LYDELL BENSON, JR. | 11.80 | hours at | 765.00 | 9,027.00 |
| DAVID WEINSTEIN | 3.20 | hours at | 685.00 | 2,192.00 |
| MICHAEL S. WINOGRAD | 74.00 | hours at | 1,280.00 | 94,720.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 11, 2023

Invoice 6963859
Page 76

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUSAN SIEGER-GRIMM | 4.80 | hours at | 1,055.00 | 5,064.00 |
| ERIC R. GOODMAN | 2.50 | hours at | 1,325.00 | 3,312.50 |
| MICHAEL W. REINING | 51.70 | hours at | 955.00 | 49,373.50 |
| ALEXANDER F. KASNETZ | 41.90 | hours at | 890.00 | 37,291.00 |
| JENNIFER M. SCHEIN | 2.40 | hours at | 765.00 | 1,836.00 |
| **Total Fees** | | | | **366,004.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6963859 |
| C/O DAVID J. MOLTON | Date | Aug 11, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance remit

**Balance Due:  $1,348,804.56**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: