**EXHIBIT A**

**FINAL RETENTION ORDER**



**Order Filed on June 14, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re:<br><br>LTL MANAGEMENT LLC,[1]<br><br>Debtor. | Chapter 11<br><br>Case No.: 23-12825 (MBK)<br><br>Honorable Michael B. Kaplan |

## ORDER AUTHORIZING AND APPROVING THE RETENTION AND EMPLOYMENT OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF TALC CLAIMANTS, <u>EFFECTIVE AS OF APRIL 15, 2023</u>

The relief set forth on the following pages is **ORDERED**.

**DATED: June 14, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1]     The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | |
|---|---|
| **GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Gregory S. Kinoian, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>gkinoian@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Proposed Local Counsel for the Official*<br>*Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Michael S. Winograd, Esq.<br>Susan Sieger-Grimm, Esq.<br>Kenneth J. Aulet, Esq.<br>dmolton@brownrudnick.com<br>mwinograd@brownrudnick.com<br>ssieger-grimm@brownrudnick.com<br>kaulet@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>And-<br><br>Jeffrey L. Jonas, Esq.<br>Sunni P. Beville, Esq.<br>Eric R. Goodman, Esq.<br>jjonas@brownrudnick.com<br>sbeville@brownrudnick.com<br>egoodman@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Proposed Co-Counsel for the*<br>*Official Committee of Talc Claimants* |
| **OTTERBOURG PC**<br>Melanie L. Cyganowski, Esq.<br>Jennifer S. Feeney, Esq.<br>Michael R. Maizel, Esq.<br>mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com<br>mmaizel@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Proposed Co-Counsel for the Official*<br>*Committee of Talc Claimants* | **MASSEY & GAIL LLP**<br>Jonathan S. Massey, Esq.<br>Rachel S. Morse, Esq.<br>jmassey@masseygail.com<br>rmorse@masseygail.com<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br>*Proposed Co-Counsel for the Official Committee*<br>*of Talc Claimants* |

Upon consideration of the *Application For Retention of FTI Consulting, Inc. as Financial Advisor For the Official Committee of Talc Claimants Effective April 15, 2023* (the "Application"), pursuant to sections 328 and 1103(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 2014-1 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), authorizing and approving the employment of FTI Consulting, Inc. ("FTI") as financial advisor to the Official Committee of Talc Claimants (the "TCC" or the "Committee") appointed in the above-captioned bankruptcy case (the "Case") of LTL Management LLC's (the "Debtor"), effective as of April 15, 2023; and the certification and supplemental certification of Matthew Diaz in support of the Application annexed thereto (the "Certification"); and the Court having jurisdiction to consider the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on a final basis as set forth herein.

2.      Pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2014-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), the TCC is authorized and empowered to employ and retain, and LTL Management LLC (the "Debtor") is authorized to compensate and reimburse, FTI as the TCC's financial advisor and talc consultant in the above-captioned chapter 11 case upon the terms and conditions set forth in the Application effective as of April 15, 2023 as modified herein.

3.      FTI shall use its best efforts to avoid duplication of services provided by any of the Committee's other retained professionals in this case.

4.      At least ten (10) days before implementing any increases in FTI's rates for professionals

in this case, FTI shall file a supplemental affidavit with the Court explaining the basis for the rate increases in accordance with section 330 of the Bankruptcy Code. All parties in interest, including the U.S. Trustee, retain all rights to object to any rate increase on all grounds, including the reasonableness standard provided for in section 330 of the Bankruptcy Code;

5.      To the extent the Pre-Petition Balance, as determined by agreement of FTI and the Debtor or by order of the Court in the event an objection is raised, is not paid in full, FTI shall waive any amounts owed in excess of the Allowed Pre-Petition Fee Claim.

6.      The effective date of retention is April 15, 2023.

7.      The professional's address is: FTI Consulting, Inc.

> 1166 Avenue of the Americas, 14th Floor
> New York, NY 10036

8.      FTI shall keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-2 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

9.      FTI shall apply for compensation and reimbursement of actual and necessary expenses in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, this Order and any applicable orders of this Court. FTI's services are subject to the standard of review set forth in section 330 of the Bankruptcy Code. The rights of any party in interest to object to any such request for compensation and reimbursement of actual and necessary expenses, including on the basis that services provided are duplicative or do not benefit the estate, including any strategic communications services that involve media advocacy or public relations outreach, except as may be necessary for TCC to satisfy its obligations under section 1103 of the Bankruptcy Code, and the right of FTI to respond to any such objection, are fully preserved.

10.     Compensation and reimbursement of expenses will be paid in such amounts as may be allowed by the Court on proper application(s).

11.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.    The following indemnification provisions are approved:

    a.    subject to the provisions of subparagraphs (b) and (c) below and approval of the Court, the Debtor is authorized to indemnify, and shall indemnify, FTI for any claims arising from, related to, or in connection with FTI's engagement under this application, but not for any claim arising from, related to, or in connection with FTI's post-petition performance of any other services other than those in connection with the engagement, unless such post-petition services and indemnification therefore are approved by this Court; and

    b.    the Debtor shall have no obligation to indemnify FTI for any claim or expense that is either (i) judicially determined (the determination having become final) to have arisen primarily from FTI's gross negligence, willful misconduct, crime or fraud unless the Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003), or (ii) settled prior to a judicial determination as to FTI's gross negligence, willful misconduct or fraud, but determined by this Court, after notice and a hearing, to be a claim or expense for which FTI is not entitled to receive indemnity under the terms of this Order; and

    c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in this case (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing this chapter 11 case, FTI believes that it is entitled to the payment of any amounts by the Debtor on account of the Debtor's indemnification obligations under the this Order, including, without limitation, the advancement of defense costs, FTI must file an application in this Court, and the Debtor may not pay any such amounts to FTI before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time

under which the Court shall have jurisdiction over any request for fees and expenses by FTI for indemnification, and not as a provision limiting the duration of the Debtor's obligation to indemnify FTI. All parties in interest shall retain the right to object to any demand by FTI for indemnification consistent with the above-mentioned provisions and procedures.

13. Notwithstanding anything to the contrary in the Application or the Certification, FTI will only bill 50% for non-working travel.

14. FTI shall focus on advising the TCC with respect to matters that involve expertise in forensic investigations, accounting, taxation, economic consulting and communications, including but not limited to: (i) evaluating, monitoring and assessing the Debtor's (and its affiliate's) current financial performance, intercompany transactions, tax positions and accounting, (ii) assisting its counsel in any forensic analysis and evaluating and developing certain causes of action, (iii) estimating the Debtor's current and contingent liabilities, (iv) providing assistance in the development and implementation of its communications strategies, and (v) assessing any business plans or liquidation analyses.

15. Notwithstanding the terms of the Application or the Certification, the professional services to be rendered by FTI shall include the following:

   a. Reviewing financial related disclosures required by the Court, including but not limited to, the Schedules of Assets and Liabilities, the Statement of Financial Affairs, Rule 2015.3 Reports of Financial Information on Entities in Which a Chapter 11 Estate Holds a Controlling or Substantial Interest, and Monthly Operating Reports;

   b. Preparing analyses required to assess the Debtor's funding and other intercompany agreements;

   c. Assessing and monitoring of the Debtor's and its non-Debtor subsidiary's short-term cash flow, liquidity, and operating results;

   d. Reviewing the Debtor's and its non-Debtor subsidiary's analysis of core business assets, valuation of those assets, and the potential disposition or liquidation of

non-core assets;

e. Reviewing the Debtor's cost/benefit analysis with respect to the affirmation or rejection of various executory contracts and leases;

f. Reviewing any tax issues associated with, but not limited to, claims trading, preservation of net operating losses, refunds due to the Debtor, plans of reorganization, and asset sales;

g. Reviewing other financial information prepared by the Debtor and its non-Debtor subsidiary, including, but not limited to, cash flow projections and budgets, business plans, cash receipts and disbursement analysis, asset and liability analysis, and the economic analysis of proposed transactions for which Court approval is sought;

h. Attending, assisting, and preparing materials related to due diligence sessions, discovery, depositions, negotiations, mediations, and other relevant meetings, and assisting in discussions with the Debtor, the Committee, any futures claimant's representative appointed in this case (the "FCR"), Johnson & Johnson and/or its subsidiaries, the United States Trustee, other parties in interest, and their respective professionals;

i. Evaluating, analyzing, and performing a forensic review of avoidance actions, including fraudulent conveyances and preferential transfers;

j. Evaluating any pre-petition transactions of interest to the Committee;

k. Assisting in the prosecution of Committee responses/objections to the Debtor's and other parties of interest's motions and pleadings, including attendance at depositions and provision of expert reports/testimony on case issues as required by the Committee;

l. Assistance in the review and/or preparation of information and analysis necessary in connection with any proposed plan and related disclosure statement in this Chapter 11 proceeding;

m. Assistance in the development and implementation of communications strategies, including digital insights and development, with various stakeholders and including assisting and advising the Committee on matters related to satisfying its obligations under section 1103 of the Bankruptcy Code;

n.  Assistance in the review and/or preparation of information in connection with developing estimates of the number and value of present and future personal-injury claims and demands including testimony as necessary, as well as developing claims procedures to be used in connection with a claims resolution trust; and

o.  Render such other general business consulting or such other assistance as the Committee or its counsel may deem necessary that are consistent with the role of a financial advisor and not duplicative of services provided by other professionals in these proceedings.

Any additional services provided by FTI which were not provided for in the Application shall require further Court approval.

16.     In order to avoid duplication of services with those performed by Houlihan Lokey Capital, Inc. ("Houlihan") or other professionals retained by the TCC, the following system shall be implemented to determine the distribution of work relating to the bankruptcy case and related proceedings. First, a small group of senior professionals at FTI and Houlihan shall confer to determine work strategy and tasks, in consultation with the TCC's counsel and the TCC members. Second, FTI and Houlihan will coordinate responsibility for completing any applicable task. Third, to the extent any non-proprietary work product related to a task is relevant to the other's work or advice for the TCC, such non-proprietary work product shall be shared with FTI or Houlihan, as applicable, so that both FTI or Houlihan have the benefit of the other's relevant analysis and work product; provided, however, that FTI and Houlihan not be required to share any proprietary work product, such as models and methodologies, and other protected intellectual property.

17.     In the event that, during the pendency of the Chapter 11 Case, FTI seeks reimbursement for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be included in FTI's fee applications and such invoices and time records shall be in compliance with the Local Rules, and shall be subject to the compensation guidelines and approval of the Court under the standards of Bankruptcy Code sections 330 and 331, without

regard to whether such attorney has been retained under Bankruptcy Code section 327. All rights are reserved to object to any request for reimbursement of expenses, including but not limited to any request for the reimbursement of legal fees of FTI's independent legal counsel. Notwithstanding anything to the contrary in the Application or the Certification, FTI shall not seek reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of FTI's fee applications in the Chapter 11 Case.

18.     To the extent FTI uses the services of independent contractors (the "Contractors") in the Chapter 11 Case, including but not limited to Compass Lexecon LLC ("Compass Lexecon") FTI shall: (a) pass through the cost of such Contractors at the same rate that FTI pays the Contractors; (b) seek reimbursement for actual costs incurred; (c) to the extent not already disclosed in the Certification, require the Contractors to file Rule 2014 affidavits indicating that the Contractors have reviewed the parties in interest list in this case, disclose the Contractors' relationships, if any, with parties in interest list and indicate that the Contractors are disinterested; and (d) FTI shall attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in this case or in the case of Compass Lexecon, Contractor's time may be included directly in FTI's fee applications' clearly identified.

19.     The TCC and FTI are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

20.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

21.     To the extent that there may be any inconsistency between the terms of the Application, the Certification, and the Final Order, the terms of this Order shall govern.

**EXHIBIT B**

**SUMMARY OF HOURS BY PROFESSIONAL**

**EXHIBIT B**

**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Restructuring** | | | | |
| Diaz, Matthew | Senior Managing Director | $1,325 | 36.8 | $48,760.00 |
| Tully, Conor | Senior Managing Director | 1,325 | 66.5 | 88,112.50 |
| Berkin, Michael | Managing Director | 1,055 | 47.1 | 49,690.50 |
| O'Brien, Daniel | Managing Director | 1,055 | 38.8 | 40,934.00 |
| Khan, Baber | Senior Director | 925 | 6.0 | 5,550.00 |
| Eisenberg, Jacob | Senior Consultant | 695 | 124.3 | 86,388.50 |
| Kim, Andrew | Consultant | 475 | 22.1 | 10,497.50 |
| Scheff, William | Consultant | 475 | 79.6 | 37,810.00 |
| Hellmund-Mora, Marili | Manager | 325 | 4.8 | 1,560.00 |
| Hawkins, Bryson | Summer Associate | 215 | 2.3 | 494.50 |
| **RESTRUCTURING SUBTOTAL** | | | **428.3** | **$369,797.50** |
| **Economics** | | | | |
| Heeb, Randal | Senior Managing Director | $1,450 | 22.8 | $33,060.00 |
| Rousskikh, Valeri | Managing Director | 1,300 | 33.5 | 43,550.00 |
| Kubali, Volkan | Managing Director | 1,210 | 55.0 | 66,550.00 |
| Watson, Ching | Managing Director | 1,210 | 158.4 | 191,664.00 |
| Guo, Sherry | Director | 975 | 108.5 | 105,787.50 |
| **ECONOMICS SUBTOTAL** | | | **378.2** | **$440,611.50** |
| **Strategic Communications** | | | | |
| Mehan, Zachary | Managing Director | $875 | 4.8 | $4,200.00 |
| Staples Miller, Citseko | Managing Director | 875 | 16.1 | 14,087.50 |
| Izen, Alex | Senior Director | 650 | 3.8 | 2,470.00 |
| Labkoff, Nicole | Director | 650 | 69.8 | 45,370.00 |
| Negron, Sabrina | Director | 650 | 26.2 | 17,030.00 |
| Rivera, Jacqueline | Director | 650 | 7.5 | 4,875.00 |
| Brauer, Meagan | Director | 600 | 13.8 | 8,970.00 |
| Ash, Alexa | Senior Consultant | 525 | 13.8 | 7,245.00 |
| Weltman, Allison | Senior Consultant | 525 | 10.8 | 5,670.00 |
| Gregoire, Merzulie | Consultant | 400 | 33.1 | 13,240.00 |
| Hardey, Samantha | Consultant | 400 | 20.1 | 8,040.00 |
| **STRATEGIC COMMUNICATIONS SUBTOTAL** | | | **219.8** | **$131,197.50** |
| **Compass Lexecon** | | | | |
| Austin Smith, Yvette | Senior Managing Director | $1,250 | 19.8 | $24,750.00 |
| Rinaudo, Alexander | Senior Vice President | 965 | 174.9 | 168,778.50 |
| Liang, Veera | Senior Vice President | 905 | 50.2 | 45,431.00 |
| Pauwels, David | Senior Analyst | 685 | 2.8 | 1,918.00 |
| Waye Azuero, Brandon | Senior Analyst | 585 | 207.6 | 121,446.00 |
| Orozco, Erin | Analyst | 610 | 16.5 | 10,065.00 |
| Tai, Nikki | Analyst | 510 | 211.1 | 107,661.00 |
| **COMPASS LEXECON SUBTOTAL** | | | **682.9** | **$480,049.50** |
| **SUBTOTAL** | | | **1,709.2** | **$1,421,656.00** |
| Less: 50% discount for non-working travel time | | | | (1,457.50) |
| **GRAND TOTAL** | | | **1,709.2** | **$1,420,198.50** |

**EXHIBIT C**

**SUMMARY OF HOURS BY TASK**

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 13.4 | $6,766.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 3.1 | 2,442.50 |
| 11 | Prepare for and Attendance at Court Hearings | 20.3 | 24,040.00 |
| 13 | Analysis of Other Miscellaneous Motions | 12.9 | 7,704.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 9.3 | 8,618.50 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 69.5 | 70,682.00 |
| 18 | Potential Avoidance Actions & Litigation Matters | 194.6 | 169,212.50 |
| 21 | General Meetings with Committee & Committee Counsel | 17.4 | 21,615.50 |
| 24 | Preparation of Fee Application | 20.0 | 11,790.00 |
| 25 | Travel Time | 2.2 | 2,915.00 |
| 26 | Communicatons | 228.7 | 143,305.00 |
| 27 | Mesothelioma Claims Estimation | 523.1 | 553,758.50 |
| 29 | Ovarian Claims Estimation | 594.7 | 398,806.00 |
| | **SUBTOTAL** | **1,709.2** | **$1,421,656.00** |
| | Less: 50% discount for non-working travel time | | (1,457.50) |
| | **GRAND TOTAL** | **1,709.2** | **$1,420,198.50** |

**EXHIBIT D**

**DETAIL OF TIME ENTRIES**

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/17/2023 | Kim, Andrew | 0.4 | Review filing re: Committee formation. |
| 1 | 5/8/2023 | Kim, Andrew | 0.3 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 5/9/2023 | Kim, Andrew | 0.3 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 5/12/2023 | Kim, Andrew | 0.8 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 5/15/2023 | Kim, Andrew | 0.4 | Review 8-K filing re: Kenvue IPO. |
| 1 | 5/16/2023 | Kim, Andrew | 0.4 | Review filing re: MRHFM's Motion to Preclude Non-Ovarian Cancers in the Plan. |
| 1 | 5/17/2023 | Kim, Andrew | 0.2 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 5/22/2023 | Kim, Andrew | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 5/23/2023 | Kim, Andrew | 0.3 | Review filing re: April MOR. |
| 1 | 5/25/2023 | Kim, Andrew | 0.3 | Prepare updates to slides re: April MOR. |
| 1 | 5/26/2023 | Kim, Andrew | 0.2 | Continue to prepare updates to slides re: April MOR. |
| 1 | 5/30/2023 | Kim, Andrew | 0.3 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/1/2023 | Scheff, William | 1.7 | Analyze filing re: April MOR. |
| 1 | 6/1/2023 | Scheff, William | 0.8 | Continue to analyze filing re: April MOR. |
| 1 | 6/2/2023 | Kim, Andrew | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/6/2023 | Kim, Andrew | 0.3 | Review analysis re: April MOR. |
| 1 | 6/7/2023 | Kim, Andrew | 0.2 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/9/2023 | Kim, Andrew | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/13/2023 | Kim, Andrew | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/15/2023 | Kim, Andrew | 0.8 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/15/2023 | Hawkins, Bryson | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/21/2023 | Diaz, Matthew | 0.9 | Review filing re: May MOR. |
| 1 | 6/21/2023 | Kim, Andrew | 0.8 | Review filing re: May MOR. |
| 1 | 6/23/2023 | Kim, Andrew | 0.3 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/23/2023 | Hawkins, Bryson | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/26/2023 | Kim, Andrew | 0.7 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/27/2023 | Hawkins, Bryson | 0.4 | Summarize recent docket updates, data room filings, and news updates. |
| 1 | 6/28/2023 | Hawkins, Bryson | 0.2 | Summarize recent docket updates, data room filings, and news updates. |
| **1 Total** | | | **13.4** | |
| 3 | 6/7/2023 | Eisenberg, Jacob | 2.3 | Address inquiry from TCC Counsel re: 2023 Funding Agreement. |
| 3 | 6/10/2023 | O'Brien, Daniel | 0.4 | Review 2023 Funding Agreement. |
| 3 | 6/12/2023 | O'Brien, Daniel | 0.4 | Continue to review 2023 Funding Agreeement. |
| **3 Total** | | | **3.1** | |
| 11 | 6/2/2023 | Scheff, William | 1.8 | Participate telephonically in hearing re: discovery disputes. |
| 11 | 6/2/2023 | Scheff, William | 0.6 | Summarize key takeaways from hearing re: discovery disputes. |
| 11 | 6/13/2023 | Diaz, Matthew | 0.6 | Participate (partially) telephonically in hearing re: Disclosure Statement hearing schedule. |
| 11 | 6/13/2023 | Tully, Conor | 1.1 | Participate telephonically in hearing re: Disclosure Statement hearing schedule. |
| 11 | 6/27/2023 | Tully, Conor | 2.8 | Attend hearing re: Motion to Dismiss trial. |
| 11 | 6/27/2023 | Tully, Conor | 3.3 | Continue to attend hearing re: Motion to Dismiss trial. |
| 11 | 6/27/2023 | Austin Smith, Yvette | 2.4 | Participate (partially) in hearing re: Motion to Dismiss trial. |
| 11 | 6/28/2023 | Tully, Conor | 0.7 | Review summary of key takeaways re: Motion to Dismiss trial. |
| 11 | 6/28/2023 | Austin Smith, Yvette | 3.1 | Participate telephonically in hearing re: Motion to Dismiss Trial. |
| 11 | 6/28/2023 | Berkin, Michael | 1.5 | Participate (partially) telephonically in hearing re: Motion to Dismiss Trial. |
| 11 | 6/30/2023 | Tully, Conor | 2.4 | Participate (partially) in hearing re: Motion to Dismiss trial. |
| **11 Total** | | | **20.3** | |
| 13 | 5/10/2023 | Kim, Andrew | 0.2 | Review draft filing re: Bar Date Motion. |
| 13 | 5/22/2023 | Kim, Andrew | 0.9 | Prepare analysis re: member expense reimbursements. |
| 13 | 5/23/2023 | Kim, Andrew | 0.4 | Continue to prepare analysis re: member expense reimbursements. |
| 13 | 5/24/2023 | Kim, Andrew | 1.9 | Prepare updates to analysis re: member expense reimbursements. |
| 13 | 5/24/2023 | Kim, Andrew | 2.3 | Continue to prepare updates to analysis re: member expense reimbursements. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/1/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: member expense reimbursements. |
| 13 | 6/1/2023 | Berkin, Michael | 0.7 | Prepare correspondence with TCC Counsel re: member expense reimbursements. |
| 13 | 6/2/2023 | Kim, Andrew | 0.6 | Prepare correspondence with TCC Counsel re: member expense reimbursements. |
| 13 | 6/3/2023 | Kim, Andrew | 0.2 | Prepare additional correspondence with TCC Counsel re: member expense reimbursements. |
| 13 | 6/5/2023 | Kim, Andrew | 0.7 | Finalize summary of expense reimbursement submissions. |
| 13 | 6/5/2023 | Kim, Andrew | 1.4 | Continue to finalize summary of expense reimbursement submissions. |
| 13 | 6/5/2023 | Kim, Andrew | 0.3 | Review summary re: member expense reiumbursements. |
| 13 | 6/5/2023 | Kim, Andrew | 0.7 | Review updated analysis re: member expense reimbursements. |
| 13 | 6/6/2023 | Kim, Andrew | 0.4 | Prepare correspondence with TCC Counsel re: member expense reimbursements. |
| 13 | 6/6/2023 | Kim, Andrew | 0.6 | Prepare additional correspondence with TCC Counsel re: member expense reimbursements. |
| 13 | 6/29/2023 | Berkin, Michael | 0.7 | Review draft Bar Date Motion received from TCC Counsel. |
| **13 Total** | | | **12.9** | |
| 14 | 4/21/2023 | Waye Azuero, Brandon | 0.7 | Prepare analysis re: claims counts. |
| 14 | 5/18/2023 | Berkin, Michael | 1.4 | Review claims calculator re: TCC Counsel request. |
| 14 | 6/1/2023 | Rinaudo, Alexander | 3.6 | Review updated claims calculator re: TCC Counsel request. |
| 14 | 6/1/2023 | Rinaudo, Alexander | 2.8 | Continue to review updated claims calculator re: TCC Counsel request. |
| 14 | 6/7/2023 | Eisenberg, Jacob | 0.8 | Review correspondence from TCC Counsel re: de-duping claims. |
| **14 Total** | | | **9.3** | |
| 16 | 6/5/2023 | Scheff, William | 0.8 | Review filing re: Motion to Terminate Exclusivity. |
| 16 | 6/8/2023 | Kim, Andrew | 0.2 | Review filing re: Motion to Terminate Exclusivity. |
| 16 | 6/12/2023 | Berkin, Michael | 0.7 | Review the TCC's draft reply in support of exclusivity termination. |
| 16 | 6/15/2023 | Tully, Conor | 0.6 | Analyze issues re: Debtor's filed Plan and Disclosure Statement. |
| 16 | 6/16/2023 | Diaz, Matthew | 0.9 | Review draft outline re: Disclosure Statement objection. |
| 16 | 6/16/2023 | Tully, Conor | 0.3 | Analyze next steps re: objection to Disclosure Statement. |
| 16 | 6/16/2023 | Austin Smith, Yvette | 0.7 | Analyze next steps re: objection to Disclosure Statement. |
| 16 | 6/23/2023 | Watson, Ching | 1.6 | Prepare initial TDP analysis re: Disclosure Statement objection. |
| 16 | 6/23/2023 | Watson, Ching | 2.7 | Continue to prepare initial TDP analysis re: Disclosure Statement objection. |
| 16 | 6/23/2023 | Rinaudo, Alexander | 3.6 | Analyze next steps re: Disclosure Statement objection. |
| 16 | 6/24/2023 | Tully, Conor | 2.9 | Prepare expert report outline re: Disclosure Statement objection, |
| 16 | 6/26/2023 | Heeb, Randal | 2.8 | Prepare for call with TCC Counsel re: Disclosure Statement objection. |
| 16 | 6/26/2023 | Diaz, Matthew | 0.9 | Prepare for call with TCC Counsel re: Disclosure Statement objection. |
| 16 | 6/26/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Disclosure Statement objection. |
| 16 | 6/26/2023 | Rinaudo, Alexander | 3.6 | Prepare analysis in support of Disclosure Statement objection. |
| 16 | 6/26/2023 | Eisenberg, Jacob | 1.8 | Summarize Amended TDP procedures filed in connection with the Plan. |
| 16 | 6/27/2023 | Austin Smith, Yvette | 2.7 | Review Amended Chapter 11 Plan. |
| 16 | 6/27/2023 | Berkin, Michael | 1.2 | Assess potential responses re: Disclosure Statement issues. |
| 16 | 6/27/2023 | Berkin, Michael | 0.8 | Continue to assess potential responses re: Disclosure Statement issues. |
| 16 | 6/27/2023 | Berkin, Michael | 2.2 | Review Amended Chapter 11 Plan. |
| 16 | 6/27/2023 | Rinaudo, Alexander | 3.6 | Continue to prepare analysis in support of Disclosure Statement objection. |
| 16 | 6/27/2023 | Rinaudo, Alexander | 2.6 | Further prepare analysis in support of Disclosure Statement objection. |
| 16 | 6/27/2023 | Rinaudo, Alexander | 1.6 | Review Amended Chapter 11 Plan. |
| 16 | 6/27/2023 | Liang, Veera | 2.1 | Review Amended Chapter 11 Plan. |
| 16 | 6/27/2023 | Eisenberg, Jacob | 2.4 | Summarize key takeaways of Amended Plan. |
| 16 | 6/28/2023 | Diaz, Matthew | 0.9 | Review Amended Chapter 11 Plan. |
| 16 | 6/28/2023 | Berkin, Michael | 0.4 | Review Amended Chapter 11 Plan. |
| 16 | 6/28/2023 | Berkin, Michael | 2.1 | Assess potential responses re: Disclosure Statement issues. |
| 16 | 6/28/2023 | Rinaudo, Alexander | 2.3 | Continue to review Amended Chapter 11 Plan. |
| 16 | 6/28/2023 | Rinaudo, Alexander | 3.6 | Prepare updates to analysis in support of Disclosure Statement objection. |
| 16 | 6/28/2023 | Rinaudo, Alexander | 3.2 | Continue to prepare updates to analysis in support of Disclosure Statement objection. |
| 16 | 6/28/2023 | Eisenberg, Jacob | 1.9 | Continue to summarize key takeaways of Amended Plan. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2023 | Scheff, William | 2.6 | Review Amended Chapter 11 Plan. |
| 16 | 6/29/2023 | Berkin, Michael | 0.8 | Assess potential responses re: Disclosure Statement issues. |
| 16 | 6/29/2023 | Berkin, Michael | 1.7 | Continue to assess potential responses re: Disclosure Statement issues. |
| 16 | 6/29/2023 | Berkin, Michael | 2.4 | Review key takeaways re: Amended Plan. |
| 16 | 6/29/2023 | Rinaudo, Alexander | 3.4 | Further prepare updates to analysis in support of Disclosure Statement objection. |
| **16 Total** | | | **69.5** | |
| 18 | 5/8/2023 | Kim, Andrew | 0.4 | Review correspondence from TCC Counsel re: litigation next steps. |
| 18 | 5/8/2023 | Kim, Andrew | 0.4 | Review filing re: Writ of Mandamus. |
| 18 | 6/1/2023 | Tully, Conor | 0.8 | Review key takeaways from deposition of J. Kim re: Motion to Dismiss. |
| 18 | 6/1/2023 | Berkin, Michael | 1.4 | Participate telephonically in deposition of J. Kim. |
| 18 | 6/1/2023 | Khan, Baber | 2.6 | Analyze next steps re: Motion to Dismiss. |
| 18 | 6/1/2023 | Eisenberg, Jacob | 0.4 | Summarize key takeaways from deposition of J. Kim. |
| 18 | 6/1/2023 | Eisenberg, Jacob | 2.8 | Continue to participate telephonically in deposition of J. Kim. |
| 18 | 6/1/2023 | Eisenberg, Jacob | 3.8 | Participate telephonically in deposition of J. Kim. |
| 18 | 6/1/2023 | Scheff, William | 0.8 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 6/2/2023 | Diaz, Matthew | 1.3 | Review updated analysis re: Motion to Dismiss. |
| 18 | 6/2/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 6/2/2023 | Eisenberg, Jacob | 1.3 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 6/6/2023 | Eisenberg, Jacob | 0.8 | Review key workstreams and next steps re: litigation strategy. |
| 18 | 6/6/2023 | Scheff, William | 1.3 | Review correspondence from TCC Counsel re: PI Motion. |
| 18 | 6/7/2023 | Diaz, Matthew | 0.9 | Review summary of key issues re: S. Burian expert report. |
| 18 | 6/7/2023 | Tully, Conor | 1.7 | Review draft expert report of S. Burian to assess key issues. |
| 18 | 6/7/2023 | Berkin, Michael | 0.8 | Prepare list of questions re: S. Burian expert report. |
| 18 | 6/7/2023 | Berkin, Michael | 1.9 | Review draft expert report of S. Burian to assess key issues. |
| 18 | 6/7/2023 | Khan, Baber | 1.4 | Review draft expert report of S. Burian to assess key issues. |
| 18 | 6/7/2023 | Eisenberg, Jacob | 2.4 | Participate telephonically in deposition of E. Haas. |
| 18 | 6/7/2023 | Eisenberg, Jacob | 1.8 | Perform detailed review of the draft S. Burian expert report. |
| 18 | 6/7/2023 | Eisenberg, Jacob | 1.9 | Summarize key takeaways from draft S. Burian expert report. |
| 18 | 6/7/2023 | Scheff, William | 2.4 | Participate telephonically in deposition of E. Haas. |
| 18 | 6/7/2023 | Scheff, William | 2.7 | Summarize key takeaways from deposition of E. Haas. |
| 18 | 6/8/2023 | Tully, Conor | 0.2 | Summarize key takeaways re: S. Burian expert report. |
| 18 | 6/8/2023 | Tully, Conor | 1.1 | Continue to review draft expert report of S. Burian to assess key issues. |
| 18 | 6/8/2023 | O'Brien, Daniel | 2.3 | Review expert report of C. Mullin. |
| 18 | 6/8/2023 | O'Brien, Daniel | 1.8 | Continue to review expert report of C. Mullin. |
| 18 | 6/8/2023 | O'Brien, Daniel | 1.9 | Review expert report of G. Bell. |
| 18 | 6/8/2023 | O'Brien, Daniel | 2.2 | Continue to review expert report of G. Bell. |
| 18 | 6/8/2023 | Eisenberg, Jacob | 1.3 | Provide comments to the draft S. Burian expert report per TCC Counsel request. |
| 18 | 6/8/2023 | Eisenberg, Jacob | 3.1 | Analyze expert report of C. Mullin. |
| 18 | 6/8/2023 | Scheff, William | 1.1 | Review expert report of C. Mullin. |
| 18 | 6/8/2023 | Scheff, William | 2.6 | Attend deposition of J. Onder. |
| 18 | 6/8/2023 | Scheff, William | 2.3 | Continue to attend deposition of J. Onder. |
| 18 | 6/9/2023 | Diaz, Matthew | 1.1 | Analyze next steps re: Motion to Dismiss. |
| 18 | 6/9/2023 | Tully, Conor | 2.6 | Review expert report of C. Mullin. |
| 18 | 6/9/2023 | Tully, Conor | 1.7 | Analyze rebuttal points re: expert report of C. Mullin. |
| 18 | 6/9/2023 | O'Brien, Daniel | 1.3 | Prepare summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/9/2023 | O'Brien, Daniel | 1.9 | Continue to prepare summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/9/2023 | O'Brien, Daniel | 2.7 | Further review expert report of G. Bell. |
| 18 | 6/9/2023 | O'Brien, Daniel | 1.1 | Further review expert report of C. Mullin. |
| 18 | 6/9/2023 | O'Brien, Daniel | 1.7 | Further prepare summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/9/2023 | Khan, Baber | 0.7 | Review key takeaways re: expert report of C. Mullin. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2023 | Khan, Baber | 0.6 | Continue to review key takeaways re: expert report of C. Mullin. |
| 18 | 6/9/2023 | Eisenberg, Jacob | 1.4 | Analyze next steps re: Motion to Dismiss. |
| 18 | 6/9/2023 | Eisenberg, Jacob | 2.4 | Analyze expert report of G. Bell. |
| 18 | 6/9/2023 | Waye Azuero, Brandon | 3.6 | Summarize key takeaways re: expert report of C. Mullin. |
| 18 | 6/9/2023 | Waye Azuero, Brandon | 3.4 | Continue to summarize key takeaways re: expert report of C. Mullin. |
| 18 | 6/10/2023 | O'Brien, Daniel | 1.6 | Review draft expert report of S. Burian. |
| 18 | 6/10/2023 | O'Brien, Daniel | 1.8 | Continue to review draft expert report of S. Burian. |
| 18 | 6/11/2023 | O'Brien, Daniel | 2.4 | Prepare summary re: key takeaways from expert report of G. Bell. |
| 18 | 6/12/2023 | Tully, Conor | 1.1 | Participate telephonically in deposition of A. Wong. |
| 18 | 6/12/2023 | Tully, Conor | 0.6 | Review key takeaways from expert report of G. Bell. |
| 18 | 6/12/2023 | O'Brien, Daniel | 2.1 | Continue to prepare summary re: key takeaways from expert report of G. Bell. |
| 18 | 6/12/2023 | O'Brien, Daniel | 1.2 | Further prepare summary re: key takeaways from expert report of G. Bell. |
| 18 | 6/12/2023 | O'Brien, Daniel | 1.6 | Prepare updates to summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/12/2023 | O'Brien, Daniel | 0.4 | Continue to prepare updates to summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/12/2023 | Rinaudo, Alexander | 3.7 | Review expert report of C. Mullin. |
| 18 | 6/12/2023 | Rinaudo, Alexander | 3.3 | Review expert report of G. Bell. |
| 18 | 6/12/2023 | Liang, Veera | 3.6 | Perform detailed review of the G. Bell expert report. |
| 18 | 6/12/2023 | Eisenberg, Jacob | 2.8 | Participate telephonically in deposition of M. Watts. |
| 18 | 6/12/2023 | Eisenberg, Jacob | 0.9 | Review correspondence from TCC Counsel re: Motion to Dismiss updates. |
| 18 | 6/13/2023 | Tully, Conor | 0.8 | Analyze key observations re: expert report of G. Bell. |
| 18 | 6/13/2023 | O'Brien, Daniel | 0.9 | Prepare updates to summary re: key takeaways from expert report of G. Bell. |
| 18 | 6/13/2023 | O'Brien, Daniel | 1.6 | Continue to prepare updates to summary re: key takeaways from expert report of G. Bell. |
| 18 | 6/13/2023 | O'Brien, Daniel | 0.6 | Summarize potential rebuttal points re: expert report of C. Mullin. |
| 18 | 6/13/2023 | O'Brien, Daniel | 2.2 | Continue to summarize potential rebuttal points re: expert report of C. Mullin. |
| 18 | 6/13/2023 | Rinaudo, Alexander | 3.2 | Review draft rebuttal report of S. Burian. |
| 18 | 6/13/2023 | Liang, Veera | 1.8 | Perform detailed review of the C. Mullin expert report. |
| 18 | 6/13/2023 | Eisenberg, Jacob | 1.3 | Analyze key takeaways from the expert report of G. Bell. |
| 18 | 6/14/2023 | Diaz, Matthew | 1.8 | Review draft S. Burian rebuttal report. |
| 18 | 6/14/2023 | Tully, Conor | 0.8 | Review summary re: key takeaways from expert report of C. Mullin. |
| 18 | 6/14/2023 | Berkin, Michael | 1.3 | Review draft S. Burian rebuttal report. |
| 18 | 6/14/2023 | Berkin, Michael | 2.2 | Summarize key takeaways re: S. Burian rebuttal report. |
| 18 | 6/14/2023 | O'Brien, Daniel | 1.9 | Summarize potential rebuttal points re: expert report of G. Bell. |
| 18 | 6/14/2023 | O'Brien, Daniel | 0.2 | Continue to summarize potential rebuttal points re: expert report of G. Bell. |
| 18 | 6/14/2023 | O'Brien, Daniel | 0.3 | Analyze scenario analysis re: expert report of C. Mullin. |
| 18 | 6/14/2023 | O'Brien, Daniel | 2.3 | Continue to analyze scenario analysis re: expert report of C. Mullin. |
| 18 | 6/14/2023 | Rinaudo, Alexander | 2.7 | Continue to review expert report of C. Mullin. |
| 18 | 6/14/2023 | Liang, Veera | 1.1 | Continue to perform detailed review of the C. Mullin expert report. |
| 18 | 6/14/2023 | Eisenberg, Jacob | 1.4 | Review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/14/2023 | Eisenberg, Jacob | 1.4 | Perform detailed review of the draft S. Burian expert rebuttal report. |
| 18 | 6/15/2023 | Waye Azuero, Brandon | 3.1 | Review back-up support received re: expert report of C. Mullin. |
| 18 | 6/16/2023 | Austin Smith, Yvette | 1.8 | Perform detailed review of the expert report of C. Mullin. |
| 18 | 6/16/2023 | Rinaudo, Alexander | 2.8 | Analyze back-up support received re: expert report of C. Mullin. |
| 18 | 6/16/2023 | Waye Azuero, Brandon | 3.3 | Continue to review back-up support received re: expert report of C. Mullin. |
| 18 | 6/18/2023 | Waye Azuero, Brandon | 3.8 | Summarize back-up support received re: expert report of C. Mullin. |
| 18 | 6/22/2023 | Tully, Conor | 2.4 | Participate telephonically in deposition of S. Burian. |
| 18 | 6/22/2023 | Kim, Andrew | 0.7 | Review docket filing re: Motion to Dismiss. |
| 18 | 6/22/2023 | Scheff, William | 0.6 | Review correspondence from TCC Counsel re: expert rebuttal reports. |
| 18 | 6/22/2023 | Scheff, William | 0.7 | Review correspondence from TCC Counsel re: Standing Motion. |
| 18 | 6/22/2023 | Scheff, William | 1.2 | Review correspondence from TCC Counsel re: Motion to Dismiss. |
| 18 | 6/23/2023 | Tully, Conor | 1.8 | Review key materials in advance of Motion to Dismiss trial. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/23/2023 | Tully, Conor | 0.4 | Prepare correspondence with TCC member re: Motion to Dismiss. |
| 18 | 6/23/2023 | Tully, Conor | 0.3 | Review workplan for near-term case deliverables re: litigation strategy. |
| 18 | 6/23/2023 | Scheff, William | 2.6 | Perform detailed review of the expert report of C. Mullin. |
| 18 | 6/26/2023 | Diaz, Matthew | 2.4 | Perform detailed review of the expert report of C. Mullin. |
| 18 | 6/26/2023 | Eisenberg, Jacob | 1.2 | Review summary of key expert reports re: Motion to Dismiss. |
| 18 | 6/26/2023 | Scheff, William | 0.7 | Prepare workplan for near-term deliverables re: litigation strategy. |
| 18 | 6/26/2023 | Hawkins, Bryson | 0.9 | Review filing re: Motion to Dismiss. |
| 18 | 6/27/2023 | Kim, Andrew | 0.4 | Review filing re: Motion to Dismiss. |
| 18 | 6/28/2023 | Eisenberg, Jacob | 0.4 | Review key takeaways re: Motion to Dismiss trial. |
| 18 | 6/29/2023 | Eisenberg, Jacob | 1.8 | Review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/29/2023 | Eisenberg, Jacob | 1.6 | Continue to review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/29/2023 | Scheff, William | 2.3 | Summarize document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/29/2023 | Scheff, William | 3.3 | Review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/29/2023 | Scheff, William | 3.2 | Continue to review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/30/2023 | Diaz, Matthew | 0.9 | Review summary of key takeaways re: Motion to Dismiss trial. |
| 18 | 6/30/2023 | Watson, Ching | 1.6 | Review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/30/2023 | Watson, Ching | 0.9 | Continue to review document production received from the Debtor re: Motion to Dismiss. |
| 18 | 6/30/2023 | Berkin, Michael | 2.2 | Review summary of key takeaways re: Motion to Dismiss trial. |
| 18 | 6/30/2023 | Berkin, Michael | 1.3 | Review hearing transcripts re: Motion to Dismiss trial. |
| 18 | 6/30/2023 | Berkin, Michael | 1.4 | Continue to review hearing transcripts re: Motion to Dismiss trial. |
| 18 | 6/30/2023 | Scheff, William | 2.7 | Continue to summarize document production received from the Debtor re: Motion to Dismiss. |
| **18 Total** | | | **194.6** | |
| 21 | 6/7/2023 | Diaz, Matthew | 1.0 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 6/7/2023 | Tully, Conor | 1.0 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 6/7/2023 | Berkin, Michael | 1.0 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 6/14/2023 | Tully, Conor | 1.3 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting and Motion to Dismiss. |
| 21 | 6/14/2023 | Tully, Conor | 0.7 | Participate in call with TCC Counsel re: Town Hall Meeting and Motion to Dismiss. |
| 21 | 6/14/2023 | Berkin, Michael | 0.7 | Participate in call with TCC Counsel re: Town Hall Meeting and Motion to Dismiss. |
| 21 | 6/14/2023 | Berkin, Michael | 1.3 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting and Motion to Dismiss. |
| 21 | 6/14/2023 | Staples Miller, Citseko | 0.7 | Participate in call with TCC Counsel re: Town Hall Meeting and Motion to Dismiss. |
| 21 | 6/15/2023 | Diaz, Matthew | 1.1 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/15/2023 | Tully, Conor | 1.1 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/15/2023 | Berkin, Michael | 1.1 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/20/2023 | Tully, Conor | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/20/2023 | Austin Smith, Yvette | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/21/2023 | Diaz, Matthew | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 6/21/2023 | Tully, Conor | 1.1 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 6/26/2023 | Heeb, Randal | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/26/2023 | Diaz, Matthew | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/26/2023 | Tully, Conor | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| 21 | 6/26/2023 | Austin Smith, Yvette | 0.7 | Participate in call with TCC Counsel re: Disclosure Statement objection. |
| **21 Total** | | | **17.4** | |
| 24 | 6/2/2023 | Eisenberg, Jacob | 0.4 | Address fee inquiry received from TCC Counsel. |
| 24 | 6/5/2023 | Scheff, William | 0.9 | Prepare the April fee application. |
| 24 | 6/6/2023 | Berkin, Michael | 1.8 | Review draft April fee application. |
| 24 | 6/6/2023 | Eisenberg, Jacob | 1.2 | Provide comments to the updated draft April fee statement. |
| 24 | 6/6/2023 | Scheff, William | 2.3 | Prepare updates to April fee application. |
| 24 | 6/11/2023 | Eisenberg, Jacob | 0.4 | Review update from TCC Counsel re: Debtor's objection to fee applications. |
| 24 | 6/14/2023 | Eisenberg, Jacob | 0.9 | Prepare updates to the draft April fee statement. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/19/2023 | Tully, Conor | 0.7 | Address fee inquiry received from TCC Counsel. |
| 24 | 6/19/2023 | Tully, Conor | 0.5 | Continue to address fee inquiry received from TCC Counsel. |
| 24 | 6/21/2023 | Kim, Andrew | 0.8 | Address fee inquiry received from TCC Counsel. |
| 24 | 6/23/2023 | Hellmund-Mora, Marili | 1.9 | Finalize the April fee application. |
| 24 | 6/26/2023 | Hellmund-Mora, Marili | 1.1 | Prepare updates to the May fee application. |
| 24 | 6/28/2023 | Scheff, William | 3.3 | Prepare the May fee application. |
| 24 | 6/28/2023 | Hellmund-Mora, Marili | 1.8 | Prepare updates to the May fee application. |
| 24 | 6/29/2023 | Scheff, William | 0.6 | Prepare updates to the May fee application. |
| 24 | 6/30/2023 | Eisenberg, Jacob | 1.4 | Review draft May fee application. |
| **24 Total** | | | **20.0** | |
| 25 | 6/27/2023 | Tully, Conor | 2.2 | Travel in connection with the Motion to Dismiss trial. |
| **25 Total** | | | **2.2** | |
| 26 | 5/1/2023 | Rivera, Jacqueline | 0.4 | Analyze webinar platforms re: Town Hall Meeting. |
| 26 | 5/1/2023 | Rivera, Jacqueline | 0.4 | Prepare memo re: communications strategy. |
| 26 | 5/2/2023 | Labkoff, Nicole | 0.4 | Prepare updates to communications workplan. |
| 26 | 5/2/2023 | Rivera, Jacqueline | 1.1 | Prepare updates to communications workplan. |
| 26 | 5/2/2023 | Rivera, Jacqueline | 0.9 | Prepare draft script re: Town Hall Meeting. |
| 26 | 5/3/2023 | Rivera, Jacqueline | 0.6 | Review updated invite re: Town Hall Meeting. |
| 26 | 5/9/2023 | Izen, Alex | 0.4 | Review media monitoring update. |
| 26 | 5/10/2023 | Izen, Alex | 1.1 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 5/10/2023 | Izen, Alex | 0.6 | Review draft script re: Town Hall Meeting. |
| 26 | 5/11/2023 | Tully, Conor | 0.4 | Review memo re: communications strategy. |
| 26 | 5/11/2023 | Izen, Alex | 0.3 | Review updated slides re: Town Hall Meeting. |
| 26 | 5/11/2023 | Izen, Alex | 0.3 | Review media monitoring update. |
| 26 | 5/18/2023 | Izen, Alex | 1.1 | Analyze social media strategy re: Town Hall Meeting. |
| 26 | 5/30/2023 | Rivera, Jacqueline | 0.4 | Review draft script re: Town Hall Meeting. |
| 26 | 6/1/2023 | Labkoff, Nicole | 0.8 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/1/2023 | Negron, Sabrina | 1.1 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/1/2023 | Negron, Sabrina | 0.7 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/1/2023 | Gregoire, Merzulie | 0.2 | Review inquiries received re: Town Hall Meeting. |
| 26 | 6/1/2023 | Gregoire, Merzulie | 0.1 | Prepare media monitoring update. |
| 26 | 6/1/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/2/2023 | Tully, Conor | 0.4 | Review updated workplan re: Town Hall Meeting. |
| 26 | 6/2/2023 | Brauer, Meagan | 0.9 | Summarize list of prior participants re: Town Hall Meeting. |
| 26 | 6/2/2023 | Labkoff, Nicole | 0.3 | Prepare updated workplan re: Town Hall Meeting. |
| 26 | 6/2/2023 | Labkoff, Nicole | 0.8 | Prepare final updates to script re: Town Hall Meeting. |
| 26 | 6/2/2023 | Labkoff, Nicole | 1.7 | Continue to prepare final updates to script re: Town Hall Meeting. |
| 26 | 6/2/2023 | Labkoff, Nicole | 0.6 | Review updates to TCC website. |
| 26 | 6/2/2023 | Labkoff, Nicole | 0.4 | Continue to review updates to TCC website. |
| 26 | 6/2/2023 | Negron, Sabrina | 0.2 | Prepare correspondence with TCC Counsel re: Town Hall Meeting. |
| 26 | 6/2/2023 | Negron, Sabrina | 1.3 | Prepare final updates to script re: Town Hall Meeting. |
| 26 | 6/2/2023 | Rivera, Jacqueline | 0.4 | Prepare updates to TCC website. |
| 26 | 6/2/2023 | Gregoire, Merzulie | 0.3 | Prepare updates to media monitoring update. |
| 26 | 6/2/2023 | Gregoire, Merzulie | 0.3 | Continue to prepare media monitoring update. |
| 26 | 6/2/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/5/2023 | Tully, Conor | 0.2 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 6/5/2023 | Tully, Conor | 0.7 | Continue to address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 6/5/2023 | Mehan, Zachary | 0.4 | Assess technology capabilities re: Town Hall Meeting. |
| 26 | 6/5/2023 | Mehan, Zachary | 0.4 | Continue to assess technology capabilities re: Town Hall Meeting. |
| 26 | 6/5/2023 | Staples Miller, Citseko | 0.7 | Prepare correspondence with TCC Counsel re: Town Hall Meeting preparation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/5/2023 | Staples Miller, Citseko | 0.4 | Review agenda re: Town Hall Meeting. |
| 26 | 6/5/2023 | Staples Miller, Citseko | 0.3 | Review finalized script re: Town Hall Meeting. |
| 26 | 6/5/2023 | Brauer, Meagan | 2.7 | Continue to summarize list of prior participants re: Town Hall Meeting. |
| 26 | 6/5/2023 | Brauer, Meagan | 0.8 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/5/2023 | Labkoff, Nicole | 3.1 | Prepare slides re: Town Hall Meeting. |
| 26 | 6/5/2023 | Labkoff, Nicole | 0.8 | Continue to prepare slides re: Town Hall Meeting. |
| 26 | 6/5/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting rehearsal. |
| 26 | 6/5/2023 | Labkoff, Nicole | 1.2 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 6/5/2023 | Negron, Sabrina | 1.7 | Prepare correspondence with TCC Counsel re: finalized Town Hall Meeting transcript. |
| 26 | 6/5/2023 | Negron, Sabrina | 0.2 | Review media monitoring update. |
| 26 | 6/5/2023 | Negron, Sabrina | 0.6 | Continue to review media monitoring update. |
| 26 | 6/5/2023 | Negron, Sabrina | 0.4 | Prepare agenda re: Town Hall Meeting. |
| 26 | 6/5/2023 | Negron, Sabrina | 0.7 | Continue to prepare agenda re: Town Hall Meeting. |
| 26 | 6/5/2023 | Rivera, Jacqueline | 0.4 | Prepare presentation re: upcoming Town Hall Meeting. |
| 26 | 6/5/2023 | Rivera, Jacqueline | 0.4 | Continue to prepare presentation re: upcoming Town Hall Meeting. |
| 26 | 6/5/2023 | Ash, Alexa | 0.6 | Prepare updates to TCC website. |
| 26 | 6/5/2023 | Ash, Alexa | 0.7 | Continue to prepare updates to TCC website. |
| 26 | 6/5/2023 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 6/5/2023 | Gregoire, Merzulie | 0.1 | Monitor media for relevant news. |
| 26 | 6/5/2023 | Gregoire, Merzulie | 0.4 | Prepare updates to media monitoring update. |
| 26 | 6/5/2023 | Gregoire, Merzulie | 0.8 | Continue to prepare updates to media monitoring update. |
| 26 | 6/5/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/6/2023 | Tully, Conor | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 6/6/2023 | Tully, Conor | 1.4 | Review draft slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Mehan, Zachary | 0.4 | Prepare responses to inquiries re: Town Hall Meeting. |
| 26 | 6/6/2023 | Mehan, Zachary | 0.2 | Continue to prepare responses to inquiries re: Town Hall Meeting. |
| 26 | 6/6/2023 | Mehan, Zachary | 0.6 | Review technology updates re: Town Hall Meeting. |
| 26 | 6/6/2023 | Staples Miller, Citseko | 0.3 | Continue to review finalized script re: Town Hall Meeting. |
| 26 | 6/6/2023 | Staples Miller, Citseko | 0.9 | Review draft slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Staples Miller, Citseko | 0.6 | Continue to review draft slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Brauer, Meagan | 0.6 | Continue to prepare technology updates re: Town Hall Meeting. |
| 26 | 6/6/2023 | Brauer, Meagan | 0.9 | Review updated agenda re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 0.4 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 1.1 | Review media monitoring update. |
| 26 | 6/6/2023 | Labkoff, Nicole | 2.9 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updates to slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 0.6 | Finalize slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 0.8 | Continue to finalize slides re: Town Hall Meeting. |
| 26 | 6/6/2023 | Labkoff, Nicole | 0.9 | Review finalized materials re: Town Hall Meeting. |
| 26 | 6/6/2023 | Negron, Sabrina | 0.9 | Prepare updates to agenda re: Town Hall Meeting. |
| 26 | 6/6/2023 | Rivera, Jacqueline | 0.6 | Conduct final technology updates re: Town Hall Meeting preparation. |
| 26 | 6/6/2023 | Ash, Alexa | 0.6 | Address inquiry from TCC Counsel re: Town Hall Meeting. |
| 26 | 6/6/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/6/2023 | Weltman, Allison | 0.6 | Continue to monitor media for relevant news. |
| 26 | 6/6/2023 | Weltman, Allison | 0.3 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/6/2023 | Gregoire, Merzulie | 0.7 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 6/6/2023 | Gregoire, Merzulie | 0.4 | Continue to review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 6/6/2023 | Gregoire, Merzulie | 3.1 | Prepare media monitoring update. |
| 26 | 6/6/2023 | Gregoire, Merzulie | 0.2 | Continue to prepare media monitoring update. |
| 26 | 6/6/2023 | Hardey, Samantha | 1.4 | Prepare media monitoring update. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/7/2023 | Tully, Conor | 0.7 | Participate telephonically in second Town Hall Meeting. |
| 26 | 6/7/2023 | Tully, Conor | 0.3 | Review correspondence from TCC Counsel re: key takeaways from Town Hall Meeting. |
| 26 | 6/7/2023 | Mehan, Zachary | 0.3 | Further prepare responses to inquiries re: Town Hall Meeting. |
| 26 | 6/7/2023 | Mehan, Zachary | 0.4 | Continue to review technology updates re: Town Hall Meeting. |
| 26 | 6/7/2023 | Staples Miller, Citseko | 0.7 | Participate telephonically in second Town Hall Meeting. |
| 26 | 6/7/2023 | Staples Miller, Citseko | 1.1 | Review finalized slides re: Town Hall Meeting. |
| 26 | 6/7/2023 | Staples Miller, Citseko | 0.3 | Review finalized script re: Town Hall Meeting. |
| 26 | 6/7/2023 | Brauer, Meagan | 1.7 | Prepare updates to TCC website. |
| 26 | 6/7/2023 | Brauer, Meagan | 0.4 | Continue to prepare updates to TCC website. |
| 26 | 6/7/2023 | Labkoff, Nicole | 0.9 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/7/2023 | Labkoff, Nicole | 1.7 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/7/2023 | Labkoff, Nicole | 2.2 | Prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/7/2023 | Labkoff, Nicole | 0.6 | Continue to prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/7/2023 | Labkoff, Nicole | 0.4 | Further prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/7/2023 | Negron, Sabrina | 0.8 | Prepare correspondence with TCC Counsel re: finalized Town Hall Meeting script. |
| 26 | 6/7/2023 | Negron, Sabrina | 1.7 | Prepare final updates to script re: Town Hall Meeting. |
| 26 | 6/7/2023 | Ash, Alexa | 0.8 | Review finalized materials in advance of Town Hall Meeting. |
| 26 | 6/7/2023 | Ash, Alexa | 0.4 | Prepare updates to TCC website. |
| 26 | 6/7/2023 | Weltman, Allison | 0.9 | Prepare updates to media monitoring update. |
| 26 | 6/7/2023 | Weltman, Allison | 0.4 | Continue to prepare updates to media monitoring update. |
| 26 | 6/7/2023 | Weltman, Allison | 0.6 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/7/2023 | Gregoire, Merzulie | 0.6 | Prepare updates to media monitoring update. |
| 26 | 6/7/2023 | Gregoire, Merzulie | 3.1 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/7/2023 | Gregoire, Merzulie | 0.6 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/7/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/7/2023 | Hardey, Samantha | 1.1 | Continue to monitor media for relevant news. |
| 26 | 6/8/2023 | Mehan, Zachary | 0.1 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/8/2023 | Mehan, Zachary | 0.1 | Continue to prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/8/2023 | Staples Miller, Citseko | 0.7 | Prepare workplan re: third Town Hall Meeting. |
| 26 | 6/8/2023 | Staples Miller, Citseko | 0.7 | Continue to prepare workplan re: third Town Hall Meeting. |
| 26 | 6/8/2023 | Brauer, Meagan | 1.4 | Review updates to TCC website. |
| 26 | 6/8/2023 | Labkoff, Nicole | 0.4 | Review workplan re: third Town Hall Meeting. |
| 26 | 6/8/2023 | Labkoff, Nicole | 0.4 | Review media monitoring update. |
| 26 | 6/8/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC member re: third Town Hall Meeting. |
| 26 | 6/8/2023 | Labkoff, Nicole | 1.6 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 6/8/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC Counsel re: TCC website. |
| 26 | 6/8/2023 | Labkoff, Nicole | 1.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/8/2023 | Labkoff, Nicole | 1.7 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/8/2023 | Labkoff, Nicole | 0.3 | Review correspondence from TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 6/8/2023 | Ash, Alexa | 0.8 | Continue to prepare updates to TCC website. |
| 26 | 6/8/2023 | Ash, Alexa | 1.3 | Review video recording re: Town Hall Meeting. |
| 26 | 6/8/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/8/2023 | Gregoire, Merzulie | 0.8 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/8/2023 | Gregoire, Merzulie | 0.1 | Prepare media monitoring update. |
| 26 | 6/8/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/9/2023 | Mehan, Zachary | 0.4 | Summarize next steps re: third Town Hall Meeting. |
| 26 | 6/9/2023 | Mehan, Zachary | 0.2 | Continue to summarize next steps re: third Town Hall Meeting. |
| 26 | 6/9/2023 | Staples Miller, Citseko | 0.4 | Review key workstreams and next steps re: Town Hall Meeting. |
| 26 | 6/9/2023 | Staples Miller, Citseko | 0.4 | Prepare correspondence with TCC Counsel re: third Town Hall Meeting workplan. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/9/2023 | Brauer, Meagan | 0.8 | Continue to review updates to TCC website. |
| 26 | 6/9/2023 | Labkoff, Nicole | 1.2 | Prepare follow-up instructions re: Town Hall Meeting. |
| 26 | 6/9/2023 | Labkoff, Nicole | 0.4 | Continue to prepare follow-up instructions re: Town Hall Meeting. |
| 26 | 6/9/2023 | Labkoff, Nicole | 0.7 | Review TCC website updates. |
| 26 | 6/9/2023 | Labkoff, Nicole | 2.1 | Analyze next steps re: TCC messaging strategy. |
| 26 | 6/9/2023 | Labkoff, Nicole | 0.4 | Continue to analyze next steps re: TCC messaging strategy. |
| 26 | 6/9/2023 | Negron, Sabrina | 0.3 | Review key workstreams and next steps re: Town Hall Meeting. |
| 26 | 6/9/2023 | Ash, Alexa | 0.3 | Continue to review video recording re: Town Hall Meeting. |
| 26 | 6/9/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/9/2023 | Gregoire, Merzulie | 0.2 | Continue to prepare media monitoring update. |
| 26 | 6/9/2023 | Gregoire, Merzulie | 0.3 | Prepare updates to media monitoring update. |
| 26 | 6/9/2023 | Gregoire, Merzulie | 0.6 | Analyze inquiries received re: Town Hall Meeting. |
| 26 | 6/9/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/9/2023 | Hardey, Samantha | 0.2 | Continue to monitor media for relevant news. |
| 26 | 6/12/2023 | Tully, Conor | 0.4 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 6/12/2023 | Mehan, Zachary | 0.7 | Prepare correspondence with TCC Counsel re: Town Hall Meeting preparation next steps. |
| 26 | 6/12/2023 | Staples Miller, Citseko | 0.6 | Review updates to TCC website. |
| 26 | 6/12/2023 | Staples Miller, Citseko | 0.8 | Review technology updates re: Town Hall Meeting. |
| 26 | 6/12/2023 | Brauer, Meagan | 0.6 | Review updated workplan re: third Town Hall Meeting. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting agenda. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.4 | Prepare Town Hall Meeting agenda. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.8 | Continue to prepare Town Hall Meeting agenda. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.6 | Review updated media monitoring update. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.4 | Prepare updated communications workplan. |
| 26 | 6/12/2023 | Labkoff, Nicole | 0.3 | Prepare updates to communications workplan. |
| 26 | 6/12/2023 | Negron, Sabrina | 0.6 | Review key workstreams and next steps re: Town Hall Meeting. |
| 26 | 6/12/2023 | Ash, Alexa | 0.4 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/12/2023 | Ash, Alexa | 0.3 | Continue to prepare technology updates re: Town Hall Meeting. |
| 26 | 6/12/2023 | Weltman, Allison | 0.6 | Continue to monitor media for relevant news. |
| 26 | 6/12/2023 | Weltman, Allison | 0.1 | Prepare media monitoring update. |
| 26 | 6/12/2023 | Gregoire, Merzulie | 2.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/12/2023 | Gregoire, Merzulie | 0.7 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/12/2023 | Gregoire, Merzulie | 0.9 | Continue to prepare updates to media monitoring update. |
| 26 | 6/12/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/13/2023 | Mehan, Zachary | 0.1 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/13/2023 | Staples Miller, Citseko | 0.8 | Continue to review updates to TCC website. |
| 26 | 6/13/2023 | Labkoff, Nicole | 1.1 | Prepare draft script re: Town Hall Meeting. |
| 26 | 6/13/2023 | Labkoff, Nicole | 0.7 | Continue to prepare draft script re: Town Hall Meeting. |
| 26 | 6/13/2023 | Labkoff, Nicole | 0.6 | Review media monitoring update. |
| 26 | 6/13/2023 | Negron, Sabrina | 0.8 | Review transcript re: second Town Hall Meeting. |
| 26 | 6/13/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 6/13/2023 | Weltman, Allison | 0.2 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/13/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/13/2023 | Gregoire, Merzulie | 2.2 | Prepare media monitoring update. |
| 26 | 6/13/2023 | Gregoire, Merzulie | 0.4 | Continue to prepare media monitoring update. |
| 26 | 6/13/2023 | Hardey, Samantha | 1.3 | Monitor media for relevant news. |
| 26 | 6/13/2023 | Hardey, Samantha | 0.1 | Continue to monitor media for relevant news. |
| 26 | 6/14/2023 | Staples Miller, Citseko | 0.9 | Prepare outline for updated slides re: Town Hall Meeting. |
| 26 | 6/14/2023 | Labkoff, Nicole | 0.3 | Prepare draft invitation re: Town Hall Meeting. |
| 26 | 6/14/2023 | Labkoff, Nicole | 0.6 | Continue to prepare draft invitation re: Town Hall Meeting. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/14/2023 | Labkoff, Nicole | 0.4 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/14/2023 | Labkoff, Nicole | 2.2 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/14/2023 | Labkoff, Nicole | 0.3 | Analyze next steps re: Town Hall Meeting preparation. |
| 26 | 6/14/2023 | Negron, Sabrina | 3.3 | Prepare draft script re: Town Hall Meeting. |
| 26 | 6/14/2023 | Ash, Alexa | 0.9 | Prepare updates to TCC website. |
| 26 | 6/14/2023 | Ash, Alexa | 0.3 | Continue to prepare updates to TCC website. |
| 26 | 6/14/2023 | Weltman, Allison | 0.6 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/14/2023 | Weltman, Allison | 1.2 | Prepare updates to media monitoring update. |
| 26 | 6/14/2023 | Gregoire, Merzulie | 0.6 | Prepare updates to media monitoring update. |
| 26 | 6/14/2023 | Gregoire, Merzulie | 0.3 | Continue to prepare updates to media monitoring update. |
| 26 | 6/14/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/14/2023 | Hardey, Samantha | 1.1 | Continue to monitor media for relevant news. |
| 26 | 6/14/2023 | Hardey, Samantha | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/15/2023 | Staples Miller, Citseko | 0.9 | Prepare correspondence with TCC member re: agenda for third Town Hall Meeting. |
| 26 | 6/15/2023 | Labkoff, Nicole | 0.6 | Prepare updates to TCC website. |
| 26 | 6/15/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updates to TCC website. |
| 26 | 6/15/2023 | Labkoff, Nicole | 1.4 | Prepare updated slides re: Town Hall Meeting. |
| 26 | 6/15/2023 | Labkoff, Nicole | 2.3 | Continue to prepare updated slides re: Town Hall Meeting. |
| 26 | 6/15/2023 | Labkoff, Nicole | 0.3 | Review updated communications workplan. |
| 26 | 6/15/2023 | Negron, Sabrina | 1.2 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/15/2023 | Negron, Sabrina | 0.6 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 6/15/2023 | Rivera, Jacqueline | 0.3 | Incorporate claims calculator into the TCC website. |
| 26 | 6/15/2023 | Rivera, Jacqueline | 0.7 | Continue to incorporate claims calculator into the TCC website. |
| 26 | 6/15/2023 | Ash, Alexa | 0.4 | Review updates to TCC website. |
| 26 | 6/15/2023 | Ash, Alexa | 0.8 | Continue to review updates to TCC website. |
| 26 | 6/15/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/15/2023 | Gregoire, Merzulie | 0.1 | Finalize media monitoring update. |
| 26 | 6/15/2023 | Hardey, Samantha | 0.2 | Monitor media for relevant news. |
| 26 | 6/15/2023 | Hardey, Samantha | 1.6 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/16/2023 | Tully, Conor | 0.9 | Review updated slides re: Town Hall Meeting. |
| 26 | 6/16/2023 | Tully, Conor | 0.6 | Review updated script re: Town Hall Meeting. |
| 26 | 6/16/2023 | Tully, Conor | 0.3 | Continue to review updated script re: Town Hall Meeting. |
| 26 | 6/16/2023 | Staples Miller, Citseko | 0.3 | Review updated communications workplan. |
| 26 | 6/16/2023 | Staples Miller, Citseko | 0.7 | Review updated slides re: Town Hall Meeting. |
| 26 | 6/16/2023 | Labkoff, Nicole | 0.3 | Continue to prepare updated slides re: Town Hall Meeting. |
| 26 | 6/16/2023 | Labkoff, Nicole | 0.4 | Prepare updates to slides re: Town Hall Meeting. |
| 26 | 6/16/2023 | Labkoff, Nicole | 0.4 | Continue to prepare updates to slides re: Town Hall Meeting. |
| 26 | 6/16/2023 | Labkoff, Nicole | 0.9 | Continue to prepare updates to TCC website. |
| 26 | 6/16/2023 | Labkoff, Nicole | 0.4 | Prepare updates to draft invitation re: Town Hall Meeting. |
| 26 | 6/16/2023 | Negron, Sabrina | 0.7 | Prepare additional updates to draft script re: Town Hall Meeting. |
| 26 | 6/16/2023 | Negron, Sabrina | 1.1 | Continue to prepare additional updates to draft script re: Town Hall Meeting. |
| 26 | 6/16/2023 | Negron, Sabrina | 1.2 | Prepare updates to TCC website. |
| 26 | 6/16/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to TCC website. |
| 26 | 6/16/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/16/2023 | Hardey, Samantha | 0.9 | Monitor media for relevant news. |
| 26 | 6/16/2023 | Hardey, Samantha | 0.1 | Continue to monitor media for relevant news. |
| 26 | 6/19/2023 | Tully, Conor | 1.1 | Review finalized script and presentation in advance of Town Hall Meeting. |
| 26 | 6/19/2023 | Mehan, Zachary | 0.3 | Review finalized materials in advance of Town Hall Meeting. |
| 26 | 6/19/2023 | Staples Miller, Citseko | 0.4 | Continue to review updated slides re: Town Hall Meeting. |
| 26 | 6/19/2023 | Staples Miller, Citseko | 0.4 | Review finalized script re: Town Hall Meeting. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/19/2023 | Brauer, Meagan | 0.8 | Review workplan re: Town Hall Meeting. |
| 26 | 6/19/2023 | Labkoff, Nicole | 0.6 | Prepare final updates to slides re: Town Hall Meeting. |
| 26 | 6/19/2023 | Labkoff, Nicole | 0.7 | Continue to prepare final updates to slides re: Town Hall Meeting. |
| 26 | 6/19/2023 | Labkoff, Nicole | 0.4 | Review technology updates re: Town Hall Meeting. |
| 26 | 6/19/2023 | Labkoff, Nicole | 0.6 | Prepare correspondence with TCC Counsel re: updated Town Hall Meeting agenda. |
| 26 | 6/19/2023 | Labkoff, Nicole | 0.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/19/2023 | Negron, Sabrina | 0.6 | Prepare updates to TCC website. |
| 26 | 6/19/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to TCC website. |
| 26 | 6/19/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 6/19/2023 | Weltman, Allison | 0.6 | Monitor media for relevant news. |
| 26 | 6/19/2023 | Gregoire, Merzulie | 0.2 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/19/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/19/2023 | Hardey, Samantha | 0.4 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/19/2023 | Hardey, Samantha | 0.8 | Continue to prepare technology updates re: Town Hall Meeting. |
| 26 | 6/20/2023 | Staples Miller, Citseko | 0.8 | Finalize logistics in advance of Town Hall Meeting. |
| 26 | 6/20/2023 | Labkoff, Nicole | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/20/2023 | Labkoff, Nicole | 0.8 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/20/2023 | Labkoff, Nicole | 2.8 | Review finalized presentation prepared re: Town Hall Meeting. |
| 26 | 6/20/2023 | Negron, Sabrina | 0.2 | Prepare correspondence with TCC Counsel re: Town Hall Meeting rehearsal. |
| 26 | 6/20/2023 | Weltman, Allison | 0.1 | Monitor media for relevant news. |
| 26 | 6/20/2023 | Gregoire, Merzulie | 1.6 | Prepare media monitoring update. |
| 26 | 6/20/2023 | Gregoire, Merzulie | 0.4 | Continue to prepare media monitoring update. |
| 26 | 6/20/2023 | Hardey, Samantha | 1.9 | Prepare media monitoring update. |
| 26 | 6/20/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/20/2023 | Hardey, Samantha | 0.7 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Tully, Conor | 0.9 | Participate telephonically in the third Town Hall Meeting. |
| 26 | 6/21/2023 | Brauer, Meagan | 1.1 | Prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.4 | Analyze next steps re: fourth Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.4 | Prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.9 | Participate telephonically in the third Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 1.6 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.6 | Continue to prepare edits to video recording re: Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 1.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.3 | Prepare correspondence with TCC Counsel re: fourth Town Hall Meeting schedule. |
| 26 | 6/21/2023 | Labkoff, Nicole | 0.6 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Negron, Sabrina | 0.4 | Finalize script re: Town Hall Meeting. |
| 26 | 6/21/2023 | Ash, Alexa | 0.4 | Prepare updates to TCC website. |
| 26 | 6/21/2023 | Ash, Alexa | 1.8 | Continue to prepare updates to TCC website. |
| 26 | 6/21/2023 | Weltman, Allison | 0.2 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Weltman, Allison | 0.6 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Weltman, Allison | 0.8 | Prepare media monitoring update. |
| 26 | 6/21/2023 | Gregoire, Merzulie | 1.7 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 6/21/2023 | Gregoire, Merzulie | 2.2 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/21/2023 | Gregoire, Merzulie | 0.6 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 6/21/2023 | Hardey, Samantha | 0.8 | Prepare updates to media monitoring update. |
| 26 | 6/21/2023 | Hardey, Samantha | 0.7 | Continue to prepare updates to media monitoring update. |
| 26 | 6/21/2023 | Hardey, Samantha | 0.1 | Review media monitoring update. |
| 26 | 6/22/2023 | Negron, Sabrina | 0.6 | Finalize inquiry tracker re: Town Hall Meeting. |
| 26 | 6/22/2023 | Gregoire, Merzulie | 0.9 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/22/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/23/2023 | Brauer, Meagan | 0.4 | Finalize transcript re: third Town Hall Meeting. |
| 26 | 6/23/2023 | Negron, Sabrina | 0.8 | Continue to finalize inquiry tracker re: Town Hall Meeting. |
| 26 | 6/23/2023 | Gregoire, Merzulie | 0.2 | Monitor media for relevant news. |
| 26 | 6/23/2023 | Gregoire, Merzulie | 0.7 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/23/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/26/2023 | Tully, Conor | 0.1 | Review updated communications workplan. |
| 26 | 6/26/2023 | Tully, Conor | 0.4 | Prepare correspondence with TCC Counsel re: communications next steps. |
| 26 | 6/26/2023 | Mehan, Zachary | 0.2 | Prepare workplan re: fourth Town Hall Meeting. |
| 26 | 6/26/2023 | Staples Miller, Citseko | 0.3 | Review updates to TCC website. |
| 26 | 6/26/2023 | Brauer, Meagan | 0.7 | Continue to finalize transcript re: third Town Hall Meeting. |
| 26 | 6/26/2023 | Negron, Sabrina | 0.1 | Prepare updates to TCC website. |
| 26 | 6/26/2023 | Negron, Sabrina | 0.3 | Continue to prepare updates to TCC website. |
| 26 | 6/26/2023 | Negron, Sabrina | 0.7 | Review updates to TCC website. |
| 26 | 6/26/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to communications workplan. |
| 26 | 6/26/2023 | Ash, Alexa | 0.6 | Prepare updates to TCC website. |
| 26 | 6/26/2023 | Ash, Alexa | 0.3 | Review updated communications workplan. |
| 26 | 6/26/2023 | Gregoire, Merzulie | 0.1 | Prepare media monitoring update. |
| 26 | 6/26/2023 | Gregoire, Merzulie | 0.1 | Continue to prepare media monitoring update. |
| 26 | 6/26/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/26/2023 | Hardey, Samantha | 0.9 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/27/2023 | Staples Miller, Citseko | 0.4 | Prepare correspondence with TCC Counsel re: fourth Town Hall Meeting. |
| 26 | 6/27/2023 | Labkoff, Nicole | 1.2 | Review media monitoring update. |
| 26 | 6/27/2023 | Labkoff, Nicole | 0.3 | Continue to review media monitoring update. |
| 26 | 6/27/2023 | Labkoff, Nicole | 0.8 | Review updates to TCC website. |
| 26 | 6/27/2023 | Labkoff, Nicole | 0.4 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 6/27/2023 | Labkoff, Nicole | 0.7 | Continue to review updates to TCC website. |
| 26 | 6/27/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 6/27/2023 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 6/27/2023 | Gregoire, Merzulie | 3.1 | Prepare media monitoring update. |
| 26 | 6/27/2023 | Hardey, Samantha | 1.8 | Prepare media monitoring update. |
| 26 | 6/27/2023 | Hardey, Samantha | 0.1 | Continue to prepare media monitoring update. |
| 26 | 6/27/2023 | Hardey, Samantha | 0.7 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/28/2023 | Tully, Conor | 0.4 | Review correspondence from TCC Counsel re: fourth Town Hall Meeting. |
| 26 | 6/28/2023 | Labkoff, Nicole | 0.6 | Prepare draft script re: Town Hall Meeting. |
| 26 | 6/28/2023 | Labkoff, Nicole | 0.1 | Continue to prepare draft script re: Town Hall Meeting. |
| 26 | 6/28/2023 | Weltman, Allison | 0.9 | Prepare updates to media monitoring update. |
| 26 | 6/28/2023 | Gregoire, Merzulie | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/28/2023 | Gregoire, Merzulie | 0.3 | Finalize media monitoring update. |
| 26 | 6/28/2023 | Hardey, Samantha | 0.9 | Prepare updates to media monitoring update. |
| 26 | 6/28/2023 | Hardey, Samantha | 0.2 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/28/2023 | Hardey, Samantha | 0.1 | Continue to prepare updates to media monitoring update. |
| 26 | 6/29/2023 | Staples Miller, Citseko | 0.6 | Review updated media monitoring update. |
| 26 | 6/29/2023 | Labkoff, Nicole | 0.2 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/29/2023 | Labkoff, Nicole | 0.6 | Review key messaging strategies per TCC Counsel's request. |
| 26 | 6/29/2023 | Negron, Sabrina | 2.4 | Summarize key messaging strategies per TCC Counsel's request. |
| 26 | 6/29/2023 | Weltman, Allison | 1.1 | Monitor media for relevant news. |
| 26 | 6/29/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 6/30/2023 | Labkoff, Nicole | 0.7 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/30/2023 | Labkoff, Nicole | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 6/30/2023 | Gregoire, Merzulie | 0.2 | Prepare media monitoring update. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/30/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| **26 Total** | | | **228.7** | |
| 27 | 5/19/2023 | Diaz, Matthew | 0.6 | Review updated current claims analysis re: estimation of meso liability. |
| 27 | 6/1/2023 | Heeb, Randal | 0.9 | Review updated model re: estimation of meso liability. |
| 27 | 6/1/2023 | Kubali, Volkan | 3.8 | Research additional data re: estimation of meso liability. |
| 27 | 6/1/2023 | Kubali, Volkan | 3.4 | Continue to research additional data re: estimation of meso liability. |
| 27 | 6/1/2023 | Watson, Ching | 2.9 | Prepare modeling demonstrative re: estimation of meso liability. |
| 27 | 6/1/2023 | Watson, Ching | 1.6 | Continue to prepare modeling demonstrative re: estimation of meso liability. |
| 27 | 6/2/2023 | Kubali, Volkan | 2.4 | Prepare updates to model re: estimation of meso liability. |
| 27 | 6/2/2023 | Watson, Ching | 2.8 | Prepare updates to modeling demonstrative re: estimation of meso liability. |
| 27 | 6/5/2023 | Heeb, Randal | 0.9 | Review modeling demonstrative re: estimation of meso liability. |
| 27 | 6/5/2023 | Diaz, Matthew | 1.6 | Review updated workplan re: estimation of meso liability. |
| 27 | 6/5/2023 | Tully, Conor | 0.6 | Review modeling next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Tully, Conor | 0.9 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Tully, Conor | 0.2 | Continue to analyze next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Tully, Conor | 1.4 | Review modeling next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Tully, Conor | 0.4 | Review updated workplan re: estimation of meso liability. |
| 27 | 6/5/2023 | Kubali, Volkan | 0.8 | Prepare updates to modeling demonstrative re: estimation of meso liability. |
| 27 | 6/5/2023 | Kubali, Volkan | 2.1 | Continue to prepare updates to modeling demonstrative re: estimation of meso liability. |
| 27 | 6/5/2023 | Watson, Ching | 1.9 | Prepare sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/5/2023 | Watson, Ching | 1.4 | Continue to prepare sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/5/2023 | Berkin, Michael | 1.3 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Eisenberg, Jacob | 0.8 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 6/5/2023 | Eisenberg, Jacob | 1.8 | Analyze modeling next steps re: estimation of meso liability. |
| 27 | 6/5/2023 | Scheff, William | 0.6 | Prepare updated workplan re: estimation of meso liability. |
| 27 | 6/5/2023 | Scheff, William | 0.3 | Continue to prepare updated workplan re: estimation of meso liability. |
| 27 | 6/5/2023 | Scheff, William | 0.9 | Prepare updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Tully, Conor | 0.6 | Review updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Tully, Conor | 0.7 | Continue to review updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Watson, Ching | 0.7 | Further prepare sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/6/2023 | Berkin, Michael | 0.7 | Review updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Berkin, Michael | 0.6 | Continue to review updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Guo, Sherry | 0.8 | Analyze model re: estimation of meso liability. |
| 27 | 6/6/2023 | Khan, Baber | 0.7 | Review updated analysis re: estimation of meso liability. |
| 27 | 6/6/2023 | Eisenberg, Jacob | 1.6 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/6/2023 | Scheff, William | 2.1 | Continue to prepare updated analysis re: estimation of meso liability. |
| 27 | 6/7/2023 | Kubali, Volkan | 1.6 | Incorporate data into updated model re: estimation of meso liability. |
| 27 | 6/7/2023 | Kubali, Volkan | 0.7 | Continue to incorporate data into updated model re: estimation of meso liability. |
| 27 | 6/7/2023 | Kubali, Volkan | 3.1 | Review sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/7/2023 | Watson, Ching | 1.6 | Research additional data re: estimation of meso liability. |
| 27 | 6/7/2023 | Guo, Sherry | 1.1 | Continue to analyze model re: estimation of meso liability. |
| 27 | 6/8/2023 | Heeb, Randal | 1.1 | Review sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/8/2023 | Diaz, Matthew | 0.9 | Review outline for updated claims analysis re: estimation of meso liability. |
| 27 | 6/8/2023 | Kubali, Volkan | 2.2 | Prepare updates to sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/8/2023 | Kubali, Volkan | 3.3 | Continue to prepare updates to sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/8/2023 | Kubali, Volkan | 1.1 | Further prepare updates to sample modeling spreadsheet re: estimation of meso liability. |
| 27 | 6/8/2023 | Watson, Ching | 3.4 | Analyze key model parameters re: estimation of meso liability. |
| 27 | 6/8/2023 | Berkin, Michael | 1.2 | Prepare outline for updated claims analysis re: estimation of meso liability. |
| 27 | 6/8/2023 | Eisenberg, Jacob | 3.1 | Prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/9/2023 | Watson, Ching | 0.7 | Review updated input data re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/9/2023 | Guo, Sherry | 1.9 | Prepare coding updates re: estimation of meso liability. |
| 27 | 6/9/2023 | Guo, Sherry | 2.2 | Continue to prepare coding updates re: estimation of meso liability. |
| 27 | 6/9/2023 | Eisenberg, Jacob | 0.8 | Address inquiry from TCC Counsel re: estimation of meso liability. |
| 27 | 6/12/2023 | Heeb, Randal | 1.3 | Review coding updates re: estimation of meso liability. |
| 27 | 6/12/2023 | Heeb, Randal | 0.8 | Review model outputs re: estimation of meso liability. |
| 27 | 6/12/2023 | Watson, Ching | 0.9 | Continue to review updated input data re: estimation of meso liability. |
| 27 | 6/12/2023 | Watson, Ching | 1.8 | Review coding updates re: estimation of meso liability. |
| 27 | 6/12/2023 | Watson, Ching | 3.4 | Continue to review coding updates re: estimation of meso liability. |
| 27 | 6/12/2023 | Berkin, Michael | 0.7 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/12/2023 | Berkin, Michael | 1.2 | Continue to review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/12/2023 | Guo, Sherry | 0.9 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/12/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/12/2023 | Eisenberg, Jacob | 1.4 | Prepare updates to revised analysis re: estimation of meso liability. |
| 27 | 6/13/2023 | Diaz, Matthew | 1.4 | Review claims analysis re: estimation of meso liability. |
| 27 | 6/13/2023 | Tully, Conor | 0.7 | Review updated claims analysis re: estimation of meso liability. |
| 27 | 6/13/2023 | Watson, Ching | 3.8 | Analyze claims data re: estimation of meso liability. |
| 27 | 6/13/2023 | Watson, Ching | 3.4 | Continue to analyze claims data re: estimation of meso liability. |
| 27 | 6/13/2023 | Watson, Ching | 2.1 | Prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/13/2023 | Berkin, Michael | 0.8 | Prepare updates to claims analysis outline re: estimation of meso liability. |
| 27 | 6/13/2023 | Guo, Sherry | 0.8 | Analyze coding adjustments re: estimation of meso liability. |
| 27 | 6/13/2023 | Guo, Sherry | 1.9 | Continue to analyze coding adjustments re: estimation of meso liability. |
| 27 | 6/13/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updates to revised analysis re: estimation of meso liability. |
| 27 | 6/14/2023 | Watson, Ching | 3.7 | Continue to prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/14/2023 | Watson, Ching | 2.3 | Analyze claim counts re: estimation of meso liability. |
| 27 | 6/14/2023 | Watson, Ching | 2.7 | Research incidence data re: estimation of meso liability. |
| 27 | 6/14/2023 | Eisenberg, Jacob | 0.8 | Prepare updates to current claims analysis re: estimation of meso liability. |
| 27 | 6/14/2023 | Eisenberg, Jacob | 1.3 | Review updated analysis re: estimation of meso liability. |
| 27 | 6/14/2023 | Eisenberg, Jacob | 0.6 | Review key workstreams and next steps re: estimation of meso liability. |
| 27 | 6/14/2023 | Eisenberg, Jacob | 0.9 | Research input data re: estimation of meso liability. |
| 27 | 6/15/2023 | Heeb, Randal | 1.6 | Review updated model inputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Diaz, Matthew | 1.2 | Continue to review model outputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Diaz, Matthew | 1.4 | Review model outputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Tully, Conor | 1.2 | Review updated model re: estimation of meso liability. |
| 27 | 6/15/2023 | Tully, Conor | 0.9 | Prepare correspondence with TCC member re: estimation of meso liability. |
| 27 | 6/15/2023 | Watson, Ching | 1.9 | Continue to analyze claim counts re: estimation of meso liability. |
| 27 | 6/15/2023 | Watson, Ching | 3.1 | Continue to research incidence data re: estimation of meso liability. |
| 27 | 6/15/2023 | Guo, Sherry | 1.3 | Prepare updates to model inputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Guo, Sherry | 1.9 | Continue to prepare updates to model inputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Guo, Sherry | 2.3 | Review updated model inputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Guo, Sherry | 0.3 | Continue to review updated model inputs re: estimation of meso liability. |
| 27 | 6/15/2023 | Eisenberg, Jacob | 2.3 | Continue to research input data re: estimation of meso liability. |
| 27 | 6/15/2023 | Eisenberg, Jacob | 2.2 | Prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/15/2023 | Eisenberg, Jacob | 2.8 | Continue to prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/16/2023 | Tully, Conor | 0.8 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/16/2023 | Watson, Ching | 3.7 | Summarize updated analysis re: estimation of meso liability. |
| 27 | 6/16/2023 | Watson, Ching | 0.9 | Continue to summarize updated analysis re: estimation of meso liability. |
| 27 | 6/16/2023 | Watson, Ching | 1.8 | Review sensitivities re: estimation of meso liability. |
| 27 | 6/16/2023 | Guo, Sherry | 1.3 | Analyze updated claims data re: estimation of meso liability. |
| 27 | 6/16/2023 | Guo, Sherry | 2.3 | Continue to analyze updated claims data re: estimation of meso liability. |
| 27 | 6/16/2023 | Guo, Sherry | 2.7 | Prepare sensitivities re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/16/2023 | Guo, Sherry | 2.1 | Continue to prepare sensitivities re: estimation of meso liability. |
| 27 | 6/17/2023 | Watson, Ching | 3.2 | Continue to review sensitivities re: estimation of meso liability. |
| 27 | 6/19/2023 | Heeb, Randal | 1.2 | Continue to review updated model inputs re: estimation of meso liability. |
| 27 | 6/19/2023 | Diaz, Matthew | 1.6 | Review draft analysis re: estimation of meso liability. |
| 27 | 6/19/2023 | Watson, Ching | 3.7 | Prepare updates to sensitivities re: estimation of meso liability. |
| 27 | 6/19/2023 | Watson, Ching | 2.7 | Continue to prepare updates to sensitivities re: estimation of meso liability. |
| 27 | 6/19/2023 | Watson, Ching | 1.7 | Prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 6/19/2023 | Guo, Sherry | 2.2 | Prepare updates to sensitivities re: estimation of meso liability. |
| 27 | 6/19/2023 | Guo, Sherry | 0.8 | Continue to prepare updates to sensitivities re: estimation of meso liability. |
| 27 | 6/19/2023 | Guo, Sherry | 2.4 | Prepare updates to model re: estimation of meso liability. |
| 27 | 6/19/2023 | Guo, Sherry | 2.6 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 6/20/2023 | Tully, Conor | 0.3 | Review expert report workplan re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 1.3 | Continue to prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 2.6 | Prepare slides summarizing updated current claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 2.2 | Continue to prepare slides summarizing updated current claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 1.6 | Further prepare slides summarizing updated current claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 0.8 | Prepare updated current claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Watson, Ching | 1.4 | Continue to prepare updated current claims analysis re: estimation of meso liability. |
| 27 | 6/20/2023 | Guo, Sherry | 1.9 | Conduct research re: estimation of meso liability. |
| 27 | 6/20/2023 | Guo, Sherry | 1.4 | Summarize research performed re: estimation of meso liability. |
| 27 | 6/20/2023 | Guo, Sherry | 2.7 | Continue to summarize research performed re: estimation of meso liability. |
| 27 | 6/20/2023 | Guo, Sherry | 2.6 | Summarize model updates re: estimation of meso liability. |
| 27 | 6/21/2023 | Heeb, Randal | 0.6 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 6/21/2023 | Diaz, Matthew | 1.4 | Review draft current claims analysis re: estimation of meso liability. |
| 27 | 6/21/2023 | Watson, Ching | 3.1 | Summarize model results re: estimation of meso liability. |
| 27 | 6/21/2023 | Watson, Ching | 1.3 | Continue to summarize model results re: estimation of meso liability. |
| 27 | 6/21/2023 | Watson, Ching | 2.8 | Prepare additional slides summarizing updated current claims analysis re: estimation of meso liability. |
| 27 | 6/21/2023 | Watson, Ching | 3.6 | Continue to prepare additional slides summarizing updated current claims analysis re: estimation of meso liability. |
| 27 | 6/21/2023 | Watson, Ching | 1.1 | Prepare updates to slides summarizing the updated current claims analysis re: estimation of meso liability. |
| 27 | 6/21/2023 | Guo, Sherry | 0.7 | Continue to summarize model updates re: estimation of meso liability. |
| 27 | 6/21/2023 | Guo, Sherry | 2.3 | Assess alternative model strategies re: estimation of meso liability. |
| 27 | 6/21/2023 | Guo, Sherry | 1.1 | Continue to assess alternative model strategies re: estimation of meso liability. |
| 27 | 6/21/2023 | Guo, Sherry | 2.1 | Perform detailed review of the updated model re: estimation of meso liability. |
| 27 | 6/21/2023 | Guo, Sherry | 1.7 | Continue to perform detailed review of the updated model re: estimation of meso liability. |
| 27 | 6/21/2023 | Eisenberg, Jacob | 2.6 | Prepare updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/21/2023 | Eisenberg, Jacob | 2.7 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Heeb, Randal | 0.9 | Review draft claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Diaz, Matthew | 2.9 | Review draft current claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Watson, Ching | 1.6 | Prepare updates to slides summarizing the updated current claims analysis re: estimation of meso liability. |
| 27 | 6/22/2023 | Watson, Ching | 0.9 | Prepare appendix slides in current claims presentation re: estimation of meso liability. |
| 27 | 6/22/2023 | Watson, Ching | 1.8 | Continue to prepare appendix slides in current claims presentation re: estimation of meso liability. |
| 27 | 6/22/2023 | Watson, Ching | 3.9 | Review updated current claims presentation re: estimation of meso liability. |
| 27 | 6/22/2023 | Guo, Sherry | 2.9 | Prepare model simulation re: estimation of meso liability. |
| 27 | 6/22/2023 | Guo, Sherry | 2.6 | Continue to prepare model simulation re: estimation of meso liability. |
| 27 | 6/22/2023 | Guo, Sherry | 1.9 | Review model simulation re: estimation of meso liability. |
| 27 | 6/22/2023 | Eisenberg, Jacob | 3.2 | Prepare updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Eisenberg, Jacob | 3.6 | Continue to prepare updates to claims analysis slides re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/22/2023 | Eisenberg, Jacob | 2.4 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Scheff, William | 2.7 | Review claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Scheff, William | 2.8 | Prepare claims analysis slides re: estimation of meso liability. |
| 27 | 6/22/2023 | Scheff, William | 3.3 | Continue to prepare claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Heeb, Randal | 1.2 | Continue to review draft claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Diaz, Matthew | 2.8 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Diaz, Matthew | 0.6 | Review updated analysis re: estimation of meso liability. |
| 27 | 6/23/2023 | Rousskikh, Valeri | 2.1 | Analyze model parameters re: estimation of meso liability. |
| 27 | 6/23/2023 | Watson, Ching | 3.7 | Prepare updates to appendix slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Watson, Ching | 2.9 | Continue to prepare updates to appendix slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Guo, Sherry | 2.1 | Prepare updates to model simulation re: estimation of meso liability. |
| 27 | 6/23/2023 | Guo, Sherry | 2.7 | Continue to prepare updates to model simulation re: estimation of meso liability. |
| 27 | 6/23/2023 | Guo, Sherry | 1.2 | Review updated model simulation re: estimation of meso liability. |
| 27 | 6/23/2023 | Guo, Sherry | 0.9 | Summarize updated projections re: estimation of meso liability. |
| 27 | 6/23/2023 | Guo, Sherry | 2.6 | Continue to summarize updated projections re: estimation of meso liability. |
| 27 | 6/23/2023 | Eisenberg, Jacob | 1.8 | Continue to review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Eisenberg, Jacob | 2.9 | Prepare additional updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Eisenberg, Jacob | 2.8 | Continue to prepare additional updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Scheff, William | 2.1 | Prepare updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Scheff, William | 2.3 | Continue to prepare updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/23/2023 | Scheff, William | 1.9 | Analyze historical verdicts re: estimation of meso liability. |
| 27 | 6/23/2023 | Scheff, William | 0.9 | Continue to analyze historical verdicts re: estimation of meso liability. |
| 27 | 6/24/2023 | Heeb, Randal | 1.7 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/24/2023 | Heeb, Randal | 2.1 | Continue to review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/24/2023 | Watson, Ching | 3.8 | Prepare additional updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/24/2023 | Watson, Ching | 3.6 | Continue to prepare additional updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/24/2023 | Watson, Ching | 1.1 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/24/2023 | Eisenberg, Jacob | 0.7 | Prepare additional updates to claims analysis slides re: estimation of meso liability. |
| 27 | 6/25/2023 | Heeb, Randal | 2.3 | Analyze the Debtor's methodology re: estimation of meso liability. |
| 27 | 6/25/2023 | Tully, Conor | 0.8 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/25/2023 | Tully, Conor | 1.4 | Continue to review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/25/2023 | Watson, Ching | 1.7 | Prepare additional sensitivities re: estimation of meso liability. |
| 27 | 6/25/2023 | Watson, Ching | 2.9 | Continue to prepare additional sensitivities re: estimation of meso liability. |
| 27 | 6/25/2023 | Eisenberg, Jacob | 1.6 | Continue to prepare additional updates to the claims analysis slides re: estimation of meso liability. |
| 27 | 6/25/2023 | Eisenberg, Jacob | 2.6 | Perform detailed review of the updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Heeb, Randal | 0.4 | Continue to analyze the Debtor's methodology re: estimation of meso liability. |
| 27 | 6/26/2023 | Diaz, Matthew | 1.4 | Review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Diaz, Matthew | 1.3 | Continue to review updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Tully, Conor | 0.7 | Review expert report workplan re: estimation of meso liability. |
| 27 | 6/26/2023 | Tully, Conor | 0.7 | Review claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Tully, Conor | 0.6 | Continue to review claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Rousskikh, Valeri | 3.8 | Prepare updates to model re: estimation of meso liability. |
| 27 | 6/26/2023 | Rousskikh, Valeri | 3.1 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 6/26/2023 | Rousskikh, Valeri | 1.7 | Review updates to model re: estimation of meso liability. |
| 27 | 6/26/2023 | Watson, Ching | 0.6 | Analyze claim value calculations re: estimation of meso liability. |
| 27 | 6/26/2023 | Watson, Ching | 2.5 | Continue to analyze claim value calculations re: estimation of meso liability. |
| 27 | 6/26/2023 | Watson, Ching | 1.6 | Review model optimization re: estimation of meso liability. |
| 27 | 6/26/2023 | Watson, Ching | 3.4 | Continue to review model optimization re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/26/2023 | Berkin, Michael | 0.7 | Prepare expert report workplan re: estimation of meso liability. |
| 27 | 6/26/2023 | Berkin, Michael | 0.9 | Review expert report workplan re: estimation of meso liability. |
| 27 | 6/26/2023 | Guo, Sherry | 2.7 | Review updated model re: estimation of meso liability. |
| 27 | 6/26/2023 | Guo, Sherry | 2.6 | Continue to review updated model re: estimation of meso liability. |
| 27 | 6/26/2023 | Guo, Sherry | 2.3 | Develop updated model re: estimation of meso liability. |
| 27 | 6/26/2023 | Guo, Sherry | 0.4 | Continue to develop updated model re: estimation of meso liability. |
| 27 | 6/26/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with TCC Counsel re: estimation of meso liability. |
| 27 | 6/26/2023 | Eisenberg, Jacob | 2.4 | Finalize the updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Scheff, William | 2.6 | Finalize the updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/26/2023 | Scheff, William | 3.4 | Continue to finalize the updated claims analysis slides re: estimation of meso liability. |
| 27 | 6/27/2023 | Heeb, Randal | 1.2 | Analyze model assumptions re: estimation of meso liability. |
| 27 | 6/27/2023 | Rousskikh, Valeri | 3.4 | Prepare updated sensitivity analysis re: estimation of meso liability. |
| 27 | 6/27/2023 | Rousskikh, Valeri | 3.9 | Continue to prepare updated sensitivity analysis re: estimation of meso liability. |
| 27 | 6/27/2023 | Kubali, Volkan | 2.8 | Prepare coding updates re: estimation of meso liability. |
| 27 | 6/27/2023 | Kubali, Volkan | 1.7 | Continue to prepare coding updates re: estimation of meso liability. |
| 27 | 6/27/2023 | Kubali, Volkan | 1.3 | Review updated model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Kubali, Volkan | 0.4 | Continue to review updated model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Kubali, Volkan | 1.4 | Review coding updates re: estimation of meso liability. |
| 27 | 6/27/2023 | Watson, Ching | 3.9 | Research incidence data re: estimation of meso liability. |
| 27 | 6/27/2023 | Watson, Ching | 0.6 | Research population data re: estimation of meso liability. |
| 27 | 6/27/2023 | Watson, Ching | 2.3 | Prepare updates to model inputs re: estimation of meso liability. |
| 27 | 6/27/2023 | Watson, Ching | 1.9 | Analyze model methodology re: estimation of meso liability. |
| 27 | 6/27/2023 | Berkin, Michael | 1.2 | Review claims analysis slides re: estimation of meso liability. |
| 27 | 6/27/2023 | Guo, Sherry | 1.8 | Prepare updated model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Guo, Sherry | 2.7 | Continue to prepare updated model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Guo, Sherry | 2.3 | Prepare updates to model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Guo, Sherry | 2.6 | Continue to prepare updates to model simulation re: estimation of meso liability. |
| 27 | 6/27/2023 | Eisenberg, Jacob | 1.9 | Analyze updated data re: estimation of meso liability. |
| 27 | 6/27/2023 | Eisenberg, Jacob | 1.4 | Analyze next steps re: estimation of meso liability. |
| 27 | 6/27/2023 | Scheff, William | 3.7 | Analyze updated data re: estimation of meso liability. |
| 27 | 6/28/2023 | Diaz, Matthew | 1.2 | Review expert report outline re: estimation of meso liability. |
| 27 | 6/28/2023 | Rousskikh, Valeri | 3.7 | Prepare updates to sensitivity analysis re: estimation of meso liability. |
| 27 | 6/28/2023 | Rousskikh, Valeri | 2.6 | Continue to prepare updates to sensitivity analysis re: estimation of meso liability. |
| 27 | 6/28/2023 | Rousskikh, Valeri | 3.2 | Review updated sensitivity analysis re: estimation of meso liability. |
| 27 | 6/28/2023 | Kubali, Volkan | 1.9 | Continue to review coding updates re: estimation of meso liability. |
| 27 | 6/28/2023 | Kubali, Volkan | 0.7 | Analyze alternative models re: estimation of meso liability. |
| 27 | 6/28/2023 | Kubali, Volkan | 2.6 | Continue to analyze alternative models re: estimation of meso liability. |
| 27 | 6/28/2023 | Kubali, Volkan | 0.6 | Review expert report outline re: estimation of meso liability. |
| 27 | 6/28/2023 | Kubali, Volkan | 0.9 | Review updated model outputs re: estimation of meso liability. |
| 27 | 6/28/2023 | Watson, Ching | 2.8 | Prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 6/28/2023 | Watson, Ching | 2.4 | Analyze historical data re: estimation of meso liability. |
| 27 | 6/28/2023 | Watson, Ching | 0.6 | Continue to analyze historical data re: estimation of meso liability. |
| 27 | 6/28/2023 | Watson, Ching | 3.1 | Continue to prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 6/28/2023 | Guo, Sherry | 2.6 | Prepare additional updates to model simulation re: estimation of meso liability. |
| 27 | 6/28/2023 | Guo, Sherry | 2.6 | Continue to prepare additional updates to model simulation re: estimation of meso liability. |
| 27 | 6/28/2023 | Guo, Sherry | 0.7 | Analyze historical data re: estimation of meso liability. |
| 27 | 6/28/2023 | Guo, Sherry | 2.3 | Continue to analyze historical data re: estimation of meso liability. |
| 27 | 6/28/2023 | Eisenberg, Jacob | 1.4 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 6/28/2023 | Eisenberg, Jacob | 1.8 | Prepare document index re: estimation of meso liability. |
| 27 | 6/28/2023 | Eisenberg, Jacob | 1.7 | Aggregate data re: estimation of meso liability.. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/29/2023 | Heeb, Randal | 1.1 | Review alternative models re: estimation of meso liability. |
| 27 | 6/29/2023 | Tully, Conor | 0.9 | Review updated expert report outline re: estimation of meso liability. |
| 27 | 6/29/2023 | Rousskikh, Valeri | 2.8 | Continue to review updated sensitivity analysis re: estimation of meso liability. |
| 27 | 6/29/2023 | Kubali, Volkan | 1.3 | Prepare updates to analysis of alternative models re: estimation of meso liability. |
| 27 | 6/29/2023 | Kubali, Volkan | 2.4 | Continue to prepare updates to analysis of alternative models re: estimation of meso liability. |
| 27 | 6/29/2023 | Kubali, Volkan | 2.9 | Review updated model re: estimation of meso liability. |
| 27 | 6/29/2023 | Kubali, Volkan | 1.2 | Continue to review updated model re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 0.7 | Prepare additional updates to expert report outline re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 2.7 | Prepare updates to input data re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 0.6 | Continue to prepare updates to input data re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 0.6 | Continue to prepare additional updates to expert report outline re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 0.6 | Review updated expert report outline re: estimation of meso liability. |
| 27 | 6/29/2023 | Watson, Ching | 2.3 | Aggregate updated population data re: estimation of meso liability. |
| 27 | 6/29/2023 | Berkin, Michael | 0.9 | Review sensitivity analysis re: estimation of meso liability. |
| 27 | 6/29/2023 | Guo, Sherry | 2.6 | Prepare updates to model re: estimation of meso liability. |
| 27 | 6/29/2023 | Guo, Sherry | 2.9 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 6/29/2023 | Guo, Sherry | 2.8 | Review updated model re: estimation of meso liability. |
| 27 | 6/29/2023 | Eisenberg, Jacob | 2.9 | Prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/29/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/30/2023 | Rousskikh, Valeri | 3.2 | Analyze alternative models re: estimation of meso liability. |
| 27 | 6/30/2023 | Kubali, Volkan | 2.8 | Develop code for alternative models re: estimation of meso liability. |
| 27 | 6/30/2023 | Kubali, Volkan | 2.9 | Continue to develop code for alternative models re: estimation of meso liability. |
| 27 | 6/30/2023 | Kubali, Volkan | 2.1 | Further develop code for alternative models re: estimation of meso liability. |
| 27 | 6/30/2023 | Kubali, Volkan | 0.6 | Review updated workplan re: estimation of meso liability. |
| 27 | 6/30/2023 | Watson, Ching | 2.3 | Aggregate updated incidence data re: estimation of meso liability. |
| 27 | 6/30/2023 | Watson, Ching | 2.6 | Continue to aggregate updated incidence data re: estimation of meso liability. |
| 27 | 6/30/2023 | Berkin, Michael | 0.6 | Review updated workplan re: estimation of meso liability. |
| 27 | 6/30/2023 | Berkin, Michael | 1.3 | Continue to review sensitivity analysis re: estimation of meso liability. |
| 27 | 6/30/2023 | Guo, Sherry | 1.9 | Analyze model parameters re: estimation of meso liability. |
| 27 | 6/30/2023 | Guo, Sherry | 1.6 | Analyze updated model results re: estimation of meso liability. |
| 27 | 6/30/2023 | Guo, Sherry | 2.8 | Continue to analyze updated model results re: estimation of meso liability. |
| 27 | 6/30/2023 | Guo, Sherry | 3.1 | Continue to analyze model parameters re: estimation of meso liability. |
| 27 | 6/30/2023 | Eisenberg, Jacob | 2.2 | Continue to prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 6/30/2023 | Eisenberg, Jacob | 2.4 | Prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 6/30/2023 | Eisenberg, Jacob | 1.2 | Summarize expert report next steps re: estimation of meso liability. |
| 27 | 6/30/2023 | Scheff, William | 1.8 | Prepare updated claims analysis re: estimation of meso liability. |
| 27 | 6/30/2023 | Scheff, William | 2.3 | Continue to prepare updated claims analysis re: estimation of meso liability. |
| **27 Total** | | | **523.1** | |
| 29 | 5/8/2023 | Waye Azuero, Brandon | 3.3 | Review damages model re: ovarian claims estimation. |
| 29 | 5/9/2023 | Waye Azuero, Brandon | 3.2 | Continue to review damages model re: ovarian claims estimation. |
| 29 | 6/1/2023 | Rinaudo, Alexander | 3.1 | Review draft memo re: ovarian claims estimation. |
| 29 | 6/1/2023 | Waye Azuero, Brandon | 1.6 | Review academic literature re: ovarian claims estimation. |
| 29 | 6/1/2023 | Waye Azuero, Brandon | 3.7 | Continue to review academic literature re: ovarian claims estimation. |
| 29 | 6/1/2023 | Waye Azuero, Brandon | 3.6 | Prepare updates to model assumptions re: ovarian claims estimation. |
| 29 | 6/1/2023 | Tai, Nikki | 3.4 | Prepare updated model re: ovarian claims estimation. |
| 29 | 6/1/2023 | Tai, Nikki | 3.4 | Continue to prepare updated model re: ovarian claims estimation. |
| 29 | 6/1/2023 | Tai, Nikki | 2.2 | Further prepare updated model re: ovarian claims estimation. |
| 29 | 6/2/2023 | Rinaudo, Alexander | 2.1 | Analyze claim calculations re: ovarian claims estimation. |
| 29 | 6/2/2023 | Rinaudo, Alexander | 3.1 | Continue to analyze claim calculations re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/2/2023 | Rinaudo, Alexander | 2.7 | Analyze estimation issues re: ovarian claims estimation. |
| 29 | 6/2/2023 | Rinaudo, Alexander | 2.3 | Continue to analyze estimation issues re: ovarian claims estimation. |
| 29 | 6/2/2023 | Pauwels, David | 0.6 | Conduct research re: ovarian claims estimation. |
| 29 | 6/2/2023 | Orozco, Erin | 0.8 | Conduct research re: ovarian claims estimation. |
| 29 | 6/2/2023 | Waye Azuero, Brandon | 3.2 | Continue to review academic literature re: ovarian claims estimation. |
| 29 | 6/2/2023 | Waye Azuero, Brandon | 1.6 | Further prepare updates to model re: ovarian claims estimation. |
| 29 | 6/2/2023 | Waye Azuero, Brandon | 3.3 | Prepare updates to model re: ovarian claims estimation. |
| 29 | 6/2/2023 | Waye Azuero, Brandon | 1.8 | Continue to prepare updates to model re: ovarian claims estimation. |
| 29 | 6/2/2023 | Tai, Nikki | 3.6 | Prepare coding updates re: ovarian claims estimation. |
| 29 | 6/2/2023 | Tai, Nikki | 3.2 | Continue to prepare coding updates re: ovarian claims estimation. |
| 29 | 6/2/2023 | Tai, Nikki | 3.2 | Prepare updates to model re: ovarian claims estimation. |
| 29 | 6/4/2023 | Waye Azuero, Brandon | 1.8 | Conduct additional review of academic literature re: ovarian claims estimation. |
| 29 | 6/4/2023 | Tai, Nikki | 3.4 | Continue to prepare updates to model re: ovarian claims estimation. |
| 29 | 6/4/2023 | Tai, Nikki | 3.6 | Further prepare updates to model re: ovarian claims estimation. |
| 29 | 6/5/2023 | Austin Smith, Yvette | 1.2 | Review draft analysis re: ovarian claims estimation. |
| 29 | 6/5/2023 | Rinaudo, Alexander | 3.8 | Evaluate estimation strategies re: ovarian claims estimation. |
| 29 | 6/5/2023 | Rinaudo, Alexander | 3.2 | Continue to evaluate estimation strategies re: ovarian claims estimation. |
| 29 | 6/5/2023 | Rinaudo, Alexander | 2.4 | Analyze historical data re: ovarian claims estimation. |
| 29 | 6/5/2023 | Orozco, Erin | 3.6 | Continue to conduct research re: ovarian claims estimation. |
| 29 | 6/5/2023 | Orozco, Erin | 3.4 | Summarize research re: ovarian claims estimation. |
| 29 | 6/5/2023 | Waye Azuero, Brandon | 3.7 | Prepare updates to claims model re: ovarian claims estimation. |
| 29 | 6/5/2023 | Waye Azuero, Brandon | 2.6 | Continue to prepare updates to claims model re: ovarian claims estimation. |
| 29 | 6/5/2023 | Tai, Nikki | 3.7 | Conduct research re: ovarian claims estimation. |
| 29 | 6/5/2023 | Tai, Nikki | 3.2 | Prepare updates to analysis re: ovarian claims estimation. |
| 29 | 6/5/2023 | Tai, Nikki | 3.2 | Continue to prepare updates to analysis re: ovarian claims estimation. |
| 29 | 6/6/2023 | Rinaudo, Alexander | 3.6 | Review talc use literature re: ovarian claims estimation. |
| 29 | 6/6/2023 | Rinaudo, Alexander | 2.4 | Continue to review talc use literature re: ovarian claims estimation. |
| 29 | 6/6/2023 | Rinaudo, Alexander | 3.2 | Analyze assumptions re: ovarian claims estimation. |
| 29 | 6/6/2023 | Orozco, Erin | 2.2 | Continue to summarize research re: ovarian claims estimation. |
| 29 | 6/6/2023 | Waye Azuero, Brandon | 3.4 | Summarize claims model outputs re: ovarian claims estimation. |
| 29 | 6/6/2023 | Waye Azuero, Brandon | 2.2 | Continue to summarize claims model outputs re: ovarian claims estimation. |
| 29 | 6/6/2023 | Tai, Nikki | 3.4 | Conduct academic research re: ovarian claims estimation. |
| 29 | 6/6/2023 | Tai, Nikki | 3.2 | Continue to conduct academic research re: ovarian claims estimation. |
| 29 | 6/6/2023 | Tai, Nikki | 3.2 | Summarize research performed re: ovarian claims estimation. |
| 29 | 6/7/2023 | Rinaudo, Alexander | 3.3 | Continue to analyze assumptions re: ovarian claims estimation. |
| 29 | 6/7/2023 | Rinaudo, Alexander | 3.7 | Review alternative claim calculations re: ovarian claims estimation. |
| 29 | 6/7/2023 | Rinaudo, Alexander | 3.6 | Continue to review alternative claim calculations re: ovarian claims estimation. |
| 29 | 6/7/2023 | Orozco, Erin | 3.4 | Conduct additional review of academic literature re: ovarian claims estimation. |
| 29 | 6/7/2023 | Waye Azuero, Brandon | 3.2 | Prepare draft memo re: ovarian claims estimation. |
| 29 | 6/7/2023 | Waye Azuero, Brandon | 3.1 | Continue to prepare draft memo re: ovarian claims estimation. |
| 29 | 6/7/2023 | Tai, Nikki | 3.4 | Continue to summarize research performed re: ovarian claims estimation. |
| 29 | 6/7/2023 | Tai, Nikki | 3.3 | Prepare updated analysis re: ovarian claims estimation. |
| 29 | 6/7/2023 | Tai, Nikki | 3.3 | Continue to prepare updated analysis re: ovarian claims estimation. |
| 29 | 6/8/2023 | Rinaudo, Alexander | 3.7 | Analyze claimant lists re: ovarian claims estimation. |
| 29 | 6/8/2023 | Rinaudo, Alexander | 3.6 | Continue to analyze claimant lists re: ovarian claims estimation. |
| 29 | 6/8/2023 | Rinaudo, Alexander | 2.9 | Prepare updates to assumptions re: ovarian claims estimation. |
| 29 | 6/8/2023 | Waye Azuero, Brandon | 3.2 | Aggregate claims data re: ovarian claims estimation. |
| 29 | 6/8/2023 | Waye Azuero, Brandon | 3.1 | Continue to aggregate claims data re: ovarian claims estimation. |
| 29 | 6/8/2023 | Waye Azuero, Brandon | 3.1 | Prepare updates to draft memo re: ovarian claims estimation. |
| 29 | 6/8/2023 | Tai, Nikki | 3.4 | Prepare updates to analysis re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/8/2023 | Tai, Nikki | 3.2 | Continue to prepare updates to analysis re: ovarian claims estimation. |
| 29 | 6/8/2023 | Tai, Nikki | 3.2 | Review updated analysis re: ovarian claims estimation. |
| 29 | 6/9/2023 | Waye Azuero, Brandon | 3.7 | De-duplicate claims data re: ovarian claims estimation. |
| 29 | 6/9/2023 | Waye Azuero, Brandon | 1.7 | Continue to de-duplicate claims data re: ovarian claims estimation. |
| 29 | 6/9/2023 | Tai, Nikki | 3.7 | Continue to review updated analysis re: ovarian claims estimation. |
| 29 | 6/9/2023 | Tai, Nikki | 3.7 | Prepare coding updates re: ovarian claims estimation. |
| 29 | 6/9/2023 | Tai, Nikki | 3.6 | Continue to prepare coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Rinaudo, Alexander | 2.3 | Review coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Waye Azuero, Brandon | 3.4 | Analyze claims data re: ovarian claims estimation. |
| 29 | 6/12/2023 | Waye Azuero, Brandon | 3.2 | Continue to analyze claims data re: ovarian claims estimation. |
| 29 | 6/12/2023 | Waye Azuero, Brandon | 3.8 | Prepare coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Waye Azuero, Brandon | 3.6 | Continue to prepare coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Tai, Nikki | 3.7 | Prepare additional coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Tai, Nikki | 3.7 | Continue to prepare additional coding updates re: ovarian claims estimation. |
| 29 | 6/12/2023 | Tai, Nikki | 3.6 | Prepare updates to memo re: ovarian claims estimation. |
| 29 | 6/13/2023 | Waye Azuero, Brandon | 3.7 | Prepare slides summarizing updated analysis re: ovarian claims estimation. |
| 29 | 6/13/2023 | Waye Azuero, Brandon | 3.7 | Continue to prepare slides summarizing updated analysis re: ovarian claims estimation. |
| 29 | 6/13/2023 | Waye Azuero, Brandon | 3.6 | Further prepare slides summarizing updated analysis re: ovarian claims estimation. |
| 29 | 6/13/2023 | Tai, Nikki | 3.6 | Continue to prepare updates to memo re: ovarian claims estimation. |
| 29 | 6/13/2023 | Tai, Nikki | 3.2 | Research key assumptions re: ovarian claims estimation. |
| 29 | 6/13/2023 | Tai, Nikki | 3.2 | Continue to research key assumptions re: ovarian claims estimation. |
| 29 | 6/14/2023 | Rinaudo, Alexander | 2.9 | Continue to prepare updates to assumptions re: ovarian claims estimation. |
| 29 | 6/14/2023 | Rinaudo, Alexander | 3.1 | Review updated memo re: ovarian claims estimation. |
| 29 | 6/14/2023 | Waye Azuero, Brandon | 3.4 | Prepare updates to slides summarizing updated analysis re: ovarian claims estimation. |
| 29 | 6/14/2023 | Waye Azuero, Brandon | 3.2 | Continue to prepare updates to slides summarizing updated analysis re: ovarian claims estimation. |
| 29 | 6/14/2023 | Waye Azuero, Brandon | 1.4 | Review updated claims data re: ovarian claims estimation. |
| 29 | 6/14/2023 | Tai, Nikki | 3.7 | Prepare additional updates to memo re: ovarian claims estimation. |
| 29 | 6/14/2023 | Tai, Nikki | 3.7 | Continue to prepare additional updates to memo re: ovarian claims estimation. |
| 29 | 6/14/2023 | Tai, Nikki | 3.7 | Review updated memo re: ovarian claims estimation. |
| 29 | 6/15/2023 | Rinaudo, Alexander | 3.8 | Continue to review updated memo re: ovarian claims estimation. |
| 29 | 6/15/2023 | Tai, Nikki | 3.4 | Continue to review updated memo re: ovarian claims estimation. |
| 29 | 6/15/2023 | Tai, Nikki | 3.4 | Prepare updates to draft slides re: ovarian claims estimation. |
| 29 | 6/15/2023 | Tai, Nikki | 3.3 | Continue to prepare updates to draft slides re: ovarian claims estimation. |
| 29 | 6/16/2023 | Rinaudo, Alexander | 3.2 | Review draft slides re: ovarian claims estimation. |
| 29 | 6/16/2023 | Rinaudo, Alexander | 2.8 | Continue to review draft slides re: ovarian claims estimation. |
| 29 | 6/16/2023 | Tai, Nikki | 3.4 | Prepare additional updates to draft slides re: ovarian claims estimation. |
| 29 | 6/16/2023 | Tai, Nikki | 2.8 | Continue to prepare additional updates to draft slides re: ovarian claims estimation. |
| 29 | 6/16/2023 | Tai, Nikki | 2.8 | Review updated draft slides re: ovarian claims estimation. |
| 29 | 6/19/2023 | Rinaudo, Alexander | 3.4 | Review academic literature re: ovarian claims estimation. |
| 29 | 6/19/2023 | Rinaudo, Alexander | 3.2 | Continue to review academic literature re: ovarian claims estimation. |
| 29 | 6/19/2023 | Rinaudo, Alexander | 3.3 | Review current claims analysis re: ovarian claims estimation. |
| 29 | 6/19/2023 | Waye Azuero, Brandon | 3.7 | Review updated model assumptions re: ovarian claims estimation. |
| 29 | 6/19/2023 | Waye Azuero, Brandon | 3.4 | Continue to review updated model assumptions re: ovarian claims estimation. |
| 29 | 6/19/2023 | Tai, Nikki | 3.8 | Prepare updated current claims analysis re: ovarian claims estimation. |
| 29 | 6/19/2023 | Tai, Nikki | 3.3 | Continue to prepare updated current claims analysis re: ovarian claims estimation. |
| 29 | 6/19/2023 | Tai, Nikki | 3.6 | Further prepare updated current claims analysis re: ovarian claims estimation. |
| 29 | 6/20/2023 | Austin Smith, Yvette | 1.4 | Draft expert report outline re: ovarian claims estimation. |
| 29 | 6/20/2023 | Austin Smith, Yvette | 0.1 | Analyze expert report next steps re: ovarian claims estimation. |
| 29 | 6/20/2023 | Rinaudo, Alexander | 3.1 | Analyze settlement data re: ovarian claims estimation. |
| 29 | 6/20/2023 | Rinaudo, Alexander | 3.9 | Continue to analyze settlement data re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/20/2023 | Waye Azuero, Brandon | 3.8 | Perform additional review of academic literature re: ovarian claims estimation. |
| 29 | 6/20/2023 | Waye Azuero, Brandon | 2.7 | Continue to perform additional review of academic literature re: ovarian claims estimation. |
| 29 | 6/20/2023 | Tai, Nikki | 3.8 | Prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 6/20/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Austin Smith, Yvette | 1.4 | Summarize expert report analysis next steps re: ovarian claims estimation. |
| 29 | 6/21/2023 | Austin Smith, Yvette | 1.1 | Continue to draft expert report outline re: ovarian claims estimation. |
| 29 | 6/21/2023 | Rinaudo, Alexander | 3.2 | Review updated draft slides re: ovarian claims estimation. |
| 29 | 6/21/2023 | Rinaudo, Alexander | 3.1 | Continue to review updated draft slides re: ovarian claims estimation. |
| 29 | 6/21/2023 | Rinaudo, Alexander | 2.6 | Review draft future claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Liang, Veera | 3.6 | Review draft current claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Liang, Veera | 2.2 | Continue to review draft current claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Waye Azuero, Brandon | 3.9 | Summarize academic literature researched re: ovarian claims estimation. |
| 29 | 6/21/2023 | Waye Azuero, Brandon | 3.6 | Continue to summarize academic literature researched re: ovarian claims estimation. |
| 29 | 6/21/2023 | Waye Azuero, Brandon | 3.7 | Review updated current claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Tai, Nikki | 3.7 | Prepare initial future claims analysis re: ovarian claims estimation. |
| 29 | 6/21/2023 | Tai, Nikki | 3.6 | Continue to prepare initial future claims analysis re: ovarian claims estimation. |
| 29 | 6/22/2023 | Rinaudo, Alexander | 3.3 | Review updated claims data re: ovarian claims estimation. |
| 29 | 6/22/2023 | Rinaudo, Alexander | 3.2 | Continue to review updated claims data re: ovarian claims estimation. |
| 29 | 6/22/2023 | Rinaudo, Alexander | 3.1 | Review updated draft memo re: ovarian claims estimation. |
| 29 | 6/22/2023 | Liang, Veera | 3.8 | Review updated draft memo re: ovarian claims estimation. |
| 29 | 6/22/2023 | Waye Azuero, Brandon | 3.4 | Continue to prepare initial future claims analysis re: ovarian claims estimation. |
| 29 | 6/22/2023 | Tai, Nikki | 3.4 | Prepare updated memo re: ovarian claims estimation. |
| 29 | 6/22/2023 | Tai, Nikki | 3.4 | Continue to prepare updated memo re: ovarian claims estimation. |
| 29 | 6/22/2023 | Tai, Nikki | 3.4 | Review updated claims data re: ovarian claims estimation. |
| 29 | 6/22/2023 | Tai, Nikki | 3.9 | Continue to review updated claims data re: ovarian claims estimation. |
| 29 | 6/23/2023 | Austin Smith, Yvette | 1.3 | Review draft memo re: ovarian claims estimation. |
| 29 | 6/23/2023 | Liang, Veera | 2.2 | Continue to review updated draft memo re: ovarian claims estimation. |
| 29 | 6/23/2023 | Liang, Veera | 2.9 | Prepare updates to draft memo re: ovarian claims estimation. |
| 29 | 6/23/2023 | Waye Azuero, Brandon | 2.8 | Prepare updates to initial future claims analysis re: ovarian claims estimation. |
| 29 | 6/23/2023 | Waye Azuero, Brandon | 3.7 | Continue to prepare updates to initial future claims analysis re: ovarian claims estimation. |
| 29 | 6/23/2023 | Waye Azuero, Brandon | 2.4 | Review future claims analysis re: ovarian claims estimation. |
| 29 | 6/23/2023 | Tai, Nikki | 3.6 | Prepare updates to memo re: ovarian claims estimation. |
| 29 | 6/23/2023 | Tai, Nikki | 3.6 | Continue to prepare updates to memo re: ovarian claims estimation. |
| 29 | 6/24/2023 | Waye Azuero, Brandon | 3.4 | Review expert report outline re: ovarian claims estimation. |
| 29 | 6/25/2023 | Rinaudo, Alexander | 1.9 | Address inquiry from TCC Counsel re: ovarian claims estimation. |
| 29 | 6/25/2023 | Waye Azuero, Brandon | 2.1 | Continue to review future claims analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Liang, Veera | 1.6 | Review future claims analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Liang, Veera | 1.7 | Continue to review future claims analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Liang, Veera | 2.2 | Review economic damages analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Pauwels, David | 2.2 | Conduct research re: ovarian claims estimation. |
| 29 | 6/26/2023 | Waye Azuero, Brandon | 3.7 | Prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Waye Azuero, Brandon | 3.8 | Continue to prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Waye Azuero, Brandon | 3.9 | Further prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 6/26/2023 | Tai, Nikki | 3.7 | Prepare additional updates to memo re: ovarian claims estimation. |
| 29 | 6/26/2023 | Tai, Nikki | 3.8 | Continue to prepare additional updates to memo re: ovarian claims estimation. |
| 29 | 6/27/2023 | Liang, Veera | 2.4 | Continue to review economic damages analysis re: ovarian claims estimation. |
| 29 | 6/27/2023 | Liang, Veera | 0.4 | Review updated memo re: ovarian claims estimation. |
| 29 | 6/27/2023 | Liang, Veera | 0.3 | Continue to review updated memo re: ovarian claims estimation. |
| 29 | 6/27/2023 | Waye Azuero, Brandon | 3.9 | Analyze settlement data re: ovarian claims estimation. |
| 29 | 6/27/2023 | Waye Azuero, Brandon | 3.7 | Continue to analyze settlement data re: ovarian claims estimation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/27/2023 | Waye Azuero, Brandon | 3.2 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 6/27/2023 | Waye Azuero, Brandon | 2.3 | Continue to prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 6/27/2023 | Tai, Nikki | 3.2 | Finalize memo re: ovarian claims estimation. |
| 29 | 6/27/2023 | Tai, Nikki | 3.8 | Continue to finalize memo re: ovarian claims estimation. |
| 29 | 6/28/2023 | Liang, Veera | 1.7 | Prepare updated current claims analysis re: ovarian claims estimation. |
| 29 | 6/28/2023 | Liang, Veera | 0.7 | Review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 6/28/2023 | Liang, Veera | 2.9 | Continue to review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 6/28/2023 | Orozco, Erin | 3.1 | Review academic literature re: ovarian claims estimation. |
| 29 | 6/28/2023 | Waye Azuero, Brandon | 2.8 | Analyze settlement data re: ovarian claims estimation. |
| 29 | 6/28/2023 | Waye Azuero, Brandon | 3.6 | Continue to analyze settlement data re: ovarian claims estimation. |
| 29 | 6/28/2023 | Waye Azuero, Brandon | 2.1 | Finalize economic damages analysis re: ovarian claims estimation. |
| 29 | 6/28/2023 | Waye Azuero, Brandon | 3.9 | Prepare additional updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 6/28/2023 | Tai, Nikki | 3.7 | Analyze alternative models re: ovarian claims estimation. |
| 29 | 6/28/2023 | Tai, Nikki | 3.9 | Continue to analyze alternative models re: ovarian claims estimation. |
| 29 | 6/29/2023 | Austin Smith, Yvette | 1.2 | Review updated draft memo re: ovarian claims estimation. |
| 29 | 6/29/2023 | Rinaudo, Alexander | 3.8 | Analyze alternative models re: ovarian claims estimation. |
| 29 | 6/29/2023 | Rinaudo, Alexander | 3.1 | Continue to analyze alternative models re: ovarian claims estimation. |
| 29 | 6/29/2023 | Liang, Veera | 1.4 | Prepare settlement analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Liang, Veera | 2.4 | Continue to prepare settlement analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Liang, Veera | 0.9 | Review updated claims analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Liang, Veera | 2.7 | Continue to review updated claims analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Liang, Veera | 1.1 | Further prepare settlement analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Waye Azuero, Brandon | 2.1 | Continue to prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Waye Azuero, Brandon | 3.9 | Review updated claims analysis re: ovarian claims estimation. |
| 29 | 6/29/2023 | Tai, Nikki | 3.6 | Further analyze alternative models re: ovarian claims estimation. |
| 29 | 6/30/2023 | Rinaudo, Alexander | 3.2 | Review settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Rinaudo, Alexander | 3.8 | Continue to review settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Rinaudo, Alexander | 3.3 | Review updated future claims analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Liang, Veera | 1.1 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Liang, Veera | 3.1 | Continue to prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Liang, Veera | 0.3 | Review updated settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Waye Azuero, Brandon | 3.9 | Prepare settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Waye Azuero, Brandon | 3.3 | Continue to prepare settlement analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Tai, Nikki | 3.8 | Prepare updated future claims analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Tai, Nikki | 3.3 | Continue to prepare updated future claims analysis re: ovarian claims estimation. |
| 29 | 6/30/2023 | Tai, Nikki | 3.4 | Further prepare updated future claims analysis re: ovarian claims estimation. |
| **29 Total** | | | **594.7** | |
| **Grand Total** | | | **1,709.2** | |

**EXHIBIT E**

**SUMMARY OF EXPENSES**

**EXHIBIT E**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Expense Type | Amount |
|---|---|
| Purchased Services | $250.00 |
| Research Access | 1,957.10 |
| Transportation | 50.06 |
| **Total** | **$2,257.16** |

**EXHIBIT F**

**EXPENSE DETAIL**

**EXHIBIT F**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/10/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | $250.00 |
| | | **Purchased Services Total** | | **$250.00** |
| 06/03/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | $62.00 |
| 06/05/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | 58.00 |
| 06/06/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | 51.23 |
| 06/06/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | 49.00 |
| 06/06/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | 19.50 |
| 06/07/23 | Tai, Nikki | Research Access | Electronic subscriptions re: litigation research. | 29.90 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 462.47 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 350.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 250.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 250.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 150.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 100.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 100.00 |
| 06/30/23 | Rinaudo, Alexander | Research Access | Electronic subscriptions re: litigation research. | 25.00 |
| | | **Research Access Total** | | **$1,957.10** |
| 06/06/23 | Kim, Andrew | Transportation | Taxi home while working late on the LTL case. | $8.54 |
| 06/12/23 | Waye Azuero, Brandon | Transportation | Taxi home while working late on the LTL case. | 41.52 |
| | | **Transportation Total** | | **$50.06** |
| | | **Grand Total** | | **$2,257.16** |