## **EXHIBIT C**

Walsh Time and Expense Invoice

**WALSH PIZZI O'REILLY FALANGA**

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Telephone: (973) 757-1100                                                    Fax: (973) 757-1090

| | |
|---|---|
| Randi S. Ellis, Legal Representative for Future Talc Claimants | August 14, 2023 |
| United States Bankruptcy Court | Client:        001737 |
| District of New Jersey | Matter:      000001 |
| 402 East State Street | Invoice #:      21220 |
| Trenton, NJ 08608 | Resp. Atty:      LMW |
| | Page:        1 |

RE:  In Re: LTL Management, LLC
     Case No.: 23-12825-MBK
     Judge: Michael B. Kaplan
     Chapter: 11

For Professional Services Rendered Through July 31, 2023

---

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/27/2023 | MF | B200 | ATTEND TRIAL BEFORE JUDGE KAPLAN. | 5.2 | $960.00 | $4,992.00 |
| 7/1/2023 | CIG | B170 | REVISE DRAFT CERTIFICATIONS OF NO OBJECTION FOR WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1); CORRESPOND WITH L. WALSH AND F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTION (.1). | 0.2 | $520.00 | $104.00 |
| 7/1/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTION FOR WALSH FIRM AND FCR. | 0.1 | $905.00 | $90.50 |
| 7/1/2023 | SVF | B170 | REVIEW CORRESPONDENCE REGARDING MONTHLY FEE STATEMENTS. | 0.1 | $695.00 | $69.50 |
| 7/1/2023 | SVF | B230 | REVIEW PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/1/2023 | SVF | B140 | ATTEND TO EXPERT TRANSITION ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/1/2023 | FWY | B200 | PLAN AND PREPARE FOR DOCKET FILINGS ON BEHALF OF FCR AND WALSH FIRM. | 0.5 | $405.00 | $202.50 |
| 7/2/2023 | CIG | B140 | CORRESPONDENCE WITH FCR AND F. YOOK REGARDING REVIEW AND SUMMARY OF DAILY FILINGS. | 0.1 | $520.00 | $52.00 |
| 7/2/2023 | LMW | B170 | REVIEW DR. MOLINE LETTER TO COURT CONFIRMING NO OBJECTION. | 0.1 | $905.00 | $90.50 |
| 7/2/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 2 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2023 | CIG | B200 | ATTEND MEETING WITH FCR, ESTIMATION EXPERTS, S. FALANGA AND J. FORMICHELLA. | 1.0 | $520.00 | $520.00 |
| 7/3/2023 | CIG | B200 | POST-MEETING DEBRIEF WITH FCR REGARDING ESTIMATION. | 0.6 | $520.00 | $312.00 |
| 7/3/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD AND TCC'S APPEAL BRIEF (.5); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.6 | $520.00 | $312.00 |
| 7/3/2023 | CIG | B170 | CORRESPONDENCE WITH THE COURT REGARDING FCR'S AGREEMENT TO EXTEND DEADLINE FOR US TRUSTEE TO OBJECT TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); CORRESPOND WITH US TRUSTEE AND S. FALANGA REGARDING FCR'S AGREEMENT TO EXTEND DEADLINE FOR US TRUSTEE TO OBJECT TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); CORRESPOND WITH FCR EXPERT REGARDING US TRUSTEE COMMENTS TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); REVIEW US TRUSTEE COMMENTS TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1). | 0.4 | $520.00 | $208.00 |
| 7/3/2023 | CIG | B200 | CORRESPOND WITH FCR EXPERT REGARDING PRODUCTION MATERIALS. | 0.1 | $520.00 | $52.00 |
| 7/3/2023 | CMH | B200 | REVIEW RECENT BANKRUPTCY PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 7/3/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD (.1); TCC-APPELLANT'S APPEAL BRIEF (.5). | 0.2 | $905.00 | $181.00 |
| 7/3/2023 | LMW | B170 | ANALYZE ECON ONE ISSUES. | 0.9 | $905.00 | $814.50 |
| 7/3/2023 | SVF | B140 | ATTEND CONFERENCE CALL WITH EXPERTS (1.0); ATTEND POST-MEETING WITH FCR REGARDING ESTIMATION (.6). | 1.6 | $695.00 | $1,112.00 |
| 7/3/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.2 | $695.00 | $139.00 |
| 7/3/2023 | SVF | B170 | REVIEW US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.5 | $695.00 | $347.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 3 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/3/2023 | SVF | B170 | COMMUNICATE FCR REGARDING US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.2 | $695.00 | $139.00 |
| 7/3/2023 | SVF | B170 | COMMUNICATE TEAM REGARDING US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.1 | $695.00 | $69.50 |
| 7/3/2023 | SVF | B140 | REVIEW BRG MATERIALS AND COMMUNICATE J. FORMICHELLA REGARDING TRANSITION ISSUES AND COURSE OF ACTION. | 0.7 | $695.00 | $486.50 |
| 7/3/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING US TRUSTEE COMMENTS ON RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 7/3/2023 | MF | B200 | FOLLOW UP CALL WITH EXPERT (.5); REVIEW FILINGS INCLUDING OBJECTION BY AD HOC COMMITTEE (.2). | 0.7 | $960.00 | $672.00 |
| 7/3/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.7) PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.5). | 2.2 | $405.00 | $891.00 |
| 7/3/2023 | FWY | B200 | ANALYZE MATERIALS FOR MEETING WITH EXPERTS. | 0.5 | $405.00 | $202.50 |
| 7/3/2023 | JKF | B200 | ATTEND MEETING WITH EXPERT (1.0); ATTEND POST-MEETING CALL WITH FCR REGARDING ESTIMATION (.6). | 1.6 | $375.00 | $600.00 |
| 7/3/2023 | JKF | B200 | ANALYZE DOCUMENTS RELATED TO CLAIMS DATA. | 0.4 | $375.00 | $150.00 |
| 7/3/2023 | BET | B170 | FURTHER EDITS TO CERTIFICATIONS OF NO OBJECTION AS TO FCR AND WALSH APRIL-MAY FEE APPLICATIONS (.1). | 0.1 | $210.00 | $21.00 |
| 7/3/2023 | BET | B200 | ANALYZE CLAIMS DATA PROVIDED BY EXPERT (.8); REVIEW TRANSCRIPT OF JUNE 30, 2023 HEARING ON MOTION TO DISMISS (.1). | 0.9 | $210.00 | $189.00 |
| 7/3/2023 | BET | B170 | DRAFT CERTIFICATION OF NO OBJECTION TO FCR'S JUNE 2023 FEE APPLICATION (.3); DRAFT CERTIFICATION OF NO OBJECTION TO WPOF'S JUNE 2023 FEE APPLICATION (.3). | 0.6 | $210.00 | $126.00 |
| 7/3/2023 | BET | B140 | ATTEND TO ISSUES CONCERNING TRANSCRIPTS OF COURT HEARINGS HELD ON JUNE 29 AND JUNE 30. | 0.2 | $210.00 | $42.00 |
| 7/5/2023 | CIG | B140 | CORRESPOND WITH F. YOOK AND R. ELLIS REGARDING UPCOMING HEARINGS. | 0.1 | $520.00 | $52.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 4 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/5/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING SUPPLEMENTAL RETENTION INFORMATION. | 0.2 | $695.00 | $139.00 |
| 7/5/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B140 | REVIEW CORRESPONDENCE TCC REGARDING APPEAL BRIEFING DEADLINES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPEAL BRIEFING DEADLINES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL RETENTION REQUESTS FOR ECONONE. | 0.6 | $695.00 | $417.00 |
| 7/5/2023 | SVF | B200 | REVIEW CURRENT FCR APPOINTMENT APPEAL BRIEFING AND RELATED ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/5/2023 | SVF | B170 | REVIEW CORRESPONDENCE REGARDING ECONONE RETENTION AND US TRUSTEE OBJECTION EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/5/2023 | FWY | B200 | TELEPHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING SCHEDULING. | 0.1 | $405.00 | $40.50 |
| 7/5/2023 | FWY | B200 | PLAN AND PREPARE FOR SCHEDULED HEARING BEFORE THE COURT. | 0.2 | $405.00 | $81.00 |
| 7/6/2023 | CIG | B170 | CORRESPOND WITH FCR REGARDING JUNE INVOICE AND FEE APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S RESERVATION AS TO DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD, TCC'S RESERVATION AS TO DEBTOR'S MOTION FOR ORDINARY COURSE PROFESSIONALS, AND ORDER ON JULY 11TH HEARING (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/6/2023 | CIG | B140 | CORRESPOND WITH FCR AND S. FALANGA REGARDING EXTENSION OF APPEAL BRIEFING SCHEDULE RELATED TO ELLIS APPOINTMENT IN LTL II. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B170 | CORRESPONDENCE FROM US TRUSTEE REGARDING ECON ONE RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B200 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 5 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/6/2023 | CMH | B200 | ATTEND TO APPEAL ISSUES AND DOCUMENTS. | 1.6 | $520.00 | $832.00 |
| 7/6/2023 | CMH | B200 | ATTEND WEEKLY TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 7/6/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA REGARDING MEDIATION. | 0.5 | $905.00 | $452.50 |
| 7/6/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA AND MARK FALK REGARDING MEDIATION. | 0.3 | $905.00 | $271.50 |
| 7/6/2023 | LMW | B200 | REVIEW UNITED STATES TRUSTEE'S UNREDACTED OBJECTION TO DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 7/6/2023 | LMW | B200 | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 7/6/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.5 | $905.00 | $452.50 |
| 7/6/2023 | LMW | B200 | REVIEW TCC'S RESERVATION AS TO DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD (.1); TCC'S RESERVATION AS TO DEBTOR'S MOTION FOR ORDINARY COURSE PROFESSIONALS (.1). | 0.2 | $905.00 | $181.00 |
| 7/6/2023 | SVF | B200 | ATTEND WEEKLY TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 7/6/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING APPEAL. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/6/2023 | SVF | B140 | CONFERENCES L. WALSH REGARDING CASE ISSUES. | 0.5 | $695.00 | $347.50 |
| 7/6/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/6/2023 | SVF | B170 | REVIEW BEDERSON RETENTION ORDER. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B170 | ADDRESS EXPERT RETENTION ISSUES AND COMMUNICATE VERSED REGARDING INVOICE. | 0.4 | $695.00 | $278.00 |
| 7/6/2023 | SVF | B200 | REVIEW FCR APPOINTMENT APPEAL ISSUES AND CONFERENCE C. HEMRICK REGARDING BRIEFING SCHEDULE AND COURSE OF ACTION. | 0.4 | $695.00 | $278.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 6 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2023 | SVF | B170 | ADDRESS ECONONE AND BEDERSON SUPPLEMENTAL RETENTION INFORMATION AND COMMUNICATE J. FORMICHELLA REGARDING COURSE OF ACTION. | 0.5 | $695.00 | $347.50 |
| 7/6/2023 | SVF | B200 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING FCR APPOINTMENT APPEAL BRIEFING SCHEDULE. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B200 | COMMUNICATE FCR REGARDING APPOINTMENT APPEAL BRIEFING SCHEDULE. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | MF | B200 | CALL WITH L. WALSH AND S. FALANGA REGARDING MEDIATION. | 0.3 | $960.00 | $288.00 |
| 7/6/2023 | MF | B200 | REVIEW TRANSCRIPT OF HEARING (.1), REVIEW NEW FILINGS (.2); COMMUNICATIONS REGARDING EXPERTS AND STRATEGY (1.6); COMMUNICATIONS WITH FCR TEAM REGARDING STATUS AND STRATEGY FOLLOWING TRIAL ON MOTIONS (.9); REVIEW DRAFT CHART TRACKING RELEVANT POSITIONS AS TO TDP'S TAKEN IN IMERYS AND LTL (.9). | 3.7 | $960.00 | $3,552.00 |
| 7/6/2023 | FWY | B230 | ANALYZE TRUST DISTRIBUTION PROCEDURES TO PLANS FOR COMPARISON CHART. | 3.7 | $405.00 | $1,498.50 |
| 7/6/2023 | FWY | B230 | REVISE CHART COMPARING PLAN PROVISIONS AND TRUST PROCEDURES. | 1.5 | $405.00 | $607.50 |
| 7/6/2023 | FWY | B200 | ATTEND TEAM STRATEGY CALL REGARDING ACTION ITEMS AND UPCOMING PROCEEDINGS. | 0.4 | $405.00 | $162.00 |
| 7/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.6 | $405.00 | $243.00 |
| 7/6/2023 | JKF | B200 | ATTEND WALSH TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 7/6/2023 | JKF | B170 | DRAFT SUPP CERT OF LISA SKYLAR (.5); REVISE PROPOSED RETENTION ORDER OF ECON ONE (.2); REVISE PROPOSED RETENTION ORDER OF BEDERSON (.2). | 0.9 | $375.00 | $337.50 |
| 7/6/2023 | BET | B200 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.4 | $210.00 | $84.00 |
| 7/6/2023 | BLD | B200 | PREPARE APPEAL BINDER WITH DOCUMENTS FOR HEARING. | 1.4 | $210.00 | $294.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 7 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/7/2023 | CIG | B170 | CORRESPONDENCE WITH US TRUSTEE REGARDING ECON ONE RETENTION APPLICATION EXTENSION FOR OBJECTIONS (.1); CORRESPONDENCE WITH EXPERT AND S. FALANGA REGARDING AMENDED CERTIFICATION IN SUPPORT OF ECON ONE RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CIG | B170 | REVIEW ENTERED ORDER GRANTING BEDERSON RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/7/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.1); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CIG | B170 | CORRESPOND WITH FCR REGARDING ELLIS JUNE INVOICE AND FEE APPLICATION (.1); CORRESPOND WITH G. PINEIRO REGARDING WALSH JUNE INVOICE AND FEE APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CMH | B200 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS AND STEVE FALANGA REGARDING CASE ISSUES AND STRATEGY. | 0.4 | $905.00 | $362.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALLS WITH STEVE FALANGA REGARDING CASE ISSUES AND STRATEGY. | 0.6 | $905.00 | $543.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS REGARDING CASE ISSUES AND STRATEGY. | 0.7 | $905.00 | $633.50 |
| 7/7/2023 | LMW | B170 | REVIEW REVISED DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 7/7/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING FCR'S RETENTION OF BEDERSON. | 0.1 | $905.00 | $90.50 |
| 7/7/2023 | LMW | B200 | REVIEW TRANSCRIPTS OF JUNE 29 AND 30 HEARINGS. | 0.2 | $905.00 | $181.00 |
| 7/7/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONONE SUPPLEMENTAL DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/7/2023 | SVF | B170 | COMMUNICATE ECONEON REGARDING SUPPLEMENTAL DECLARATION. | 0.2 | $695.00 | $139.00 |
| 7/7/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONEON SUPPLEMENTAL DECLARATION. | 0.6 | $695.00 | $417.00 |
| 7/7/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.5 | $695.00 | $347.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 8 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2023 | SVF | B170 | TELECONFERENCES ECONONE REGARDING SUPPLEMENTAL DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/7/2023 | SVF | B170 | COMMUNICATE BEDERSON REGARDING SUPPLEMENT DECLARATION. | 0.2 | $695.00 | $139.00 |
| 7/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/8/2023 | CIG | B170 | REVIEW AND REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.7 | $520.00 | $364.00 |
| 7/8/2023 | CIG | B170 | CORRESPONDENCE WITH L. WALSH AND G. PINEIRO REGARDING REVISIONS TO WALSH AND ELLIS JUNE INVOICES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | CIG | B170 | ANALYZE WALSH JUNE INVOICE AND REVISE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 2.8 | $520.00 | $1,456.00 |
| 7/9/2023 | CIG | B170 | CONTINUED REVIEW AND REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.9 | $520.00 | $468.00 |
| 7/9/2023 | CIG | B170 | CORRESPONDENCE WITH C. JACOBS AND R. ELLIS REGARDING REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | CIG | B170 | CORRESPONDENCE WITH L. WALSH AND G. PINEIRO REGARDING REVISIONS TO WALSH JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | FWY | B170 | ANALYZE MATERIALS AND CORRESPONDENCE WITH US TRUSTEE RELATING TO RETENTION OF EXPERT. | 0.5 | $405.00 | $202.50 |
| 7/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2) PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.1). | 0.3 | $405.00 | $121.50 |
| 7/10/2023 | CIG | B170 | CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH JUNE INVOICE (.1); CORRESPOND WITH C. JACOBS AND G. PINEIRO REGARDING ELLIS JUNE INVOICE (.1). | 0.2 | $520.00 | $104.00 |
| 7/10/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING EXTENSION OF BRIEFING SCHEDULE FOR APPEAL OF APPOINTMENT. | 0.1 | $520.00 | $52.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 9 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2023 | CIG | B200 | PROVIDE COMMENTS TO DRAFT SUMMARY OF DNJ COMPLAINT AGAINST DRS. EMORY, KRADIN, AND MADDOX (.2); CORRESPOND WITH FCR REGARDING SUMMARY OF COMPLAINT (.1). | 0.3 | $520.00 | $156.00 |
| 7/10/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING COMPLAINT AGAINST DRS. EMORY, KRADIN AND MADDOX (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 7/10/2023 | LMW | B200 | REVIEW SUMMARY OF LTL'S COMPLAINT AGAINST DRS. EMORY, KRADIN, AND MADDOX. | 0.1 | $905.00 | $90.50 |
| 7/10/2023 | LMW | B200 | REVIEW TCC'S LETTER TO JUDGE SHIPP REGARDING APPEAL OF FCR APPOINTMENT. | 0.1 | $905.00 | $90.50 |
| 7/10/2023 | SVF | B140 | REVIEW DEBTOR COMPLAINT AGAINST DRS. EMORY, KRADIN AND MADDOX. | 0.3 | $695.00 | $208.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B200 | REVIEW TCC COURT SUBMISSION REGARDING FCR APPOINTMENT APPEAL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPOINTMENT APPEAL BRIEFING IN EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING APPOINTMENT APPEAL BRIEFING IN EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | REVIEW VALDEZ TRIAL STATUS. | 0.2 | $695.00 | $139.00 |
| 7/10/2023 | SVF | B230 | ANALYZE TRUST DISTRIBUTION PROCEDURE ISSUES. | 1.1 | $695.00 | $764.50 |
| 7/10/2023 | MF | B150 | REVIEW NEW COMPLAINT BY LTL VERSUS DRS. EMORY, KRADIN AND MADDOX. | 1.2 | $960.00 | $1,152.00 |
| 7/10/2023 | MF | B230 | REVIEW AND ANALYZE NEW FILINGS REGARDING DEBTORS REVISED TRUST DISTRIBUTIONS (.6); DEBTORS DISCLOSURE STATEMENT FOR AMENDED PLAN (.9); DEBTORS MOTION TO APPROVE DISCLOSURE STATEMENT AND AMENDED PLAN (.3). | 1.8 | $960.00 | $1,728.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 10 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/10/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.7). | 2.1 | $405.00 | $850.50 |
| 7/10/2023 | GXP | B170 | CORRESPOND WITH C. GANNON REGARDING WALSH JUNE INVOICE. | 0.1 | $210.00 | $21.00 |
| 7/11/2023 | CIG | B200 | MEETING WITH FCR AND EXPERTS REGARDING CLAIMS ESTIMATION. | 1.0 | $520.00 | $520.00 |
| 7/11/2023 | CIG | B170 | CORRESPONDENCE WITH ECONONE REGARDING SUPPLEMENTAL CERTIFICATION (.1); CORRESPOND WITH S. FALANGA AND US TRUSTEE REGARDING ECONONE RETENTION APPLICATION AND EXTENSION OF OBJECTION DEADLINE FOR US TRUSTEE (.1). | 0.2 | $520.00 | $104.00 |
| 7/11/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS AND MOTION RULINGS (.3); REVIEW SUMMARY OF FILINGS AND RULINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 7/11/2023 | LMW | B200 | ATTEND CALL WITH EXPERTS AND FCR. | 1.0 | $905.00 | $905.00 |
| 7/11/2023 | LMW | B200 | REVIEW MOLINE LETTER TO JUDGE CASTNER REQUESTING 30 DAY EXTENSION TO ANSWER (.1); TCC LETTER TO JUDGE SHIPP ON BRIEFING SCHEDULE FOR FCR APPEAL (.1); LETTER ORDER EXTENDING BRIEFING SCHEDULE FOR APPEAL PAPERS (.1). | 0.3 | $905.00 | $271.50 |
| 7/11/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |
| 7/11/2023 | SVF | B140 | ATTEND STATUS CALL WITH ECON ONE AND FCR. | 1.0 | $695.00 | $695.00 |
| 7/11/2023 | SVF | B170 | REVIEW CORRESPONDENCE AND COMMUNICATE ECON ONE REGARDING SUPPLEMENTAL CERTIFICATION IN SUPPORT OF RETENTION. | 0.4 | $695.00 | $278.00 |
| 7/11/2023 | SVF | B170 | COMMUNICATE US TRUSTEE REGARDING ECONONE SUPPLEMENTAL CERTIFICATION. | 0.2 | $695.00 | $139.00 |
| 7/11/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONEON SUPPLEMENTAL CERTIFICATION IN SUPPORT OF RETENTION. | 0.4 | $695.00 | $278.00 |
| 7/11/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL ECONEON DECLARATION AND RELATED SUBMISSION. | 0.8 | $695.00 | $556.00 |
| 7/11/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONEON DECLARATION STATUS. | 0.1 | $695.00 | $69.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 11 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/11/2023 | MF | B200 | CONFERENCE WITH ECON ONE (1.0); REVIEW AND REACT TO AFFIDAVIT REGARDING DISQUALIFICATION MOTION (.4); CLOSER ANALYSIS OF PLAN NUMBERS AND COMPARISON TO EXPERT CONSTRUCT (.5). | 1.9 | $960.00 | $1,824.00 |
| 7/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.6); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.9 | $405.00 | $364.50 |
| 7/11/2023 | FWY | B170 | ANALYZE UPDATED FILINGS RELATING TO FCR'S EXPERT RETENTION APPLICATION. | 0.4 | $405.00 | $162.00 |
| 7/11/2023 | JKF | B200 | DRAFT SUMMARY OF CALL WITH ECONONE. | 0.6 | $375.00 | $225.00 |
| 7/11/2023 | JKF | B200 | ATTEND MEETING WITH ECON ONE AND FCR. | 1.0 | $375.00 | $375.00 |
| 7/11/2023 | JKF | B230 | ANALYZE AMENDED TDPS. | 0.5 | $375.00 | $187.50 |
| 7/11/2023 | JKF | B200 | DRAFT REVISED SUMMARY OF BESTWALL OPINION. | 0.7 | $375.00 | $262.50 |
| 7/12/2023 | CIG | B170 | REVIEW ADDITIONAL REVISIONS TO WALSH JUNE INVOICE (.2); CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH JUNE INVOICE (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B140 | ATTEND TO ENTERED ORDER AMENDING APPEAL BRIEFING SCHEDULE CONCERNING FCR APPOINTMENT (.1); CORRESPOND WITH FCR REGARDING AMENDED BRIEFING SCHEDULE CONCERNING FCR APPOINTMENT (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B170 | CORRESPONDENCE S. FALANGA AND J. FORMICHELLA REGARDING SUPPLEMENTAL CERTIFICATION IN SUPPORT OF ECONONE RETENTION APPLICATION (.1); CORRESPOND WITH ECONONE REGARDING SUPPLEMENTAL CERTIFICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B230 | REVIEW DEBTOR'S REVISED TRUST DISTRIBUTION PROCEDURES, DEBTOR'S DISCLOSURE STATEMENT FOR AMENDED PLAN, AND DEBTOR'S MOTION TO APPROVE DISCLOSURE STATEMENT AND PROCEDURES. | 0.7 | $520.00 | $364.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 12 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/12/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.4); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |
| 7/12/2023 | CMH | B200 | ATTEND TO APPEAL BRIEFING ISSUES. | 0.3 | $520.00 | $156.00 |
| 7/12/2023 | LMW | B200 | REVIEW DEBTOR'S REVISED TRUST DISTRIBUTION PROCEDURES (.1); DEBTOR'S DISCLOSURE STATEMENT FOR AMENDED PLAN (.1); DEBTOR'S MOTION TO APPROVE DISCLOSURE STATEMENT AND PROCEDURES (.1); DEBTOR'S NOTICE OF HEARING FOR DISCLOSURE STATEMENT (.1); ORDER WAIVING RULE 3003-1(A)(1) REQUIREMENT (.1); ORDER AUTHORIZING AHC OF SUPPORTING FIRMS' MOTION TO SEAL 2019 STATEMENT (.1); TCC'S MOTION ESTABLISHING DEADLINE FOR PROOF OF CLAIMS AND APPROVING MODEL CLAIM FORM (.1); SO ORDERED LETTER GRANTING 30 DAY EXTENSION FOR MOLINE TO ANSWER OR MOVE (.1). | 0.8 | $905.00 | $724.00 |
| 7/12/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); SUPPLEMENTAL CERTIFICATION OF LISA SKYLER FOR ECONONE RETENTION APPLICATION (.1); TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG (.1). | 0.3 | $905.00 | $271.50 |
| 7/12/2023 | LMW | B170 | COMMUNICATION TO JUDGE KAPLAN REGARDING RETENTION OF ECONONE RESEARCH. | 0.1 | $905.00 | $90.50 |
| 7/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPEAL BRIEFING EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B140 | REVIEW DISTRICT COURT ORDER REGARDING APPEAL BRIEFING EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B170 | ATTEND TO FINAL REVISIONS TO DRAFT ECON ONE RETENTION ORDER AND COMMUNICATE J. FORMICHELLA REGARDING COURSE OF ACTION. | 1.2 | $695.00 | $834.00 |
| 7/12/2023 | SVF | B170 | COMMUNICATE COURT REGARDING REVISED FORM OF RETENTION ORDER FOR ECON ONE. | 0.2 | $695.00 | $139.00 |
| 7/12/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARIDNG SUPPLEMENTAL DECLARATION SUBMISSION AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B140 | REVIEW DEBTOR'S MOTION FOR SOLICITATION PROCEDURES. | 0.8 | $695.00 | $556.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 13 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/12/2023 | MF | B200 | REVIEW TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG (1.4); REVIEW TCC'S MOTION TO ESTABLISH PROOF OF CLAIM DEADLINE (1.2); REVIEW MOTION TO DISQUALIFY CLIENT RANDI ELLIS AND BEGIN TO FORMULATE RESPONSE (1.7); REVIEW OTHER MOTIONS BY THE OFFICIAL COMMITTEE OF TALC CLAIMANTS (.9). | 5.2 | $960.00 | $4,992.00 |
| 7/12/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (1.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.8). | 2.1 | $405.00 | $850.50 |
| 7/12/2023 | JKF | B170 | DRAFT SUPP CERT REGARDING BEDERSON; REVISE ECON ONE PROPOSED ORDER. | 0.9 | $375.00 | $337.50 |
| 7/12/2023 | JKF | B170 | FINAL PREPARATION AND FILING OF SUPPLEMENTAL CERTIFICATION OF LISA SKYLAR. | 0.2 | $375.00 | $75.00 |
| 7/12/2023 | GXP | B170 | CORRESPOND WITH C. GANNON REGARDING WALSH JUNE INVOICE. | 0.1 | $210.00 | $21.00 |
| 7/13/2023 | CIG | B170 | COMMUNICATE WITH L. WALSH, S. FALANGA AND G. PINEIRO REGARDING WALSH AND ELLIS JUNE INVOICES AND FEE APPLICATIONS. | 0.3 | $520.00 | $156.00 |
| 7/13/2023 | CIG | B170 | REVIEW ENTERED RETENTION ORDER FOR ECONONE (.1); CORRESPOND EXPERT REGARDING ENTERED RETENTION ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 7/13/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG, TCC'S MOTION TO ESTABLISH PROOF-OF-CLAIM DEADLINE AND APPROVE CLAIM FORM, AND MR FIRM'S MOTION TO DISQUALIFY FCR (.8); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.9 | $520.00 | $468.00 |
| 7/13/2023 | CIG | B140 | CORRESPONDENCE FROM DEBTOR REGARDING INFORMATION CONCERNING ECONONE. | 0.1 | $520.00 | $52.00 |
| 7/13/2023 | CMH | B200 | ANALYZE MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.8 | $520.00 | $416.00 |
| 7/13/2023 | CMH | B200 | CONFERENCE WITH S. FALANGA REGARDING DISQUALIFICATION MOTION. | 0.2 | $520.00 | $104.00 |
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING MOTION TO DISQUALIFY. | 0.5 | $905.00 | $452.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 14 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING MOTION TO DISQUALIFY. | 0.3 | $905.00 | $271.50 |
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING MOTION TO DISQUALIFY. | 0.3 | $905.00 | $271.50 |
| 7/13/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING FCR'S RETENTION OF ECONONE. | 0.1 | $905.00 | $90.50 |
| 7/13/2023 | SVF | B200 | COMMUNICATE FCR REGARDING THOMPSON MOTION AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B200 | REVIEW MAUNE RACHLE MOTION TO DISQUALIFY FCR. | 0.4 | $695.00 | $278.00 |
| 7/13/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING MOTION TO DISQUALIFY FCR AND OTHER CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/13/2023 | SVF | B200 | ANALYZE TCC MOTIONS TO FIX BAR DATE AND FOR ESTIMATION PROCEEDINGS. | 1.4 | $695.00 | $973.00 |
| 7/13/2023 | SVF | B230 | ANALYZE DEBTOR AMENDED DISCLOSURE STATEMENT AND PLAN AND RELATED SOLICITATION ISSUES. | 2.2 | $695.00 | $1,529.00 |
| 7/13/2023 | SVF | B200 | CONFERENCE C. HEMRICK REGARDING FCR MOTION ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B170 | REVIEW ENTERED ECON ONE RETENTION ORDER AND COMMUNICATE ECON ONE REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING BEDERSON DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/13/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND DEBTOR SOLICITATION MOTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.9). | 3.2 | $405.00 | $1,296.00 |
| 7/13/2023 | GXP | B170 | DRAFT AND REVISE JUNE 2023 FEE APPLICATIONS FOR WALSH FIRM (1.7) AND FCR (1.2). | 2.9 | $210.00 | $609.00 |
| 7/14/2023 | CIG | B200 | ATTEND FCR MEDIATION SESSION (1.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING MEDIATION SESSION (.1). | 1.2 | $520.00 | $624.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 15 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2023 | CIG | B170 | FINAL REVIEW OF ELLIS JUNE INVOICE FOR FEE APPLICATION (.3); FINAL REVIEW OF WALSH JUNE INVOICE FOR FEE APPLICATION (.6); REVISE DRAFT ELLIS JUNE FEE APPLICATION (.5); REVISE DRAFT WALSH JUNE FEE APPLICATION (.6); CORRESPOND WITH L. WALSH, S. FALANGA AND G. PINEIRO REGARDING WALSH AND ELLIS JUNE INVOICES AND DRAFT FEE APPLICATIONS (.4); CORRESPOND WITH R. ELLIS AND C. JACOBS REGARDING JUNE FEE APPLICATION AND INVOICE (.1). | 2.5 | $520.00 | $1,300.00 |
| 7/14/2023 | CIG | B140 | REVIEW SUMMARY OF DOCKET FILINGS FOR FCR. | 0.1 | $520.00 | $52.00 |
| 7/14/2023 | CMH | B200 | ANALYZE ISSUES FOR OPPOSITION TO FCR DISQUALIFICATION MOTION. | 1.1 | $520.00 | $572.00 |
| 7/14/2023 | CMH | B200 | ANALYZE PRIOR MRHFM PLEADINGS FOR RESPONSE TO MOTION. | 0.5 | $520.00 | $260.00 |
| 7/14/2023 | LMW | B200 | ANALYZE MOTION TO DISQUALIFY. | 1.6 | $905.00 | $1,448.00 |
| 7/14/2023 | LMW | B200 | ATTEND PRE MEDIATION CALL WITH RANDI ELLIS. | 0.5 | $905.00 | $452.50 |
| 7/14/2023 | LMW | B200 | ATTEND CALL WITH MEDIATORS. | 1.1 | $905.00 | $995.50 |
| 7/14/2023 | LMW | B200 | REVIEW ORDER EXTENDING PRELIMINARY INJUNCTION. | 0.1 | $905.00 | $90.50 |
| 7/14/2023 | LMW | B170 | REVIEW DRAFT FEE APPLICATIONS FOR FCR (.1) AND FIRM (.1). | 0.2 | $905.00 | $181.00 |
| 7/14/2023 | SVF | B200 | ATTEND STATUS CALL WITH MEDIATORS. | 1.1 | $695.00 | $764.50 |
| 7/14/2023 | SVF | B140 | COMMUNICATE FCR AND TEAM REGARDING MEDIATOR CALL. | 0.5 | $695.00 | $347.50 |
| 7/14/2023 | SVF | B200 | ANALYZE ISSUES AND ATTEND TO DRAFT RESPONSE TO MAUNE RACHLE MOTION TO DISQUALIFY FCR. | 1.4 | $695.00 | $973.00 |
| 7/14/2023 | SVF | B200 | ANALYZE DEBTOR SOLICITATION MOTION AND RELATED ISSUES. | 1.7 | $695.00 | $1,181.50 |
| 7/14/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES AND MOTION TO DISQUALIFY. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B200 | CONFERENCE C. HEMRICK REGARDING MOTION TO DISQUALIFY. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B200 | CONFERENCE M. FALK REGARIDNG CASE ISSUES. | 0.1 | $695.00 | $69.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 16 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING CASE ISSUES AND EXPERT STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 7/14/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B170 | REVIEW FEE APPLICATION AND COMMUNICATE TEAM REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 7/14/2023 | SVF | B200 | REVIEW MAUNE RAICHLE MOTION ISSUES AND DRAFT RESPONSE. | 0.6 | $695.00 | $417.00 |
| 7/14/2023 | SVF | B140 | RESPONSE TO MEDIA REGARDING MAUNE RAICHLE MOTION TO DISQUALIFY FCR. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/14/2023 | FWY | B200 | ANALYZE SUMMARY OF CALL WITH MEDIATORS. | 0.3 | $405.00 | $121.50 |
| 7/14/2023 | JKF | B200 | ANALYZE MOTION TO DISQUALIFY. | 0.5 | $375.00 | $187.50 |
| 7/14/2023 | JKF | B200 | DRAFT SUMMARY OF CALL WITH MEDIATORS. | 0.4 | $375.00 | $150.00 |
| 7/14/2023 | JKF | B200 | ATTEND CALL WITH MEDIATORS. | 1.1 | $375.00 | $412.50 |
| 7/14/2023 | GXP | B170 | FINALIZE, ELECTRONICALLY FILE, AND SERVE JUNE 2023 FEE APPLICATIONS FOR WALSH FIRM (.7) AND FCR (.7). | 1.4 | $210.00 | $294.00 |
| 7/16/2023 | CMH | B200 | RESEARCH AND ANALYZE LEGAL ISSUES REGARDING DISQUALIFICATION. | 1.7 | $520.00 | $884.00 |
| 7/16/2023 | CMH | B200 | PREPARE RESPONSE TO C. THOMPSON MOTION TO DISQUALIFY FCR. | 3.6 | $520.00 | $1,872.00 |
| 7/16/2023 | LMW | B200 | REVIEW DRAFT LETTER TO JUDGE KAPLAN RESPONDING TO MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/16/2023 | FWY | B230 | ANALYZE CLEAN AND RED-LINED TRUST DISTRIBUTION PROCEDURES FOR TEAM SUMMARY. | 1.7 | $405.00 | $688.50 |
| 7/16/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.4 | $405.00 | $162.00 |
| 7/16/2023 | FWY | B230 | ANALYZE RED-LINED AMENDED DISCLOSURE STATEMENT FOR TEAM SUMMARY. | 0.9 | $405.00 | $364.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 17 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/17/2023 | CIG | B200 | REVIEW FCR OPPOSITION TO MR'S MOTION TO DISQUALIFY FCR (.1); CORRESPOND WITH FCR REGARDING DRAFT OPPOSITION TO MR'S MOTION TO DISQUALIFY FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/17/2023 | CIG | B200 | CORRESPOND WITH WALSH TEAM REGARDING FCR APPOINTMENT APPEAL. | 0.1 | $520.00 | $52.00 |
| 7/17/2023 | CIG | B200 | ATTEND PORTION OF MEETING WITH FCR AND ECONONE REGARDING FUTURE CLAIMS. | 0.5 | $520.00 | $260.00 |
| 7/17/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING SUMMARY OF DAILY DOCKET FILINGS. | 0.1 | $520.00 | $52.00 |
| 7/17/2023 | CMH | B200 | ANALYZE SANCTIONS ISSUES REGARDING DISQUALIFICATION MOTION. | 0.5 | $520.00 | $260.00 |
| 7/17/2023 | CMH | B200 | REVISE AND FINALIZE OPPOSITION TO MOTION TO DISQUALIFY FCR. | 1.4 | $520.00 | $728.00 |
| 7/17/2023 | CMH | B140 | ATTEND TO APPEAL DESIGNATION ISSUES AND RECENT FILINGS. | 0.3 | $520.00 | $156.00 |
| 7/17/2023 | LMW | B200 | REVIEW REVISED DRAFT LETTER TO JUDGE KAPLAN RESPONDING TO MR'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B200 | REVIEW SUMMARY OF CALL WITH FCR AND ECONONE. | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B170 | REVIEW SUPPLEMENTAL CERTIFICATION OF JAMES RUITENBERG (BEDERSON RETENTION APPLICATION). | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B200 | REVIEW TRANSMITTAL OF RECORD ON APPEAL TO DISTRICT COURT (AS TO FCR APPOINTMENT APPEAL). | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | SVF | B200 | ATTEND STATUS CALL WITH ECONONE. | 1.0 | $695.00 | $695.00 |
| 7/17/2023 | SVF | B200 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISQUALIFY. | 0.5 | $695.00 | $347.50 |
| 7/17/2023 | MF | B200 | REVIEW AND COMMENT ON OPPOSITION TO MOTION REGARDING FCR (.6); PARTICIPATE IN MEETING WITH CLIENT AND EXPERT ECON ONE (.5); REVIEW NEW FILINGS (.2) REVIEW RECORD ON APPEAL (.5). | 1.8 | $960.00 | $1,728.00 |
| 7/17/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/17/2023 | FWY | B200 | ATTEND CALL WITH EXPERT AND TEAM REGARDING ESTIMATION. | 0.8 | $405.00 | $324.00 |

August 14, 2023
Client:        001737
Matter:        000001
Invoice #:       21220
Resp. Atty:       LMW
Page:             18

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/17/2023 | FWY | B200 | ANALYZE DRAFT RESPONSE TO MOTION TO DISQUALIFY FCR. | 0.2 | $405.00 | $81.00 |
| 7/17/2023 | FWY | B200 | PLAN AND PREPARE FOR FILING RESPONSE TO MOTION TO DISQUALIFY FCR. | 0.2 | $405.00 | $81.00 |
| 7/17/2023 | JKF | B170 | FINAL PREPARATION AND FILING OF SUPP CERT OF RUITENBERG ISO BEDERSON APP. | 0.2 | $375.00 | $75.00 |
| 7/17/2023 | JKF | B200 | REVIEW LETTER OPP TO MOTION TO DISQUALIFY. | 0.2 | $375.00 | $75.00 |
| 7/18/2023 | CIG | B200 | REVIEW MR FIRM'S REPLY IN SUPPORT OF MOTION TO DISQUALIFY FCR. | 0.1 | $520.00 | $52.00 |
| 7/18/2023 | CMH | B200 | ANALYZE THOMPSON REPLY IN SUPPORT OF MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.4 | $520.00 | $208.00 |
| 7/18/2023 | CMH | B200 | REVIEW RECENTLY FILED APPEAL DOCUMENTS AND RELATED ISSUES. | 0.2 | $520.00 | $104.00 |
| 7/18/2023 | LMW | B200 | REVIEW MR FIRM'S REPLY TO MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/18/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/18/2023 | SVF | B200 | REVIEW MUANE RAICHLE REPLY ON MOTION TO DISQUALIFY. | 0.2 | $695.00 | $139.00 |
| 7/18/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/18/2023 | FWY | B200 | ANALYZE MATERIALS FOLLOWING EXPERT CALL REGARDING ESTIMATION. | 0.2 | $405.00 | $81.00 |
| 7/18/2023 | FWY | B140 | TELEPHONE CONFERENCE WITH S. FALANGA REGARDING EXPERT CALL AND MATERIALS. | 0.1 | $405.00 | $40.50 |
| 7/18/2023 | FWY | B200 | ANALYZE MATERIALS TO BE FURNISHED TO EXPERT. | 0.4 | $405.00 | $162.00 |
| 7/18/2023 | FWY | B200 | PLAN AND PREPARE FOR TRANSMITTING MATERIALS TO EXPERT FOLLOWING CALL. | 0.2 | $405.00 | $81.00 |
| 7/18/2023 | JKF | B200 | ANALYZE REVISED LETTER RESPONSE TO OPP TO MOTION TO DISQUALIFY. | 0.1 | $375.00 | $37.50 |
| 7/19/2023 | CIG | B200 | REVIEW DAILY FILINGS INCLUDING TCC LETTER TO KAPLAN ON DEBTOR'S DEMAND FOR CERTIFIED PLAN DIRECTIVE AND CLIENT LIST, PAUL CROUCH PROPOSED FOF AND COL. | 0.3 | $520.00 | $156.00 |

August 14, 2023

Client: 001737
Matter: 000001
Invoice #: 21220
Resp. Atty: LMW
Page: 19

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/19/2023 | LMW | B200 | REVIEW TCC LETTER TO KAPLAN ON DEBTOR'S DEMAND FOR CERTIFIED PLAN DIRECTIVE AND CLIENT LIST (.1); PAUL CROUCH (LEVY KONIGSBERG) PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.1). | 0.2 | $905.00 | $181.00 |
| 7/19/2023 | SVF | B200 | ATTEND STATUS CALL WITH ECONONE. | 0.4 | $695.00 | $278.00 |
| 7/19/2023 | SVF | B200 | COMMUNICATE FCR REGARDING ECONONE ANALYSIS ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | SVF | B140 | COMMUNICATE D. DIPRIETO REGARDING EXPERT STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | SVF | B140 | COMMUNICATE FRC REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | MF | B200 | PARTICIPATE IN MEETING WITH CLIENT AND EXPERTS (.4); COMMUNICATIONS WITH COUNSEL REGARDING MAUNE RAICHLE DISQUALIFICATION EFFORT MOTION (1.0). | 1.4 | $960.00 | $1,344.00 |
| 7/19/2023 | MF | B200 | ZOOM CALL WITH MEDIATORS RUSSO AND GREENE (.9); REVIEW ISSUES RELATED TO ATTEMPT TO DISQUALIFY FCR (.9). | 1.8 | $960.00 | $1,728.00 |
| 7/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/19/2023 | FWY | B200 | CALL WITH S. FALANGA REGARDING EXPERT MATTERS (0.1); ATTEND TO ACTION ITEM FROM EXPERT CALL (0.1). | 0.2 | $405.00 | $81.00 |
| 7/19/2023 | FWY | B200 | TEAM E-MAILS AND PHONE CALLS REGARDING ESTIMATION MATERIALS FOR EXPERT. | 0.3 | $405.00 | $121.50 |
| 7/19/2023 | FWY | B200 | ATTEND EXPERT MEETING REGARDING ESTIMATION. | 0.4 | $405.00 | $162.00 |
| 7/19/2023 | FWY | B200 | ANALYZE NEWS REGARDING VALADEZ TRIAL VERDICT. | 0.1 | $405.00 | $40.50 |
| 7/20/2023 | CIG | B200 | REVIEW SUMMARY OF CALL WITH FCR AND EXPERT REGARDING CLAIMS ESTIMATION AND VALUATION. | 0.1 | $520.00 | $52.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 20 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/20/2023 | CIG | B200 | REVIEW DAILING FILINGS INCLUDING MR'S PROPOSED FOF AND COL TO MOTION TO DISMISS, NEW MEXICO AND MISSISSIPPI'S POST-HEARING MEMORANDUM TO MOTION TO DISMISS, AHC OF MESO'S PROPOSED FOF AND COL'S FOR MOTION TO DISMISS, ARNOLD & ITKIN POST-TRIAL BRIEF TO MOTION TO DISMISS, AHC OF STATES WITH CONSUMER CLAIMS' FOF AND COL'S, TCC' FOF AND COL TO MOTION TO DISMISS, US TRUSTEE'S PROPOSED FOF AND COL'S TO MOTION TO DISMISS, DEBTOR'S PROPOSED FOF AND COL'S TO MOTION TO DISMISS, AND AHC OF SUPPORTING FIRMS' JOINDER TO DEBTOR'S PROPOSED FOF AND COL. | 1.2 | $520.00 | $624.00 |
| 7/20/2023 | CMH | B200 | ANALYZE HEARING ISSUES REGARDING DISQUALIFICATION MOTION AND CORRESPONDENCE FROM COURT. | 0.2 | $520.00 | $104.00 |
| 7/20/2023 | CMH | B200 | ATTEND TO BANKRUPTCY PLEADINGS AND APPEAL ISSUES. | 0.4 | $520.00 | $208.00 |
| 7/20/2023 | LMW | B200 | REVIEWED THE ALL OF THE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 4.3 | $905.00 | $3,891.50 |
| 7/20/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING EXPERT MEETING. | 0.1 | $695.00 | $69.50 |
| 7/20/2023 | SVF | B200 | ANALYZE EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/20/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.8 | $695.00 | $556.00 |
| 7/20/2023 | SVF | B230 | ANALYZE TRUST DISTRIBUTION AND RELATED PLAN ISSUES. | 1.3 | $695.00 | $903.50 |
| 7/20/2023 | SVF | B200 | REVIEW VARIOUS SUBMISSIONS REGARIDNG PROPOSED FINDINGS OF FACT ON MOTIONS TO DISMISS. | 1.1 | $695.00 | $764.50 |
| 7/20/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (1.9). | 4.4 | $405.00 | $1,782.00 |
| 7/20/2023 | FWY | B200 | PREPARE SUMMARY OF EXPERT CALL REGARDING ESTIMATION. | 0.2 | $405.00 | $81.00 |
| 7/21/2023 | CIG | B200 | REVIEW DAILY FILINGS INCLUDING JONES DAY LETTER TO KAPLAN ON PLAN SOLICITATION DIRECTIVE, US TRUSTEE LETTER ON DEBTOR'S SOLICITATION ATTEMPTS, AND TCC LETTER ON UNLAWFUL SOLICITATION BY DEBTOR. | 0.3 | $520.00 | $156.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 21 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/21/2023 | CIG | B170 | CORRESPOND F. YOOK AND J. FORMICHELLA REGARDING CERTIFICATIONS OF NO OBJECTION TO JUNE FEE APPLICATIONS FOR WALSH AND ELLIS. | 0.1 | $520.00 | $52.00 |
| 7/21/2023 | LMW | B200 | REVIEW JONES DAY LETTER TO KAPLAN ON PLAN SOLICITATION DIRECTIVE (.1); US TRUSTEE'S LETTER ON DEBTOR'S SOLICITATION ATTEMPTS (.1); TCC'S LETTER CLAIMING UNLAWFUL SOLICITATION BY DEBTOR (.1); TCC'S NOTICE OF APPEAL AND STATEMENT OF ELECTION (.1). | 0.4 | $905.00 | $362.00 |
| 7/21/2023 | SVF | B140 | COMMUNICATE FRC REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/21/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS REGARDING DEBTOR SOLICITATION ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/21/2023 | SVF | B200 | ANALYZE ESTIMATION MOTION AND RELATED ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/21/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REARING EXPERT STATUS CALL. | 0.3 | $695.00 | $208.50 |
| 7/21/2023 | SVF | B230 | ANALYZE AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.6 | $695.00 | $417.00 |
| 7/21/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.8); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.4). | 1.2 | $405.00 | $486.00 |
| 7/22/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REARING EXPERT STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 7/22/2023 | FWY | B200 | PLAN AND PREPARE FOR MEETING WITH DEBTOR'S EXPERT. | 0.1 | $405.00 | $40.50 |
| 7/23/2023 | LMW | B200 | REVIEW MR FIRM'S LETTER ON DEBTOR'S SOLICITATION DIRECTIVE (.1); DEBTOR'S MONTHLY OPERATING REPORT (.1). | 0.2 | $905.00 | $181.00 |
| 7/23/2023 | FWY | B200 | ANALYZE TCC'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR TEAM AND CLIENT SUMMARY. | 2.8 | $405.00 | $1,134.00 |
| 7/23/2023 | FWY | B200 | ANALYZE DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR TEAM AND CLIENT SUMMARY. | 1.9 | $405.00 | $769.50 |
| 7/23/2023 | FWY | B200 | DRAFT TEAM AND CLIENT SUMMARY OF TCC'S AND DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 0.9 | $405.00 | $364.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 22 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/24/2023 | CIG | B140 | CORRESPONDENCE WITH FCR REGARDING MEDIATION (.1); CORRESPONDENCE FCR AND EXPERT REGARDING MEDIATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/24/2023 | CMH | B140 | ATTEND TO CORRESPONDENCE WITH EXPERT. | 0.2 | $520.00 | $104.00 |
| 7/24/2023 | LMW | B200 | REVIEW NOTICE OF COURT APPROVING DEBTOR'S ADJOURNMENT REQUEST (.1); JOINT STIPULATION/AGREED ORDER ON ADMITTED EXHIBITS AND DEPOSITION DESIGNATIONS (.1); NOTICE OF TRANSMITTAL OF RECORD ON APPEAL TO DISTRICT COURT (.1). | 0.3 | $905.00 | $271.50 |
| 7/24/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING SOLICITATION ISSUES AND RELATED FILINGS. | 1.5 | $695.00 | $1,042.50 |
| 7/24/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REGARDING EXPERT STATUS MEETING. | 0.2 | $695.00 | $139.00 |
| 7/24/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/24/2023 | MF | B200 | COMMUNICATIONS WITH EXPERTS AND S. FALANGA REGARDING MEETING OF EXPERTS (.3); REVIEW PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FROM TRIAL BY ALL PARTIES WHO SUBMITTED SAME (2.3). | 2.6 | $960.00 | $2,496.00 |
| 7/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.9); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.5). | 1.4 | $405.00 | $567.00 |
| 7/25/2023 | LMW | B200 | REVIEW AFFIDAVIT OF PUBLICATION AS TO DEBTOR SOLICITATION PROCEDURES. | 0.1 | $905.00 | $90.50 |
| 7/25/2023 | SVF | B200 | ANALYZE EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/25/2023 | SVF | B200 | REVIEW EXPERT ISSUES AND MOTION TO DISMISS PRODUCTIONS. | 1.3 | $695.00 | $903.50 |
| 7/25/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING EXPERT STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/25/2023 | SVF | B140 | REVIEW RECENT BANKRUPTCY PLEADINGS AND COURT TEXT ORDER. | 0.2 | $695.00 | $139.00 |
| 7/25/2023 | SVF | B230 | ANALYZE PLAN AND TRUST DISTRIBUTION ISSUES. | 0.6 | $695.00 | $417.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 23 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.7 | $405.00 | $283.50 |
| 7/25/2023 | FWY | B200 | CONFERENCE WITH CHAMBERS REGARDING UPCOMING HEARINGS AND RETURN DATE ON MOTION TO SEAL. | 0.1 | $405.00 | $40.50 |
| 7/25/2023 | FWY | B200 | ANALYZE DOCKET FILINGS (0.6) AND PLAN AND PREPARE FOR MEETING WITH EXPERTS (0.5). | 1.1 | $405.00 | $445.50 |
| 7/25/2023 | BET | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 0.8 | $210.00 | $168.00 |
| 7/26/2023 | CIG | B200 | REVIEW AD HOC COMMITTEE OF SUPPORTING COUNSEL'S OBJECTION TO MRHFM'S PLAINTIFFS' MOTION TO DISQUALIFY RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS (.1); REVIEW DEBTOR'S OBJECTION TO MRHFM'S PLAINTIFFS' MOTION TO DISQUALIFY RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS (.1). | 0.2 | $520.00 | $104.00 |
| 7/26/2023 | CMH | B200 | REVIEW JOINDER OF AD HOC COMMITTEE OF SUPPORTING COUNSEL TO OBJECTION TO MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.2 | $520.00 | $104.00 |
| 7/26/2023 | LMW | B200 | REVIEW AHC OF SUPPORTING FIRMS' OBJECTION TO MR FIRM'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/26/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING BATES WHITE STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | SVF | B200 | PREPARE FOR ECONONE STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 7/26/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING RESPONSES TO MOTION TO DISQUALIFY FCR. | 0.4 | $695.00 | $278.00 |
| 7/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING ECONONE AND OTHER CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | MF | B200 | COMMUNICATIONS REGARDING EXPERT ISSUES (.2); REVIEW LIST OF ORDERS FROM COURT REFARDING JULY 27, AUGUST 2 AND AUGUST 22 HEARING DATES (.1). | 0.3 | $960.00 | $288.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 24 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/26/2023 | FWY | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 2.7 | $405.00 | $1,093.50 |
| 7/26/2023 | FWY | B200 | CONFERENCE WITH B. TROYAN REGARDING ANALYSIS OF MATERIALS FOR MEETING WITH EXPERTS. | 0.2 | $405.00 | $81.00 |
| 7/26/2023 | BET | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 2.3 | $210.00 | $483.00 |
| 7/27/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS JUNE FEE APPLICATIONS (.1); REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS (.1). | 0.2 | $520.00 | $104.00 |
| 7/27/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND B. TROYAN REGARDING EXPERT FEE APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/27/2023 | LMW | B200 | REVIEW DEBTOR'S OBJECTION TO MR FIRM'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/27/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTION FOR FCR AND WALSH FEE APPLICATIONS. | 0.1 | $905.00 | $90.50 |
| 7/27/2023 | SVF | B200 | ATTEND MEETING WITH EXPERTS. | 1.4 | $695.00 | $973.00 |
| 7/27/2023 | SVF | B200 | ATTEND CONFERENCE CALL ECONONE REGARDING EXPERT MEETING. | 0.3 | $695.00 | $208.50 |
| 7/27/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/27/2023 | SVF | B170 | REVIEW ECONONE MONTHLY FEE STATEMENT. | 0.2 | $695.00 | $139.00 |
| 7/27/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT STATUS. | 0.1 | $695.00 | $69.50 |
| 7/27/2023 | MF | B200 | REVIEW DEBTORS' RESPONSE TO MOTION TO DISQUALIFY RANDI ELLIS (.4); ATTEND TEAM CALL REGARDING EXPERT ISSUES (.5). | 0.9 | $960.00 | $864.00 |
| 7/27/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/27/2023 | FWY | B200 | PLAN AND PREPARE FOR MEETINGS WITH EXPERTS. | 0.2 | $405.00 | $81.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 25 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/27/2023 | FWY | B200 | ATTEND CALL WITH FCR'S EXPERT TO PREPARE FOR MEETING WITH EXPERTS. | 0.2 | $405.00 | $81.00 |
| 7/27/2023 | FWY | B200 | ATTEND MEETING WITH EXPERTS REGARDING ESTIMATION. | 1.4 | $405.00 | $567.00 |
| 7/27/2023 | BET | B170 | REVIEW DOCKET SHEET AND REVISE CERTIFICATION OF NO OBJECTION TO FCR'S JUNE FEE APPLICATION (.2); REVIEW DOCKET SHEET AND REVISE CERTIFICATION OF NO OBJECTION TO WPOF'S JUNE FEE APPLICATION (.2). | 0.4 | $210.00 | $84.00 |
| 7/28/2023 | CIG | B200 | REVIEW OPINION GRANTING MOTION TO DISMISS. | 0.4 | $520.00 | $208.00 |
| 7/28/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND F. YOOK REGARDING REVISED CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS JUNE FEE APPLICATIONS FOR FILING (.1); REVIEW REVISIONS TO DRAFT CERTIFICATIONS OF NO OBJECTIONS (.1). | 0.2 | $520.00 | $104.00 |
| 7/28/2023 | CMH | B200 | ANALYZE OPINION DISMISSING BANKRUPTCY CASE AND RELATED ISSUES. | 0.8 | $520.00 | $416.00 |
| 7/28/2023 | LMW | B200 | REVIEW OPINION DISMISSING BANKRUPTCY. | 0.7 | $905.00 | $633.50 |
| 7/28/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS FOR WPOF AND FCR JUNE FEE APPLICATIONS. | 0.2 | $905.00 | $181.00 |
| 7/28/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING DISMISSAL. | 0.2 | $905.00 | $181.00 |
| 7/28/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING DISMISSAL. | 0.1 | $905.00 | $90.50 |
| 7/28/2023 | SVF | B170 | REVIEW AND REVISE ECONONE MONTHLY FEE STATEMENT. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B200 | ATTEND ECONONE STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 7/28/2023 | SVF | B200 | COMMUNICATE FCR REGARDING DISMISSAL OPINION. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B200 | COMMUNICATE TEAM REGARDING DISMISSAL OPINION. | 0.1 | $695.00 | $69.50 |
| 7/28/2023 | SVF | B200 | COMMUNICATE L. WALSH REGARDING DISMISSAL OPINION. | 0.2 | $695.00 | $139.00 |

August 14, 2023

| | | |
|---|---|---|
| Client: | | 001737 |
| Matter: | | 000001 |
| Invoice #: | | 21220 |
| Resp. Atty: | | LMW |
| Page: | | 26 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/28/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING DISMISSAL OPINION AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 7/28/2023 | SVF | B200 | ANALYZE DISMISSAL OPINION. | 0.7 | $695.00 | $486.50 |
| 7/28/2023 | SVF | B200 | ANALYZE RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING OPPOSITION TO SUBSTANTIAL CONTRIBUTION MOTIONS. | 0.3 | $695.00 | $208.50 |
| 7/28/2023 | MF | B200 | REVIEW NUMEROUS FILINGS (.3); MEET WITH CLIENT AND EXPERTS BY ZOOM (.4); ATTEND CALL WITH L. WALSH (.1). | 0.8 | $960.00 | $768.00 |
| 7/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.1); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.4). | 1.5 | $405.00 | $607.50 |
| 7/28/2023 | FWY | B200 | ATTEND CONFERENCE CALL FOLLOWING MEETING WITH EXPERTS. | 0.5 | $405.00 | $202.50 |
| 7/28/2023 | FWY | B200 | FINALIZE SUMMARY OF CONFERENCE CALL FOLLOWING MEETING WITH EXPERTS. | 0.1 | $405.00 | $40.50 |
| 7/28/2023 | FWY | B170 | PLAN AND PREPARE FOR FILING CERTIFICATIONS OF NO OBJECTION TO MONTHLY FEE APPLICATIONS. | 0.2 | $405.00 | $81.00 |
| 7/28/2023 | BET | B170 | DRAFT FEE APPLICATION FOR ECON ONE FOR THE PERIOD JUNE 1 THROUGH JUNE 30, 2023. | 1.6 | $210.00 | $336.00 |
| 7/29/2023 | CIG | B170 | CORRESPOND WITH F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS FOR ELLIS AND WALSH JUNE FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 7/29/2023 | FWY | B200 | PLAN AND PREPARE FOR FILING CERTIFICATIONS OF NO OBJECTION TO MONTHLY FEE APPLICATIONS. | 0.2 | $405.00 | $81.00 |
| 7/30/2023 | MF | B200 | ANALYZE JUDGE KAPLANS DECISION DISMISSING CASE. | 1.4 | $960.00 | $1,344.00 |
| 7/30/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.4 | $405.00 | $162.00 |
| 7/31/2023 | LMW | B170 | REVIEW ECONONE'S JUNE 2023 FEE APPLICATION. | 0.1 | $905.00 | $90.50 |
| 7/31/2023 | SVF | B140 | COMMUNICATE ECON ONE REGARDING CASE STATUS. | 0.1 | $695.00 | $69.50 |
| 7/31/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING MONTHLY FEE SUBMISSION. | 0.1 | $695.00 | $69.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 27 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/31/2023 | SVF | B140 | ANALYZE CASE DISMISSAL ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/31/2023 | SVF | B200 | REVIEW DISMISSAL OPINION. | 0.3 | $695.00 | $208.50 |
| 7/31/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING STATUS HEARING. | 0.1 | $695.00 | $69.50 |
| 7/31/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.2 | $695.00 | $139.00 |
| 7/31/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/31/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE ECON ONE'S JUNE FEE APPLICATION; SERVE THE SAME ON OF RECORD. | 0.8 | $210.00 | $168.00 |
| | | | Total Professional Services | 219.4 | | $132,319.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| SVF | Stephen V. Falanga | 50.4 | $695.00 | $35,028.00 |
| CIG | Christine I. Gannon | 23.4 | $520.00 | $12,168.00 |
| CMH | Christopher M. Hemrick | 15.4 | $520.00 | $8,008.00 |
| LMW | Liza M. Walsh | 20.4 | $905.00 | $18,462.00 |
| MF | Mark Falk | 31.0 | $960.00 | $29,760.00 |
| FWY | Francis W. Yook | 55.1 | $405.00 | $22,315.50 |
| JKF | Jessica K. Formichella | 9.7 | $375.00 | $3,637.50 |
| BLD | Brianna L. DePalma | 1.4 | $210.00 | $294.00 |
| GXP | Gemma Pineiro | 4.5 | $210.00 | $945.00 |
| BET | Barbara Troyan | 8.1 | $210.00 | $1,701.00 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|------|------|-------------------------|--------|
| 6/28/2023 | E100 - E110 | Meal at Mezzo Luna Restaurant for R. Ellis, M. Falk, S. Falanga, and L. Walsh | $208.48 |
| 7/3/2023 | E100 - E115 | J&J Court Transcribers, Inc.- TRANSCRIPT OF COURT HEARING HELD ON JUNE 29 AND JUNE 30. | $566.40 |
| 7/6/2023 | E100 - E101 | PHOTOCOPIES (238 @ $0.20) | $47.60 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 28 |

**EXPENSES**

| Date | Task | Description of Expenses | Amount |
|---|---|---|---|
| 7/19/2023 | E100 - E118 | Xact Data Discovery- Professional Services- June 2023 Services | $69.00 |
| 7/31/2023 | E100 - E106 | PACER CHARGES - July 2023 | $4.40 |
| | | Total Expenses | $895.88 |

| | | |
|---|---|---|
| Total Services | $132,319.00 | |
| Total Disbursements | $895.88 | |
| Total Current Charges | | $133,214.88 |
| Previous Balance | | $570,640.75 |
| *Less Payments* | | *($462,514.20)* |
| **PAY THIS AMOUNT** | | **$241,341.43** |

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 29 |

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| B140 | 48.40 | $24,967.00 |
| B150 | 1.20 | $1,152.00 |
| B170 | 33.70 | $17,353.00 |
| B200 | 118.90 | $78,960.50 |
| B230 | 17.20 | $9,886.50 |
| | 219.40 | $132,319.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E101 | $47.60 |
| E100 - E106 | $4.40 |
| E100 - E110 | $208.48 |
| E100 - E115 | $566.40 |
| E100 - E118 | $69.00 |
| | $895.88 |