BROWN RUDNICK LLP

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6963860 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Aug 9, 2023 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0001 | COSTS | 713,933.00 | 5,359.65 | 719,292.65 |
| | **Total** | **713,933.00** | **5,359.65** | **719,292.65** |

| | |
|---|---|
| CURRENT FEES | $713,933.00 |
| Less 50% Non-Working Travel Discount | (11,305.00) |
| Total Current Fees | $702,628.00 |
| Total Current Costs | $5,359.65 |
| **Total Invoice** | **$707,987.65** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 2

August 9, 2023

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 04/04/23 | SCHEIN | ADDITIONAL RESEARCH RE NONPARTY ISSUES (2.2); CONFER WITH S. DWOSKIN AND M. WINOGRAD (.9); FURTHER PREPARATION OF MEMO (3.7); REVIEW OF FILINGS FOR HANDLING OF SAME (2.3) | 9.10 | 6,961.50 |
| 04/04/23 | REINING | ANALYSIS OF DEBTOR'S STATEMENT RE RE-FILING OF CHAPTER 11 CASE (.3); ANALYSIS OF FIRST-DAY DECLARATION OF J. KIM (.8) | 1.10 | 1,050.50 |
| 04/04/23 | BEVILLE | ANALYSIS OF NEWLY FILED CHAPTER 11 AND NEXT STEPS | 3.30 | 4,587.00 |
| 04/04/23 | DWOSKIN | REVIEW LTL II FILINGS | 1.30 | 1,332.50 |
| 04/04/23 | SAWYER | NUMEROUS COMMUNICATIONS WITH COMMITTEE AND PROFESSIONALS RE REFILING STRATEGY | 1.60 | 1,424.00 |
| 04/04/23 | WINOGRAD | REVIEW FILINGS (1.8); EMAILS RE NEW FILINGS (.8); RESEARCH RE NEW FILINGS (1.1) | 3.70 | 4,736.00 |
| 04/04/23 | SIEGER-GRIMM | REVIEW LTL II FIRST DAY FILINGS, PRESS RELEASES AND SEC FILINGS (2.2); NUMEROUS EMAILS WITH COUNSEL AND FOLLOW UP RE: SAME (.6); MULTIPLE EMAILS TO COMMITTEE RE: NEW FILINGS BY J&J AND LTL (.4) | 3.20 | 3,376.00 |
| 04/04/23 | CICERO | REVIEW NEW CASE FILING, REVIEW DOCUMENTS ASSOCIATED THEREWITH, MULTIPLE EMAILS AND CALLS RE: SAME | 4.00 | 4,000.00 |
| 04/04/23 | JONAS | REVIEW CORRESPONDENCE AND MATERIAL RE NEW BK FILING | 1.00 | 1,650.00 |
| 04/04/23 | COHEN | CREATE DATABASES, REVIEW DOCKETS AND CIRCULATE FILINGS (1.9);  RESEARCH AND COMPILE DOCUMENTS AS REQUESTED INCLUDING BY-LAWS (.6); WORK ON CREATION OF DISTRIBUTION LISTS FOR VARIOUS GROUPS (1.1); REVIEW COURT INFORMATION AND CASE PAGE AND COMPILE RELEVANT DATA (.3) | 3.90 | 1,911.00 |
| 04/04/23 | MOLTON | REVIEW NEW LTL 2.0 FILINGS | 4.50 | 8,775.00 |
| 04/04/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH PLAINTIFF REPS AND COUNSEL RE: NEW LTL 2.0 FILING | 2.80 | 5,460.00 |
| 04/04/23 | WINOGRAD | REVIEW FILINGS (1.1); REVIEW AND EMAIL MEMO RE NEW FILING (1.2) | 2.30 | 2,944.00 |
| 04/05/23 | CICERO | WORK ON LTL 2.0 ISSUES AND STRATEGY | 8.90 | 8,900.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

August 9, 2023

Page 3

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/23 | BEVILLE | STRATEGIZE REGARDING PRELIMINARY INJUNCTION AND TEMPORARY RESTRAINING ORDER REQUEST  (1.1); CONFERENCE CALL WITH CO-COUNSEL REGARDING NEXT STEPS (.5); CONFERENCE ALL WITH ADHOC COMMITTEE (1.8) | 3.40 | 4,726.00 |
| 04/05/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STRATEGY (.5); REVIEW AND ANALYZE NEW FUNDING AGREEMENT AND RELATED DOCUMENTS (6.0); CONFERENCE CALL WITH AD HOC GROUP AND COUNSEL REGARDING CASE STRATEGY (2.1) | 8.60 | 11,395.00 |
| 04/05/23 | REINING | REVIEW FIRST-DAY PLEADINGS AND ADVERSARY PLEADINGS AND CONSOLIDATE AND SUMMARIZE SAME FOR M. WINOGRAD IN PREPARATION FOR CALL WITH AD HOC GROUP (1.8); PRE-CALL WITH COUNSEL (.5); CONFERENCE WITH COUNSEL AND AD HOC GROUP (1.5); ANALYSIS OF DEVELOPMENTS RE SECOND BANKRUPTCY FILING (.2); ANALYSIS OF ISSUES AND STRATEGY (.3) | 4.30 | 4,106.50 |
| 04/05/23 | WINOGRAD | REVIEW AND RESEARCH RE FILINGS (5.1); CALL WITH TEAM (.5); CALL WITH CLIENTS (1.0); EMAILS RE STRATEGY (.9) | 7.50 | 9,600.00 |
| 04/05/23 | SAWYER | MEETING WITH COUNSEL RE REFILING STRATEGY (.5); MEETING WITH AD HOC COMMITTEE MEMBERS RE SAME (1.6) | 2.10 | 1,869.00 |
| 04/05/23 | COHEN | CIRCULATE FILINGS (.6); UPDATE SHARED DRIVES AND  DATABASES (.6); WORK ON MULTIPLE DISTRIBUTION LISTS (1.2); ASSIST M. WINOGRAD AND M. REINING WITH VARIOUS ISSUES RELATING TO DISSEMINATION OF DOCUMENTS (.7); ANALYSIS OF PERTINENT DATES AND DEADLINES AND CREATION OF TIMELINE AND CALENDAR (.7) | 3.80 | 1,862.00 |
| 04/05/23 | MOLTON | PARTICIPATE IN VIDEO MEETING WITH BANKRUPTCY COUNSEL RE: LTL 2.0 FILING | 1.20 | 2,340.00 |
| 04/05/23 | MOLTON | PARTICIPATE IN MEETING WITH PLAINTIFF FIRMS RE: LTL 2.0 FILING | 1.80 | 3,510.00 |
| 04/05/23 | MOLTON | CONTINUED REVIEW OF NEW LTL 2.0 FILINGS | 3.40 | 6,630.00 |
| 04/05/23 | SCHEIN | TELEPHONE CALLS WITH COUNSEL (2.5); FOLLOW UP EMAILS REGARDING SAME (1.3); PREPARE OUTLINE FOR CALL (.8); RESEARCH AND STRATEGIZE FOR FUTURE HANDLING (2.1) | 6.70 | 5,125.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS
Page 4

August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/23 | JONAS | REVIEW PLEADINGS (.5); CONSIDER STRATEGY AND PROFESSIONALS CALL (1.3); CLIENTS CALL (2.0) | 3.80 | 6,270.00 |
| 04/05/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO CLAIMANT REPRESENTATIVES RE: NEW FILING UPDATES (.3); ANALYSIS OF ISSUES AND REVIEW OF FILINGS AND CALENDAR FOR AD HOC COMMITTEE UPDATE (.8); COUNSEL PRE-CALL (.5); MULTIPLE EMAILS RE: ADMINISTRATIVE MATTERS RELATED TO NEW CASE (.4); PRELIMINARY ADVICE HOC COMMITTEE MEETING RE: NEXT STEPS (2.1) | 4.10 | 4,325.50 |
| 04/05/23 | DWOSKIN | STRATEGY CALL RE SECOND FILING WITH CO-COUNSEL (.5); CALL WITH AHC RE SECOND FILING (1.4) | 1.90 | 1,947.50 |
| 04/06/23 | BEVILLE | ANALYSIS REGARDING VARIOUS PRESS STATEMENTS (.3); STRATEGIZE REGARDING NEXT STEPS WITH CASE 2.0 (1.7); CONTINUED CALL WITH REPS (1.0); ANALYSIS REGARDING DISCOVERY REQUESTS (.4); ANALYSIS REGARDING MOTION TO DISMISS ISSUES (.9) | 4.30 | 5,977.00 |
| 04/06/23 | GOODMAN | FURTHER REVIEW OF FIRST DAY FILING AND KIM DECLARATION (1.5); FURTHER REVIEW OF THIRD CIRCUIT OPINION DISMISSING CASE (1.5); FURTHER REVIEW OF ORAL ARGUMENT TRANSCRIPT (.5); CONFERENCE CALL WITH AD HOC GROUP REGARDING CASE STATUS (.5); DRAFT AND EDIT INFORMATIONAL BRIEF REGARDING SECOND BANKRUPTCY (7.2); COMMUNICATIONS WITH MR. CICERO REGARDING INFORMATIONAL BRIEF (.1) | 11.30 | 14,972.50 |
| 04/06/23 | CICERO | VARIOUS WORK STREAMS RE: LTL 2.0 (6.1); DRAFT AND REVISE INFORMATIONAL PLEADING (3.2) | 9.30 | 9,300.00 |
| 04/06/23 | REINING | ANALYSIS OF STRATEGY RE LTL'S SECOND CHAPTER 11 PETITION (.3); PRE-CALL WITH COUNSEL (.5); CONFERENCE WITH COUNSEL AND AD HOC GROUP (1.1) | 1.90 | 1,814.50 |
| 04/06/23 | WINOGRAD | CALL RE STRATEGY (.5); CALL WITH CLIENTS (1.0); DRAFT DOCUMENT PRESERVATION LETTER (.8); REVIEW KEY DOCS (1.8); RESEARCH AND OUTLINING RE APPEAL OF TRO (1.5); RESEARCH AND OUTLINING FOR MTD (1.9) | 7.50 | 9,600.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

August 9, 2023

Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/06/23 | SIEGER-GRIMM | REVIEW DRAFT DOCUMENTS PREPARED FOR AD HOC COMMITTEE (.6); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SAME (.3); PARTICIPATE IN INTERNAL LITIGATION STRATEGY MEETING (.5); PARTICIPATE IN CONTINUED MEETING WITH AD HOC COMMITTEE RE: NEXT STEPS/LITIGATION STRATEGY (1.0) | 2.40 | 2,532.00 |
| 04/06/23 | COHEN | CIRCULATE FILINGS (.4); UPDATE SHARED DRIVES AND DATABASES (.4); WORK ON MULTIPLE DISTRIBUTION LISTS (2.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4) | 3.80 | 1,862.00 |
| 04/06/23 | SCHEIN | PREPARATION FOR AND CALLS WITH COUNSEL (3.5); FOLLOW UP EMAILS REGARDING STRATEGY (2.4); RESEARCH ON SAME (3.8) | 9.70 | 7,420.50 |
| 04/06/23 | JONAS | REVIEW PLEADINGS/DOCUMENTS (1.0); EXTENSIVE "CLIENT" CORRESPONDENCE (1.0); DEVELOP STRATEGY (.5); BR TEAM CALLS (.5); "CLIENT" CALL (1.0) | 4.00 | 6,600.00 |
| 04/06/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE PREPARATION FOR PI HEARING, PREPARATION OF INFORMATIONAL BRIEF AND PREPARATION FOR 11 AND 18 APRIL HEARINGS | 3.10 | 6,045.00 |
| 04/06/23 | MOLTON | PROGRESS DRAFTING OF INFORMATIONAL BRIEF ON BEHALF OF AHC | 2.30 | 4,485.00 |
| 04/06/23 | AULET | REVIEWING CASE FACTS AND OUTLINING NEEDED AREAS FOR NEW FRAUDULENT TRANSFER COMPLAINT | 3.20 | 3,840.00 |
| 04/07/23 | BEVILLE | STRATEGIZE REGARDING DISMISSAL ISSUES (1.2); REVIEW/REVISE DRAFT FIRST DAY STATEMENT (2.4) | 3.60 | 5,004.00 |
| 04/07/23 | CICERO | WORK ON INFORMATIONAL BRIEF | 6.50 | 6,500.00 |
| 04/07/23 | GOODMAN | DRAFT AND EDIT STATUS REPORT REGARDING SECOND BANKRUPTCY FILING BY LTL (7.5); COMMUNICATIONS WITH MR. CICERO REGARDING STATUS REPORT (.5); REVIEW MR. MOLTON'S COMMENTS TO STATUS REPORT (.5) | 8.50 | 11,262.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

RE: COSTS

August 9, 2023

Invoice 6963860

Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/23 | REINING | CONFERENCE WITH BR TEAM RE LITIGATION AND DEPOSITION TASKS (.9); DRAFT DEPOSITION NOTICE FOR A. PULASKI (.5); DRAFT DEPOSITION NOTICE FOR M. WATTS (.3); DRAFT DEPOSITION NOTICE FOR R. WUESTHOFF (.3); DRAFT DEPOSITION NOTICE FOR J. KIM (.3); DRAFT DEPOSITION NOTICE FOR E. HAAS (.3); ANALYSIS OF NEXT STEPS RE DEPOSITION NOTICES (.2); ANALYSIS OF DRAFT INFORMATIONAL BRIEF OF AD HOC COMMITTEE (.6) | 3.40 | 3,247.00 |
| 04/07/23 | SCHEIN | MONITOR OF DOCKET FOR NEW FILINGS FOR STRATEGY (1.5); CONFRENCE RE STRATEGY FOR TEMPORARY RESTRAINING ORDER (.7); FOLLOW UP RESEARCH ON SAME (2.2); CONFERENCE ON MOTION TO DISMISS (.6); CORRESPONDENCE WITH G. CICERO RE: SAME (.1); CORRESPONDENCE WITH AD HOC  COUNSEL RE STRATEGIES (3.0) | 8.10 | 6,196.50 |
| 04/07/23 | WINOGRAD | REVIEW AND RESEARCH RE FUNDING AGREEMENT INTERPRETATION ISSUE (1.5); EMAILS RE SETTLEMENT DATA (.6); CALL RE LITIGATION TASKS (.8); ASSIGN AND DISCUSS DEPO NOTICES (.3); ASSIGN AND DISCUSS DEPO OUTLINES (.8); DRAFT, CIRCULATE AND REVISE DRAFT DOCUMENT PRESERVATION LETTER (1.3); REVIEW AND OUTLINING RE KEY DOCS (2.1) | 7.40 | 9,472.00 |
| 04/07/23 | COHEN | CIRCULATE FILINGS (.6); RESPOND TO INQUIRIES REGARDING STATUS AND PERTINENT ISSUES (.7); UPDATE DATABASES (.4); WORK ON MULTIPLE DISTRIBUTION LISTS (1.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); STRATEGIZE REGARDING  HEARING ATTENDANCE AND PREP (.9); WORK ON COMPILATION OF DOCUMENTS AND CREATION OF INDEX (1.6) | 5.70 | 2,793.00 |
| 04/07/23 | JONAS | EXTENSIVE CLIENT AND PROFESSIONALS TEAM COMMUNICATIONS AND FOCUS ON STRATEGY | 2.50 | 4,125.00 |
| 04/07/23 | CASTALDI | REVISE INFORMATION BRIEF | 1.40 | 1,946.00 |
| 04/07/23 | CASTALDI | REVIEW EMAIL RE: 9011 SANCTIONS | 0.10 | 139.00 |
| 04/07/23 | CASTALDI | REVIEW EMAIL RE: STATUS OF COMMITTEE FORMATION | 0.10 | 139.00 |
| 04/07/23 | CASTALDI | REVIEW EMAILS RE: STATUS OF COMMITTEE FORMATION | 0.10 | 139.00 |
| 04/07/23 | CASTALDI | REVIEW SECOND AMENDED EX PARTE ORDER RE: TRO | 0.20 | 278.00 |
| 04/07/23 | CASTALDI | REVIEW EMAILS RE: FALSE CLAIMS | 0.30 | 417.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

August 9, 2023

Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/23 | CASTALDI | REVIEW DOCUMENT PRESERVATION LETTER | 0.20 | 278.00 |
| 04/07/23 | CASTALDI | CALL WITH MIKE WINOGRAD RE: LTL PRESERVATION LETTER | 0.20 | 278.00 |
| 04/07/23 | SIEGER-GRIMM | REVIEW DRAFT DOCUMENTS PREPARED FOR AD HOC COMMITTEE (.8); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SAME (.4); RESEARCH FOR AD HOC COMMITTEE FILINGS (3.2) | 4.40 | 4,642.00 |
| 04/07/23 | MOLTON | PARTICIPATE IN LITIGATION PLANNING CALL RE PI HEARING | 0.80 | 1,560.00 |
| 04/07/23 | MOLTON | CONTINUED ATTENTION TO DRAFTING OF INFORMATIONAL BRIEF ON BEHALF OF AHC | 3.10 | 6,045.00 |
| 04/07/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE PREPARATION FOR PI HEARING, PREPARATION OF INFORMATIONAL BRIEF AND PREPARATION FOR 11 AND 18 APRIL HEARINGS | 3.00 | 5,850.00 |
| 04/07/23 | AULET | OUTLINING KEY AREAS FOR NEW FRAUDULENT COMPLAINT DRAFTING AND POTENTIAL NEW CLAIMS (5.2); REVIEWING AND REVISING OTHER FILINGS (1.0) | 6.20 | 7,440.00 |
| 04/08/23 | GOODMAN | EDIT AND REVISE STATUS REPORT ON NEW BANKRUPTCY FILING | 4.20 | 5,565.00 |
| 04/08/23 | SAWYER | RESEARCH ISSUES FOR INFORMATIONAL BRIEF (1.8); REVISE DRAFT STATEMENT ACCORDINGLY (1.1) | 2.90 | 2,581.00 |
| 04/08/23 | REINING | ANALYSIS OF AD HOC COMMITTEE'S REVISED INFORMATION BRIEF | 0.50 | 477.50 |
| 04/08/23 | BEVILLE | REVIEW AND PROVIDE COMMENTS ON REVISED FIRST DAY STATEMENT | 0.80 | 1,112.00 |
| 04/08/23 | SCHEIN | EMAILS WITH COUNSEL FOR AHC (1.1); REVIEW AHC STATEMENT FOR POWERPOINT (.8); PREPARE POWERPOINT (1.2) | 3.10 | 2,371.50 |
| 04/08/23 | CASTALDI | REVIEW AD HOC MEMBER COMMENTS TO INFORMATIONAL BRIEF | 0.50 | 695.00 |
| 04/08/23 | JONAS | CALL W/JD, SKADDEN AND EMAIL CLIENTS | 0.50 | 825.00 |
| 04/08/23 | COHEN | PREPARE DRAFT INDEX OF PERTINENT DOCUMENTS FOR FIRST-DAY HEARING (.8); UPDATE PERTINENT DATES AND DEADLINES TO INCLUDE DEPOSITIONS (.4); UPDATE DATABASES (.2); REVIEW AND CROSS- CHECK DISTRIBUTION LISTS AND CREATE ADDITIONAL AS NECESSARY (1.4) | 2.80 | 1,372.00 |
| 04/08/23 | BENSON, JR. | PULL DOCUMENTS IN PREPARATION FOR HEARING (.4); DEPOSITION PREP (.6) | 1.00 | 765.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
August 9, 2023
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/23 | MOLTON | CONTINUED ATTENTION TO DRAFTING OF INFORMATIONAL BRIEF ON BEHALF OF AHC | 4.10 | 7,995.00 |
| 04/08/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE PREPARATION FOR PI HEARING, PREPARATION OF INFORMATIONAL BRIEF AND PREPARATION FOR 11 AND 18 APRIL HEARINGS | 2.20 | 4,290.00 |
| 04/08/23 | CICERO | LTL DRAFTING OF INFORMATIONAL STATEMENT | 4.00 | 4,000.00 |
| 04/09/23 | GOODMAN | EDIT AND REVISE STATUS REPORT IN SUPPORT OF DISMISSAL OF NEW CHAPTER 11 CASE (2.6); TELEPHONE CALL WITH MR. MOLTON REGARDING STATUS REPORT AND RELATED MATTERS (.4) | 3.00 | 3,975.00 |
| 04/09/23 | REINING | REVISE DOCUMENT PRESERVATION LETTERS TO DEBTOR, J&J ENTITIES, AND PLAINTIFFS' FIRMS | 1.70 | 1,623.50 |
| 04/09/23 | CASTALDI | INVESTIGATE SETTLING CLAIMANT ISSUES | 5.20 | 7,228.00 |
| 04/09/23 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM D. MOLTON RE: CALIFORNIA SUPERIOR COURT SEALING DOCUMENTS | 0.10 | 139.00 |
| 04/09/23 | CASTALDI | REVIEW REVISED AHC INFORMATIONAL BRIEF | 0.30 | 417.00 |
| 04/09/23 | JONAS | EXTENSIVE CORRESPONDENCE RE STATUS, STRATEGY (INCLUDING PLEADINGS) | 1.50 | 2,475.00 |
| 04/09/23 | SCHEIN | CORRESPONDENCE WITH FTI (.6); REVIEW AND ANALYSIS OF EMAILS FROM AHC (1.8); PREPARE OUTLINE OF ARGUMENTS FROM AHC COUNSEL (.8); PREPARE POWERPOINT (2.9); CONDUCT RESEARCH ON 9011 (1.7) | 7.80 | 5,967.00 |
| 04/09/23 | SIEGER-GRIMM | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: ADMINISTRATIVE AHC MATTERS (.6); REVIEW AND COMMENT ON DRAFT INFORMATIONAL STATEMENT (.8) | 1.40 | 1,477.00 |
| 04/09/23 | WEINSTEIN | DRAFTING LINES OF QUESTIONING FOR LTL DEPOSITIONS OF E HAAS AND COUNSEL FOR PLAINTIFFS | 4.30 | 2,945.50 |
| 04/09/23 | COHEN | RESEARCH AND COMPILE DOCUMENTS (.6); UPDATE INDEX AND MATERIALS FOR FIRST-DAY HEARING (.9); WORK ON DISTRIBUTION LISTS (.4); UPDATE DATABASES (.3) | 2.20 | 1,078.00 |
| 04/09/23 | MOLTON | CONTINUED ATTENTION TO DRAFTING OF INFORMATIONAL BRIEF ON BEHALF OF AHC | 4.30 | 8,385.00 |
| 04/09/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE PREPARATION FOR PI HEARING, PREPARATION OF INFORMATIONAL BRIEF AND PREPARATION FOR 11 AND 18 APRIL HEARINGS | 3.00 | 5,850.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 9
August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/10/23 | BEVILLE | REVIEW FURTHER REVISED STATEMENT (.8); CONFERENCE CALL WITH AHC REPS REGARDING PLEADINGS/COORDINATION FOR HEARING (.8); CORRESPONDENCE REGARDING PRO HAC VICE APPLICATIONS (.2) | 1.80 | 2,502.00 |
| 04/10/23 | SAWYER | ANALYZE DISMISSAL OF FIRST CASE AND PETITION OF SECOND CASE (.4); MEETING WITH AHC AND PROFESSIONALS RE INFORMATIONAL BRIEF (.8); DRAFT OMNIBUS OBJECTION TO FIRST DAY MOTIONS (.9); DRAFT OBJECTION TO AP SEAL MOTION (1.2) | 3.30 | 2,937.00 |
| 04/10/23 | REINING | PREPARE DEPOSITION SUBPOENA OF M. WATTS (.5); PREPARE DEPOSITION SUBPOENA OF A. PULASKI (.5); FINALIZE SUBPOENAS AND EFFECTUATE EMAIL SERVICE OF SAME (.5); VIDEO-CONFERENCE WITH COUNSEL AND ADHOC COMMITTEE REPRESENTATIVES (.5); DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEBTOR AND J&J (2.8); ANALYSIS OF ADHOC COMMITTEE'S FILED INFORMATIONAL BRIEF (.5) | 5.30 | 5,061.50 |
| 04/10/23 | WINOGRAD | EMAILS RE TIMING (.2); OUTLINING FOR DEPOS (4.1); EMAILS AND RESEARCH RE SERVICE (.6) | 4.90 | 6,272.00 |
| 04/10/23 | CICERO | DRAFT AND REVISE STATEMENT (5.0); PREPARE FOR HEARING (3.5) | 8.50 | 8,500.00 |
| 04/10/23 | SCHEIN | REVIEW AND REVISIONS TO PRELIMINARY STATEMENT BY AHC (.9); EMAILS AND STRATEGY WITH AHC COMMMITEE MEMBERS (1.1); EMAILS WITH S. WEISS-GRIMM RE POWERPOINT (.2); TELEPHONE CALLS WITH G. CICERO RE: STRATEGY (.2); CORRESPONDENCE WITH FTI RE SLIDES AND PR (.8) | 3.20 | 2,448.00 |
| 04/10/23 | COHEN | WORK ON INDEX AND COMPILATION OF HEARING DOCUMENTS (1.4); DRAFT NOTICE OF APPEARANCE FOR D. MOLTON AND EFFECTUATE FILING (.4); CIRCULATE FILINGS (.7); UPDATE DATABASES (.3); WORK ON COMPILATION AND PREPARATION OF INDICES AND BINDERS OF DOCUMENTS FOR VARIOUS DEPOSITIONS (.9); MEETING REGARDING DEPOSITION PREPARATION (.4); REVIEW AND COMPILE PI DOCUMENTS (1.1); RESEARCH SEC FILINGS (.2); INQUIRIES REGARDING SERVICE ISSUES (.2); STRATEGIZE WITH LOCAL COUNSEL REGARDING FILINGS AND SERVICE (.2) | 5.80 | 2,842.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 10

August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/10/23 | SIEGER-GRIMM | NUMEROUS EMAILS AND OTHER CORRESPONDENCE WITH AD HOC AHC MEMBERS RE: CASE STATUS AND UPDATES (.9); RESEARCH FOR AHC FILINGS (.6); AHC CALL RE: PREPARATION FOR TUESDAY HEARING AND AHC FILINGS (1.0); REVIEW THIRD CIRCUIT OPINION, FIRST DAY FILINGS AND CASE LAW IN PREPARATION FOR TUESDAY HEARING MATERIALS (2.1); REVIEW, REVISE AND UPDATE SLIDES (4.8); MULTIPLE EMAILS AND FOLLOW UP RE: PRO HAC VICE APPLICATIONS FOR BR LAWYERS (.6); CALL RE: HEARING PREPARATION AND SLIDE REVIEW (.7); FOLLOW UP RE: SLIDE REVISIONS AND COORDINATION OF PRESENTATIONS (.6) | 11.30 | 11,921.50 |
| 04/10/23 | JONAS | CALLS AND EMAILS W/CLIENTS (1.1); CALLS AND EMAILS W/BR TEAM (.7); REVIEW AHC INFORMATIONAL BRIEF AND OTHER PLEADINGS (1.0); WORK ON DOCUMENT PRODUCTION REQUESTS (.9); EMAIL JD AND SKADDEN RE DISCOVERY (.3) | 4.00 | 6,600.00 |
| 04/10/23 | MERCIER | ORGANIZATION OF DOCUMENTS FOR BINDERS FOR PRELIMINARY INJUNCTION HEARING | 2.70 | 1,309.50 |
| 04/10/23 | BENSON, JR. | ASSIST WITH DISCOVERY (5.4); CORRESPOND WITH TEAM RE: SAME (1.6) | 7.00 | 5,355.00 |
| 04/10/23 | SOLIMAN | ORGANIZE AND INDEX DOCUMENTS FOR BINDER FOR PRELIMINARY INJUNCTION HEARING | 2.50 | 1,175.00 |
| 04/10/23 | MOLTON | PARTICIPATE IN AHC COMMITTEE CALL WITH CASE AND APRIL 11 HEARING STATUS AND ACTION ITEMS | 1.30 | 2,535.00 |
| 04/10/23 | MOLTON | PARTICIPATE IN AHC COUNSEL CALL RE PREPARATION FOR APRIL 11 AND 18 HEARING | 1.20 | 2,340.00 |
| 04/10/23 | MOLTON | FINALIZE INFORMATIONAL BRIEF AND PREPARATION FOR 11 APRIL HEARING | 3.60 | 7,020.00 |
| 04/10/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE PREPARATION FOR PI HEARING, PREPARATION OF INFORMATIONAL BRIEF AND PREPARATION FOR 11 AND 18 APRIL HEARINGS | 2.40 | 4,680.00 |
| 04/10/23 | MOLTON | PREPARE FOR 11 APRIL HEARING BEFORE JUDGE KAPLAN | 4.60 | 8,970.00 |
| 04/10/23 | WEINSTEIN | PREP FOR DEPOSITIONS | 3.50 | 2,397.50 |
| 04/10/23 | BEVILLE | NON-WORKING TRAVEL TO NJ FOR HEARING | 4.50 | 6,255.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 11

August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/23 | BEVILLE | PREPARE FOR HEARING (1.5); ATTEND FIRST DAY HEARING (6.5); STRATEGIZE REGARDING NEXT STEPS (.4); PREPARE AGENDA FOR COMMITTEE CALL (.3) | 8.70 | 12,093.00 |
| 04/11/23 | REINING | COORDINATE LOGISTICS AND SCHEDULING OF DEPOSITIONS OF PULASKI, WATTS, WUESTHOFF, KIM, AND HAAS (3.5); MONITOR FIRST-DAY HEARING (4.8); PREPARE FOR DEPOSITIONS OF M. WATTS AND A. PULASKI (.3); CONFERENCE WITH BROWN RUDNICK LITIGATION TEAM RE DISCOVERY (.4); COORDINATE SCHEDULING OF MEET AND CONFER WITH DEBTOR (.2) | 9.20 | 8,786.00 |
| 04/11/23 | GOODMAN | ATTEND FIRST DAY HEARING (VIA ZOOM) FOR SECOND LTL BANKRUPTCY FILING | 5.00 | 6,625.00 |
| 04/11/23 | WINOGRAD | NEW CASE:  OUTLINING FOR DEPOS (3.1); LISTEN TO HEARING (2.2); EMAILS RE DEPOS (.5) | 5.80 | 7,424.00 |
| 04/11/23 | SIEGER-GRIMM | DRAFT AND CIRCULATE UPDATE EMAIL TO AD HOC COMMITTEE (.7); MULTIPLE EMAILS AND FOLLOW UP RE: COORDINATION OF ADMINISTRATIVE MATTERS FOR HEARING (.3); COMPILE AND ANALYZE DOCUMENTS AND PLEADING RE: LITIGATION ISSUES (1.6); MONITOR FIRST DAY HEARING RE: LITIGATION ISSUES THROUGH INITIAL BREAK (1.5); COORDINATE WITH LOCAL COUNSEL AND COUNSEL APPEARING PRIOR TO PI HEARING RE: PHV APPLICATIONS (.6); CONTINUED HEARING OBSERVATION IN PREPARATION FOR LITIGATION MATTERS THROUGH LUNCH BREAK (2.6); COORDINATE WITH CO-COUNSEL AND AHC RE: LITIGATION STRATEGY DISCUSSION (.7); CONTINUED HEARING MONITORING RE: LITIGATION STRATEGY (1.6); MULTIPLE EMAILS AND FOLLOW UP RE: LITIGATION STRATEGY MATTERS (.4); DEPOSITION PLANNING CALL (.4) | 10.40 | 10,972.00 |
| 04/11/23 | COHEN | FINALIZE INDEX AND FILINGS  FOR HEARING, UPDATE EBINDERS (.6); UPDATE DATABASES (.3); FOCUS ON DEPOSITION PREPARATION AND SCHEDULING (1.8); REVIEW AND UPDATE DISTRIBUTION LISTS (.2) | 2.90 | 1,421.00 |
| 04/11/23 | COHEN | PROVIDE DATA TO J. JONAS AS REQUESTED | 0.80 | 392.00 |
| 04/11/23 | JONAS | PARTICIPATE IN FIRST DAY HEARINGS (5.0); CALLS AND CORRESPONDENCE RE DISCOVERY (1.0) | 6.00 | 9,900.00 |
| 04/11/23 | SOLIMAN | REVISE INDEX AND EXHIBIT LIST | 0.80 | 376.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860
RE: COSTS                                                                    Page 12
August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/11/23 | SOLIMAN | UPDATE CALENDAR FOR DEPOS | 0.60 | 282.00 |
| 04/11/23 | MOLTON | CONTINUED PREPARATION FOR 11 APRIL HEARING BEFORE JUDGE KAPLAN | 2.20 | 4,290.00 |
| 04/11/23 | MOLTON | PARTICIPATE IN FIRST DAY HEARING BEFORE JUDGE KAPLAN ON 11 APRIL | 7.80 | 15,210.00 |
| 04/11/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE 11 APRIL HEARING BEFORE JUDGE KAPLAN AND PREPARATION 18 APRIL HEARING | 2.80 | 5,460.00 |
| 04/11/23 | MOLTON | TRIAL PREPARATION FOR 18 APRIL HEARING | 1.60 | 3,120.00 |
| 04/11/23 | MERCIER | PREPARATION OF INDEX AND BINDERS FOR J. JONAS FOR PI HEARING | 2.80 | 1,358.00 |
| 04/11/23 | CICERO | PREPARE FOR, ATTEND, DEBRIEF FROM FIRST DAY LTL 2.0 HEARING | 7.00 | 7,000.00 |
| 04/11/23 | WEINSTEIN | PREP FOR DEPOSITIONS - COORDINATING TO SET UP BINDER AND HARD DOCUMENTS | 3.80 | 2,603.00 |
| 04/11/23 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW JERSEY | 4.50 | 6,255.00 |
| 04/11/23 | JONAS | NON-WORKING TRAVEL TO/FROM TRENTON FIRST DAY HEARINGS | 4.00 | 6,600.00 |
| 04/11/23 | CICERO | NON-WORKING TRAVEL BACK FOR FIRST DAY LTL 2.0 HEARING | 2.00 | 2,000.00 |
| 04/11/23 | CICERO | NON-WORKING TRAVEL TO HEARING | 1.50 | 1,500.00 |
| 04/12/23 | REINING | COORDINATE LOGISTICS AND SCHEDULING OF UPCOMING DEPOSITIONS (2.8); LITIGATION STRATEGY CONFERENCE WITH ADHOC GROUP PROFESSIONALS (.8); CONFERENCE WITH DEBTOR'S COUNSEL TO MEET AND CONFER RE DISCOVERY (.6); PREPARE DEPOSITION SUBPOENA FOR J. MURDICA (.3); LITIGATION STRATEGY CONFERENCE WITH COUNSEL AND ADHOC REPRESENTATIVES (.6); CONFERENCE WITH COUNSEL TO ADHOCO COMMITTEE OF STATE ATTORNEYS GENERAL (.3); FOLLOW UP EMAILS RE SAME (.3) | 5.70 | 5,443.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 13
August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/23 | BEVILLE | CONFERENCE CALL WITH AHC CO-COUNSEL TO COORDINATE REGARDING PI HEARING (.8); VARIOUS CORRESPONDENCE TO FOLLOW UP ON ACTION ITEMS (.3); CONFERENCE CALL WITH AHC REPRESENTATIVES REGARDING DISCOVERY (.9); CORRESPONDENCE REGARDING CANADIAN PROCEEDING (.2); CORRESPONDENCE REGARDING RETENTION OF CANADIAN COUNSEL FOR SAME (.2); STRATEGIZE REGARDING DEPOSITION ISSUES (.3); ANALYSIS REGARDING DISCOVERY ARGUMENT TO COURT (.7); ANALYSIS REGARDING PRELIMINARY INJUNCTION ISSUES (.8) | 4.20 | 5,838.00 |
| 04/12/23 | SIEGER-GRIMM | CONTINUING REVIEW OF DOCUMENTS, EMAILS AND FILINGS RE: LITIGATION STRATEGY (1.8);  CORRESPONDENCE WITH MULTIPLE AHC REPRESENTATIVES RE: SAME (.6); FOLLOW UP RE: PRO HAC VICE APPLICATIONS (.2); HOST AND PARTICIPATE IN COUNSEL CALL RE: LITIGATION STRATEGY (.9); RESPOND TO QUESTIONS FROM AHC MEMBERS RE: LITIGATION STRATEGY MEETING (.3); FOLLOW UP CORRESPONDENCE WITH MULTIPLE AHC MEMBERS RE: LITIGATION STRATEGY MEETING (.7); EMAILS TO J. JONAS AND M. WINOGRAD RE: AHC MEMBER COMMENTS RE: RESPONSE TO DISCOVERY ISSUES (.2); REVIEW CORRESPONDENCE WITH COURT RE: DISCOVERY CONFERENCE (.1); REVIEW HEARING TRANSCRIPT FOR APPEARING PARTIES (.3); FOLLOW UP WITH PARTIES APPEARING AT TUESDAY HEARING RE: DISCOVERY CONFERENCE INFORMATION PER COURT DIRECTIVE (.3); RESPOND TO FURTHER EMAILS FROM AHC MEMBERS RE: DISCOVERY CONFERENCE QUESTIONS (.2); REVIEW DRAFT LETTER TO CHAMBERS RE: DISCOVERY DISPUTE (.2); EMAIL RE: COMMENTS TO DISCOVERY LETTER (.1) | 5.90 | 6,224.50 |
| 04/12/23 | GOODMAN | CONFERENCE CALL WITH LITIGATION TEAM REGARDING OPPOSITION TO REQUEST FOR PRELIMINARY INJUNCTION (1.0); DRAFT AND EDIT SLIDES FOR PRESENTATION ON PROPOSED J&J SETTLEMENT (.5) | 1.50 | 1,987.50 |
| 04/12/23 | SOLIMAN | UPDATE DEPOSITION DATES ON CALENDAR | 0.40 | 188.00 |
| 04/12/23 | CICERO | WORK ON DISCOVERY ISSUES AND LITIGATION PREPARATION (5.2); PREPARE HEARING RELATED PPTS (1.8) | 7.00 | 7,000.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 14

August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/23 | JONAS | WORK ON DISCOVERY AND CALL W/PROFESSIONALS RE SAME (1.4); CALLS AND EMAILS W/SKADDEN AND JONES DAY RE DISCOVERY (.6); EMAILS W/CLIENTS (.6); CALL W/CLIENTS RE DISCOVERY AND HEARING PREP (1.0); DEPOSITION PREPARATION (.9) | 4.50 | 7,425.00 |
| 04/12/23 | WEINSTEIN | ASSEMBLING DEPOSITION MATERIALS (2.1); ASSEMBLING MATERIALS FOR ORAL ARGUMENT OF M WINOGRAD (1.3); EDITING ORAL ARGUMENT OUTLINE AND DEPO OUTLINE (2.9); CONDUCTING RESEARCH ON MEDIATION PRIVILEGE (3.8) | 10.30 | 7,055.50 |
| 04/12/23 | OLDHAM | REVIEW DOCKET FOR STIPULATION REGARDING DEPOSITIONS AND DEPOSITION EXHIBITS (.9); REVIEW DOCKET FOR WITNESS LISTS (.2) | 1.10 | 533.50 |
| 04/12/23 | WINOGRAD | CALLS AND EMAILS RE DISCOVERY (1.5); STRATEGY CALL (.8); MEET AND CONFER (.8); CLIENT CALL (1.0); OUTLINING FOR DEPO (5.8); RESEARCH, DRAFT, REVISE AND FINALIZE LETTER TO COURT (3.8) | 13.70 | 17,536.00 |
| 04/12/23 | BENSON, JR. | DEPOSITION PREPARATION | 1.60 | 1,224.00 |
| 04/12/23 | MOLTON | PARTICIPATE IN CALL WITH AHC COUNSEL RE PI STRATEGY | 1.10 | 2,145.00 |
| 04/12/23 | MOLTON | PREPARATION FOR PI HEARING SET FOR 18 APRIL | 2.30 | 4,485.00 |
| 04/12/23 | MOLTON | PARTICIPATE IN CALL WITH AHC RE PI STRATEGY AND ACTION ITEMS | 1.20 | 2,340.00 |
| 04/12/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH MEMBERS RE CASE STATUS AND ACTION ITEMS | 1.30 | 2,535.00 |
| 04/13/23 | REINING | ANALYSIS OF ADHOC GROUP'S LETTER TO COURT RE DISCOVERY (.2); ANALYSIS OF ADHOC GROUP'S DRAFT MOTION TO DISMISS SECOND BANKRUPTCY (.5); COORDINATE LOGISTICS AND SCHEDULING OF DEPOSITIONS (3.5); DRAFT FOLLOW-UP EMAIL TO DEBTOR'S COUNSEL RE MEET AND CONFER (.3); PREPARE UPDATED DEPOSITION SUBPOENA TO A. PULASKI (.2); VIDEO-CONFERENCE WITH COUNSEL AND ADHOC GROUP REPRESENTATIVES RE DISCOVERY (.5); MEET AND CONFER WITH DEBTOR'S COUNSEL AND J&J COUNSEL RE DISCOVERY (.5); COORDINATE DOWNLOADING OF DOCUMENT PRODUCTION FROM DEBTOR (.4); ANALYSIS OF STAFFING PLAN RE DOCUMENT PRODUCTION (.3); REVIEW AND ANALYSIS OF FIRST BATCH OF DOCUMENTS PRODUCED BY DEBTOR (.7) | 7.10 | 6,780.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

RE: COSTS
August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/23 | BEVILLE | CORRESPONDENCE REGARDING DISCOVERY ISSUES (.8); DISCOVERY CONFERENCE (.4) | 1.20 | 1,668.00 |
| 04/13/23 | VEILLEUX | CONFER WITH CASE TEAM REGARDING ENGAGING A VENDOR FOR DATABASE HOSTING | 0.30 | 147.00 |
| 04/13/23 | SIEGER-GRIMM | REVIEW STATE COURT TALC FILINGS RE: BACKGROUND FOR LITIGATION PREP (.7); NUMEROUS EMAILS AND FOLLOW UP RE: DISCOVERY CONFERENCE PREPARATION AND DETAILS (.6); ATTEND DISCOVERY CONFERENCE AND PREPARE NOTES FOR AHC (.9); DRAFT OVERVIEW SUMMARY OF DISCOVERY CONFERENCE FOR AHC (.4); COORDINATE FOLLOW UP MEETING WITH AHC MEMBERS (.3); CALL WITH COUNSEL FOR AD HOC COMMITTEE OF STATE AG RE: WATTS VIDEOS (.2); EMAIL TO AHC RE: SAME (.1); AHC CALL RE: DISCOVERY CONFERENCE AND PI HEARING PREPARATIONS (.9); REVIEW AND COMMENT ON DRAFT PI OPPOSITION BRIEF (1.9); RESEARCH RE: PI ISSUES (.9); FOLLOW UP EMAIL RE: PI BRIEF (.2); FOLLOW UP RE: AHC MEMBER LOCAL COUNSEL (.2); REVIEW AND RESPOND TO EMAILS FROM CANADIAN COUNSEL RE: PROCEEDING HELD IN CANADA ON NEW LTL CASE (.3); EMAIL SUMMARY OF CANADIAN PROCEEDING FOR AHC (.4); FOLLOW UP RE: FIRMS SIGNING PSAS (.2); MULTIPLE CALLS AND DISCUSSIONS RE: COMMITTEE 2019 STATEMENT (.3) | 8.40 | 8,862.00 |
| 04/13/23 | WINOGRAD | PREPARE FOR ARGUMENT (3.5); COURT ORAL ARGUMENT (1.0); CALL WITH CLIENT (1.0); MEET AND CONFER (.5); REVIEW DOCS (2.5); OUTLINING FOR DEPO (4.8) | 13.30 | 17,024.00 |
| 04/13/23 | SOLIMAN | UPDATE DEPOSITIONS ON CALENDAR | 0.50 | 235.00 |
| 04/13/23 | JONAS | REVIEW OF DOCUMENT DISCOVERY PRODUCED TODAY/TONIGHT (3.0); PREPARE FOR KIM DEPOSITION (3.0); EXTENSIVE CLIENT CORRESPONDENCE AND CALLS (1.7);  PREPARE FOR AND COURT HEARING RE DISCOVERY (1.0); CALL FROM G. GORDON AND FOLLOW UP (.7); DISCOVERY CONFERENCES W/OPPOSING COUNSEL (.5) | 9.90 | 16,335.00 |
| 04/13/23 | CICERO | DISCOVERY AND DEPOSITION PREP AND DRAFT OF ARGUMENTS FOR PI AND MOTION TO DISMISS BRIEF | 7.00 | 7,000.00 |
| 04/13/23 | MOLTON | ATTEND DISCOVERY CONFERENCE RE 18 APRIL PI HEARING BEFORE JUDGE KAPLAN ON ZOOM | 0.80 | 1,560.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 16
August 9, 2023

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/13/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH MEMBERS RE CASE STATUS AND ACTION ITEMS | 2.20 | 4,290.00 |
| 04/13/23 | MOLTON | PREPARE FOR PI HEARING SET FOR 18 APRIL | 3.20 | 6,240.00 |
| 04/13/23 | SCHEIN | STRATEGY CALL (.6); EMAILS WITH ALL AHC COUNSEL (1.2); PREPARE FOR DEPOSITIONS OF E. HAAS/ KIM (3.1); RECEIPT AND REVIEW OF DOCUMENT PRODUCTION (1.4); EMAILS ON SAME (.8) | 7.10 | 5,431.50 |
| 04/13/23 | BENSON, JR. | REVIEW DOCKET FILINGS (.5); DEPOSITION PREP (7.9) | 8.40 | 6,426.00 |
| 04/13/23 | WEINSTEIN | PREPARATION OF M WINOGRAD FOR DEPOSITIONS | 12.50 | 8,562.50 |
| | **Total Hours and Fees** | | **608.60** | **713,933.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 41.70 | hours at | 1,650.00 | 68,805.00 |
| SUSAN G. OLDHAM | 1.10 | hours at | 485.00 | 533.50 |
| CARLENE M. MERCIER | 5.50 | hours at | 485.00 | 2,667.50 |
| SUNNI P. BEVILLE | 4.50 | hours at | 1,390.00 | 6,255.00 |
| SUNNI P. BEVILLE | 35.80 | hours at | 1,390.00 | 49,762.00 |
| DAVID J. MOLTON | 79.20 | hours at | 1,950.00 | 154,440.00 |
| CATHRINE M. CASTALDI | 1.60 | hours at | 1,390.00 | 2,224.00 |
| CATHRINE M. CASTALDI | 7.10 | hours at | 1,390.00 | 9,869.00 |
| SHARI I. DWOSKIN | 3.20 | hours at | 1,025.00 | 3,280.00 |
| GERARD T. CICERO | 65.70 | hours at | 1,000.00 | 65,700.00 |
| KENNETH J. AULET | 9.40 | hours at | 1,200.00 | 11,280.00 |
| HARRIET E. COHEN | 31.70 | hours at | 490.00 | 15,533.00 |
| W. LYDELL BENSON, JR. | 18.00 | hours at | 765.00 | 13,770.00 |
| DAVID WEINSTEIN | 34.40 | hours at | 685.00 | 23,564.00 |
| MICHAEL S. WINOGRAD | 66.10 | hours at | 1,280.00 | 84,608.00 |
| SUSAN SIEGER-GRIMM | 51.50 | hours at | 1,055.00 | 54,332.50 |
| MATTHEW A. SAWYER | 9.90 | hours at | 890.00 | 8,811.00 |
| ERIC R. GOODMAN | 42.10 | hours at | 1,325.00 | 55,782.50 |
| MICHAEL W. REINING | 40.20 | hours at | 955.00 | 38,391.00 |
| BRITTANY E. VEILLEUX | 0.30 | hours at | 490.00 | 147.00 |
| MADELYN A. SOLIMAN | 4.80 | hours at | 470.00 | 2,256.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 17
August 9, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JENNIFER M. SCHEIN | 54.80 | hours at | 765.00 | 41,922.00 |
| **Total Fees** | | | | **713,933.00** |

## C O S T   D E T A I L

| Date | Description | Value |
|---|---|---|
| 04/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 288.00 |
| 04/05/23 | COPIES | 11.10 |
| 04/05/23 | COPIES | 1.50 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 0.40 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 0.40 |
| 04/05/23 | COPIES | 5.80 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 6.30 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 9.10 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 0.70 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 2.00 |
| 04/05/23 | COPIES | 10.70 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 2.10 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 1.00 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 0.80 |
| 04/05/23 | COPIES | 0.10 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 18
August 9, 2023

| Date | Description | Value |
|---|---|---|
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 2.70 |
| 04/05/23 | COPIES | 3.10 |
| 04/05/23 | COPIES | 0.20 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 0.10 |
| 04/05/23 | COPIES | 0.60 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 2.40 |
| 04/05/23 | COPIES | 4.20 |
| 04/05/23 | COPIES | 1.50 |
| 04/05/23 | COPIES | 2.30 |
| 04/05/23 | COPIES | 2.70 |
| 04/05/23 | COPIES | 0.50 |
| 04/05/23 | COPIES | 2.10 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 0.30 |
| 04/05/23 | COPIES | 0.40 |
| 04/06/23 | COPIES | 0.10 |
| 04/06/23 | COPIES | 0.30 |
| 04/06/23 | COPIES | 0.30 |
| 04/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 228.00 |
| 04/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 354.93 |
| 04/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/07/23 | COPIES | 6.20 |
| 04/07/23 | COPIES | 3.10 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | COPIES | 0.10 |
| 04/07/23 | COPIES | 0.40 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | COPIES | 0.20 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 19
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/07/23 | COPIES | 12.20 |
| 04/07/23 | COPIES | 3.00 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | COPIES | 0.30 |
| 04/07/23 | COPIES | 2.30 |
| 04/07/23 | COPIES | 0.40 |
| 04/07/23 | COPIES | 3.50 |
| 04/07/23 | COPIES | 3.70 |
| 04/07/23 | COPIES | 2.40 |
| 04/07/23 | COPIES | 2.30 |
| 04/07/23 | COPIES | 0.70 |
| 04/07/23 | COPIES | 0.10 |
| 04/07/23 | COPIES | 0.10 |
| 04/07/23 | COPIES | 0.40 |
| 04/07/23 | COPIES | 0.40 |
| 04/07/23 | COPIES | 0.10 |
| 04/07/23 | COPIES | 6.20 |
| 04/07/23 | COPIES | 0.10 |
| 04/07/23 | COPIES | 1.10 |
| 04/07/23 | COPIES | 0.20 |
| 04/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 193.00 |
| 04/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 0.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 0.10 |
| 04/10/23 | COPIES | 1.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 19.20 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 20
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/10/23 | COPIES | 2.40 |
| 04/10/23 | COPIES | 0.10 |
| 04/10/23 | COPIES | 2.70 |
| 04/10/23 | COPIES | 0.60 |
| 04/10/23 | COPIES | 1.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.10 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.00 |
| 04/10/23 | COPIES | 3.10 |
| 04/10/23 | COPIES | 0.50 |
| 04/10/23 | COPIES | 0.30 |
| 04/10/23 | COPIES | 0.30 |
| 04/10/23 | COPIES | 0.30 |
| 04/10/23 | COPIES | 6.30 |
| 04/10/23 | COPIES | 0.90 |
| 04/10/23 | COPIES | 33.30 |
| 04/10/23 | COPIES | 4.50 |
| 04/10/23 | COPIES | 3.00 |
| 04/10/23 | COPIES | 3.00 |
| 04/10/23 | COPIES | 5.10 |
| 04/10/23 | COPIES | 12.60 |
| 04/10/23 | COPIES | 4.50 |
| 04/10/23 | COPIES | 1.20 |
| 04/10/23 | COPIES | 3.00 |
| 04/10/23 | COPIES | 7.20 |
| 04/10/23 | COPIES | 6.90 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.80 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 0.20 |
| 04/10/23 | COPIES | 1.80 |
| 04/10/23 | COPIES | 29.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

RE: COSTS
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/10/23 | COPIES | 27.60 |
| 04/10/23 | COPIES | 21.20 |
| 04/10/23 | COPIES | 19.80 |
| 04/10/23 | COPIES | 5.60 |
| 04/10/23 | COPIES | 1.20 |
| 04/10/23 | COPIES | 1.80 |
| 04/10/23 | COPIES | 2.40 |
| 04/10/23 | COPIES | 2.00 |
| 04/10/23 | COPIES | 5.40 |
| 04/10/23 | COPIES | 1.40 |
| 04/10/23 | COPIES | 12.60 |
| 04/10/23 | COPIES | 3.70 |
| 04/10/23 | COPIES | 1.00 |
| 04/10/23 | COPIES | 0.70 |
| 04/10/23 | COPIES | 0.60 |
| 04/10/23 | COPIES | 2.90 |
| 04/10/23 | COPIES | 2.80 |
| 04/10/23 | COPIES | 0.10 |
| 04/10/23 | COPIES | 0.30 |
| 04/10/23 | COPIES | 8.40 |
| 04/10/23 | COPIES | 0.30 |
| 04/10/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 1.50 |
| 04/11/23 | COPIES | 11.40 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 20.20 |
| 04/11/23 | COPIES | 5.20 |
| 04/11/23 | COPIES | 5.90 |
| 04/11/23 | COPIES | 6.20 |
| 04/11/23 | COPIES | 5.00 |
| 04/11/23 | COPIES | 6.40 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 22.70 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 22
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 1.00 |
| 04/11/23 | COPIES | 6.80 |
| 04/11/23 | COPIES | 6.80 |
| 04/11/23 | COPIES | 6.80 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 1.30 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 1.30 |
| 04/11/23 | COPIES | 2.00 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 1.50 |
| 04/11/23 | COPIES | 1.00 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 1.80 |
| 04/11/23 | COPIES | 1.50 |
| 04/11/23 | COPIES | 1.30 |
| 04/11/23 | COPIES | 0.60 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 6.90 |
| 04/11/23 | COPIES | 0.50 |
| 04/11/23 | COPIES | 6.70 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 2.00 |
| 04/11/23 | COPIES | 6.40 |
| 04/11/23 | COPIES | 4.20 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.90 |
| 04/11/23 | COPIES | 1.90 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

August 9, 2023

Page 23

| Date | Description | Value |
|------|-------------|-------|
| 04/11/23 | COPIES | 1.40 |
| 04/11/23 | COPIES | 0.90 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 3.10 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 1.60 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 1.40 |
| 04/11/23 | COPIES | 1.60 |
| 04/11/23 | COPIES | 7.70 |
| 04/11/23 | COPIES | 1.40 |
| 04/11/23 | COPIES | 2.90 |
| 04/11/23 | COPIES | 2.60 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 3.50 |
| 04/11/23 | COPIES | 1.70 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 3.80 |
| 04/11/23 | COPIES | 2.10 |
| 04/11/23 | COPIES | 7.30 |
| 04/11/23 | COPIES | 0.70 |
| 04/11/23 | COPIES | 1.60 |
| 04/11/23 | COPIES | 4.50 |
| 04/11/23 | COPIES | 1.40 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 1.20 |
| 04/11/23 | COPIES | 7.10 |
| 04/11/23 | COPIES | 3.30 |
| 04/11/23 | COPIES | 0.30 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 24

August 9, 2023

| Date | Description | Value |
|------|-------------|-------|
| 04/11/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-12; DATE: 12/31/2022 | 49.43 |
| 04/11/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-14; DATE: 2/28/2023 | 359.75 |
| 04/11/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-14; DATE: 2/28/2023 | 53.87 |
| 04/11/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-14; DATE: 2/28/2023 | 107.47 |
| 04/11/23 | COPIES | 22.70 |
| 04/11/23 | COPIES | 2.40 |
| 04/11/23 | COPIES | 2.20 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 12.60 |
| 04/11/23 | COPIES | 1.00 |
| 04/11/23 | COPIES | 0.30 |
| 04/11/23 | COPIES | 0.60 |
| 04/11/23 | COPIES | 1.70 |
| 04/11/23 | COPIES | 1.30 |
| 04/11/23 | COPIES | 2.00 |
| 04/11/23 | COPIES | 1.20 |
| 04/11/23 | COPIES | 3.60 |
| 04/11/23 | COPIES | 2.40 |
| 04/11/23 | COPIES | 6.40 |
| 04/11/23 | COPIES | 42.70 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 9.10 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 0.30 |
| 04/11/23 | COPIES | 0.30 |
| 04/11/23 | COPIES | 1.70 |
| 04/11/23 | COPIES | 0.70 |
| 04/11/23 | COPIES | 1.60 |
| 04/11/23 | COPIES | 3.20 |
| 04/11/23 | COPIES | 2.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 25
August 9, 2023

| Date | Description | Value |
|------|-------------|-------|
| 04/11/23 | COPIES | 15.90 |
| 04/11/23 | COPIES | 1.10 |
| 04/11/23 | COPIES | 0.60 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.50 |
| 04/11/23 | COPIES | 20.30 |
| 04/11/23 | COPIES | 1.70 |
| 04/11/23 | COPIES | 3.20 |
| 04/11/23 | COPIES | 3.10 |
| 04/11/23 | COPIES | 3.10 |
| 04/11/23 | COPIES | 2.90 |
| 04/11/23 | COPIES | 1.50 |
| 04/11/23 | COPIES | 1.60 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 1.70 |
| 04/11/23 | COPIES | 8.50 |
| 04/11/23 | COPIES | 1.90 |
| 04/11/23 | COPIES | 18.70 |
| 04/11/23 | COPIES | 3.40 |
| 04/11/23 | COPIES | 3.50 |
| 04/11/23 | COPIES | 1.90 |
| 04/11/23 | COPIES | 2.00 |
| 04/11/23 | COPIES | 0.40 |
| 04/11/23 | COPIES | 0.80 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 0.50 |
| 04/11/23 | COPIES | 1.30 |
| 04/11/23 | COPIES | 8.70 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 26
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/11/23 | COPIES | 7.00 |
| 04/11/23 | COPIES | 6.40 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 4.70 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.50 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 4.70 |
| 04/11/23 | COPIES | 0.20 |
| 04/11/23 | COPIES | 0.50 |
| 04/11/23 | COPIES | 0.10 |
| 04/11/23 | COPIES | 1.50 |
| 04/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/12/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/12/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/12/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/12/23 | PARKING AND TOLLS - 3/29/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 040723; DATE: 4/7/2023 | 45.00 |
| 04/12/23 | MEALS - 3/29/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 040723; DATE: 4/7/2023 | 48.80 |
| 04/12/23 | COPIES | 0.20 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 1.30 |
| 04/12/23 | COPIES | 8.70 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 4.50 |
| 04/12/23 | COPIES | 2.10 |
| 04/12/23 | COPIES | 0.70 |
| 04/12/23 | COPIES | 1.40 |
| 04/12/23 | COPIES | 0.70 |
| 04/12/23 | COPIES | 1.20 |
| 04/12/23 | COPIES | 1.60 |
| 04/12/23 | COPIES | 14.90 |
| 04/12/23 | COPIES | 2.10 |
| 04/12/23 | COPIES | 0.30 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 27
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/12/23 | COPIES | 0.70 |
| 04/12/23 | COPIES | 8.20 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 11.40 |
| 04/12/23 | COPIES | 0.90 |
| 04/12/23 | COPIES | 2.30 |
| 04/12/23 | COPIES | 3.90 |
| 04/12/23 | COPIES | 15.30 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 5.00 |
| 04/12/23 | COPIES | 19.40 |
| 04/12/23 | COPIES | 8.70 |
| 04/12/23 | COPIES | 2.10 |
| 04/12/23 | COPIES | 10.40 |
| 04/12/23 | COPIES | 17.80 |
| 04/12/23 | COPIES | 36.50 |
| 04/12/23 | COPIES | 36.50 |
| 04/12/23 | COPIES | 36.50 |
| 04/12/23 | COPIES | 4.00 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 2.10 |
| 04/12/23 | COPIES | 14.30 |
| 04/12/23 | COPIES | 16.10 |
| 04/12/23 | COPIES | 3.10 |
| 04/12/23 | COPIES | 7.90 |
| 04/12/23 | COPIES | 2.70 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 4.10 |
| 04/12/23 | COPIES | 7.50 |
| 04/12/23 | COPIES | 2.20 |
| 04/12/23 | COPIES | 0.20 |
| 04/12/23 | COPIES | 14.00 |
| 04/12/23 | COPIES | 1.00 |
| 04/12/23 | COPIES | 1.10 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
Invoice 6963860
RE: COSTS
Page 28
August 9, 2023

| Date | Description | Value |
|------|-------------|------:|
| 04/12/23 | COPIES | 1.00 |
| 04/12/23 | COPIES | 1.10 |
| 04/12/23 | COPIES | 1.10 |
| 04/12/23 | COPIES | 1.10 |
| 04/12/23 | COPIES | 0.30 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 0.30 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 0.20 |
| 04/12/23 | COPIES | 6.40 |
| 04/12/23 | COPIES | 0.40 |
| 04/12/23 | COPIES | 0.40 |
| 04/12/23 | COPIES | 0.40 |
| 04/12/23 | COPIES | 9.60 |
| 04/12/23 | COPIES | 0.50 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.40 |
| 04/12/23 | COPIES | 4.30 |
| 04/12/23 | COPIES | 2.40 |
| 04/12/23 | COPIES | 2.40 |
| 04/12/23 | COPIES | 1.80 |
| 04/12/23 | COPIES | 12.60 |
| 04/12/23 | COPIES | 7.50 |
| 04/12/23 | COPIES | 0.60 |
| 04/12/23 | COPIES | 2.50 |
| 04/12/23 | COPIES | 11.20 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 5.00 |
| 04/12/23 | COPIES | 5.00 |
| 04/12/23 | COPIES | 6.80 |
| 04/12/23 | COPIES | 4.40 |
| 04/12/23 | COPIES | 6.10 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.10 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6963860

RE: COSTS

Page 29

August 9, 2023

| Date | Description | Value |
|---|---|---:|
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 2.30 |
| 04/12/23 | COPIES | 9.60 |
| 04/12/23 | COPIES | 8.90 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 0.10 |
| 04/12/23 | COPIES | 14.40 |
| 04/12/23 | COPIES | 181.60 |
| 04/12/23 | COPIES | 19.20 |
| 04/12/23 | COPIES | 17.60 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 39.90 |
| 04/12/23 | COPIES | 100.80 |
| 04/12/23 | COPIES | 8.00 |
| 04/12/23 | COPIES | 2.40 |
| 04/12/23 | COPIES | 4.80 |
| 04/12/23 | COPIES | 1.60 |
| 04/12/23 | COPIES | 46.40 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 0.80 |
| 04/12/23 | COPIES | 1.60 |
| 04/12/23 | COPIES | 7.00 |
| 04/12/23 | COPIES | 2.10 |
| 04/13/23 | COPIES | 4.00 |
| 04/13/23 | COPIES | 2.60 |
| 04/13/23 | COPIES | 0.20 |
| 04/13/23 | COPIES | 0.30 |
| 04/13/23 | COPIES | 0.30 |
| 04/13/23 | COPIES | 21.40 |
| 04/13/23 | COPIES | 25.60 |
| 04/13/23 | COPIES | 0.10 |
| 04/13/23 | COPIES | 0.40 |
| 04/13/23 | COPIES | 0.30 |

**LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS**

Invoice 6963860

RE: COSTS

Page 30

August 9, 2023

| Date | Description | Value |
|------|-------------|-------|
| 04/13/23 | COPIES | 7.00 |
| 04/13/23 | COPIES | 0.10 |
| 04/13/23 | COPIES | 10.50 |
| 04/13/23 | COPIES | 27.00 |
| 04/13/23 | COPIES | 7.00 |
| 04/13/23 | COPIES | 28.00 |
| 04/13/23 | COPIES | 6.50 |
| 04/13/23 | COPIES | 11.00 |
| 04/13/23 | COPIES | 12.00 |
| 04/13/23 | COPIES | 18.50 |
| 04/13/23 | COPIES | 5.00 |
| 04/13/23 | COPIES | 3.50 |
| 04/13/23 | COPIES | 3.00 |
| 04/13/23 | COPIES | 63.00 |
| 04/13/23 | COPIES | 14.50 |
| 04/13/23 | COPIES | 6.50 |
| 04/13/23 | COPIES | 6.50 |
| 04/13/23 | COPIES | 12.50 |
| 04/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| | **Total Costs** | **5,359.65** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| PARKING AND TOLLS | 45.00 |
| MEALS | 619.32 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,585.93 |
| COPIES | 2,109.40 |
| **Total Costs** | **5,359.65** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6963860 |
| Date | Aug 9, 2023 |
| Client | 037381 |

RE: COSTS



Remittance

Balance Due: **$707,987.65**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ▮▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮▮

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ▮▮▮▮▮

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200