# Exhibit A



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

August 15, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 07-01-2023 - 07-31-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-01-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 500.00 | 250.00 |
| | | Discussion with U. Ibrahim regarding authority in the PI appeal brief. | | | |
| 07-01-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 500.00 | 600.00 |
| | | Revising PI appeal brief. | | | |
| 07-01-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 485.00 | 339.50 |
| | | Discussion with M. Layden regarding finalizing PI appeal. | | | |
| 07-01-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 2.60 | 485.00 | 1,261.00 |
| | | Incorporating Brown Rudnick and Otterbourg edits into preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-01-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 485.00 | 145.50 |
| | | Discussion with R. Aguirre re preparing appendix for preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-01-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 485.00 | 582.00 |
| | | Reviewing final transcript of motion to dismiss trial circulated by Carlene Mercier. | | | |
| 07-01-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 1,160.00 | 4,872.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-01-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.10 | 1,160.00 | 4,756.00 |
| | | Revising appellant's brief in PI appeal, DNJ 23-cv-02567. | | | |
| 07-01-2023 | BV | B110 - Case Administration | 5.10 | 775.00 | 3,952.50 |
| | | Drafting appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-01-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 320.00 | 896.00 |
| | | Revise next version of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-01-2023 | RA | B190 - Other Contested Matters (excluding | 2.40 | 320.00 | 768.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Compose draft of appendix in support of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-02-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 320.00 | 736.00 |
| | | Revise draft of appendix in support of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-02-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 320.00 | 448.00 |
| | | Revise next version of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-02-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.10 | 320.00 | 1,312.00 |
| | | Cite check opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-02-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 320.00 | 736.00 |
| | | Review and update table of authorities in opening brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-02-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.70 | 1,160.00 | 4,292.00 |
| | | Revising appellant's brief in PI appeal, DNJ 23-cv-02567. | | | |
| 07-02-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 1,160.00 | 4,988.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-02-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 500.00 | 100.00 |
| | | Drafting email to U. Ibrahim and R. Aguirre regrading appendix to PI appeal brief. | | | |
| 07-02-2023 | BV | B110 - Case Administration | 1.60 | 775.00 | 1,240.00 |
| | | Drafting appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-02-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 6.20 | 485.00 | 3,007.00 |
| | | Editing preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-02-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 485.00 | 97.00 |
| | | Discussion with M. Layden re preparing appendix for preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-02-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 485.00 | 48.50 |
| | | Draft email to R. Aguirre re preparing appendix for preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-02-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 500.00 | 300.00 |
| | | Discussion with U. Ibrahim regarding PI appeal brief appendix. | | | |
| 07-02-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 2.80 | 500.00 | 1,400.00 |
| | | Revising PI appeal brief. | | | |
| 07-03-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 1.90 | 485.00 | 921.50 |
| | | Editing preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-03-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 4.30 | 500.00 | 2,150.00 |
| | | Revising PI appeal brief. | | | |
| 07-03-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 485.00 | 388.00 |
| | | Discussion with M. Layden re preliminary injunction appellate brief to the United States District Court for the District of New Jersey. | | | |
| 07-03-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 500.00 | 100.00 |
| | | Drafting email to local counsel regrading appendix to PI appeal brief. | | | |
| 07-03-2023 | BV | B110 - Case Administration | 4.10 | 775.00 | 3,177.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafting appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-03-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.30 | 1,160.00 | 7,308.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-03-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.80 | 1,160.00 | 4,408.00 |
| | | Revising appellant's brief in PI appeal, DNJ 23-cv-02567. | | | |
| 07-03-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.90 | 320.00 | 928.00 |
| | | Review and update table of authorities in opening brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-03-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 320.00 | 1,088.00 |
| | | Revise draft of appendix in support of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-03-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 320.00 | 608.00 |
| | | Proof next version of opening appeal brief in D.N.J., case no. 3:23-cv-02567. | | | |
| 07-03-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 320.00 | 288.00 |
| | | Finalize opening appeal brief and appendix for filing. | | | |
| 07-04-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.90 | 1,160.00 | 4,524.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.80 | 1,160.00 | 7,888.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-05-2023 | JSM | B110 - Case Administration | 3.80 | 1,160.00 | 4,408.00 |
| | | Revising appellate brief in district court appeal of order appointing Randi Ellis as FCR. | | | |
| 07-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Telephone conversation with David Castleman regarding draft Findings of Fact and Conclusions of law. | | | |
| 07-05-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding draft Findings of Fact and Conclusions of law. | | | |
| 07-05-2023 | BV | B110 - Case Administration | 11.10 | 775.00 | 8,602.50 |
| | | Drafting appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Discussion with J. Massey regarding research of Third Circuit standard for appointment of FCR. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 500.00 | 400.00 |
| | | Analyzing Imerys Third Circuit opinion regarding standard for appointment of FCR. | | | |
| 07-05-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |
| | | Conference with co-counsel re case developments and strategies, including appeals, the revised preliminary injunction proposed order, and bar date. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 500.00 | 250.00 |
| | | Attending professional only call regarding legal issues with FCR appointment. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 500.00 | 1,300.00 |
| | | Reviewing hearing transcripts regarding the appointment of Randi Ellis as FCR. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 500.00 | 600.00 |
| | | Attending TCC committee meeting. | | | |
| 07-05-2023 | BV | B190 - Other Contested Matters (excluding | 1.20 | 775.00 | 930.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Conference with committee members, co-counsel, and representatives regarding summarizing trial developments and next steps regarding the preliminary injunction appeal and future claim representative appeal. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 500.00 | 350.00 |
| | | Reviewing record to determine timing of sending plan support agreements. | | | |
| 07-05-2023 | RA | B110 - Case Administration | 2.10 | 320.00 | 672.00 |
| | | Review dockets for cases 23-12825 (D.N.J.) and 23-cv-02918 (Bankr. D.N.J.) in preparation of upcoming FCR appeal brief. | | | |
| 07-05-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 320.00 | 224.00 |
| | | Draft PHV papers for J. Massey and B. Vallacher to be filed in D.N.J. | | | |
| 07-05-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 500.00 | 450.00 |
| | | Reviewing Debtor's MTD opposition brief regarding debtor's representations of its plan support agreements. | | | |
| 07-05-2023 | RSM | B110 - Case Administration | 1.10 | 860.00 | 946.00 |
| | | Zoom conference with committee members, representatives, and co-counsel re case strategy and next steps after motion to dismiss trial. | | | |
| 07-06-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Drafting correspondence to R. Aguirre regarding upcoming appeal of FCR appointment. | | | |
| 07-06-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Discussion with B. Vallacher regarding MTD trial wittness. | | | |
| 07-06-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 775.00 | 852.50 |
| | | Reviewing correspondence from co-counsel for developments to craft potential responses. | | | |
| 07-06-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 500.00 | 1,600.00 |
| | | Preparing appendix for appeal of FCR appointee. | | | |
| 07-06-2023 | ML | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 500.00 | 100.00 |
| | | Preparing a comparison of the statement of the case in the PI appeal. | | | |
| 07-06-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 500.00 | 800.00 |
| | | Revising draft FCR appeal brief. | | | |
| 07-06-2023 | BV | B110 - Case Administration | 3.10 | 775.00 | 2,402.50 |
| | | Revising, per suggestions from J. Massey, the appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-06-2023 | BV | B110 - Case Administration | 7.30 | 775.00 | 5,657.50 |
| | | Drafting appeal brief before District of New Jersey Court regarding the appointment of Future Claims Representative. | | | |
| 07-06-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 500.00 | 1,300.00 |
| | | Analyzing Third Circuit precedent regarding standard for appointment of FCR. | | | |
| 07-06-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding draft Findings of Fact and Conclusions of law. | | | |
| 07-06-2023 | LG | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.50 | 90.00 | 315.00 |
| | | Review cases cited in draft of TCC's opening brief regarding the appointment of Randi Ellis as representative of future talc claimants. | | | |
| 07-06-2023 | JSM | B110 - Case Administration | 5.40 | 1,160.00 | 6,264.00 |
| | | Revising appellate brief in district court appeal of order appointing Randi Ellis as FCR. | | | |
| 07-06-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.40 | 1,160.00 | 8,584.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-06-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 320.00 | 128.00 |
| | | Finalize PHV papers for J. Massey and B. Vallacher to be filed in D.N.J. | | | |
| 07-07-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.80 | 1,160.00 | 9,048.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-07-2023 | JSM | B110 - Case Administration | 2.80 | 1,160.00 | 3,248.00 |
| | | Revising appellate brief in district court appeal of order appointing Randi Ellis as FCR. | | | |
| 07-07-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing draft PI extension order. | | | |
| 07-07-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.10 | 500.00 | 3,550.00 |
| | | Revising draft FCR appeal brief. | | | |
| 07-07-2023 | BV | B110 - Case Administration | 0.60 | 775.00 | 465.00 |
| | | Reviewing draft bar date motion from E. Goodman. | | | |
| 07-07-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 775.00 | 232.50 |
| | | Reviewing proposed order extending preliminary injunction from opposing counsel. | | | |
| 07-07-2023 | BV | B110 - Case Administration | 0.60 | 775.00 | 465.00 |
| | | Reviewing motion to appoint Ken Feinberg as estimation expert from E. Goodman. | | | |
| 07-07-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 500.00 | 850.00 |
| | | Analyzing limited fund class action settlements that attempted to incorporated future claims. | | | |
| 07-08-2023 | RSM | B160 - Fee/Employment Application | 2.90 | 860.00 | 2,494.00 |
| | | Worked on fee application for June services. | | | |
| 07-08-2023 | JSM | B110 - Case Administration | 1.30 | 1,160.00 | 1,508.00 |
| | | Revising appellate brief in district court appeal of order appointing Randi Ellis as FCR. | | | |
| 07-08-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.40 | 1,160.00 | 5,104.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-09-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.90 | 1,160.00 | 8,004.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-09-2023 | RSM | B160 - Fee/Employment Application | 1.00 | 860.00 | 860.00 |
| | | Continued working on fee application for June services. | | | |
| 07-09-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 775.00 | 542.50 |
| | | Analyzing trial record for materials to include in the findings of fact and conclusions of law. | | | |
| 07-09-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.20 | 320.00 | 1,664.00 |
| | | Review TCC opening appeal brief regarding appointing Randi Ellis as legal representative of future talc claimants in case no. 3:23-cv-02918 (D.N.J.). | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 500.00 | 200.00 |
| | | Meeting with U. Ibrahim and B. Vallacher regarding FoF/CoL for motion to dismiss. | | | |
| 07-10-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Meeting with U. Ibrahim and M. Layden re FoF/CoL for motion to dismiss.. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Meeting with M. Layden and B. Vallacher regarding finding of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Meeting with M. Layden regarding finding of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | BV | B190 - Other Contested Matters (excluding | 0.60 | 775.00 | 465.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Reviewing correspondence from co-counsel for developments to craft potential responses. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Drafting M. Nabel Nachawati's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.80 | 500.00 | 2,400.00 |
| | | Analyzing draft FoF/CoL for motion to dismiss. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 485.00 | 339.50 |
| | | Drafting A. Pulaski's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Drafting A. Wong's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Drafting email communication to B. Vallacher and M. Layden re designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Analyzing draft of FCR appeal. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 500.00 | 250.00 |
| | | Discussion with U. Ibrahim re draft FoF/CoL for motion to dismiss. | | | |
| 07-10-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 775.00 | 1,395.00 |
| | | Revising FoF/CoL. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Preparing email to B. Vallacher regarding witness summary for draft FoF/CoL. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |
| | | Discussion with U. Ibrahim regarding draft FCR appeal. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Discussion with M. Layden re draft FCR appeal. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Analyzing docket entries to identify parties that have filed notice of appeal to the appointment of Randi Ellis as the Future Claims representative. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Analyzing TCC's motion for entry of an order authorizing an estimation of current talc claims for voting purposes, as circulated by Eric Goodman. | | | |
| 07-10-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Meeting with M. Layden re docket entries to identify parties that have filed notice of appeal to the appointment of Randi Ellis as the Future Claims representative. | | | |
| 07-10-2023 | BV | B110 - Case Administration | 2.10 | 775.00 | 1,627.50 |
| | | Drafting consent motion re extension of time to file FCR appeal brief. | | | |
| 07-10-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.90 | 1,160.00 | 9,164.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 500.00 | 650.00 |
| | | Reviewing Hass's deposition testimony for FoF/CoL re motion to dismiss. | | | |
| 07-10-2023 | ML | B190 - Other Contested Matters (excluding | 1.80 | 500.00 | 900.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | assumption / rejection motions) | | | |
| | | Revising FCR appointment appeal reply brief. | | | |
| 07-10-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel regarding extension for filing of FCR brief. | | | |
| 07-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.80 | 1,160.00 | 6,728.00 |
| | | Editing findings of fact/conclusions to law in connection with MTD. | | | |
| 07-11-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 500.00 | 1,050.00 |
| | | Reviewing Birchfield's deposition testimony for FoF/CoL re motion to dismiss. | | | |
| 07-11-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.70 | 1,160.00 | 7,772.00 |
| | | Drafting findings of fact/conclusions to law in connection with MTD. | | | |
| 07-11-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Providing instructions to U. Ibrahim and M. Layden re analyzing the record for additional Findings of Fact. | | | |
| 07-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Drafting A. Wong's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 485.00 | 582.00 |
| | | Drafting M. Nabel Nachawati's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-11-2023 | BV | B110 - Case Administration | 0.20 | 775.00 | 155.00 |
| | | Corresponding with local counsel re course of action since District Court has not yet granted out motion for extension of time in FCR appeal. | | | |
| 07-11-2023 | BV | B110 - Case Administration | 4.20 | 775.00 | 3,255.00 |
| | | Revising opening brief in future claimants' representative appeal, including to incorporate suggestions by co-counsel. | | | |
| 07-11-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 500.00 | 100.00 |
| | | Meeting with B. Vallacher and U. Ibrahim regarding FCR appeal brief. | | | |
| 07-11-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 500.00 | 400.00 |
| | | Reviewing evidentiary record for motion to dismiss for FoF/CoL. | | | |
| 07-11-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 500.00 | 1,400.00 |
| | | Cite checking draft FCR appeal brief. | | | |
| 07-11-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Analyzing debtor's sur-reply to draft portions of FoF/CoL. | | | |
| 07-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Drafting email communication to B. Vallacher re unredacted surreply of the motion to dismiss for purposes of drafting findings of fact/conclusion of law. | | | |
| 07-11-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 775.00 | 387.50 |
| | | Revising FoF/CoL. | | | |
| 07-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 485.00 | 436.50 |
| | | Meeting with M. Layden regarding finding of fact/conclusion of law for motion to dismiss. | | | |
| 07-11-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 485.00 | 533.50 |
| | | Drafting A. Pulaski's designations of fact/conclusion of law for motion to dismiss. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 500.00 | 1,700.00 |
| | | Researching the relationship between financial distress and profitability in bankruptcy for FoF/CoL. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-12-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 485.00 | 1,018.50 |
| | | Revising draft FCR appeal. | | | |
| 07-12-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 775.00 | 2,170.00 |
| | | Analyzing debtors surreply for purposes of supplementing draft FoF/CoL. | | | |
| 07-12-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 485.00 | 97.00 |
| | | Reviewing docket to determine whether an order extending the preliminary injunction has been issued. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 500.00 | 1,700.00 |
| | | Revising draft FoF/CoL in support of motion to dismiss. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |
| | | Attending weekly call with co-counsel regarding legal strategy for motion to dismiss. | | | |
| 07-12-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 775.00 | 310.00 |
| | | Conference with co-counsel re case developments and strategies, including the estimation motion, bar date motion, and terminating exclusivity. | | | |
| 07-12-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 775.00 | 1,007.50 |
| | | Conference with committee members, co-counsel, and representatives regarding summarizing trial developments and next steps regarding the preliminary injunction appeal and future claim representative appeal. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Meeting with co-counsel to discuss forthcoming legal strategy on motion to dismiss. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.90 | 485.00 | 2,376.50 |
| | | Revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Follow-up Meeting with M. Layden re finding of fact/conclusion of law for motion to dismiss. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 485.00 | 630.50 |
| | | Meeting with committee to discuss forthcoming legal strategy on motion to dismiss hearing. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 500.00 | 650.00 |
| | | Attending weekly TCC meeting with co-counsel regarding legal strategy for motion to dismiss. | | | |
| 07-12-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with TCC counsel re debtor's disclosure statement issue. | | | |
| 07-12-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss legal strategy and next steps. | | | |
| 07-12-2023 | JSM | B110 - Case Administration | 1.30 | 1,160.00 | 1,508.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Discussion with M. Layden re legal research on the financial distress for finding of fact/conclusion of law for motion to dismiss. | | | |
| 07-12-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.30 | 775.00 | 2,557.50 |
| | | Drafting additions to draft FoF/CoL. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 500.00 | 250.00 |
| | | Discussion with U. Ibrahim regarding incorporation of revisions to FoF/CoL. | | | |
| 07-12-2023 | BV | B190 - Other Contested Matters (excluding | 0.40 | 775.00 | 310.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Meeting with U. Ibrahim and M. Layden re stipulation for documents admitted into evidence for motion to dismiss. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 500.00 | 200.00 |
| | | Meeting with U. Ibrahim and B. Vallacher re stipulation for documents admitted into evidence for motion to dismiss. | | | |
| 07-12-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 500.00 | 1,050.00 |
| | | Preparing exhibits for FoF/CoL in support of motion to dismiss. | | | |
| 07-12-2023 | RSM | B110 - Case Administration | 1.30 | 860.00 | 1,118.00 |
| | | Confer with co-counsel and committee representatives re strategic concerns re filing potential bar date motion and other motions. | | | |
| 07-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.80 | 1,160.00 | 9,048.00 |
| | | Revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-12-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Meeting with U. Ibrahim and M. Layden re stipulation for documents admitted into evidence for motion to dismiss. | | | |
| 07-12-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey & Gail team re Findings of Fact/Conclusions of Law. | | | |
| 07-12-2023 | RA | B110 - Case Administration | 2.10 | 320.00 | 672.00 |
| | | Review LTL I MTD trial and briefing appendix in preparation of FCR appeal appendix. | | | |
| 07-13-2023 | RA | B160 - Fee/Employment Application | 1.90 | 320.00 | 608.00 |
| | | Draft June 2023 fee application. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey & Gail team re Findings of Fact/Conclusions of Law. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing Brown Rudnick edits to re Findings of Fact/Conclusions of Law. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with Adam Silverstein re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing Otterbourg edits to re Findings of Fact/Conclusions of Law. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-13-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 8.30 | 1,160.00 | 9,628.00 |
| | | Revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-13-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with colleagues re preparation of fee statement for June services. | | | |
| 07-13-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re designing process by which to seek approval of all professional firms' fees from committee members. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-13-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Revised draft fee application for June services. | | | |
| 07-13-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.20 | 485.00 | 2,522.00 |
| | | Revising exhibits to be included in the findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-13-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 500.00 | 700.00 |
| | | Researching precedential value of Third Circuit ruling in LTL 1.0 on this case for motion to dismiss. | | | |
| 07-13-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.50 | 500.00 | 1,250.00 |
| | | Researching the extent to which a tortfeasor can assign its liabilities to another for FoF/CoL in support of motion to dismiss. | | | |
| 07-13-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Discussion with B. Vallacher and U. Ibrahim regarding FoF/CoL for motion to dismiss. | | | |
| 07-13-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Meeting with M. Layden and U. Ibrahim re FoF/CoL. | | | |
| 07-13-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 500.00 | 2,150.00 |
| | | Revising FoF/CoL in support of motion to dismiss. | | | |
| 07-13-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 8.60 | 775.00 | 6,665.00 |
| | | Revising FoF/CoL with additions of fact and law. | | | |
| 07-13-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 485.00 | 533.50 |
| | | Preparing stipulation for documents admitted into evidence for motion to dismiss. | | | |
| 07-13-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 500.00 | 550.00 |
| | | Preparing exhibits for FoF/CoL in support of motion to dismiss. | | | |
| 07-13-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.60 | 485.00 | 2,716.00 |
| | | Revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 485.00 | 388.00 |
| | | Meeting with M. Layden re draft findings of fact and conclusions of law for the motion to dismiss hearing. | | | |
| 07-14-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 500.00 | 2,300.00 |
| | | Revising FoF/CoL in support of motion to dismiss. | | | |
| 07-14-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Discussion with U. Ibrahim regarding FoF/CoL in support of motion to dismiss. | | | |
| 07-14-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 775.00 | 465.00 |
| | | Drafting notice of appeal of July 14, 2023 preliminary injunction order. | | | |
| 07-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Revising exhibits to be included in the findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 8.10 | 1,160.00 | 9,396.00 |
| | | Revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC representatives re Findings of Fact/Conclusions of Law for MTD trial. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with Mike Winograd re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-14-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 485.00 | 2,037.00 |
| | | Further revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-14-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 775.00 | 4,805.00 |
| | | Revising FoF/CoL with additions of fact and law. | | | |
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey & Gail team re Findings of Fact/Conclusions of Law. | | | |
| 07-14-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing additional Brown Rudnick edits to re Findings of Fact/Conclusions of Law. | | | |
| 07-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC representatives re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-15-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.70 | 1,160.00 | 4,292.00 |
| | | Revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-16-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 1,160.00 | 7,192.00 |
| | | Further revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-16-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communications with TCC counsel re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-16-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 775.00 | 2,015.00 |
| | | Conducting legal research re frustration of purpose for purposes of Conclusions of Law. | | | |
| 07-16-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.40 | 485.00 | 2,134.00 |
| | | Revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-17-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 13.20 | 485.00 | 6,402.00 |
| | | Revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-17-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 11.40 | 500.00 | 5,700.00 |
| | | Cite checking FoF-CoL in support of motion to dismiss. | | | |
| 07-17-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Reviewing J. Massey revisions to Conclusions of Law per my suggested additions. | | | |
| 07-17-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 775.00 | 310.00 |
| | | Coordinating the preparation of documents from FOF/COL for inclusion in evidentiary stipulation to be negotiated with debtor counsel. | | | |
| 07-17-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |
| | | Discussion with J. Massey, U. Ibrahim, and B. Vallacher re finalizing FOF/COL. | | | |
| 07-17-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 775.00 | 1,317.50 |
| | | Drafting proposed addition re frustration of purpose to Conclusions of Law. | | | |
| 07-17-2023 | BV | B110 - Case Administration | 3.30 | 775.00 | 2,557.50 |
| | | Supplementing opening brief in future claimants' representative appeal, including to incorporate suggestions by co-counsel. | | | |
| 07-17-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 500.00 | 950.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Revising final draft of FOF/COL. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Further email communications with TCC counsel re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 8.90 | 1,160.00 | 10,324.00 |
| | | Revising Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-17-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Discussion with J. Massey, B. Vallacher, and M. Layden re finalizing FOF/COL. | | | |
| 07-17-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Meeting with M. Layden re finalizing FOF/COL. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC representatives re Findings of Fact/Conclusions of Law for MTD trial. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey & Gail team re Findings of Fact/Conclusions of Law. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing Otterbourg edits to Findings of Fact/Conclusions of Law. | | | |
| 07-17-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Genova Burns re filing post-trial Findings of Fact/Conclusions of Law. | | | |
| 07-17-2023 | LG | B110 - Case Administration | 5.50 | 90.00 | 495.00 |
| | | Review cases cited in TCC Findings of Facts and Conclusions of Law. | | | |
| 07-17-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 320.00 | 1,344.00 |
| | | Proof draft of TCC's Proposed Findings of Fact. | | | |
| 07-17-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.40 | 320.00 | 2,368.00 |
| | | Cite check TCC's Findings of Fact. | | | |
| 07-18-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 320.00 | 1,024.00 |
| | | Continue to cite check TCC's Findings of Fact. | | | |
| 07-18-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.40 | 320.00 | 1,728.00 |
| | | Draft appendix in support of TCC's Findings of Fact. | | | |
| 07-18-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.10 | 320.00 | 992.00 |
| | | Proof updated draft of TCC's Proposed Findings of Fact. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Genova Burns re filing post-trial findings of fact/conclusions of law. | | | |
| 07-18-2023 | KM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.00 | 90.00 | 360.00 |
| | | Revising draft findings of fact/conclusions of law for motion to dismiss trial. | | | |
| 07-18-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 500.00 | 250.00 |
| | | Meeting with U. Ibrahim regarding revisions to FoF-CoL in support of motion to dismiss. | | | |
| 07-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 485.00 | 727.50 |
| | | Meeting with M. Layden re finalizing FOF/COL. | | | |
| 07-18-2023 | BV | B110 - Case Administration | 8.20 | 775.00 | 6,355.00 |
| | | Supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | fact sections). | | | |
| 07-18-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |
| | | Discussion with U. Ibrahim regarding finalizing FoF/CoL for motion to dismiss. | | | |
| 07-18-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 500.00 | 3,100.00 |
| | | Revising FoF/CoL for motion to dismiss. | | | |
| 07-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Follow-up meeting with M. Layden re finalizing FOF/COL. | | | |
| 07-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Meeting with K. Martinez re finalizing FOF/COL. | | | |
| 07-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 485.00 | 727.50 |
| | | Revising findings of fact and conclusions of law for purposes of incorporating confidentiality designations. | | | |
| 07-18-2023 | BV | B110 - Case Administration | 0.20 | 775.00 | 155.00 |
| | | Resolving A. Silverstein's questions re FCR appeal status based on conflicting docket entries. | | | |
| 07-18-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 485.00 | 2,231.00 |
| | | Revising findings of fact and conclusions of law circulated by J. Massey. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC representatives re post-trial findings of fact/conclusions of law. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey Gail team re post-trial findings of fact/conclusions of law. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re post-trial findings of fact/conclusions of law. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Brown Rudnick team re stipulation of admitted exhibits for MTD trial. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Mike Winograd re post-trial findings of fact and conclusions of law. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,160.00 | 1,508.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate edits from Mike Winograd. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 1,160.00 | 1,044.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate edits from Molo Lamken. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate edits from Otterbourg. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate edits from Cameron Moxley. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.70 | 1,160.00 | 6,612.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate Massey edits. | | | |
| 07-18-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC representatives and counsel re Valadez talc verdict. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Email communication with TCC representatives and counsel re Valadez talc verdict. | | | |
| 07-19-2023 | JSM | B110 - Case Administration | 1.60 | 1,160.00 | 1,856.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 07-19-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss legal strategy and next steps. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 1,160.00 | 3,712.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate Massey & Gail team edits. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,160.00 | 1,624.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate further Otterbourg edits. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,160.00 | 1,624.00 |
| | | Revising post-trial findings of fact and conclusions of law to incorporate edits from TCC representatives. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference Mike Winograd re post-trial findings of fact and conclusions of law. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Leigh O'Dell re post-trial findings of fact and conclusions of law. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re post-trial findings of fact/conclusions of law. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC representatives re post-trial findings of fact/conclusions of law. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Communication with Massey Gail team re post-trial findings of fact/conclusions of law. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Brown Rudnick team re stipulation of admitted exhibits for MTD trial. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 8.10 | 485.00 | 3,928.50 |
| | | Revising findings of fact and conclusions of law. | | | |
| 07-19-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Devising strategy for using recent deposition testimony of Darren Snellgrove. | | | |
| 07-19-2023 | BV | B110 - Case Administration | 6.20 | 775.00 | 4,805.00 |
| | | Supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and fact sections). | | | |
| 07-19-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 12.30 | 500.00 | 6,150.00 |
| | | Revising FoF-CoL in support of motion to dismiss. | | | |
| 07-19-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |
| | | Supplementing/revising COL/FOF. | | | |
| 07-19-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 775.00 | 155.00 |
| | | Discussion with J. Massey, U. Ibrahim, and M. Layden re impact of debtor's objections to evidentiary stipulations on documents used in COL/FOF. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Discussion with J. Massey, B. Vallacher, and M. Layden re impact of debtor's objections to evidentiary stipulations on documents used in COL/FOF. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Discussion with co-counsel and M. Layden re impact of debtor's objections to evidentiary stipulations on documents used in COL/FOF. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Discussion with M. Layden and R. Aguirre re finalizing findings of fact or conclusion of law. | | | |
| 07-19-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 775.00 | 387.50 |
| | | Conference with co-counsel re case developments and strategies, including the evidentiary stipulation, estimation, the FCR appeal, and the FCR motion to disqualify. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 485.00 | 727.50 |
| | | Meeting with committee to discuss forthcoming legal strategy on motion to dismiss hearing. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 485.00 | 242.50 |
| | | Meeting with co-counsel to discuss forthcoming legal strategy on motion to dismiss. | | | |
| 07-19-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 775.00 | 1,162.50 |
| | | Conference with committee members, co-counsel, and representatives regarding summarizing trial developments and next steps, including regarding Valadez verdict, unauthorized letter from debtor, motion to disqualify FCR, and FCR appeal. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 485.00 | 48.50 |
| | | Revising findings of fact and conclusions of law for purposes of incorporating confidentiality designations. | | | |
| 07-19-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.70 | 485.00 | 1,794.50 |
| | | Revising exhibits to the findings of fact and conclusions of law for purposes of incorporating confidentiality designations. | | | |
| 07-19-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 500.00 | 100.00 |
| | | Discussion with J. Massey, U. Ibrahim, and B. Vallacher re impact of debtor's objections to evidentiary stipulations on documents used in COL/FOF. | | | |
| 07-19-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Genova Burns re filing logistics for post-trial findings of fact/conclusions of law. | | | |
| 07-19-2023 | RSM | B110 - Case Administration | 1.30 | 860.00 | 1,118.00 |
| | | Conference with committee members, representatives, and co-counsel re recent developments and on-going case strategies. | | | |
| 07-19-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 320.00 | 384.00 |
| | | Continue to cite check TCC's Findings of Fact. | | | |
| 07-19-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.50 | 320.00 | 1,760.00 |
| | | Revise and finalize appendix in support of TCC's Findings of Fact. | | | |
| 07-19-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 320.00 | 896.00 |
| | | Proof updated draft of TCC's Proposed Findings of Fact. | | | |
| 07-19-2023 | LG | B110 - Case Administration | 6.50 | 90.00 | 585.00 |
| | | Continue to review cases cited in TCC Findings of Facts and Conclusions of Law. | | | |
| 07-20-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.00 | 485.00 | 2,425.00 |
| | | Researching the potential bases of reversal for clear error for the FCR appeal. | | | |
| 07-20-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Reviewing questions/commentary from co-counsel re FOF/COLs filed by Debtor to inform case strategy. | | | |
| 07-20-2023 | BV | B110 - Case Administration | 7.80 | 775.00 | 6,045.00 |
| | | Supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and fact sections). | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding | 0.40 | 1,160.00 | 464.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | assumption / rejection motions) | | | |
| | | Email communication with TCC counsel re LTL findings of fact and conclusions of law. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by Paul Crouch. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by Maune Raichle. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by States of MS and New Mexico. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by Arnold & Itkin. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by Ad Hoc Committee of States. | | | |
| 07-20-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,160.00 | 2,088.00 |
| | | Reviewing post-trial findings of fact and conclusions of law filed by LTL. | | | |
| 07-21-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Teleconference with Brett Vallacher re FCR appellate brief. | | | |
| 07-21-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing LTL letter re debtor's plan solicitation directive. | | | |
| 07-21-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing TCC letter re debtor's plan solicitation directive. | | | |
| 07-21-2023 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing Maune Raichle letter re debtor's plan solicitation directive. | | | |
| 07-21-2023 | BV | B110 - Case Administration | 7.80 | 775.00 | 6,045.00 |
| | | Further supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and fact sections). | | | |
| 07-21-2023 | RA | B110 - Case Administration | 1.10 | 320.00 | 352.00 |
| | | Review recently filed docketed materials in various LTL II cases for purpose of file maintenance. | | | |
| 07-21-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re notice of appeal for PI order. | | | |
| 07-22-2023 | BV | B110 - Case Administration | 3.70 | 775.00 | 2,867.50 |
| | | Supplementing/revising opening brief in future claimants' representative appeal. | | | |
| 07-24-2023 | UI | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 485.00 | 1,067.00 |
| | | Researching the record to find support for argument re LTL assertions re plan confirmation feasibility. | | | |
| 07-24-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.60 | 500.00 | 1,800.00 |
| | | Reviewing record regarding debtor's position on plan confirmation without support of PSA signing attorneys' claimants for appeal of FCR appointment. | | | |
| 07-24-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Meeting with J. Massey and M. Layden re legal research re the decision under 1112(b)(1) to install a trustee instead of dismissal. | | | |
| 07-24-2023 | UI | B160 - Fee/Employment Application | 0.20 | 485.00 | 97.00 |
| | | Meeting with M. Layden re Section 1112(b)(2) trustee research. | | | |
| 07-24-2023 | BV | B110 - Case Administration | 8.60 | 775.00 | 6,665.00 |
| | | Supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and fact sections). | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-24-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re preparing exhibits re monthly fee statement for June services. | | | |
| 07-24-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with co-counsel and colleagues re designing process for members and representatives to review and approve all professionals' fees. | | | |
| 07-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Massey & Gail meeting re legal arguments regarding appointment of trustee as alternative to dismissal. | | | |
| 07-24-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 500.00 | 250.00 |
| | | Meeting with J. Massey and B. Vallacher regarding legal issues with the appointment of an 1112(b)(1) trustee for potential appeal of MTD order. | | | |
| 07-24-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 500.00 | 100.00 |
| | | Meeting with U. Ibrahim regarding legal issues with the appointment of an 1112(b)(1) trustee for potential appeal of MTD order. | | | |
| 07-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Telephone conference with Mike Winograd re appointment of trustee as alternative to dismissal. | | | |
| 07-24-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing legal research re appointment of trustee as alternative to dismissal. | | | |
| 07-24-2023 | RA | B160 - Fee/Employment Application | 2.10 | 320.00 | 672.00 |
| | | Draft UST exhibits for M&G's Fee Application No. 1. | | | |
| 07-25-2023 | JSM | B110 - Case Administration | 5.30 | 1,160.00 | 6,148.00 |
| | | Revising appellate brief regarding appeal from FCR appointment order. | | | |
| 07-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with co-movants regarding MTD decision. | | | |
| 07-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 485.00 | 582.00 |
| | | Meeting with M. Layden re research on Section 1112(b)(2) trustee provision for motion to dismiss appeal. | | | |
| 07-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 485.00 | 145.50 |
| | | Meeting with J. Massey and M. Layden re research on Section 1112(b)(2) trustee provision for motion to dismiss appeal. | | | |
| 07-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 485.00 | 2,231.00 |
| | | Research on Section 1112(b)(2) trustee provision for motion to dismiss appeal. | | | |
| 07-25-2023 | BV | B110 - Case Administration | 3.80 | 775.00 | 2,945.00 |
| | | Supplementing/revising opening brief in future claimants' representative appeal (restructuring argument and fact sections). | | | |
| 07-25-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Massey & Gail meeting re legal arguments regarding appointment of trustee as alternative to dismissal. | | | |
| 07-25-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 775.00 | 542.50 |
| | | Meeting with J. Massey, U. Ibrahim, and M. Layden re legal research re the decision under 1112(b)(1) to install a trustee instead of dismissal. | | | |
| 07-25-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Meeting with J. Massey, M. Layden, and B. Vallacher re research on Section 1112(b)(2) trustee provision for motion to dismiss appeal. | | | |
| 07-25-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |
| | | Meeting with J. Massey, B. Vallacher, and U. Ibrahim regarding legal issues associated with appointment of a chapter 11 trustee for MTD appeal. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-25-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 500.00 | 150.00 |

Meeting with J. Massey regarding legal issues associated with holding MTD decision in abeyance and 11 U.S.C. 1112(b)(3) for MTD appeal.

| 07-25-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 500.00 | 100.00 |

Discussion with U. Ibrahim regarding legal issues associated with appointment of a chapter 11 trustee for MTD appeal.

| 07-25-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 775.00 | 1,085.00 |

Conducting legal research re the decision under 1112(b)(1) to install a trustee instead of dismissal.

| 07-25-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 500.00 | 350.00 |

Discussion with J. Massey and U. Ibrahim regarding differences between the legal issues presented by the MTD appeal in LTL 1.0 versus LTL 2.0.

| 07-25-2023 | BV | B110 - Case Administration | 0.30 | 775.00 | 232.50 |

Further revising opening brief in future claimants' representative appeal in light of suggestions from J. Massey.

| 07-25-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.80 | 500.00 | 3,400.00 |

Researching legal issues regarding appointment of 1112(b) trustee for potential MTD appeal.

| 07-26-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.00 | 500.00 | 1,500.00 |

Preparing research memo regarding legal issues associated with appointing a chapter 11 trustee in lieu of dismissal for motion to dismiss appeal.

| 07-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.00 | 485.00 | 1,455.00 |

Research on Section 1112(b)(2) trustee provision for motion to dismiss appeal.

| 07-26-2023 | BV | B110 - Case Administration | 4.40 | 775.00 | 3,410.00 |

Further revising opening brief in future claimants' representative appeal in light of suggestions from J. Massey.

| 07-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |

Meeting with co-counsel to discuss forthcoming legal strategy on motion to dismiss appeal.

| 07-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |

Meeting with co-counsel and clients to discuss forthcoming legal strategy on motion to dismiss appeal.

| 07-26-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |

Conference with co-counsel re case developments and strategies, including the evidentiary stipulation, estimation, the FCR appeal, and the FCR motion to disqualify.

| 07-26-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |

Attending weekly call with co-counsel regarding legal issues with MTD appeal

| 07-26-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 775.00 | 542.50 |

Conference with committee members, co-counsel, and representatives regarding summarizing trial developments and next steps, including regarding Valadez verdict, unauthorized letter from debtor, motion to disqualify FCR, and FCR appeal.

| 07-26-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |

Attending weekly committee meeting regarding MTD appeal issues.

| 07-26-2023 | BV | B110 - Case Administration | 0.90 | 775.00 | 697.50 |

Providing U. Ibrahim detailed instructions re amending our designation of record for future claimants representative appeal.

| 07-26-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |

Responding to feedback of FCR brief from M.Maimon for J. Massey's consideration.

| 07-26-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |

Analyzing debtor's opposition to motion to disqualify future claimant representative for purposes of future

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claimant representative appeal. | | | |
| 07-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Reviewing email communication from B. Vallacher re motion to amend designation of record. | | | |
| 07-26-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 485.00 | 1,261.00 |
| | | Revising FCR appeal to U.S. District Court of New Jersey. | | | |
| 07-26-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 860.00 | 430.00 |
| | | Confer with co-counsel re case strategy and next steps leading to and after ruling on motion to dismiss. | | | |
| 07-26-2023 | RSM | B110 - Case Administration | 0.50 | 860.00 | 430.00 |
| | | Conference with committee representatives and co-counsel re case strategy and next steps. | | | |
| 07-26-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.90 | 500.00 | 1,450.00 |
| | | Preparing arguments memo regarding legal issues associated with appointing a chapter 11 trustee in lieu of dismissal for motion to dismiss appeal. | | | |
| 07-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with co-movants regarding planning for MTD decision. | | | |
| 07-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,160.00 | 1,276.00 |
| | | Reviewing legal research re appointment of trustee as alternative to dismissal. | | | |
| 07-26-2023 | JSM | B110 - Case Administration | 0.60 | 1,160.00 | 696.00 |
| | | Zoom meeting with TCC representatives and members re legal strategy and next steps. | | | |
| 07-26-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom meeting with TCC counsel re legal strategy and next steps. | | | |
| 07-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Teleconference with Jeff Lamken and Mike Winograd re MTD decision. | | | |
| 07-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication to Mike Winograd re appointment of trustee in connection with MTD order. | | | |
| 07-26-2023 | JSM | B110 - Case Administration | 2.80 | 1,160.00 | 3,248.00 |
| | | Revising appellate brief regarding appeal from FCR appointment order. | | | |
| 07-26-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 1,160.00 | 3,248.00 |
| | | Drafting motion to certify direct appeal to Third Circuit of adverse MTD ruling. | | | |
| 07-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 1,160.00 | 4,988.00 |
| | | Drafting motion to certify direct appeal to Third Circuit of adverse MTD ruling. | | | |
| 07-27-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 320.00 | 448.00 |
| | | Draft PHV motions and declarations for J. Massey & B. Vallacher to be filed in D.N.J. for case no. 23-03935. | | | |
| 07-27-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with co-movants regarding planning for MTD decision. | | | |
| 07-27-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.60 | 500.00 | 3,800.00 |
| | | Preparing arguments memo regarding legal issues associated with appointing a chapter 11 trustee in lieu of dismissal for motion to dismiss appeal. | | | |
| 07-27-2023 | BV | B110 - Case Administration | 1.10 | 775.00 | 852.50 |
| | | Analyzing/responding to feedback of FCR brief from co-counsel to decide whether to implement suggestions in principal brief or hold in abeyance for reply brief. | | | |
| 07-27-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 775.00 | 310.00 |
| | | Revising pro hac vice motion, declaration, proposed order for B. Vallacher and J. Massey drafted by R. Aguirre. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-27-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 775.00 | 232.50 |
| | | Instructing R. Agguire re pro hac vice motion, declaration, proposed order for B. Vallacher and J. Massey. | | | |
| 07-27-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 775.00 | 232.50 |
| | | Drafting recommendation re motion to shorten time to J. Massey. | | | |
| 07-27-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 485.00 | 194.00 |
| | | Research re what is required to be added to the designation record. | | | |
| 07-27-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.60 | 485.00 | 3,201.00 |
| | | Revising FCR appeal to U.S. District Court of New Jersey. | | | |
| 07-27-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 4.10 | 775.00 | 3,177.50 |
| | | Drafting statement of issues and designation of record for appeal of the Preliminary Injunction Extension Order. | | | |
| 07-28-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.30 | 500.00 | 1,650.00 |
| | | Preparing arguments memo regarding legal issues associated with appointing a chapter 11 trustee in lieu of dismissal for motion to dismiss appeal. | | | |
| 07-28-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 775.00 | 232.50 |
| | | Providing further instruction to R. Aguirre re pro hac vice motion, declaration, proposed order for B. Vallacher and J. Massey. | | | |
| 07-28-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 775.00 | 542.50 |
| | | Corresponding with local counsel re pro hac vice motions and motion to shorten time re appeal of PI Extension order. | | | |
| 07-28-2023 | BV | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 775.00 | 232.50 |
| | | Providing further instruction to M. Layden re supplemental designation of record assignment in FCR Appeal. | | | |
| 07-28-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 775.00 | 3,255.00 |
| | | Drafting motion to stay case pending appeal. | | | |
| 07-28-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 500.00 | 650.00 |
| | | Researching legal issues related to designation of record for appeal of FCR appointment. | | | |
| 07-28-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 775.00 | 620.00 |
| | | Reviewing memorandum opinion issued by bankruptcy court | | | |
| 07-28-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 775.00 | 232.50 |
| | | Conference with co-counsel re memorandum opinion. | | | |
| 07-28-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |
| | | Drafting recommendations of next steps to J. Massey in light of memorandum opinion issued by bankruptcy court. | | | |
| 07-28-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 500.00 | 950.00 |
| | | Analyzing Court's opinion dismissing the case in preparation for Debtor's appeal. | | | |
| 07-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 860.00 | 258.00 |
| | | Conference with co-counsel, committee members, and representatives re Court's ruling on motion to dismiss. | | | |
| 07-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Reviewed Court's ruling on motion to dismiss. | | | |
| 07-28-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 860.00 | 86.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Reviewed J&J statement re ruling on motion to dismiss. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with co-movants regarding MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Zoom with co-movants regarding MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing legal research re appointment of trustee as alternative to dismissal. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC counsel regarding MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC representatives regarding MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC members, representatives and counsel regarding MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing MTD decision. | | | |
| 07-28-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Massey & Gail team re MTD decision and next steps. | | | |
| 07-28-2023 | RA | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 320.00 | 128.00 |
| | | Revise PHV motions and declarations for J. Massey & B. Vallacher to be filed in D.N.J. for case no. 23-03935. | | | |
| 07-28-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 500.00 | 200.00 |
| | | Meeting with co-counsel regarding the court's opinion dismissing the case. | | | |
| 07-29-2023 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 860.00 | 344.00 |
| | | Confer with co-counsel re post-MTD-order next steps and strategy. | | | |
| 07-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with TCC counsel regarding MTD decision. | | | |
| 07-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.50 | 1,160.00 | 4,060.00 |
| | | Drafting portion of opposition to anticipated stay motion. | | | |
| 07-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing proposed order on MTD. | | | |
| 07-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re proposed order on MTD. | | | |
| 07-29-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Massey & Gail team re MTD order and next steps. | | | |
| 07-29-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Massey & Gail team re PI Order appeal and next steps. | | | |
| 07-29-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 500.00 | 300.00 |
| | | Meeting with co-counsel regarding next steps after dismissal of bankruptcy. | | | |
| 07-29-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 775.00 | 310.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Correspondence with J. Massey re next steps for interlocutory appeals in light of memorandum opinion issued by bankruptcy court. | | | |
| 07-29-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 775.00 | 155.00 |
| | | Instructing local counsel re next steps for interlocutory appeals in light of memorandum opinion issued by bankruptcy court. | | | |
| 07-29-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 775.00 | 387.50 |
| | | Conducting legal research re staying dismissal order in bankruptcy court. | | | |
| 07-29-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |
| | | Conference with co-counsel re next steps after memorandum opinion. | | | |
| 07-30-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 775.00 | 387.50 |
| | | Conducting legal research re staying dismissal order in bankruptcy court. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with co-movants regarding MTD decision. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Further email communication with Massey & Gail team re MTD order and next steps. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re further version of proposed order on MTD. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting outline of appellees' brief. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing further version of proposed order on MTD. | | | |
| 07-30-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 1,160.00 | 3,016.00 |
| | | Drafting portion of opposition to anticipated stay motion. | | | |
| 07-30-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 500.00 | 700.00 |
| | | Researching legal issues associated with the bankruptcy court's authority to enjoin further bankruptcy filings by the debtor for the order on the MTD. | | | |
| 07-30-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 500.00 | 650.00 |
| | | Researching legal issue regarding the ability of the bankruptcy court to stay the order of dismissal pending appeal for MTD appeal. | | | |
| 07-31-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 500.00 | 400.00 |
| | | Further researching legal issue regarding the ability of the bankruptcy court to stay the order of dismissal pending appeal for MTD appeal. | | | |
| 07-31-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 500.00 | 2,150.00 |
| | | Preparing memo re legal issues associated with the bankruptcy court's authority to enjoin further bankruptcy filings by the debtor for the order on the MTD. | | | |
| 07-31-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 500.00 | 200.00 |
| | | Meeting with J. Massey, B. Vallacher, and U. Ibrahim regarding legal issues associated with the order on the MTD. | | | |
| 07-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 775.00 | 697.50 |
| | | Revising draft dismissal order. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 485.00 | 485.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Meeting with committee and co-counsel re motion to dismiss decision. | | | |
| 07-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 775.00 | 852.50 |
| | | Conference with committee members, co-counsel, and representatives regarding proposed dismissal order and next steps re appeals. | | | |
| 07-31-2023 | ML | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.90 | 500.00 | 450.00 |
| | | Meeting with co-counsel regarding the court's opinion dismissing the case. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 485.00 | 1,261.00 |
| | | Research re cases where courts have addressed a stay post-dismissal of a Chapter 11 bankruptcy. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 485.00 | 97.00 |
| | | Meeting with J. Massey re bankruptcy courts' dismissal of this action. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 485.00 | 630.50 |
| | | Meeting with M. Layden re bankruptcy courts authority to bar debtor from refiling in future. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 485.00 | 291.00 |
| | | Meeting with J. Massey, B. Vallacher, and M. Layden re impact of motion to dismiss decision. | | | |
| 07-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 775.00 | 465.00 |
| | | Conference with J. Massey, M. Layden, and U. Ibrahim re legal research re injunction against re-filing and stay pending dismissal. | | | |
| 07-31-2023 | RA | B160 - Fee/Employment Application | 1.40 | 320.00 | 448.00 |
| | | Draft fee application for April 4 - April 14, 2023. | | | |
| 07-31-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft fee statement. | | | |
| 07-31-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re draft fee statement. | | | |
| 07-31-2023 | RSM | B110 - Case Administration | 0.80 | 860.00 | 688.00 |
| | | Conference with co-counsel, committee members, and representatives re next steps post-ruling on motion to dismiss. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC counsel re draft dismissal order. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with TCC representatives re draft dismissal order. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing research re draft dismissal order. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Revising draft dismissal order. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Massey & Gail team meeting re draft dismissal order. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with co-movants re next steps after MTD opinion. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,160.00 | 928.00 |
| | | Zoom with TCC representatives and members re next steps after MTD opinion. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.80 | 1,160.00 | 5,568.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Drafting portions of appellate brief in response to J&J announcement of appeal. | | | |
| 07-31-2023 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re PI appeal deadlines. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re opposition to possible LTL motion for stay. | | | |
| 07-31-2023 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,160.00 | 580.00 |
| | | Reviewing research re opposition to possible LTL motion for stay. | | | |
| 07-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 775.00 | 387.50 |
| | | Conference with co-counsel re next steps after memorandum opinion. | | | |
| 07-31-2023 | BV | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 775.00 | 3,565.00 |
| | | Conducting legal research re dismissal order in bankruptcy court. | | | |
| 07-31-2023 | UI | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 485.00 | 679.00 |
| | | Research re bankruptcy courts authority to bar debtor from refiling in future. | | | |
| | | **Total** | | | 564,656.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Bret Vallacher | 163.40 | 126,635.00 |
| Jonathan Massey | 226.90 | 263,204.00 |
| Kathy Martinez | 4.00 | 360.00 |
| Larry Goldman | 15.50 | 1,395.00 |
| Matthew Layden | 153.20 | 76,600.00 |
| Rachel Morse | 11.70 | 10,062.00 |
| Rob Aguirre | 76.00 | 24,320.00 |
| Usama Ibrahim | 128.00 | 62,080.00 |
| **Total** | | 564,656.00 |

**Total for this Invoice**    564,656.00