**<u>EXHIBIT B</u>**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET
## FOR THE PERIOD FROM APRIL 5, 2023 THROUGH MAY 31, 2023

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Walsh Pizzi O'Reilly Falanga LLP |
| Case No.: | 23-12825-MBK | Client: | Randi S. Ellis, FCR |
| Chapter: | 11 | Case Filed: | April 4, 2023 (the "Petition Date") |

## SECTION I
## FEE SUMMARY

☑ Monthly Fee Application No. 1                    ☐ Final Fee Application

Summary of Amounts Requested for the Period from April 5, 2023 through May 31, 2023[1].

| | |
|---|---|
| Total Fees: | $271,352.75 |
| Total Disbursements: | $1,977.10 |
| Total Fees Plus Disbursements: | $273,329.85 |
| Minus 20% Holdback of Fees: | $54,270.55 |
| **Amount Sought at this Time:** | **$219,059.30** |

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $0 | $0 |
| Total Fees Allowed To Date: | $0 | $0 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback (If Applicable): | $0 | $0 |
| Total Received To Date: | $0 | $0 |

---

[1] The Applicant respectfully requests reimbursement of expenses incurred and fees for work performed on behalf of the FCR for the period from the Petition Date through and including May 31, 2023.

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| Hon. Mark Falk (Ret.), Counsel | 1977 | 68.4 | $960.00 | $65,664.00 |
| Liza M. Walsh, Partner | 1985 | 84.3 | $905.00 | $76,291.50 |
| Stephen V. Falanga, Partner | 1992 | 85.4 | $695.00 | $58,484.25 |
| Christine I. Gannon, Partner | 2004 | 50.1 | $520.00 | $26,052.00 |
| Christopher M. Hemrick, Partner | 2007 | 0.8 | $520.00 | $416.00 |
| Francis W. Yook, Associate | 2015 | 86.6 | $405.00 | $35,073.00 |
| Jessica K. Formichella, Associate | 2017 | 13.4 | $375.00 | $5,025.00 |
| Barbara E. Troyan, Paralegal | N/A | 20.7 | $210.00 | $4,347.00 |

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Asset Analysis and Recovery:**<br>Identification and review of potential assets including causes of action and non-litigation recoveries. | 1.10 | $1,056.00 |
| b) **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| c) **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | | |
| d) **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) **Case Administration**<br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 184.30 | $108,956.50 |
| f) **Claims Administration and Objections**<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g) **Employee Benefits/Pensions**<br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) **Fee/Employment Applications**<br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 30.00 | $14,308.50 |
| i) **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | 8.70 | $6,093.00 |

3

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| j) **Financing** Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) **Litigation** Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 176.00 | $134,480.50 |
| l) **Meetings of Creditors** Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | | |
| m) **Plan and Disclosure Statement** Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | 3.30 | $2,293.50 |
| n) **Relief from Stay Proceedings** Matters relating to termination or continuation of automatic stay under 362. | | |
| o) **Accounting/Auditing** Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p) **Business Analysis** Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q) **Corporate Finance** Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| r) **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s) **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t) **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u) **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | | |
| v) **Valuation**<br>Appraise or review appraisals of assets. | 0.80 | $416.00 |
| w) **Travel Time**<br>Please note that non-working travel time must be billed at 50% of cost. | 5.50 | $3,748.75 |
| **SERVICE TOTALS:** | **409.70** | **$271,352.75** |

### SECTION III
### SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $479.10 |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges. | $4.00 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | $1,356.00 |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | |
| m) | **Other (specify)**<br>Discovery data services | $138.00 |
| **DISBURSEMENTS TOTALS:** | | **$1,977.10** |

I certify under penalty of perjury that the foregoing is true correct.

Executed on June 16, 2023                              _s/Mark Falk_____
                                                        Mark Falk

Mark Falk
WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, N.J. 07102
(973) 757-1100

*Counsel for Randi S. Ellis, Legal*
*Representative for Future Talc Claimants*

### IN THE UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC, | Case No. 23- 12825 |
| Debtor. | Honorable Michael B. Kaplan |

### MONTHLY FEE STATEMENT OF WALSH PIZZI O'REILLY FALANGA LLP
### COUNSEL FOR RANDI S. ELLIS, LEGAL REPRESENTATIVE FOR
### FUTURE TALC CLAIMANTS, FOR THE PERIOD
### <u>APRIL 5, 2023 THROUGH MAY 31, 2023</u>

Walsh Pizzi O'Reilly Falanga LLP ("Walsh") submits this Monthly Fee Statement for

Services Rendered and Expenses Incurred as Counsel for Randi S. Ellis, Legal Representative for

Future Talc Claimants (the "Statement") for the period commencing April 5, 2023 and ending May

31, 2023 (the "Statement Period"), pursuant to the Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Retained Professionals [Dkt. No. 562] (the

"Interim Compensation Order"). The date of the Order approving Walsh's retention is June 5, 2023

[Dkt. No. 690], effective as of the date of the application (the "Retention Order").[2]  The date of

the Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants is May 18,

---

[2] The Retention Order is attached hereto as **<u>Exhibit A</u>**.

2023 [Dkt. No. 551], effective as of April 10, 2023 (the "Appointment Order").[3] Paragraphs 2, 4

and 5 of the Appointment Order permit payment of compensation to the Future Talc Claimants

Representative ("FCR") incurred on or after April 10, 2022, and her retained professionals.

The billing invoice for the Statement Period is annexed hereto as **Exhibit C**. This invoice

details the services performed. A detailed breakdown of all out-of-pocket disbursements

necessarily incurred by Walsh is included in the invoice annexed as **Exhibit C**. The fees and

expense reimbursement sought in the within Statement Period are as follows:

| Total Fees | 20% Holdback | Fee Payment Requested | Expense Reimbursement (100%) |
|---|---|---|---|
| $271,352.75 | $54,270.55 | $217,082.20 | $1,977.10 |

WHEREFORE, Walsh respectfully requests the interim payment of fees for this Statement

Period in the sum $217,082.20 (representing the amount of fees after a 20% holdback), together

with expenses of $1,977.10 for a total requested interim payment of $219,059.30, in accordance

with the terms of the Interim Compensation Order.

I certify under penalty of perjury that the foregoing is true and correct.

Executed: June 16, 2023                          Respectfully submitted,

                                                 *s/Mark Falk*
                                                 Mark Falk
                                                 WALSH PIZZI O'REILLY FALANGA LLP
                                                 Three Gateway Center
                                                 100 Mulberry Street, 15th Floor
                                                 Newark, N.J. 07102
                                                 (973) 757-1100

                                                 *Counsel for Randi S. Ellis, Legal*
                                                 *Representative for Future Talc Claimants*

---

[3] The Appointment Order is attached hereto as **Exhibit B**.

# **EXHIBIT A**

Retention Order

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

**Caption in Compliance with D.N.J. LBR 9004-1(B)**

WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
(973) 757-1100
Proposed Counsel for Randi S. Ellis, Legal
Representative for Future Talc Claimants,

| | |
|---|---|
| In Re:<br><br>LTL Management LLC,<br><br><div style="text-align:center">Debtor.</div> | Case No.: 23-12825<br><br>Judge:  Michael B. Kaplan<br><br>Chapter:  11 |

Order Filed on June 5, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

ORDER AUTHORIZING RETENTION OF

WALSH PIZZI O'REILLY FALANGA LLP

The relief set forth on the following page is **ORDERED**.

**DATED: June 5, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Upon the applicant's request for authorization to retain WALSH PIZZI O'REILLY FALANGA LLP as Counsel for Randi S. Ellis, FTCR, it is hereby ORDERED:

1. The applicant is authorized to retain the above party in the professional capacity noted.

   The professional's address is:

   Three Gateway Center
   100 Mulberry Street, 15th Floor
   Newark, New Jersey 07102

2. Compensation will be paid in such amounts as may be allowed by the Court on proper application(s).

3. If the professional requested a waiver as noted below, it is ☐ Granted   ☐ Denied.

   ☐ Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

   ☐ Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

4. The effective date of retention is as of May 9, 2023.

5. WALSH PIZZI O'REILLY FALANGA LLP will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs including attorney fees and costs, arising from the defense of any of WALSH PIZZI O'REILLY FALANGA LLP's fee applications in this case.

6. WALSH PIZZI O'REILLY FALANGA LLP will agree to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Guidelines").

7. WALSH PIZZI O'REILLY FALANGA LLP will use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category").

8. WALSH PIZZI O'REILLY FALANGA LLP will provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

9. Any and all compensation to be paid to WALSH PIZZI O'REILLY FALANGA LLP for services rendered on the FTCR's behalf shall be fixed by application to this Court in accordance with Sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in this case governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.

10. WALSH PIZZI O'REILLY FALANGA LLP shall not charge a markup with respect to fees billed by contract attorneys or independent contractors or subcontractors who are hired by WALSH PIZZI O'REILLY FALANGA LLP to provide services in this matter and shall ensure that any such contract attorneys or independent contractors or subcontractors are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

11. At least ten (10) days before implementing any increases in WALSH PIZZI O'REILLY FALANGA LLP's rates for professionals in this case, WALSH PIZZI O'REILLY FALANGA LLP shall file a supplemental affidavit with the Court explaining the basis for the rate increases in accordance with section 330 of the Bankruptcy Code. All parties in interest, including the U.S. Trustee, retain all rights to object to any rate increase on all grounds, including the reasonableness standard provided for in section 330 of the Bankruptcy Code.

12. To the extent the Pre-Petition Balance, as determined by agreement of WALSH PIZZI O'REILLY FALANGA LLP and the Debtor or by order of the Court in the event an objection is raised, is not paid in full, WALSH PIZZI O'REILLY FALANGA LLP shall waive any amounts owed in excess of the Allowed Pre-Petition Fee Claim.

# **EXHIBIT B**

Appointment Order

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**WOLLMUTH MAHER & DEUTSCH LLP**
Paul R. DeFilippo, Esq.
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com

**JONES DAY**
Gregory M. Gordon, Esq.
Brad B. Erens, Esq.
Dan B. Prieto, Esq.
Amanda Rush, Esq.
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
(Admitted *pro hac vice*)

*PROPOSED ATTORNEYS FOR DEBTOR*

Order Filed on May 18, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re:<br><br>LTL MANAGEMENT LLC,[1]<br><br>        Debtor. | Chapter 11<br><br>Case No.: 23-12825 (MBK)<br><br>Judge: Michael B. Kaplan |

**ORDER APPOINTING RANDI S. ELLIS
AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS**

The relief set forth on the following pages is hereby **ORDERED.**

**DATED: May 18, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

(Page 2)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

This matter coming before the Court on the *Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants* [Dkt. 87] (the "Motion"),[2] filed by the debtor in the above-captioned case (the "Debtor") pursuant to sections 524(g)(4)(B) and 105(a) of the Bankruptcy Code; the Court having reviewed the Motion, the objections filed by the Official Committee of Talc Claimants [Dkt. 311], Paul Crouch [Dkt. 318], Maune Raichle Hartley French & Mudd, LLC [Dkt. 320], and the United States Trustee [Dkt. 321] (collectively, the "Objections"), the supplemental declaration [Dkt. 354] and amended supplemental declaration filed by Ms. Ellis [Dkt. 415], the Debtor's reply in support of the Motion [Dkt. 355] and the responses to Ms. Ellis' amended supplemental declaration filed by the Official Committee of Talc Claimants [Dkt. 436] and Maune Raichle Hartley French & Mudd, LLC [Dkt. 438], and having heard the statements of counsel and considered the evidence presented with respect to the Motion at a hearing before the Court on May 3, 2023 (the "Hearing"); the Court finding that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b) and 1334 and the Standing Order of Reference, (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (iv) notice of the Motion and the Hearing was sufficient under the circumstances and (v) the relief requested in the Motion is in the best interests of the Debtor, its estate and its creditors; and after due deliberation and for the reasons set forth by the Court on the record during the May 9, 2023 hearing, the Court having overruled the Objections and

---

[2]        Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

(Page 3)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

determined that the legal and factual bases set forth in the Motion and at the Hearing establish

just cause for the relief granted herein;

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED to the extent set forth herein.

2.      Pursuant to sections 524(g)(4)(B)(i) and 105(a) of the Bankruptcy Code,

Randi S. Ellis is hereby appointed as the Future Claimants' Representative to represent and

protect the rights of, absent further order of the Court, natural persons or the representatives of

estates of natural persons, including those in Canada or in the United States, that may assert a

demand for payment, present or future, that:  (a) is not a claim during the proceedings prior to the

entry of an order confirming a plan of reorganization (the "Plan"), because such natural person

was diagnosed with disease after such time; and (b) arises out of the same or similar conduct or

events that gave rise to the claims to be addressed by an injunction issued to enjoin entities from

taking legal action for the purpose of directly or indirectly collecting, recovering or receiving

payment or recovery with respect to any claim or demand that, under the Plan, is to be paid in

whole or in part by a trust established pursuant to section 524(g)(2)(B)(i) and/or 105(a) of the

Bankruptcy Code (collectively, the "Future Claimants").  The Future Claimants' Representative

shall represent the interests of, appear and act on behalf of, and be a fiduciary to Future

Claimants to protect the rights and interests of such Future Claimants and shall be entitled to

compensation in connection therewith from the date of the filing of the Motion.  Ms. Ellis will

have no other obligations except those that may be prescribed by orders of the Court and

accepted by Ms. Ellis.

(Page 4)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

      3.     The Future Claimants' Representative shall be a party in interest in this Chapter 11 Case and shall have standing under section 1109(b) of the Bankruptcy Code to be heard on any issue in this case in the Bankruptcy Court, the District Court or any other court affecting the rights of Future Claimants.  The Future Claimants' Representative shall have the powers and duties of a committee set forth in section 1103 of the Bankruptcy Code as are appropriate for a Future Claimants' Representative.

      4.     In her role as the Future Claimants' Representative, Ms. Ellis may employ attorneys and other professionals consistent with sections 105, 327, and 1103 of the Bankruptcy Code, subject to prior approval of this Court, and such attorneys and other professionals shall be subject to the terms of any Interim Compensation Order.

      5.     Compensation, including professional fees and reimbursement of actual and necessary expenses, shall be payable to Ms. Ellis and her professionals from the Debtor's estate, as appropriate, subject to approval of this Court, and in accordance with the terms, conditions and procedures set forth in the Interim Compensation Order.  In her role as the Future Claimants' Representative, Ms. Ellis shall be compensated at the rate of $1,015 per hour, subject to periodic adjustment (usually on January 1 of each year) in the ordinary course of her business, plus reimbursement of actual, reasonable and documented out-of-pocket expenses.

      6.     The Future Claimants' Representative shall not be liable for any damages, or have any obligation other than as prescribed by order of the Court; provided, however, that the Future Claimants' Representative may be liable for damages caused by willful misconduct or gross negligence.  The Future Claimants' Representative shall not be liable to any person as a

(Page 5)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

result of any action or omission taken or made in good faith.  The Debtor shall indemnify,

defend, and hold harmless Ms. Ellis, her employees and professionals (individually

an "Indemnified Party") from all claims against any of them, and all losses, claims, damages or

liabilities (or actions in respect thereof) to which any of them may become subject, as a result of

or in connection with such party rendering services pursuant to this Order or to the Future

Claimants' Representative, unless and until it is finally judicially determined that such losses,

claims, damages or liabilities were caused by willful misconduct or gross negligence on the part

of such Indemnified Party.  If before the earlier of (i) the entry of an order confirming a plan of

reorganization in this case, and such order having become final and no longer subject to appeal,

and (ii) the entry of an order closing this Chapter 11 Case, an Indemnified Party believes that he,

she or it is entitled to payment of any amount by the Debtor on account of the Debtor's

obligations to indemnify, defend and hold harmless as set forth herein, including, without

limitation, the advancement of defense costs, the Indemnified Party must file an application for

such amounts with the Court, and the Debtor may not pay any such amounts to the Indemnified

Party before the entry of an order by the Court authorizing such payments.  The preceding

sentence is intended to specify the period of time during which the Court has jurisdiction over

the Debtor's obligations to indemnify, defend and hold harmless as set forth herein, and is not a

limitation on the duration of the Debtor's obligation to indemnify any Indemnified Party.  In the

event that a cause of action is asserted against any Indemnified Party arising out of or relating to

the performance of his, her or its duties pursuant to this Order or to the Future Claimants'

Representative, the Indemnified Party shall have the right to choose his, her or its own counsel.

(Page 6)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

For the avoidance of doubt, gross negligence, willful misconduct, bad faith or fraud on the part

of one Indemnified Party shall not preclude indemnification for the other Indemnified Parties.

Any such indemnification shall be an allowed administrative expense under section 503(b) of the

Bankruptcy Code and shall be paid upon application to and approval of this Court.

> 7.    Ms. Ellis and any Court-approved counsel retained by Ms. Ellis in her role

as Future Claimants' Representative shall be deemed members of the "Core Service List" (or

equivalent thereof) for purposes of any Case Management Procedures.

> 8.    Unless otherwise ordered by this Court or as provided for in any

confirmed plan of reorganization, Ms. Ellis' appointment as Future Claimants' Representative

shall terminate upon the effective date of a plan of reorganization in this Chapter 11 Case or

otherwise by written resignation or incapacity to serve.

> 9.    The Debtor shall pay the Future Claimants' Representative Liability

Insurance, the cost of which is expected to be approximately $100,000 per year without further

Court approval.

> 10.    The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be

accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion

or otherwise waived.

> 11.    The Debtor is hereby authorized to take all actions it deems necessary to

effectuate the relief granted in this Order.

> 12.    This Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation and/or enforcement of this Order.

# EXHIBIT C

Walsh Time and Expense Invoice

Telephone: (973) 757-1100

WALSH
PIZZI
O'REILLY
FALANGA

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Fax: (973) 757-1090

Randi S. Ellis, Legal Representative for Future Talc Claimants
United States Bankruptcy Court
District of New Jersey
402 East State Street
Trenton, NJ 08608

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:      20496
Resp. Atty:      LMW
Page:            1

RE: In Re: LTL Management, LLC
Case No.: 23-12825-MBK
Judge: Michael B. Kaplan
Chapter: 11

For Professional Services Rendered Through May 31, 2023

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/5/2023 | CIG | B200 | REVIEW FIRST DAY FILINGS (1.6); CORRESPOND WITH WALSH TEAM AND FCR REGARDING FIRST DAY FILINGS (.3); REVIEW DEBTOR'S NOTICE OF INTENT REGARDING APPEALS (.1); REVIEW DEBTOR'S APPLICATION TO APPOINT EPIQ (.1); REVIEW DEBTOR'S MOTION TO ACT AS FOREIGN REPRESENTATIVE FOR DEBTOR'S ESTATE (.1); REVIEW DEBTOR'S MOTION APPROVING BANK ACCOUNTS AND AUTHORIZING BANK (.1); REVIEW DEBTOR'S MOTION EXTENDING TIME TO FILE SCHEDULES AND FINANCIAL STATEMENT (.1); REVIEW DEBTOR'S APPLICATION FOR EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.2); REVIEW COURT ORDER ON EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); REVIEW SUMMARY OF RECENT FILINGS FOR FCR (.2); CORRESPOND WITH FCR AND WALSH TEAM REGARDING REAPPOINTMENT OF FCR (.2); REVIEW EX PARTE TRO (.1). | 3.1 | $520.00 | $1,612.00 |
| 4/5/2023 | CIG | B140 | CORRESPOND WITH FCR AND BRG REGARDING NEW PETITION AND NEXT STEPS (.1); TELEPHONE CALL WITH FCR AND BRG REGARDING NEW PETITION AND STATUS (.3). | 0.4 | $520.00 | $208.00 |

June 06, 2023

Client:      001737
Matter:      000001
Invoice #:   20496
Resp. Atty:  LMW
Page:        2

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/5/2023 | CIG | B180 | REVIEW OF MR'S OBJECTION TO FEBRUARY FEE APPLICATIONS OF WALSH, ELLIS AND BRG (.4); CORRESPOND WITH WALSH TEAM AND FCR REGARDING RESPONSE TO MR'S OBJECTION (.2). | 0.6 | $520.00 | $312.00 |
| 4/5/2023 | LMW | B200 | ANALYZE NOTICE OF DEBTOR'S INTENT REGARDING APPEALS (.1); JUDGE SHIPP'S TEXT ORDER TERMINATING STATES' ADVERSARY PROCEEDING (.1); DEBTOR'S APPLICATION TO APPOINT EPIQ (.1); DEBTOR'S MOTION TO ACT AS FOREIGN REPRESENTATIVE FOR DEBTOR'S ESTATE (.1); DEBTOR'S MOTION APPROVING BANK ACCOUNTS AND AUTHORIZING BANK (.1); DEBTOR'S MOTION EXTENDING TIME TO FILE SCHEDULES AND FINANCIAL STATEMENT (.1); DEBTOR'S APPLICATION FOR EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); KAPLAN ORDER ON EXPEDITED CONSIDERATION OF FIRST DAY MATTERS (.1); EX PARTE TEMPORARY RESTRAINING ORDER (.1). | 0.9 | $905.00 | $814.50 |
| 4/5/2023 | LMW | B200 | ATTEND INTERNAL AND CLIENT MEETINGS RE DEBTOR'S MOTION FOR FCR APPOINTMENT. | 3.3 | $905.00 | $2,986.50 |
| 4/5/2023 | LMW | B180 | REVIEW MRHFM'S OBJECTION TO FEBRUARY 2023 FEE APPLICATIONS OF FCR AND PROFESSIONALS. | 0.5 | $905.00 | $452.50 |
| 4/5/2023 | SVF | B140 | ATTEND TO DEBTOR MOTION TO REAPPOINT FCR AND RELATED ISSUES AND RECENT PLEADINGS (.8); COMMUNICATE FCR, L. WALSH REGARDING MOTION TO REAPPOINT FCR (2.1). | 3.3 | $695.00 | $2,293.50 |
| 4/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.7); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.6). | 1.3 | $405.00 | $526.50 |
| 4/6/2023 | CIG | B180 | ADDITIONAL REVIEW OF MR'S OBJECTION TO FEBRUARY FEE APPLICATIONS OF WALSH, ELLIS AND BRG (.2); CORRESPOND WITH FCR, L. WALSH, S. FALANGA, AND M. FALK REGARDING DRAFT RESPONSE TO MR'S OBJECTION AND STRATEGY FOR REVISIONS TO DRAFT (.4); REVISE DRAT RESPONSE TO MR'S OBJECTIONS (.2); CORRESPOND WITH BRG REGARDING MR'S OBJECTION AND LETTER RESPONSE (.1). | 0.9 | $520.00 | $468.00 |

June 06, 2023

Client:      001737
Matter:     000001
Invoice #:    20496
Resp. Atty:   LMW
Page:         3

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/6/2023 | CIG | B140 | ATTEND WALSH TEAM MEETING REGARDING CASE STATUS. | 0.5 | $520.00 | $260.00 |
| 4/6/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.2); REVIEW DRAFT SUMMARY OF DAILY DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 4/6/2023 | CIG | B200 | REVIEW DRAFT OF DEBTOR'S MOTION TO APPOINT R. ELLIS AS FCR (.4); CORRESPOND WITH R. ELLIS AND S. FALANGA, AND L. WALSH REGARDING DRAFT MOTION TO APPOINT FCR (.1). | 0.5 | $520.00 | $260.00 |
| 4/6/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR. | 0.2 | $520.00 | $104.00 |
| 4/6/2023 | LMW | B180 | ATTEND TO CT OBJECTIONS TO FEE APPLICATIONS. | 1.5 | $905.00 | $1,357.50 |
| 4/6/2023 | LMW | B180 | REVIEW DRAFT RESPONSE TO MRHFM'S OBJECTION TO FEBRUARY 2023 FEE APPLICATIONS OF FCR AND PROFESSIONALS. | 1.5 | $905.00 | $1,357.50 |
| 4/6/2023 | SVF | B140 | REVIEW DEBTOR MOTION FOR REAPPOINTMENT OF FCR (1.1); COMMUNICATE FCR AND L. WALSH REGARDING MOTION FOR REAPPOINTMENT OF FCR (.3). | 1.4 | $695.00 | $973.00 |
| 4/6/2023 | SVF | B180 | ANALYZE MAUNE RAICHLE FEE OBJECTION AND RELATED ISSUES (1.1); COMMUNICATE FCR REGARDING SAME (.3); REVIEW AND REVISE DRAFT RESPONSE TO OBJECTION (.7). | 2.1 | $695.00 | $1,459.50 |
| 4/6/2023 | FWY | B140 | ANALYZE RECENT BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.5); PREPARE SUMMARY FOR CLIENT AND WALSH TEAM (0.4). | 0.9 | $405.00 | $364.50 |
| 4/6/2023 | JKF | B180 | ANALYZE OBJECTION TO FEE APP. | 0.3 | $375.00 | $112.50 |
| 4/6/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM CALL. | 0.5 | $375.00 | $187.50 |
| 4/6/2023 | JKF | B170 | CONFER WITH B. TROYAN REGARDING RETENTION APPLICATION. | 0.2 | $375.00 | $75.00 |
| 4/6/2023 | BET | B180 | REVIEW DOCKET SHEET TO ASSIST IN PREPARATION OF FCR'S DRAFT RESPONSE TO MAUNE RAICHLE OBJECTION TO FCR, WALSH AND BRG'S FEE APPLICATIONS. | 0.3 | $210.00 | $63.00 |

June 06, 2023
Client:     001737
Matter:     000001
Invoice #:   20496
Resp. Atty:     LMW
Page:           4

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/6/2023 | BET | B170 | DRAFT APPLICATION FOR RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP, SUPPORTING CERTIFICATION OF MARK FALK AND PROPOSED ORDER (LTL II). | 3.5 | $210.00 | $735.00 |
| 4/6/2023 | BET | B180 | FINALIZE AND ELECTRONICALLY FILE LETTER TO JUDGE KAPLAN RESPONDING TO MR'S OBJECTIONS TO FCR, WPOF AND BRG'S FEBRUARY FEE APPLICATIONS. | 0.2 | $210.00 | $42.00 |
| 4/7/2023 | CIG | B140 | REVIEW SUMMARY FOR FCR OF DOCKET REVIEW AND NEW FILINGS. | 0.1 | $520.00 | $52.00 |
| 4/7/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR FCR APPOINTMENT. | 0.6 | $905.00 | $543.00 |
| 4/7/2023 | SVF | B140 | REVIEW REAPPOINTMENT MOTION (1.6); COMMUNICATE FCR, DEBTOR COUNSEL AND L. WALSH THROUGHOUT THE DAY REGARDING REAPPOINTMENT MOTION (.8). | 2.4 | $695.00 | $1,668.00 |
| 4/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.2); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |
| 4/8/2023 | CIG | B140 | REVIEW US TRUSTEE COMMITTEE QUESTIONNAIRE (.1); CORRESPOND WITH FCR REGARDING US TRUSTEE COMMITTEE QUESTIONNAIRE (.1); CORRESPOND WITH R. ELLIS AND S. FALANGA REGARDING MOTION TO APPOINT R. ELLIS  (.2). | 0.4 | $520.00 | $208.00 |
| 4/8/2023 | CIG | B140 | ANALYZE INFORMATION FOR R. ELLIS CERTIFICATION IN SUPPORT OF MOTION FOR APPOINTMENT OF FCR (.3); CONFER WITH S. FALANGA REGARDING INFORMATION FOR R. ELLIS CERTIFICATION IN SUPPORT OF MOTION FOR APPOINTMENT OF FCR (.2). | 0.5 | $520.00 | $260.00 |
| 4/8/2023 | LMW | B200 | ADDITIONAL REVIEW DEBTOR'S MOTION FOR FCR APPOINTMENT. | 0.1 | $905.00 | $90.50 |
| 4/8/2023 | LMW | B200 | REVIEW COMMITTEE QUESTIONNAIRE FROM THE US TRUSTEE'S OFFICE. | 0.1 | $905.00 | $90.50 |

June 06, 2023
Client:      001737
Matter:      000001
Invoice #:   20496
Resp. Atty:  LMW
Page:        5

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/10/2023 | CIG | B200 | REVIEW DAILY DOCKET FILINGS (.6); REVIEW DRAFT SUMMARY OF DAILY DOCKET FILINGS FOR FCR (.2); CORRESPONDENCE WITH S. FALANGA AND R. ELLIS REGARDING DEBTOR'S MOTION TO APPOINT R. ELLIS AS FCR AND ELLIS CERTIFICATION (.1); CORRESPOND WITH S. FALANGA REGARDING MOTION TO APPOINT FCR (.1); CORRESPOND WITH S. FALANGA AND R. ELLIS REGARDING DEBTOR'S LETTER RESPONDING TO MR'S OBJECTION TO FCR FEBRUARY FEE APPLICATIONS AND MR'S RESPONSE TO DEBTOR'S LETTER (.1). | 1.1 | $520.00 | $572.00 |
| 4/10/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 4/10/2023 | LMW | B200 | REVIEW AND ANALYZE VALDEZ MOTION FOR RELIEF FROM STAY (.1); VALDEZ APPLICATION FOR ORDER TO SHORTEN TIME (.1); MESO CLAIMANTS' OPPOSITION TO DEBTOR'S MOTION TO FILE LIST OF TOP LAW FIRMS (.1); VALADEZ' MOTION TO SHORTEN TIME TO HEAR RELIEF FROM STAY (.1); WALLMUTH FIRM (DEBTOR) RESPONSE TO MAUNE RAICHLE LETTER (.1); MAUNE RAICHLE REPLY LETTER (.1); AD HOC COMMITTEE'S INFORMATIONAL BRIEF (.1); LITE DEPALMA VERIFIED STATEMENT UNDER RULE 2019 (.1); MAUNE RAICHLE'S STATEMENT AGAINST SECOND BANKRUPTCY AND JOINDER OF AD HOC COMMITTEE'S INFORMATIONAL BRIEF (.1). | 0.9 | $905.00 | $814.50 |
| 4/10/2023 | SVF | B200 | ATTEND TO MOTION TO REAPPOINT FCR (1.3). | 1.3 | $695.00 | $903.50 |
| 4/10/2023 | SVF | B180 | REVIEW MAUNE RACHLE FEE OBJECTION AND DEBTOR RESPONSE. | 0.3 | $695.00 | $208.50 |
| 4/10/2023 | FWY | B140 | ANALYZE RECENT BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (2.8); PREPARE SUMMAY OF DAILY DOCKET FILINGS FOR CLIENT AND WALSH TEAM (0.9). | 3.7 | $405.00 | $1,498.50 |
| 4/10/2023 | JKF | B170 | ANALYZE ISSUES RELATED TO APPLICATION FOR RETENTION. | 0.2 | $375.00 | $75.00 |

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:      20496
Resp. Atty:      LMW
Page:            6

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/10/2023 | BET | B170 | CONTINUE DRAFTING CERTIFICATION OF MARK FALK IN SUPPORT OF APPLICATION FOR RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP (LTL II). | 0.7 | $210.00 | $147.00 |
| 4/11/2023 | CIG | B140 | ANALYZE DAILY FILINGS (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1); REVIEW SUMMARY OF COURT HEARING (.5). | 0.9 | $520.00 | $468.00 |
| 4/11/2023 | LMW | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN VIA ZOOM (5.9); CONFERENCE WITH S. FALANGA REGARDING HEARING (.3). | 6.2 | $905.00 | $5,611.00 |
| 4/11/2023 | LMW | B200 | REVIEW AND ANALYZE AD HOC COMMITTEE'S OBJECTION TO DEBTOR'S FIRST DAY RELIEF (.1); MESO'S JOINDER OPPOSING DEBTOR'S MOTION TO FILE LAW FIRMS (.1); DEBTOR'S MOTION APPOINTING MEDIATORS AND ESTABLISHING PROTOCOLS (.1); DEBTOR'S MOTION TO SHORTEN TIME TO HEAR MOTION ON MEDIATION (.1); MAUNE RAICHLE JOINDER TO AHC'S OBJECTION TO DEBTOR'S FIRST DAY RELIEF (.1). | 0.5 | $905.00 | $452.50 |
| 4/11/2023 | SVF | B195 | TRAVEL TO TRENTON FOR COURT HEARING. | 1.4 | $347.50 | $486.50 |
| 4/11/2023 | SVF | B195 | TRAVEL FROM COURT HEARING IN TRENTON. | 1.1 | $347.50 | $382.25 |
| 4/11/2023 | SVF | B140 | ATTEND COURT HEARING ON INITIAL FIRST DAY MATTERS. | 6.7 | $695.00 | $4,656.50 |
| 4/11/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING HEARING STATUS. | 0.3 | $695.00 | $208.50 |
| 4/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.8); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.4). | 1.2 | $405.00 | $486.00 |
| 4/11/2023 | FWY | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN ON FIRST DAY FILINGS AND OTHER MOTIONS. | 5.9 | $405.00 | $2,389.50 |
| 4/11/2023 | JKF | B140 | ANALYZE SUMMARY OF 4/11 COURT HEARING. | 0.3 | $375.00 | $112.50 |
| 4/12/2023 | CIG | B140 | CORRESPOND WITH M. FALK AND L. WALSH REGARDING WALSH TEAM WEEKLY CASE STATUS MEETING. | 0.1 | $520.00 | $52.00 |
| 4/12/2023 | CIG | B140 | REVIEW DRAFT SUMMARY OF DOCKET ACTIVITY FOR FCR. | 0.1 | $520.00 | $52.00 |
| 4/12/2023 | LMW | B200 | REVIEW ORDER PERMITTING DEBTOR TO ACT AS FOREIGN REPRESENTATIVE. | 0.1 | $905.00 | $90.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Client: | | 001737 |
| | | | | Matter: | | 000001 |
| | | | | Invoice #: | | 20496 |
| | | | | Resp. Atty: | | LMW |
| | | | | Page: | | 7 |

June 06, 2023

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/12/2023 | BET | B140 | REVIEW TRANSCRIPT OF APRIL 11, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.2 | $210.00 | $42.00 |
| 4/13/2023 | CIG | B140 | ATTEND WALSH WEEKLY CASE STATUS/STRATEGY MEETING (.5); CORRESPOND WITH R. ELLIS REGARDING CASE STATUS CALL (.1). | 0.6 | $520.00 | $312.00 |
| 4/13/2023 | CIG | B140 | ANALYZE SUMMARY OF DOCKET FILINGS FOR FCR. | 0.1 | $520.00 | $52.00 |
| 4/13/2023 | LMW | B140 | ATTEND TEAM MEETING. | 0.5 | $905.00 | $452.50 |
| 4/13/2023 | LMW | B200 | REVIEW ORDER SUSPENDING STANDARD NOTICE OF COMMENCEMENT (.1); ORDER GRANTING COMPLEX CHAPTER 11 CASE DESIGNATION (.1); ORDER APPOINTING EPIQ AS CLAIMS AND NOTICING AGENT (.1); ORDER APPROVING CONTINUED USE OF DEBTOR BANK ACCOUNTS (.1); ORDER EXTENDING TIME TO FILE DEBTOR SCHEDULES (.1); ORDER DENYING APPLICATION TO SHORTEN TIME FOR MOTION TO APPOINT RANDI ELLIS (.1); ORDER DENYING APPLICATION TO SHORTEN TIME FOR MOTION FOR MEDIATION PROCEDURE (.1); NOTICE OF FILING OF TOP 30 LAW FIRMS (.1). | 0.8 | $905.00 | $724.00 |
| 4/13/2023 | SVF | B140 | ATTEND TEAM CASE STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 4/13/2023 | FWY | B140 | ATTEND TEAM CALL REGARDING NEW LTL BANKRUPTCY AND UPCOMING HEARINGS. | 0.5 | $405.00 | $202.50 |
| 4/13/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/13/2023 | FWY | B200 | PREPARE SUMMARY OF TEAM MEETING. | 0.1 | $405.00 | $40.50 |
| 4/13/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM MEETING. | 0.5 | $375.00 | $187.50 |
| 4/13/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.5 | $210.00 | $105.00 |
| 4/14/2023 | CIG | B140 | REVIEW DRAFT SUMMARY FOR FCR OF DOCKET REVIEW AND FILINGS. | 0.1 | $520.00 | $52.00 |
| 4/14/2023 | LMW | B140 | REVIEW AGENDA FOR HEARING. | 0.1 | $905.00 | $90.50 |
| 4/14/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |

June 06, 2023

Client:      001737
Matter:      000001
Invoice #:   20496
Resp. Atty:  LMW
Page:        8

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 4/14/2023 | MF | B200 | MEETINGS WITH CLIENT AND LIZA WALSH; REVIEW AND ANALYZE DIFFERENT PARTIES POSITIONS ON REAPPOINTMENT OF FCR INCLUDING SUBPOENAS AND DISCOVERY REQUESTS AND OTHER PAPERS. | 2.6 | $960.00 | $2,496.00 |
| 4/14/2023 | FWY | B140 | ANALYZE DAILY BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/14/2023 | FWY | B140 | ANALYZE NEW LTL DOCKET FOR HEARING DATES AND MOTION RESPONSE DATES TO MOTIONS. | 0.2 | $405.00 | $81.00 |
| 4/14/2023 | BET | B140 | CORRESPONDENCE FROM J&J COURT TRANSCRIBERS REGARDING COURT HEARING TRANSCRIPTS (.1); PREPARE RESPONSE TO J&J COURT TRANSCRIBERS (.1). | 0.2 | $210.00 | $42.00 |
| 4/16/2023 | CIG | B140 | REVIEW RECENT FILINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/16/2023 | LMW | B140 | REVIEW US TRUSTEE'S NOTICE OF APPOINTMENT OF TCC. | 0.1 | $905.00 | $90.50 |
| 4/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.2); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |
| 4/17/2023 | CIG | B140 | REVIEW DAILY FILINGS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.4 | $520.00 | $208.00 |
| 4/17/2023 | LMW | B200 | REVIEW AND ANALYZE REPLY TO DEBTOR'S OBJECTIONS TO VALADEZ MOTION FOR STAY RELIEF (.1); DEBTOR'S NOTICE OF FILING OF LIST OF CREDITORS (.1); DEBTOR'S OBJECTION TO MOTION SEEKING RELIEF FROM AUTO STAY, TRO, INJUNCTION (.1); NOTICE OF AGENDA FOR APRIL 18 HEARING (.1). | 0.4 | $905.00 | $362.00 |
| 4/17/2023 | SVF | B140 | TELECONFERENCE R. ELLIS REGARDING STATUS AND UPCOMING HEARING. | 0.2 | $695.00 | $139.00 |
| 4/17/2023 | SVF | B200 | REVIEW RECENT BANKRUPTCY PLEADINGS FILED IN CONNECTION WITH STAY RELIEF AND PI ADVERSARY PROCEEDING. | 0.7 | $695.00 | $486.50 |
| 4/17/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND THIRD CIRCUIT DOCKETS AND FILINGS (0.9); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.4 | $405.00 | $567.00 |

Client:       001737
Matter:      000001
Invoice #:    20496
Resp. Atty:   LMW
Page:              9

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2023 | CIG | B140 | ATTEND TO DAILY DOCKET FILINGS (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 4/18/2023 | LMW | B200 | REVIEW AND ANALYZE MESO'S JOINDER TO US TRUSTEE'S OBJECTION TO MOTION FOR STAY, TRO, AND INJUNCTION (.1); MESO'S JOINDER TO OCTC'S OBJECTION TO DEBTOR'S MOTION FOR STAY, TRO, AND INJUNCTION (.1). | 0.2 | $905.00 | $181.00 |
| 4/18/2023 | LMW | B140 | ATTEND ALL DAY HEARING IN LTL2. | 9.0 | $905.00 | $8,145.00 |
| 4/18/2023 | SVF | B140 | ATTEND PART OF COURT HEARING ON NEW FILING VIA ZOOM. | 5.5 | $695.00 | $3,822.50 |
| 4/18/2023 | MF | B140 | ATTEND TO JUDGE KAPLAN'S ARGUMENTS ON THE SECOND LTL BANKRUPTCY MATTER. | 7.4 | $960.00 | $7,104.00 |
| 4/18/2023 | FWY | B200 | ANALYZE DAILY BANKRUPTCY DOCKETS AND FILINGS (0.4); PREPARE SUMMARY OF DAILY FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/19/2023 | CIG | B140 | CORRESPOND WITH FCR TEAM REGARDING CASE STATUS. | 0.1 | $520.00 | $52.00 |
| 4/19/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR J&J REGARD BILLING INFORMATION. | 0.2 | $520.00 | $104.00 |
| 4/19/2023 | CIG | B140 | ANALYZE DAILY FILINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/19/2023 | LMW | B200 | REVIEW NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE (.1); ORDER AUTHORIZING DEBTOR TO FILE LIST OF LAW FIRMS (.1). | 0.2 | $905.00 | $181.00 |
| 4/19/2023 | SVF | B140 | CONFERENCE L. WALSH REGARIDNG CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 4/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.4); PREPARE SUMMARY FOR CLIENT AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 4/20/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING CASE STATUS. | 0.1 | $520.00 | $52.00 |
| 4/20/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.3); REVIEW AND REVISE SUMMARY OF FILINGS FOR R. ELLIS (.1); REVIEW SUMMARY OF COURT DECISION (.1). | 0.5 | $520.00 | $260.00 |
| 4/20/2023 | LMW | B200 | ATTEND HEARING (DECISION). | 0.7 | $905.00 | $633.50 |
| 4/20/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS. | 0.3 | $905.00 | $271.50 |

Client:      001737
Matter:      000001
Invoice #:    20496
Resp. Atty:    LMW
Page:         10

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/20/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO SCHEDULE APPROVAL OF DISCLOSURE STATEMENT (.1); APPLICATION FOR ORDER SHORTENING TIME (.1); BERGERON JOINDER-OBJECTION TO DEBTOR'S MOTION FOR STAY, INJUNCTION, TRO (.1); TCC'S OBJECTION TO DEBTOR'S APPLICATION TO SHORTEN TIME (.1); AD HOC COMMITTEE'S INITIAL STATEMENT SUPPORTING TALC CLAIMANTS (.1); OCC'S OBJECTION TO DEBTOR'S APPLICATION TO SHORTEN TIME (.1). | 0.6 | $905.00 | $543.00 |
| 4/20/2023 | SVF | B140 | ATTEND COURT HEARING. | 0.7 | $695.00 | $486.50 |
| 4/20/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING HEARING. | 0.2 | $695.00 | $139.00 |
| 4/20/2023 | MF | B200 | ATTEND HEARING ON JUDGE KAPLANS DECISION ON PI AND STAY. | 0.7 | $960.00 | $672.00 |
| 4/20/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.9); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.4 | $405.00 | $567.00 |
| 4/20/2023 | FWY | B200 | ATTEND HEARING ON COURT'S RULING AS TO MOTION FOR PRELIMINARY INJUNCTION. | 0.7 | $405.00 | $283.50 |
| 4/20/2023 | BET | B140 | ATTEND TO TRANSCRIPT OF APRIL 18, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |
| 4/21/2023 | CIG | B140 | CORRESPOND WITH L. WALSH REGARDING COURT APPOINTED MEDIATOR. | 0.1 | $520.00 | $52.00 |
| 4/21/2023 | CIG | B140 | ANALYZE DAILY FIINGS (.1); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/21/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 4/21/2023 | BET | B140 | REVIEW REVISED TRANSCRIPT OF HEARING HELD BEFORE JUDGE KAPLAN ON APRIL 18, 2023 (.1); REVIEW TRANSCRIPT OF RULING MADE BY JUDGE KAPLAN ON APRIL 20, 2023 (.1); REVIEW AND PROCESS FOR PAYMENT INVOICE FROM J&J COURT TRANSCRIBERS FOR APRIL TRANSCRIPTS (.2). | 0.4 | $210.00 | $84.00 |
| 4/23/2023 | CIG | B140 | REVIEW DRAFT SUMMARY FOR FCR OF RECENT FILINGS. | 0.1 | $520.00 | $52.00 |

Exhibit C - Time and Expense Invoice

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 11 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 4/23/2023 | LMW | B200 | REVIEW VALADEZ PROPOSED ORDER ON STAY RELIEF. | 0.1 | $905.00 | $90.50 |
| 4/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.3); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 4/24/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION TO DISMISS AND RELATED SEALING MOTION (.6); REVIEW DRAFT SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 4/24/2023 | LMW | B200 | ATTEND TO OCTC'S MOTION TO DISMISS BANKRUPTCY (.1); OCTC'S MOTION TO SEAL (.1). | 0.2 | $905.00 | $181.00 |
| 4/24/2023 | LMW | B140 | ATTEND TO PROPOSED SCHEDULING ORDER. | 0.1 | $905.00 | $90.50 |
| 4/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT DOCKET FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 4/25/2023 | CIG | B140 | ANALYZE DAILY DOCKET FILINGS (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.2 | $520.00 | $104.00 |
| 4/25/2023 | LMW | B200 | ATTEND TO ORDER PARTIALLY GRANTING VALADEZ' MOTION FOR STAY RELIEF. | 0.1 | $905.00 | $90.50 |
| 4/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 4/26/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING REDACTED OBJECTIONS TO R. ELLIS APPOINTMENT AS FCR (.7); REVISE DRAFT SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.8 | $520.00 | $416.00 |
| 4/26/2023 | CIG | B200 | CORRESPONDENCE WITH US TRUSTEE, DEBTOR'S COUNSEL AND TCC'S COUNSEL REQUESTING UNREDACTED COPIES OF FILINGS RELATED TO MOTION TO APPOINT FCR. | 0.1 | $520.00 | $52.00 |
| 4/26/2023 | CIG | B200 | CORRESPOND WITH WALSH TEAM REGARDING RESPONSE TO OBJECTIONS TO MOTION TO APPOINT FCR. | 0.1 | $520.00 | $52.00 |
| 4/26/2023 | LMW | B200 | ATTEND TO OCTC'S MOTION TO DISMISS BANKRUPTCY (.1); OCTC'S OBJECTION TO DEBTOR'S MOTION APPOINTING RANDI ELLIS AS FCR (1.1); OCTC'S APPLICATION FOR ORDER SHORTENING TIME (.1). | 1.3 | $905.00 | $1,176.50 |

June 06, 2023

Client:      001737
Matter:      000001
Invoice #:   20496
Resp. Atty:  LMW
Page:        12

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/26/2023 | SVF | B200 | REVIEW OPPOSITION TO REAPPOINTMENT MOTION AND RELATED PLEADINGS (1.6); COMMUNICATE FCR AND L. WALSH REGARDING COURSE OF ACTION (.4); COMMUNICATE OTHER PARTIES REGARDING UNREACTED PLEADINGS (.2). | 2.2 | $695.00 | $1,529.00 |
| 4/26/2023 | MF | B200 | ANALYZE PAPERS IN OPPOSITION TO MOTION TO REAPPOINT RANDI ELLIS AS FCR IN NEW LTL BANKRUPTCY (1.2); COMMUNICATIONS WITH R. ELLIS AND S. FALANGA AND L. WALSH REGARDING SAME (.4); ANALYSIS ISSUES AND LAW CONCERNING REDACTIONS IN COURT FILINGS (.5). | 2.1 | $960.00 | $2,016.00 |
| 4/26/2023 | FWY | B200 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.2); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.7). | 1.9 | $405.00 | $769.50 |
| 4/27/2023 | CIG | B200 | REVIEW DRAFT ELLIS DECLARATION IN RESPONSE TO OBJECTIONS TO DEBTOR'S MOTION TO REAPPOINT FCR AND DRAFT BILLING EXHIBIT TO DECLARATION (.8); CORRESPOND WITH WALSH TEAM THROUGHOUT THE AY REGARDING DRAFT ELLIS DECLARATION AND EXHIBIT IN RESPONSE TO OBJECTIONS TO REAPPOINTMENT AS FCR (.4). | 1.2 | $520.00 | $624.00 |
| 4/27/2023 | CIG | B140 | ATTEND WALSH TEAM MEETING. | 0.5 | $520.00 | $260.00 |
| 4/27/2023 | CIG | B140 | ANALYZE DAILY FILINGS AND UNREDACTED OBJECTIONS TO MOTION TO APPOINT FCR (1.1); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.2). | 1.3 | $520.00 | $676.00 |
| 4/27/2023 | CIG | B140 | CORRESPOND WITH WALSH TEAM REGARDING ACCESSING UNREDACTED OBJECTIONS TO DEBTOR'S MOTION TO REAPPOINT FCR (.1); CORRESPOND WITH US TRUSTEE, TCC COUNSEL, AND DEBTOR'S COUNSEL REGARDING ACCESS TO UNREDACTED FILINGS (.1). | 0.2 | $520.00 | $104.00 |

Client:            001737
Matter:          000001
Invoice #:        20496
Resp. Atty:        LMW
Page:                13

| SERVICES |
|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2023 | LMW | B200 | REVIEW AND ANALYZE MAUNE RAICHLE'S OPPOSITION TO DEBTOR'S MOTION TO APPOINT RANDI ELLIS AS FCR (.1); US TRUSTEE'S OPPOSITION TO DEBTOR'S MOTION TO APPOINT RANDI ELLIS AS FCR (.1); US TRUSTEE'S MOTION TO SEAL REDACTED PORTIONS OF OBJECTION (.1); US TRUSTEE'S APPLICATION TO HEAR MOTION TO SEAL ON SHORTENED NOTICE (.1); AHC OF MESO'S MOTION TO CERTIFY DIRECT APPEAL AS TO KAPLAN'S PRELIMINARY INJUNCTION ORDER (.1); WITHDRAWAL OF AHC OF MESO'S MOTION TO CERTIFY DIRECT APPEAL (.1); AHC OF MESO'S MOTION TO DISMISS SECOND BANKRUPTCY (.1) PREPARE RESPONSE (2.0). | 2.7 | $905.00 | $2,443.50 |
| 4/27/2023 | SVF | B140 | ATTEND TEAM STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 4/27/2023 | SVF | B140 | ANALYZE OPPOSITION TO REAPPOINTMENT AND REVIEW UNREDACTED PLEADINGS (2.6); CONFERENCES AND CORRESPONDENCE WITH L. WALSH AND FCR REGARDING RESPONSE AND COURSE OF ACTION (.7). | 3.3 | $695.00 | $2,293.50 |
| 4/27/2023 | MF | B200 | REVIEW FILINGS REGARDING APPOINTMENT OF RANDI ELLIS AS FCR IN LTL 2 (1.9); COMMUNICATIONS WITH COUNSEL REGARDING FCR REAPPOINTMENT (.9); REVIEW AND REVISE CERTIFICATION REGARDING REAPPOINTMENT (.4). | 3.2 | $960.00 | $3,072.00 |
| 4/27/2023 | FWY | B200 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.1); PREPARE SUMMAR OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 4/27/2023 | FWY | B200 | ATTEND TEAM STRATEGY CALL REGARDING CASE STATUS AND FCR REAPPOINTMENT. | 0.5 | $405.00 | $202.50 |
| 4/27/2023 | FWY | B200 | ATTEND PLANNING CALL WITH J. FORMICHELLA AND B. TROYAN REGARDING DRAFT REPLY TO DEBTOR'S MOTION TO APPOINT FCR. | 0.3 | $405.00 | $121.50 |
| 4/27/2023 | FWY | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 3.6 | $405.00 | $1,458.00 |
| 4/27/2023 | FWY | B200 | FINALIZE APPENDIX A TO REPLY SUBMISSION TO DEBTOR'S APPOINTMENT APPLICATION. | 0.8 | $405.00 | $324.00 |

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:             14

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/27/2023 | JKF | B200 | ANALYZE OBJECTIONS TO APPOINTMENT OF FCR. | 0.2 | $375.00 | $75.00 |
| 4/27/2023 | JKF | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 2.0 | $375.00 | $750.00 |
| 4/27/2023 | JKF | B200 | ATTEND WALSH WEEKLY TEAM CALL (.5); CALL WITH F. YOOK AND B. TROYAN RE REVIEW OF DOCS (.1). | 0.6 | $375.00 | $225.00 |
| 4/27/2023 | JKF | B140 | DRAFT SUMMARY OF WALSH WEEKLY TEAM MEETING. | 0.1 | $375.00 | $37.50 |
| 4/27/2023 | BET | B200 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.5 | $210.00 | $105.00 |
| 4/27/2023 | BET | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 2.3 | $210.00 | $483.00 |
| 4/28/2023 | CIG | B200 | REVIEW REVISIONS TO DRAFT ELLIS DECLARATION WITH EXHIBITS (.6); CORRESPOND WITH R. ELLIS AND WALSH TEAM THROUGHOUT THE DAY CONCERNING DRAFT ELLIS DECLARATION WITH EXHIBITS (.4); REVIEW DEBTOR'S REPLY TO OBJECTIONS TO MOTION TO APPOINT R. ELLIS AS FCR (.3). | 1.3 | $520.00 | $676.00 |
| 4/28/2023 | CIG | B140 | REVIEW DAILY FILINGS AND SUMMARY OF FILINGS FOR FCR. | 0.3 | $520.00 | $156.00 |
| 4/28/2023 | LMW | B200 | REVIEW MOTION TO APPOINT FCR. | 0.1 | $905.00 | $90.50 |
| 4/28/2023 | LMW | B200 | REVIEW TCC'S LETTER TO KAPLAN REQUESTING CONFERENCE ON MOTION TO DISMISS (.1); PAUL CROUCH'S MOTION TO DISMISS BANKRUPTCY (.1). | 0.2 | $905.00 | $181.00 |
| 4/28/2023 | SVF | B200 | ATTEND TO SUPPLEMENTAL DECLARATION PREPARATION (1.4); CONFERENCES FCR AND L. WALSH REGARDING SUPPLEMENTAL DECLARATION (.6); COMMUNICATE DEBTOR COUNSEL REGARDING OPPOSITION (.3); ATTEND TO CLAY THOMPSON'S SUPOENA/REQUEST FOR DOCUMENTS (2.2). | 4.5 | $695.00 | $3,127.50 |
| 4/28/2023 | FWY | B200 | TEAMS CALL WITH J. FORMICHELLA AND B. TROYAN REGARDING FILINGS FOR DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.4 | $405.00 | $162.00 |
| 4/28/2023 | FWY | B200 | CONTINUE TO ANALYZE FILINGS FOR DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.9 | $405.00 | $364.50 |

June 06, 2023

Client:        001737
Matter:        000001
Invoice #:      20496
Resp. Atty:       LMW
Page:            15

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 4/28/2023 | FWY | B200 | FINALIZE APPENDIX A TO DRAFT REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.8 | $405.00 | $324.00 |
| 4/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.7). | 1.8 | $405.00 | $729.00 |
| 4/28/2023 | JKF | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 1.6 | $375.00 | $600.00 |
| 4/28/2023 | JKF | B200 | ANALYZE REPLIES ISO MOTION TO APPOINT FCR. | 0.4 | $375.00 | $150.00 |
| 4/28/2023 | JKF | B200 | ANALYZE SUBPOENAS TO R ELLIS. | 0.3 | $375.00 | $112.50 |
| 4/28/2023 | BET | B200 | ANALYZE FILINGS IN PREPARATION FOR DRAFTING REPLY TO DEBTOR'S APPOINTMENT APPLICATION. | 0.6 | $210.00 | $126.00 |
| 4/28/2023 | BET | B200 | FINALIZE AND ELECTRONICALLY FILE DECLARATION OF RANDI S. ELLIS IN SUPPORT OF DEBTOR'S MOTION FOR APPOINTMENT AS FCR. | 0.6 | $210.00 | $126.00 |
| 4/29/2023 | LMW | B200 | PREPARE SUPPLEMEMTATL CERTIFICATION (1.5); REVIEW DEBTOR'S REPLY IN SUPPORT OF ITS MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS; SEARCH FOR RESPONSIVE DOCUMENTS (2.9). | 4.4 | $905.00 | $3,982.00 |
| 4/30/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR'S MOTION TO DISMISS (.4); REVIEW AND REVISE DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 4/30/2023 | LMW | B200 | REVIEW SUBPOENA TO RANDI ELLIS FOR THE PRODUCTION OF DOCUMENTS AND PREPARE PRODUCTION (2.1); SEARCH FOR DOCUMENTS (1.0); CALLS WITH RANDI ELLIS (.7). | 3.7 | $905.00 | $3,348.50 |
| 4/30/2023 | FWY | B140 | PREPARE SUMMARY OF TEAM STRATEGY CALL. | 0.2 | $405.00 | $81.00 |
| 4/30/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKETS AND RECENT FILINGS (0.6); PREPARE SUMMARY OF RECENT FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |

June 06, 2023

Client:      001737
Matter:      000001
Invoice #:   20496
Resp. Atty:  LMW
Page:        16

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/1/2023 | CIG | B200 | REVIEW SUBPOENA AND RELATED CORRESPONDENCE SERVED ON R. ELLIS (.6); CORRESPOND WITH WALSH TEAM REGARDING SUBPOENA TO R. ELLIS (.1); CORRESPONDENCE WITH TCC COUNSEL REGARDING SUBPOENA (.1). | 0.8 | $520.00 | $416.00 |
| 5/1/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING HEARING AGENDA (.4); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING DISCOVERY REQUESTS. | 0.5 | $905.00 | $452.50 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING SUBPOENA. | 0.2 | $905.00 | $181.00 |
| 5/1/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING DOCUMENT SEARCH. | 0.3 | $905.00 | $271.50 |
| 5/1/2023 | LMW | B200 | REVIEW ORDER SHORTENING TIME TO HEAR MOTION TO SEAL (.1); DEBTOR'S LETTER TO KAPLAN AS TO COMMON INTEREST PRIVILEGE AND MOTIONS TO DISMISS (.1); NOTICE OF AGENDA FOR 05 03 2023 HEARING (.1). | 0.3 | $905.00 | $271.50 |
| 5/1/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING FCR APPOINTMENT HEARING. | 0.2 | $695.00 | $139.00 |
| 5/1/2023 | SVF | B140 | COMMUNICATE CLAIMANTS REGARDING SUBPOENA. | 0.2 | $695.00 | $139.00 |
| 5/1/2023 | MF | B200 | ATTEND TO SUBPOENAS, SEARCH FOR DOCUMENTS. | 3.9 | $960.00 | $3,744.00 |
| 5/1/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |
| 5/1/2023 | JKF | B200 | ANALYZE SUBPOENAS TO R ELLIS. | 0.3 | $375.00 | $112.50 |

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:          17

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/2/2023 | CIG | B200 | REVIEW AND PROPOSE REVISIONS TO OBJECTIONS AND RESPONSES TO SUBPOENA TO R. ELLIS (.6); REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO SUBPOENA TO R. ELLIS (.7); CORRESPOND WITH WALSH TEAM REGARDING SUBPOENA RESPONSE AND DOCUMENT PRODUCTION (.3); CORRESPONDENCE TO ALL COUNSEL REGARDING R. ELLIS RESPONSE TO SUBPOENA (.1); CORRESPONDENCE WITH ALL COUNSEL REGARDING JONES DAY WRITTEN RESPONSE TO SUBPOENA AND DOCUMENT PRODUCTION (.2); REVIEW JONES DAY WRITTEN RESPONSE TO SUBPOENA AND RELATED DOCUMENT PRODUCTION (.6). | 2.5 | $520.00 | $1,300.00 |
| 5/2/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING ARNOLD & ITKLIN'S MOTION TO DISMISS, US TRUSTEE'S MOTION TO DISMISS, AND DEBTOR'S MOTION TO ESTABLISH COMPENSATION AND REIMBURSEMENT PROCEDURES (.8); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |
| 5/2/2023 | LMW | B200 | SEARCH FOR RESPONSIVE DOCUMENTS AND PREPARE RESPONSES TO DISCOVERY REQUESTS. | 4.3 | $905.00 | $3,891.50 |
| 5/2/2023 | LMW | B200 | REVIEW US TRUSTEE'S MOTION TO DISMISS (.1); ARNOLD & ITKIN MOTION TO DISMISS (.1); ARNOLD & ITKIN MOTION TO SEAL (.1); DEBTOR'S MOTION TO ESTABLISH COMPENSATION AND REIMBURSEMENT (.1). | 0.3 | $905.00 | $271.50 |
| 5/2/2023 | SVF | B140 | TELECONFERENCE US TRUSTEE OFFICE REGARDING FCR APPOINTMENT MOTION. | 0.2 | $695.00 | $139.00 |
| 5/2/2023 | SVF | B140 | CONFERENCES L. WALSH REGARDING HEARING AND DOCUMENT PRODUCTION ISSUES. | 0.7 | $695.00 | $486.50 |
| 5/2/2023 | SVF | B140 | SEARCH FIR DOCUMENTS AND REVIEW DOCUMENT PRODUCTION RESPONSE AND PRODUCTION AND ARRANGE FOR PRODUCTION. | 2.4 | $695.00 | $1,668.00 |
| 5/2/2023 | MF | B200 | MEETINGS WITH WALSH FCR GROUP REGARDING DEVELOPMENTS (.3). | 0.3 | $960.00 | $288.00 |
| 5/2/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.8) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.1). | 3.9 | $405.00 | $1,579.50 |

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:              18

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/2/2023 | BET | B200 | REVIEW SUBPOENA TO RANDI S. ELLIS FROM DEAN MCELROY, SUSAN BADER AND MARLIN EAGLES AND DRAFT RESPONSES/OBJECTIONS THERETO (2.3); REVIEW AND BATES-STAMP RESPONSIVE DOCUMENTS (.7). | 3.0 | $210.00 | $630.00 |
| 5/3/2023 | CIG | B140 | REVIEW SUMMARY OF COURT HEARING. | 0.6 | $520.00 | $312.00 |
| 5/3/2023 | LMW | B140 | MEET WITH RANDI ELLIS(3.3); TRAVEL TO TRENTON (1.6-50%0F 3.2HOURS). | 4.9 | $905.00 | $4,434.50 |
| 5/3/2023 | LMW | B200 | ATTEND HEARING IN TRENTON. | 4.6 | $905.00 | $4,163.00 |
| 5/3/2023 | SVF | B140 | ATTEND TO FILING OF SUPPLEMENTAL ELLIS DECLARATION. | 0.4 | $695.00 | $278.00 |
| 5/3/2023 | MF | B200 | ATTEND HEARING REGARDING VARIOUS ISSUES AND REAPPOINTENT OF CLIENT AND MEET WITH CLIENT. | 7.5 | $960.00 | $7,200.00 |
| 5/3/2023 | MF | B195 | TRAVEL TO AND FROM COURT HEARING IN TRENTON. | 3.0 | $960.00 | $2,880.00 |
| 5/3/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.6 | $405.00 | $243.00 |
| 5/3/2023 | FWY | B200 | ATTEND OMNIBUS HEARING ON PENDING MOTIONS AND SCHEDULED CONFERENCES (Lunch Break at 12:47; Resumed at 1:30pm). | 4.6 | $405.00 | $1,863.00 |
| 5/3/2023 | BET | B170 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATION OF RANDI S. ELLIS IN SUPPORT OF MOTION FOR APPOINTMENT AS FCR. | 0.6 | $210.00 | $126.00 |
| 5/4/2023 | CIG | B140 | REVIEW AMENDED ELLIS DECLARATION. | 0.1 | $520.00 | $52.00 |
| 5/4/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO SEAL EXHIBITS TO JOHN KIM SUPPLEMENTAL DECLARATION (.1); AHC'S MOTION TO INTERVENE (.1); APPLICATION TO SHORTEN TIME (.1); DRAFT SUPPLEMENTAL CERTIFICATION OF FCR (.1). | 0.4 | $905.00 | $362.00 |
| 5/4/2023 | LMW | B200 | REVIEW DRAFT AMENDED CERTIFICATION OF R. ELLIS IN SUPPORT OF APPLICATION FOR APPOINTMENT AS FCR. | 0.1 | $905.00 | $90.50 |
| 5/4/2023 | SVF | B140 | ATTEND TO FILING OF AMENDED SUPPLEMENTAL DECLARATION. | 0.2 | $695.00 | $139.00 |
| 5/4/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.1). | 0.3 | $405.00 | $121.50 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 19 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2023 | BET | B140 | ATTEND TO TRANSCRIPT OF MAY 3, 2023 HEARING BEFORE JUDGE KAPLAN (.1); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS AND PROCESS THE SAME FOR PAYMENT (.2). | 0.3 | $210.00 | $63.00 |
| 5/4/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS IN SUPPORT OF MOTION FOR APPOINTMENT AS FCR. | 0.3 | $210.00 | $63.00 |
| 5/5/2023 | CIG | B170 | ANALYZE WALSH APRIL INVOICE FOR PRIVILEGE AND CONFORMANCE WITH US TRUSTEE GUIDELINES AND MAKE NECESSARY REVISIONS (3.2); CORRESPOND WITH G. PINEIRO THROUGHOUT THE DAY REGARDING WALSH APRIL INVOICE AND REVISIONS (.4); CORRESPOND WITH B. TROYAN REGARDING EXPENSES ON APRIL INVOICE (.1). | 3.7 | $520.00 | $1,924.00 |
| 5/5/2023 | CIG | B140 | CORRESPOND WITH R. ELLIS AND L. WALSH REGARDING CASE STATUS AND RELATED CALL. | 0.1 | $520.00 | $52.00 |
| 5/5/2023 | CIG | B140 | ANALYZE RECENT DOCKET FILINGS INCLUDING P. CROUCH OBJECTION TO G. RUSSON AS MEDIATOR, MR'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF R. ELLIS, TCC'S MOTION FOR PO, TCC'S MOTION TO COMPEL, TCC'S MOTION TO DESIGNATE, A&I'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT, US TRUSTEES' OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT, AND AGENDA FOR HEARING (1.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.2). | 1.3 | $520.00 | $676.00 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2023 | LMW | B200 | REVIEW ORDER ON RESPONSE TO PETITION FOR MANDAMUS (.1); DEBTOR'S MOTION TO SEAL (.1); TCC'S APPLICATION TO RETAIN GENOVA BURNS (.1); TCC'S APPLICATION TO RETAIN BROWN RUDNICK (.1); TCC'S APPLICATION TO RETAIN OTTERBOURG (.1); TCC'S APPLICATION TO RETAIN MASSEY & GAIL (.1); TCC'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1); TCC'S CROSS-MOTION TO SUSPEND CHAPTER 11 (.1); ORDER ON TCC'S CROSS-MOTION AND DEBTOR'S MOTION FOR HEARING (.1); DEBTOR'S MONTHLY OPERATING REPORT (.1); TCC'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS (.3). | 1.2 | $905.00 | $1,086.00 |
| 5/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.1). | 3.5 | $405.00 | $1,417.50 |
| 5/6/2023 | LMW | B200 | REVIEW PAUL CROUCH OBJECTION TO GARY RUSSO AS MEDIATOR (.1); MAUNE RAICHLE'S RESPONSE TO AMENDED SUPPLEMENTAL DECLARATION OF RANDI ELLIS (.1). | 0.2 | $905.00 | $181.00 |
| 5/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.3) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.5 | $405.00 | $202.50 |
| 5/7/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING DEBTOR STATEMENT OF ASSETS AND LIABILITIES, DEBTOR STATEMENT OF FINANCIAL AFFAIRS, MR'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.4 | $520.00 | $208.00 |
| 5/7/2023 | LMW | B200 | REVIEW STATEMENT OF ASSETS AND LIABILITIES OF LTL MANAGEMENT LLC (.1); STATEMENT OF FINANCIAL AFFAIRS OF LTL MANAGEMENT LLC (.1); MAUNE RAICHLE'S OBJECTION TO DEBTOR'S MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1). | 0.3 | $905.00 | $271.50 |
| 5/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.5 | $405.00 | $607.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Client: | | 001737 | |

Client:    001737
Matter:    000001
Invoice #:    20496
Resp. Atty:    LMW
Page:    21

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING DEBTOR'S RESPONSE TO PETITION FOR WRIT OF MANDAMUS, AHC OF SUPPORTING FIRMS' RESPONSE TO PETITION FOR WRIT OF MANDAMUS, MR'S OBJECTION TO GARY RUSSO AS MEDIATOR, ORDER APPOINTING CO-MEDIATORS, AND NOTICE OF AGENDA AND AMENDED AGENDA, US TRUSTEE'S MOTION TO COMPEL, DEBTOR'S MOTION OBJECTING TO CERTIFICATION FOR DIRECT APPEAL, TCC'S OBJECTION TO AHC OF SUPPORTING FIRMS MOTION TO INTERVENE, AND ACH OF SUPPORTING FIRMS' OBJECTION TO CERTIFICATION FOR DIRECT APPEAL (.8); REVIEW SUMMARY OF RECENT FILINGS FOR R. ELLIS (.3). | 1.1 | $520.00 | $572.00 |
| 5/8/2023 | LMW | B200 | REVIEW AND ANALYZE DEBTOR'S RESPONSE TO PETITION FOR WRIT OF MANDAMUS (.1); AHC OF SUPPORTING FIRMS' RESPONSE TO PETITION FOR WRIT OF MANDAMUS (.1); MAUNE RAICHLE'S OBJECTION TO GARY RUSSO AS MEDIATOR (.1); ORDER APPOINTING CO-MEDIATORS (.1); NOTICE OF AGENDA (.1); US TRUSTEE'S MOTION TO COMPEL (.1); REVISED NOTICE OF AGENDA (.1); PREPARE FOR HEARING (1.5). | 2.2 | $905.00 | $1,991.00 |
| 5/8/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT BANKRUPTCY CASE FILINGS AND DEBTORS SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | 1.1 | $695.00 | $764.50 |
| 5/8/2023 | MF | B140 | REVIEW VARIOUS DOCUMENTS AND ORDERS REGARDING AGENDA AND MATTERS TO BE ADDRESSED AT MEETING TOMORROW(.6). | 0.6 | $960.00 | $576.00 |
| 5/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.9). | 3.1 | $405.00 | $1,255.50 |

Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:          22

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/9/2023 | CIG | B140 | ANALYZE RECENT FILINGS INCLUDING GRANT OF MOTION TO APPOINT FCR, DENIAL OF MOTIONS TO CERTIFY FOR DIRECT APPEAL OF THE PRELIMINARY INJUNCTION OPINION, GRANT OF AHC OF SUPPORTING FIRMS MOTION TO INTERVENE IN ADVERSARY PROCEEDING, THIRD CIRCUIT ORDER DENYING PETITION FOR WRIT OF MANDAMUS AND THIRD CIRCUIT ORDER PARTIALLY DENYING MOTION TO SEAL PETITION APPENDICES, AHC OF SUPPORTING FIRMS RULE 2019 DISCLOSURE STATEMENT AND RELATED MOTION TO SEAL, AND GEORDIA STATE COURT CLAIMANTS' JOINDER TO MOTION TO DISMISS (.9); REVIEW AND PROPOSE REVISIONS TO DRAFT SUMMARY OF FILINGS FOR CLIENT (.2). | 1.1 | $520.00 | $572.00 |
| 5/9/2023 | CIG | B140 | REVIEW SUMMARY OF COURT HEARING. | 0.4 | $520.00 | $208.00 |
| 5/9/2023 | LMW | B200 | ATTEND HEARING. | 3.9 | $905.00 | $3,529.50 |
| 5/9/2023 | LMW | B200 | REVIEW AND ANALYZE THIRD CIRCUIT ORDER DENYING PETITION FOR WRIT OF MANDAMUS (.1); THIRD CIRCUIT ORDER PARTIALLY DENYING MOTION TO SEAL PETITION APPENDICES (.1); VERIFIED STATEMENT UNDER RULE 2019 (.1); AHC OF SUPPORTING FIRMS' MOTION TO SEAL (.1); GEORGIA STATE COURT CLAIMANTS' JOINDER TO MOTIONS TO DISMISS (.1). | 0.5 | $905.00 | $452.50 |
| 5/9/2023 | SVF | B140 | TELECONFERENCES FCR REGARDING HEARING. | 0.2 | $695.00 | $139.00 |
| 5/9/2023 | SVF | B140 | COMMUNICATE FCR REGARDING HEARING. | 0.1 | $695.00 | $69.50 |
| 5/9/2023 | SVF | B140 | ATTEND COURT ZOOM HEARING. | 3.9 | $695.00 | $2,710.50 |
| 5/9/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT CASE PLEADINGS INCLUDING MANDAMUS AND OBJECTIONS TO MEDIATORS. | 0.8 | $695.00 | $556.00 |
| 5/9/2023 | MF | B200 | REVIEW MULTIPLE FILINGS REGARDING DISMISSAL MOTIONS, APPEALS, APPOINTMENT OF MEDIATORS AND MEDIATION PROPOSAL (1.3); ATTEND OMNIBUS HEARING BY ZOOM (2). | 3.3 | $960.00 | $3,168.00 |
| 5/9/2023 | MF | B200 | ATTEND MEETING WITH CLIENT AND TEAM. | 1.0 | $960.00 | $960.00 |
| 5/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.1) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.5). | 1.6 | $405.00 | $648.00 |

Client:          001737
Matter:          000001
Invoice #:        20496
Resp. Atty:        LMW
Page:               23

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/9/2023 | FWY | B200 | ATTEND COURT HEARING ON PENDING MOTIONS AND STATUS CONFERENCE. | 3.9 | $405.00 | $1,579.50 |
| 5/9/2023 | JKF | B200 | REVIEW SUMMARY OF COURT'S DECISION GRANTING MOTION TO APPOINT FCR. | 0.1 | $375.00 | $37.50 |
| 5/10/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING STATE MOTION TO DISMISS AND JOINDER, TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION F PROFESSIONALS, AHC OF STATES WITH CONSUMER CLAIMS VERIFIED 2019 STATEMENT, AND TCC'S MOTION TO COMMENCE AND PROSECUTE CERTAIN CLAIMS ON BEHALF OF ESTATE (.4); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.5 | $520.00 | $260.00 |
| 5/10/2023 | CIG | B140 | ATTEND MEETING WITH WALSH TEAM AND CLIENT REGARDING FCR APPOINTMENT AND CASE STATUS. | 1.0 | $520.00 | $520.00 |
| 5/10/2023 | CIG | B140 | REVIEW REVISIONS TO DRAFT FCR APPOINTMENT ORDER (.1); CORRESPOND WITH CLIENT REGARDING REVISIONS TO DRAFT FCR APPOINTMENT ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 5/10/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS. | 1.0 | $905.00 | $905.00 |
| 5/10/2023 | LMW | B200 | REVIEW WPOF DRAFT RETENTION APPLICATION. | 0.5 | $905.00 | $452.50 |
| 5/10/2023 | LMW | B200 | ATTEND TEAM MEETING. | 1.0 | $905.00 | $905.00 |
| 5/10/2023 | SVF | B140 | ATTEND TEAM STATUS CALL. | 1.0 | $695.00 | $695.00 |
| 5/10/2023 | SVF | B140 | COMMUNICATE FCR REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 5/10/2023 | SVF | B140 | COMMUNICATE BRG REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 5/10/2023 | SVF | B170 | REVIEW DRAFT RETENTION APPLICATION AND COMMUNICATE L. WALSH REGARDING SAME. | 0.6 | $695.00 | $417.00 |
| 5/10/2023 | SVF | B140 | REVIEW CORRESPONDENCE AND REVISIONS TO FCR APPOINTMENT ORDER (.4) AND COMMUNICATE FCR REGARDING SAME. | 0.6 | $695.00 | $417.00 |
| 5/10/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.3) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.5 | $405.00 | $202.50 |
| 5/10/2023 | JKF | B200 | DRAFT SUMMARY OF TEAM STRATEGY CALL. | 0.3 | $375.00 | $112.50 |
| 5/10/2023 | BET | B200 | ATTEND TO TRANSCRIPT OF MAY 9, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 24 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/11/2023 | CIG | B140 | REVIEW REVISIONS TO DRAFT ORDER OF APPOINTMENT FOR FCR (.2); RELATED COMMUNICATIONS WITH CLIENT AND WALSH TEAM CONCERNING ORDER OF APPOINTMENT AND CANADIAN FUTURES (.2). | 0.4 | $520.00 | $208.00 |
| 5/11/2023 | LMW | B200 | ANALYZE NEW MEXICO AND MISSISSIPPI MOTION TO DISMISS AND JOINDER (.2); TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS (.1); AHC OF STATES WITH CONSUMER CLAIMS VERIFIED 2019 STATEMENT (.1); TCC'S MOTION TO COMMENCE AND PROSECUTE CERTAIN CLAIMS (.1). | 0.5 | $905.00 | $452.50 |
| 5/11/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING FCR APPOINTMENT ORDER. | 0.1 | $695.00 | $69.50 |
| 5/11/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPOINTMENT ORDER. | 0.1 | $695.00 | $69.50 |
| 5/11/2023 | SVF | B140 | REVIEW FURTHER VERSIONS TO FCR APPOINTMENT ORDER REGARDING CANADIAN CLAIMS. | 0.4 | $695.00 | $278.00 |
| 5/11/2023 | MF | B200 | REVIEW DEBTORS CHAPTER 11 PLAN AND DEBTORS DISCLOSURE STATEMENT (1.6); REVIEW DIFFERENT RESPONSES TO TCC MOTION TO COMPEL (.6). | 2.2 | $960.00 | $2,112.00 |
| 5/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 2.2 | $405.00 | $891.00 |
| 5/12/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S JOINDER TO TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS, DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER, TCC'S LETTER REGARDING MOTIONS TO DISMISS SCHEDULING, DEBTOR'S OMNIBUS ROR AS TO TCC APPLICATIONS TO RETAIN PROFESSIONALS, DEBTOR'S RESPONSE TO TCC LETTER AND DISCOVERY MATTERS, AND TCC'S NOTICE OF APPEAL (.8); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |

June 06, 2023
Client:        001737
Matter:      000001
Invoice #:    20496
Resp. Atty:      LMW
Page:              25

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/12/2023 | CIG | B140 | CORRESPOND WITH CLIENT AND WALSH TEAM REGARDING REVISED APPOINTMENT ORDER AND RELATED ISSUES (.1); REVIEW REVISED DRAFT APPOINTMENT ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 5/12/2023 | CIG | B170 | ANALYZE ISSUES REGARDING WALSH AND BRG RETENTION APPLICATIONS. | 0.2 | $520.00 | $104.00 |
| 5/12/2023 | LMW | B200 | REVIEW DRAFT PROPOSED ORDER APPOINTING FCR. | 0.1 | $905.00 | $90.50 |
| 5/12/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRM'S JOINDER TO TCC'S RESERVATION OF RIGHTS AS TO DEBTOR'S RETENTION OF PROFESSIONALS (.1); DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER (.1); TCC (BROWN RUDNICK) LETTER AS TO MOTIONS TO DISMISS SCHEDULING (.1); DEBTOR'S OMNIBUS ROR AS TO TCC APPLICATIONS TO RETAIN PROFESSIONALS (.1); DEBTOR'S RESPONSE LETTER TO TCC AND DISCOVERY MATTERS (.1); AHC OF SUPPORTING FIRMS' OBJECTION TO TCC'S CROSS-MOTION SUSPENDING BANKRUPTCY (.1); AHC OF SUPPORTING FIRMS' REPLY AS TO SCHEDULING MOTION (.1). | 0.8 | $905.00 | $724.00 |
| 5/12/2023 | SVF | B140 | REVIEW FCR APPOINTMENT ORDER REVISIONS TO COMMUNICATE DEBTOR COUNSEL REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING FCR APPOINTMENT ORDER REVISIONS. | 0.1 | $695.00 | $69.50 |
| 5/12/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC MOTION TO ASSERT CLAIMS. | 0.5 | $695.00 | $347.50 |
| 5/12/2023 | SVF | B140 | COMMUNICATE BRG REGARDING RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 5/12/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |

Client:       001737
Matter:       000001
Invoice #:    20496
Resp. Atty:   LMW
Page:             26

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/12/2023 | MF | B200 | REVIEW DEBTORS CROSS-MOTION FOR PROTECTIVE ORDER (.3); REVIEW DEBTOR'S OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER (.4); REVIEW DEBTORS RESERVATION OF RIGHTS REGARDING RETENTION OF PROFESSIONALS (.2); REVIEW DISCOVERY ISSUES (.3);  REVIEW VARIOUS BRIEFING AND CORRESPONDENCE REGARDING SUSPENSION OF BANKRUPTCY (1). | 2.2 | $960.00 | $2,112.00 |
| 5/12/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.8 | $405.00 | $729.00 |
| 5/12/2023 | FWY | B200 | ANALYZE SUMMARY OF TEAM STRATEGY CALL REGARDING ACTION ITEMS. | 0.2 | $405.00 | $81.00 |
| 5/14/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S LETTER ON HEARING DATES, DEBTOR'S REPLY TO MOTION FOR HEARING ON DISCLOSURE STATEMENT, DEBTOR'S RESPONSE TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY, NOTICE OF HEARING AGENDA, MR FIRM'S JOINDER TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY, TCC'S MOTION TO COMPEL AND MOTION TO SHORTEN TIME (.6); REVIEW SUMMARY OF RECENT FILINGS FOR R. ELLIS (.1). | 0.7 | $520.00 | $364.00 |
| 5/14/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRMS' LETTER ON HEARING DATES (.1); DEBTOR'S REPLY TO MOTION FOR HEARING ON DISCLOSURE STATEMENT (.1); DEBTOR'S REPLY TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); NOTICE OF AGENDA FOR HEARING (.1); MR FIRM'S JOINDER TO TCC'S CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); TCC'S MOTION TO COMPEL (.1); TCC'S APPLICATION TO SHORTEN TIME (.1). | 0.7 | $905.00 | $633.50 |
| 5/14/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |

June 06, 2023

Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:          27

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/15/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING MR FIRM'S MOTION TO PRECLUDE NON-OC CANCERS IN PLAN OR TRUST, MR FIRM'S JOINDER TO TCC'S MOTION TO DE-DESIGNATE EXHIBIT A TO TERM SHEET, ORDER SHORTENING TIME AND ORDER RESETTING HEARING TIME, TCC's OBJECTION TO DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, CONTRIBUTION CLAIMANTS' LIMITED OBJECTION TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, TCC's REPLY TO CROSS-MOTION TO SUSPEND BANKRUPTCY, AYLSTOCK FIRM'S RESPONSE TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, AND J&J's RESPONSE TO TCC'S MOTION TO COMPEL (.9); REVIEW AND PROPOSE REVISION TO DRAFT SUMMARY OF FILINGS FOR R. ELLIS (.1). | 1.0 | $520.00 | $520.00 |
| 5/15/2023 | CIG | B140 | CORRESPOND WITH R. ELLIS AND S. FALANGA REGARDING STATUS OF PROPOSED ORDER APPOINTING R. ELLIS AS FCR. | 0.1 | $520.00 | $52.00 |
| 5/15/2023 | LMW | B200 | REVIEW AND ANALYZE MR FIRM'S MOTION TO PRECLUDE NON-OC CANCERS IN PLAN OR TRUST (.1); MR FIRM'S JOINDER TO TCC'S MOTION TO DE-DESIGNATE EXHIBIT A OF TERM SHEET (.1); ORDER SHORTENING TIME (.1); TCC'S OBJECTION TO DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); CONTRIBUTION CLAIMANTS' LIMITED OBJECTION TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER (.1); TCC'S REPLY TO CROSS-MOTION TO SUSPEND BANKRUPTCY (.1); AYLSTOCK FIRM'S RESPONSE TO DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER (.1); J&J'S RESPONSE TO TCC'S MOTION TO COMPEL (.1). | 0.8 | $905.00 | $724.00 |
| 5/15/2023 | LMW | B200 | ATTEND CALL WITH S. FALANGA REGARDING ORDER OF APPOINTMENT AND MEDIATOR'S REACH OUT. | 0.3 | $905.00 | $271.50 |
| 5/15/2023 | SVF | B140 | COMMUNICATE FCR AND WALSH REGARDING STATUS AND MEDIATOR CONTACT. | 0.2 | $695.00 | $139.00 |
| 5/15/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING FCR APPROVAL ORDER. | 0.2 | $695.00 | $139.00 |

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 28 |

### SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2023 | SVF | B140 | COMMUNICATE FCR REGARDING FCR APPROVAL ORDER. | 0.1 | $695.00 | $69.50 |
| 5/15/2023 | MF | B200 | REVIEW MULTIPLE FILINGS, BY DEBTORS, MESO ATTORNEYS AND TCC PARTIES INCLUDING DETAILED CORRESPONDENCE AND FORMAL MOTIONS REGARDING HOW CASE SHOULD PROCEED (1.9). | 1.9 | $960.00 | $1,824.00 |
| 5/15/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.8) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.6). | 1.4 | $405.00 | $567.00 |
| 5/15/2023 | BET | B140 | REVIEW TRANSCRIPT OF THE 341 MEETING OF CREDITORS HELD ON MAY 11, 2023. | 0.2 | $210.00 | $42.00 |
| 5/16/2023 | CIG | B140 | COMMUNICATIONS WALSH TEAM AND R. ELLIS REGARDING COURT HEARING (.2); CORRESPONDENCE WALSH TEAM AND R. ELLIS REGARDING PLAN FILING (.2). | 0.4 | $520.00 | $208.00 |
| 5/16/2023 | LMW | B200 | ATTEND HEARING. | 3.5 | $905.00 | $3,167.50 |
| 5/16/2023 | SVF | B140 | ATTEND PART OF HEARING. | 1.2 | $695.00 | $834.00 |
| 5/16/2023 | SVF | B230 | ANALYZE DEBTOR PLAN AND DISCLOSURE STATEMENT. | 0.8 | $695.00 | $556.00 |
| 5/16/2023 | SVF | B230 | ATTEND TO BRG RETENTION ISSUES. | 0.1 | $695.00 | $69.50 |
| 5/16/2023 | MF | B200 | ATTEND ZOOM HEARING WITH JUDGE KAPLAN (3.5). | 3.5 | $960.00 | $3,360.00 |
| 5/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKETS AND FILINGS (0.6) TO PREPARE SUMMARIES FOR CLIENT AND WALSH TEAM (0.4). | 1.0 | $405.00 | $405.00 |
| 5/16/2023 | BET | B140 | REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 11, 2023 MEETING OF CREDITORS; PROCESS THE SAME FOR PAYMENT (.2); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 9, 2023 COURT HEARING; PROCESS THE SAME FOR PAYMENT (.2). | 0.4 | $210.00 | $84.00 |
| 5/17/2023 | CIG | B140 | CORRESPOND WITH S. FALANGA AND R. ELLIS REGARDING ORDER OF APPOINTMENT OF FCR. | 0.1 | $520.00 | $52.00 |
| 5/17/2023 | CIG | B170 | CORRESPONDENCE WITH R. ELLIS REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 5/17/2023 | LMW | B200 | REVIEW DRAFT APPLICATION FOR RETENTION OF WALSH. | 0.3 | $905.00 | $271.50 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/17/2023 | SVF | B140 | TELECONFERENCE A. MOORE REGARDING BRG ENGAGEMENT. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B140 | COMMUNICATE FCR REGARDING RETENTION APPLICATIONS. | 0.3 | $695.00 | $208.50 |
| 5/17/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING STATUS OF FCR APPOINTMENT ORDER. | 0.2 | $695.00 | $139.00 |
| 5/17/2023 | SVF | B170 | ATTEND TO RETENTION APPLICATION REVIEW AND PREPARATION (1.6); COMMUNICATE L. WALSH AND B. TROYAN REGARDING COURSE OF ACTION (.5); REVIEW CURRENT CASE PROCEDURES (.6). | 2.7 | $695.00 | $1,876.50 |
| 5/17/2023 | SVF | B140 | ATTEND TO BRG RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/17/2023 | MF | B200 | REVIEW REQUEST FOR RETENTION (.2); COMMUNICATIONS ABOUT RETENTION OF PROFESSIONALS (.2); REVIEW MOTION TO PRECLUDE NON-OC DISEASE IN PLAN OR TRUST (.5); REVIEW MOTION TO DESIGNATE EXHIBIT TO TERM SHEET (.4); REVIEW MATERIALS REGARDING MOTION TO COMPEL AND CONFIDENTIALITY (.5). | 1.8 | $960.00 | $1,728.00 |
| 5/17/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS INCLUDING EXTENSIVE PLAN AND DISCLOSURE STATEMENT (6.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (1.7). | 8.1 | $405.00 | $3,280.50 |
| 5/17/2023 | BET | B170 | REVISE APPLICATION FOR RETENTION OF WALSH AS COUNSEL FOR RANDI S. ELLIS. | 1.7 | $210.00 | $357.00 |
| 5/18/2023 | CIG | B140 | REVIEW DEBTOR'S CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.7); REVIEW SUMMARY OF PLAN DOCUMENTS FOR R. ELLIS (.2). | 0.9 | $520.00 | $468.00 |

Client:        001737
Matter:       000001
Invoice #:    20496
Resp. Atty:   LMW
Page:            30

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/18/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING ORDER DENYING TCC'S CROSS-MOTION TO SUSPEND, ORDER DENYING MOTION TO DE-DESIGNATE TERM SHEET, ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR, ORDER DENYING DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER, TCC'S PROFESSIONAL RETENTION APPLICATIONS, ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO INTERVENE, TCC APPEAL COUNSEL LETTER ON APPENDICES, TCC'S CORPORATE DISCLOSURE STATEMENT, ORDER ON SCHEDULING/APPEARANCES, NOTICES OF HEARING SCHEDULING/RESCHEDULING, AND TCC'S STATEMENT ON APPEAL ISSUES (.8); REVIEW SUMMARY OF FILINGS FOR R. ELLIS (.1). | 0.9 | $520.00 | $468.00 |
| 5/18/2023 | CIG | B140 | REVIEW DRAFT INTERIM COMPENSATION ORDER (.2); REVIEW DRAFT PROPOSED CASE MANAGEMENT ORDER (.2). | 0.4 | $520.00 | $208.00 |
| 5/18/2023 | LMW | B200 | REVIEW ORDER DENYING TCC'S CROSS-MOTION TO SUSPEND (.1); ORDER DENYING MOTION TO DE-DESIGNATE TERM SHEET EXHIBIT (.1); ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR (.1); ORDER DENYING DEBTOR'S CROSS-MOTION FOR PROTECTIVE ORDER (.1); TCC'S SEVERAL PROFESSIONAL RETENTION APPLICATIONS (.1). | 0.5 | $905.00 | $452.50 |
| 5/18/2023 | LMW | B200 | REVIEW DEBTOR'S DRAFT MOTION SEEKING AUTHORITY TO SATISFY DISMISSAL ORDER OBLIGATIONS. | 0.1 | $905.00 | $90.50 |
| 5/18/2023 | LMW | B200 | REVIEW PROPOSED CASE MANAGEMENT ORDER. | 0.1 | $905.00 | $90.50 |
| 5/18/2023 | LMW | B200 | REVIEW ORDER APPOINTING RANDI ELLIS AS FCR (.1); APPLICATION TO RETAIN WPOF FOR FCR (.1); ORDER GOVERNING CONFIDENTIAL INFORMATION AS TO TCC AND DEBTOR (.1). | 0.3 | $905.00 | $271.50 |
| 5/18/2023 | SVF | B140 | TELECONFERENCE BRG COUNSEL REGARDING RENEWED RETENTION. | 0.1 | $695.00 | $69.50 |
| 5/18/2023 | SVF | B170 | ATTEND TO FINALIZATION OF RETENTION APPLICATION. | 2.4 | $695.00 | $1,668.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 31 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/18/2023 | SVF | B140 | REVIEW SUMMARY OF RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.4 | $695.00 | $278.00 |
| 5/18/2023 | SVF | B140 | REVIEW CORRESPONDENCE REGARDING INTERIM COMPENSATION ORDER AND ORDER TO SATISFY DISMISSAL ORDER OBLIGATIONS. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | SVF | B140 | COMMUNICATE FCR REGARDING PROPOSED CASE ORDERS. | 0.3 | $695.00 | $208.50 |
| 5/18/2023 | SVF | B140 | REVIEW PROSED CASE MANAGEMENT ORDER. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | SVF | B230 | ANALYZE PLAN AND DISCLOSURE STATEMENT AND RELATED CASE ISSUES. | 1.2 | $695.00 | $834.00 |
| 5/18/2023 | SVF | B140 | REVIEW ENTERED APPOINTMENT ORDER AND COMMUNICATE FCR REGARDING SAME. | 0.1 | $695.00 | $69.50 |
| 5/18/2023 | SVF | B170 | CONFERENCE L. WALSH REGARDING RETENTION APPLICATION DISCLOSURES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/18/2023 | MF | B200 | REVIEW AND REVISE RETENTION AFFIDAVIT AND SUPPORTING DOCUMENTS(.3); IN DEPTH REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND DEBTOR'S PLAN WITH FOCUS ON FCR ROLE(1.8); REVIEW FILINGS AND MOTIONS (.2). | 2.3 | $960.00 | $2,208.00 |
| 5/18/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.5). | 1.4 | $405.00 | $567.00 |
| 5/18/2023 | BET | B170 | PREPARE/FINALIZE EXHIBITS IN SUPPORT OF APPLICATION FOR RETENTION OF WALSH AS COUNSEL FOR RANDI S. ELLIS (1.9); FINALIZE AND ELECTRONICALLY FILE WITH THE COURT THE RETENTION APPLICATION AND SUPPORTING PAPERS (.6). | 2.5 | $210.00 | $525.00 |
| 5/19/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING CASE MANAGEMENT PROCEDURES ORDER (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/19/2023 | CIG | B200 | REVIEW ISSUES CONCERNING ELLIS NOTICE OF ELECTION CONCERNING CONFIDENTIALITY ORDER. | 0.1 | $520.00 | $52.00 |
| 5/19/2023 | LMW | B200 | REVIEW PROPOSED CASE MANAGEMENT ORDER. | 0.1 | $905.00 | $90.50 |

June 06, 2023

Client: 001737
Matter: 000001
Invoice #: 20496
Resp. Atty: LMW
Page: 32

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/19/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE MANAGEMENT AND RELATED ORDERS AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 5/19/2023 | SVF | B140 | ANALYZE PROPOSED CASE MANAGEMENT AND RELATED ORDERS. | 0.8 | $695.00 | $556.00 |
| 5/19/2023 | SVF | B140 | ATTEND TO DCO ACCEPTANCE ON BEHALF OF FCR. | 0.2 | $695.00 | $139.00 |
| 5/19/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING PROPOSED FORMS OF ORDER. | 0.1 | $695.00 | $69.50 |
| 5/19/2023 | SVF | B170 | ATTEND TO BRG RETENTION AND COMMUNICATE L. WALSH REGARDING COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/19/2023 | MF | B110 | COMMUNICATIONS WITH TEAM OVER STRATEGY (.4); REVIEW ORDER ESTABLISHING CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES (.3); REVIEW ORDER APPOINTING RANDI ELLIS AND WALSH APPLICATION (.4). | 1.1 | $960.00 | $1,056.00 |
| 5/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.2). | 0.6 | $405.00 | $243.00 |
| 5/21/2023 | CIG | B140 | REVIEW RECENT FILINGS INCLUDING ENTERED ORDER ESTABLISHING CASE MANAGEMENT PROCEDURES (.1); REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/21/2023 | LMW | B200 | REVIEW DRAFT ORDER ON CONFIDENTIALITY. | 0.1 | $905.00 | $90.50 |
| 5/21/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.1). | 0.3 | $405.00 | $121.50 |
| 5/21/2023 | FWY | B200 | DRAFT FCR'S NOTICE OF ELECTION TO PROTECTIVE ORDER ON CONFIDENTIAL INFORMATION. | 0.3 | $405.00 | $121.50 |
| 5/22/2023 | CIG | B140 | REVIEW DRAFT NOTICE OF ELECTION FOR FCR CONCERNING ORDER ON CONFIDENTIALITY. | 0.1 | $520.00 | $52.00 |

June 06, 2023
Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:              33

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING ORDER GRANTING ARNOLD & ITKIN'S MOTION TO SEAL, ORDER GRANTING DEBTOR'S MOTION TO SATISFY OBLIGATIONS UNDER DISMISSAL ORDER, ORDER GRANTING TCC'S MOTION TO SEAL, AND WITHDRAWAL OF MR'S MOTION FOR DIRECT APPEAL (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/22/2023 | LMW | B200 | REVIEW COURT'S ORDER ESTABLISHING COMPENSATION PROCEDURES (.1); ORDER GRANTING ARNOLD & ITKIN'S MOTION TO SEAL (.1); ORDER GRANTING TCC'S MOTION TO SEAL (.1). | 0.3 | $905.00 | $271.50 |
| 5/22/2023 | LMW | B200 | REVIEW FCR'S DRAFT NOTICE OF ELECTION. | 0.1 | $905.00 | $90.50 |
| 5/22/2023 | SVF | B140 | ATTEND TO DCO ACCEPTANCE NOTIFICATION AND COMMUNICATE TEAM REGARDING COURSE OF ACTION. | 0.3 | $695.00 | $208.50 |
| 5/22/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 5/22/2023 | MF | B200 | REVIEW MONTHLY OPERATING REPORT.(2); REVIEW VARIOUS NOTICES FROM JUDGE KAPLAN REGARDING HEARINGS, APPLICATIONS AND OTHER ISSUES (.2). | 0.4 | $960.00 | $384.00 |
| 5/22/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.8 | $405.00 | $324.00 |
| 5/22/2023 | BET | B140 | REVIEW ORDER ESTABLISHING CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES (.2); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR FEBRUARY 14, 2023 TRANSCRIPT; PROCESS THE SAME FOR PAYMENT (.2). | 0.4 | $210.00 | $84.00 |
| 5/23/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR LTL REGARDING ELLIS, WALSH, BRG AND BEDERSON OUTSTANDING FEES (.2); ANALYZE ISSUES FOR RESPONSE TO INQUIRY FROM DEBTOR'S COUNSEL CONCERNING OUTSTANDING FEES TO FCR AND HER RETAINED PROFESSIONALS (.4); CORRESPOND WITH BRG REGARDING RESPONSE TO LTL'S INQUIRY CONCERNING OUTSTANDING FEES (.1). | 0.7 | $520.00 | $364.00 |

Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:          34

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/23/2023 | CIG | B170 | REVIEW INQUIRY FROM US TRUSTEE CONCERNING WALSH RETENTION APPLICATION AND INFORMATION FOR RESPONSE (.6); CORRESPOND WITH S. FALANGA AND B. TROYAN REGARDING WALSH RETENTION APPLICATION (.2). | 0.8 | $520.00 | $416.00 |
| 5/23/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S MONTHLY OPERATING REPORT AND ENTERED ORDER AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 5/23/2023 | CIG | B140 | ATTEND TO REVISED NOTICE OF ELECTION FOR FCR TO BE A PARTY TO THE DCO. | 0.1 | $520.00 | $52.00 |
| 5/23/2023 | CIG | B140 | CONFER WITH R. ELLIS REGARDING CALL WITH MEDIATORS. | 0.1 | $520.00 | $52.00 |
| 5/23/2023 | LMW | B200 | ATTEND TO EXPERT ISSUES. | 2.6 | $905.00 | $2,353.00 |
| 5/23/2023 | LMW | B200 | ANALYZE PROPOSED ORDER REGARDING DEBTOR'S MOTION FOR AN ORDER AUTHORIZING IT TO SATISFY ITS OBLIGATIONS UNDER THIS COURTS DISMISSAL ORDER ENTERED IN THE DEBTOR'S PRIOR CHAPTER 11 CASE. | 0.1 | $905.00 | $90.50 |
| 5/23/2023 | LMW | B200 | REVIEW DEBTOR'S MONTHLY OPERATING REPORT (.1); ORDER AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS (.1). | 0.2 | $905.00 | $181.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B170 | REVIEW FEE ORDER AND COMMUNICATE L. WALSH REGARDING FEE APPLICATION PROCESS. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING BRG. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B140 | ATTEND TO BRG RETENTION. | 0.6 | $695.00 | $417.00 |
| 5/23/2023 | SVF | B170 | REVIEW CORRESPONDENCE J. SPONDER REGARDING RETENTION ORDER ISSUES AND COMMUNICATE TEAM REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 5/23/2023 | SVF | B170 | ANALYZE US TRUSTEE GUIDELINES AND RELATED ISSUES. | 0.7 | $695.00 | $486.50 |

Client:     001737
Matter:     000001
Invoice #:     20496
Resp. Atty:     LMW
Page:     35

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/23/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.4 | $695.00 | $278.00 |
| 5/23/2023 | MF | B200 | REVIEW AND PLAN RESPONSE TO LENGTHY COMMUNICATION FROM MR. WINOGRAD RE; DISCOVERY AND OTHER ISSUES (.8); REVIEW AND COMMENT ON ORDER FOR CONFIDENTIALITY (.3); REVIEW VARIETY OF FILINGS, INCLUDING MR'S, TCC'S PAUL CROUCH , US TRUSTEES. ARNOLD AND ITKIN'S MOTION TO DISMISS (2.3); REVIEW ORDER RE PROCEDURES FOR COMPENSATION AND COMMUNICATIONS RE; SAME (.6); MOTION TO SEAL (.3); REVIEW NOTICE OF ELECTION FOR FILING (.4); REVIEW AND BEGIN RESPONSE TO US TRUSTEE'S REQUEST (.5). | 5.2 | $960.00 | $4,992.00 |
| 5/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.9) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.4). | 1.3 | $405.00 | $526.50 |
| 5/23/2023 | FWY | B200 | FINALIZE FCR'S NOTICE OF ELECTION TO PROTECTIVE ORDER ON CONFIDENTIAL INFORMATION. | 0.2 | $405.00 | $81.00 |
| 5/23/2023 | FWY | B140 | ANALYZE UPDATE FROM US TRUSTEE'S OFFICE ON FCR'S RETENTION APPLICATION ORDER. | 0.1 | $405.00 | $40.50 |
| 5/23/2023 | FWY | B170 | ANALYZE ORDER APPOINTING FCR AND ORDER ON COMPENSATION PROCEDURES FOR TIMING OF FEE APPLICATIONS. | 0.4 | $405.00 | $162.00 |
| 5/23/2023 | BET | B200 | FINALIZE AND ELECTRONICALLY FILE NOTICE OF ELECTION OF RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS TO BE A PARTY TO THE AGREED PROTECTIVE ORDER. | 0.3 | $210.00 | $63.00 |
| 5/23/2023 | BET | B140 | REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 16, 2023 HEARING BEFORE JUDGE KAPLAN (.1); PROCESS THE SAME FOR PAYMENT (.1). | 0.2 | $210.00 | $42.00 |
| 5/24/2023 | CIG | B170 | CORRESPOND WITH BEDERSON REGARIDNG PAYMENT OF OUTSTANDING FEES (.1); CONFER WITH WALSH TEAM RE WALSH AND ELLIS OUTSTANDING FEES/EXPENSE(.4); REVIEW SUMMARY INVOICES FOR LTL FOR WALSH AND FOR ELLIS (.2); DRAFT CORRESPONDENCE CONCERNING PAYMENT OF FEES (.2). | 0.9 | $520.00 | $468.00 |

Exhibit C - Time and Expense Invoice Page 58 of 194    June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 36 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/24/2023 | CIG | B140 | REVIEW ISSUES CONCERNING CALL WITH MEDIATORS. | 0.2 | $520.00 | $104.00 |
| 5/24/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S MOTION TO ENTER EXPENSE AGREEMENT WITH AHC OF SUPPORTING FIRMS, ENTRIES EXTENDING US TRUSTEE'S OBJECTION DEADLINE TO APPLICATIONS TO RETAIN PROFESSIONALS (.2); REVIEW DRAFT SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/24/2023 | CIG | B170 | CONFER WITH S. FALANGA REGARDING COMMUNICATIONS WITH US TRUSTEE CONCERNING WALSH RETENTION APPLICATION (.1); REVIEW US TRUSTEE REQUIREMENTS FOR WALSH RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 5/24/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO ENTER EXPENSE AGREEMENT WITH AHC OF SUPPORTING FIRMS. | 0.1 | $905.00 | $90.50 |
| 5/24/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERT ISSUES. | 0.5 | $905.00 | $452.50 |
| 5/24/2023 | SVF | B140 | COMMUNICATE J. SPONDER REGARDING RETENTION ORDER REVISIONS. | 0.1 | $695.00 | $69.50 |
| 5/24/2023 | SVF | B140 | ANALYZE GUIDELINE ISSUES AND ATTEND TO SUPPLEMENT CERTIFICATIONS. | 0.7 | $695.00 | $486.50 |
| 5/24/2023 | MF | B200 | REVIEW DEBTORS MOTIONS REGARDING EXPENSE ISSUES, AND MOTION TO SEAL (.2); REVIEW COMMUNICATIONS REGARDING LETTER FROM AD HOC COMMITTEE OF SUPPORTING COUNSEL RESPONSE TO LETTER OF OFFICIAL COMMITTEE OF TALC CLAIMANTS(.4); REVIEW DEBTOR'S MONTHLY OPERATING REPORT AND ORDER  AUTHORIZING DEBTOR TO SATISFY OBLIGATIONS PROFESSIONALS INCLUDING FCR (.4); FURTHER REVIEW OF DISCLOSURE STATEMENT AND PLAN IN ADVANCE OF MEETING WITH MEDIATORS (1.6). | 2.6 | $960.00 | $2,496.00 |
| 5/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.8 | $405.00 | $324.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 37 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING ENTERED ORDER GRANTING VALDEZ MOTION FOR STAY RELIEF, J&J PARTIES' MOTION FOR PROTECTIVE ORDER, J&J PARTIES' MOTIONS TO FILE EXHIBIT UNDER SEAL AND TO SHORTEN TIME, ENTERED ORDER SHORTENING TIME, AND ENTERED AMENDED ORDER APPOINTING CO-MEDIATORS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 5/25/2023 | LMW | B200 | REVIEW ORDER GRANTING VALADEZ MOTION FOR STAY RELIEF (.1); J&J PARTIES' MOTION FOR PROTECTIVE ORDER (.1); J&J PARTIES' MOTION TO FILE EXHIBIT UNDER SEAL (.1); J&J PARTIES' MOTION TO SHORTEN TIME (.1); ORDER SHORTENING TIME (.1); AMENDED ORDER APPOINTING CO-MEDIATORS (.1). | 0.6 | $905.00 | $543.00 |
| 5/25/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.4 | $695.00 | $278.00 |
| 5/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6) TO PREPARE CLIENT AND WALSH TEAM SUMMARY (0.3). | 0.9 | $405.00 | $364.50 |
| 5/26/2023 | CIG | B180 | REVIEW MR OBJECTION TO WALSH RETENTION APPLICATION (.2); CORRESPOND WITH FCR, L. WALSH AND S. FALANGA REGARDING OBJECTION TO WALSH RETENTION APPLICAITON (.1). | 0.3 | $520.00 | $156.00 |
| 5/26/2023 | CIG | B170 | REVIEW DRAFT SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION (.2); CORRESPOND WITH FCR AND S. FALANGA REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICAITON (.1); CORRESPONDENCE US TRUSTEE REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION REQUESTED BY US TRUSTEE AND EXTENSION OF US TRUSTEE TIME TO OBJECT TO WALSH APPLICATION (.1). | 0.4 | $520.00 | $208.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 38 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S LIMITED OBJECTION TO TCC'S APPLICATION TO RETAIN HOULIHAN LOKEY CAPITAL AS AN INVESTMENT BANKER AND OMNIBUS RESERVATION OF RIGHTS TO ADDITIONAL TCC APPLICATIONS TO RETAIN AND EMPLOY PROFESSIONALS, DEBTOR'S MOTION TO COMPEL THE TCC TO SUPPLEMENT CERTAIN RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTIONS, ORDER GRANTING APPLICATION TO SHORTEN TIME FOR MOTION TO COMPEL, TCC NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR, AND MR'S OBJECTION TO FCR'S RETENTION OF WALSH (.5); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.6 | $520.00 | $312.00 |
| 5/26/2023 | LMW | B200 | REVIEW LIMITED OBJECTION TO APPLICATION OF THE TCC TO RETAIN HOULIHAN LOKEY CAPITAL, INC. AS INVESTMENT BANKER AND OMNIBUS RESERVATION OF RIGHTS TO ADDITIONAL TCC APPLICATIONS TO RETAIN AND EMPLOY PROFESSIONALS (.1); DEBTORS MOTION TO COMPEL THE TCC TO SUPPLEMENT CERTAIN OF ITS RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTION; EX. C – TCC RESPONSES AND OBJECTIONS TO DEBTORS ROGS; EX. D – TCC RESPONSES AND OBJECTIONS TO DEBTORS RFPS (.1); ORDER GRANTING APPLICATION TO SHORTEN TIME REGARDING DEBTORS MOTION TO COMPEL (.1). | 0.3 | $905.00 | $271.50 |
| 5/26/2023 | LMW | B200 | REVIEW AND ANALYZE TCC'S NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW DRAFT SUPPLEMENTAL DECLARATION OF JUDGE FALK AND RANDI REGARDING PARAGRAPH D.1 OF THE U.S. TRUSTEE LARGE CASE FEE GUIDELINES. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW MRHFM'S RESPONSE TO THE LETTER SUBMISSIONS OF THE TCC AND THE DEBTOR. | 0.1 | $905.00 | $90.50 |
| 5/26/2023 | LMW | B200 | REVIEW MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.2 | $905.00 | $181.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 39 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/26/2023 | LMW | B200 | REVIEW AND REVISE DRAFT RESPONSE TO MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.5 | $905.00 | $452.50 |
| 5/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING MEDIATOR MEETING. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | SVF | B140 | ATTEND MEETING WITH MEDIATORS. | 0.6 | $695.00 | $417.00 |
| 5/26/2023 | SVF | B140 | ANALYZE PLAN ISSUES. | 1.6 | $695.00 | $1,112.00 |
| 5/26/2023 | SVF | B140 | PREPARE FOR INITIAL ZOOM MEETING WITH MEDIATORS. | 0.8 | $695.00 | $556.00 |
| 5/26/2023 | SVF | B170 | COMMUNICATE L. WALSH REGARDING RETENTION APPLICATION AND OBJECTION RESPONSE. | 0.3 | $695.00 | $208.50 |
| 5/26/2023 | SVF | B170 | ATTEND TO DRAFT SUPPLEMENTAL CERTIFICATIONS REGARDING LARGE FEE CASE GUIDELINES. | 1.3 | $695.00 | $903.50 |
| 5/26/2023 | SVF | B170 | ATTEND TO DRAFT RESPONSE TO MAUNE RACHEL RETENTION OBJECTION. | 0.7 | $695.00 | $486.50 |
| 5/26/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING REVISED ORDER AND SUPPLEMENTAL CERTIFICATIONS. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING SUPPLEMENTAL CERTIFICATIONS AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 5/26/2023 | MF | B200 | PREPARE FOR MEETING WITH MEDIATORS BY READING CHAPTER 11 PLAN AND DISCLOSURE STATEMENT, MOTIONS FOR DISMISSAL; MOTIONS REGARDING DISCOVERY (3.5) COMMUNICATIONS WITH CLIENT PRIOR TO MEETING (.3); ATTEND MEETING WITH MEDIATORS GREEN AND RUSSO WITH CLIENT (1.3). | 5.1 | $960.00 | $4,896.00 |
| 5/26/2023 | JKF | B170 | REVISE PROPOSED ORDER REGARDING WPOF RETENTION. | 0.2 | $375.00 | $75.00 |
| 5/26/2023 | JKF | B170 | DRAFT SUPP DECL RE US TRUSTEE GUIDELINES. | 0.2 | $375.00 | $75.00 |
| 5/26/2023 | JKF | B170 | DRAFT SUPP DECL OF FCR REGARDING US TRUSTEE GUIDELINES. | 0.3 | $375.00 | $112.50 |
| 5/26/2023 | JKF | B200 | ANALYZE DAILY DOCKET FILINGS (.5); DRAFT SUMMARY OF SAME (.5). | 1.0 | $375.00 | $375.00 |

Client:        001737
Matter:        000001
Invoice #:     20496
Resp. Atty:    LMW
Page:             40

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 5/27/2023 | CIG | B170 | REVISIONS TO SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICATION (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING SUPPLEMENTAL CERTIFICATIONS FOR WALSH RETENTION APPLICAITON (.1). | 0.2 | $520.00 | $104.00 |
| 5/27/2023 | CIG | B180 | REVIEW DRAFT RESPONSE TO MR OBJECTION TO WALSH RETENTION APPLICATION (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING DRAFT RESPONSE TO WALSH RETENTION APPLICAITON (.1). | 0.2 | $520.00 | $104.00 |
| 5/27/2023 | LMW | B200 | REVIEW DRAFT RESPONSE TO MRHFM'S OBJECTION TO FCR'S RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP. | 0.1 | $905.00 | $90.50 |
| 5/27/2023 | MF | B200 | REVIEW AND PLAN RESPONSE TO MAUNE RAICHLE LETTER REGARDING RETENTION OF WALSH (.5); REVIEW AND CONSIDER US. TRUSTEES REQUESTS FOR FURTHER INFORMATION(ETC) (.9). | 1.4 | $960.00 | $1,344.00 |
| 5/27/2023 | FWY | B200 | ANALYZE DAILY CLIENT SUMMARY OF NEW DOCKET FILINGS. | 0.2 | $405.00 | $81.00 |
| 5/27/2023 | FWY | B200 | ANALYZE TCC'S NOTICE OF APPEAL OF ORDER APPOINTING RANDI ELLIS AS FCR. | 0.1 | $405.00 | $40.50 |
| 5/29/2023 | CIG | B140 | ANALYZE DAILY FILINGS INCLUDING AD HOC COMMITTEE'S OBJECTION TO MOTION TO DISMISS, DEBTOR'S OMNIBUS OBJECTION TO MOTION TO DISMISS, TCC OBJECTION TO J&J'S MOTION FOR ENTRY OF PROTECTIVE ORDER, AND TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 5/29/2023 | LMW | B200 | ANALYZE AD HOC COMMITTEE'S OBJECTION TO MOTION TO DISMISS (.1); DEBTOR'S OMNIBUS OBJECTION TO MOTIONS TO DISMISS (.1); TCC OBJECTION TO J&J PARTIES MOTION FOR ENTRY OF PROTECTIVE ORDER (.1); TCC OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1). | 0.3 | $905.00 | $271.50 |
| 5/29/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET FILINGS (.8); DRAFT SUMMARY OF DOCKET FILINGS (.9). | 1.7 | $375.00 | $637.50 |
| 5/30/2023 | CIG | B140 | CORRESPONDENCE WITH WALSH TEAM AND DOCUMENT VENDOR RE DOCUMENT HOSTING. | 0.1 | $520.00 | $52.00 |

Client:        001737
Matter:      000001
Invoice #:    20496
Resp. Atty:      LMW
Page:           41

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/30/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S LETTER TO THE COURT REGARDING TCC'S MOTION TO COMPEL, AND J&J'S REPLY ISO MOTION FOR ENTRY OF PROTECTIVE ORDER (.2); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/30/2023 | CIG | B170 | CORRESPOND WITH WALSH TEAM REGARDING COMMUNICATIONS WITH US TRUSTEE CONCERNING WALSH RETENTION APPLICATION (.1); CORRESPONDENCE WITH US TRUSTEE REGARDING WALSH RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 5/30/2023 | CMH | B295 | ANALYZE ISSUES REGARDING EXPERT ISSUES. | 0.8 | $520.00 | $416.00 |
| 5/30/2023 | LMW | B200 | ANALYZE PURDUE 2ND CIRCUIT OPINION. | 0.1 | $905.00 | $90.50 |
| 5/30/2023 | LMW | B200 | REVIEW LETTER TO JUDGE KAPLAN FROM TCC RESPONDING TO DEBTOR'S 5/24/26 LETTER (.1); J&J PARTIES' REPLY ISO MOTION FOR ENTRY OF PROTECTIVE ORDER (.1). | 0.2 | $905.00 | $181.00 |
| 5/30/2023 | LMW | B200 | REVIEW DRAFT LETTER RESPONSE TO MR OBJECTION TO WALSH RETENTION. | 0.1 | $905.00 | $90.50 |
| 5/30/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL CERTIFICATIONS REGARDING US GUIDELINES. | 0.8 | $695.00 | $556.00 |
| 5/30/2023 | SVF | B170 | ATTEND TO RESPONSE TO MAUNE RAICHLE LETTER OBJECTION TO RETENTION. | 0.2 | $695.00 | $139.00 |
| 5/30/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.3 | $695.00 | $208.50 |
| 5/30/2023 | SVF | B170 | TELECONFERENCE J. SPONDER REGARDING REVISED FORM OF RETENTION ORDER. | 0.1 | $695.00 | $69.50 |
| 5/30/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING DEBTOR AND TCC DISCOVERY DISPUTE FILINGS. | 0.8 | $695.00 | $556.00 |
| 5/30/2023 | SVF | B140 | REVIEW PERDUE PHARMA SECOND CIRCUIT DECISION. | 0.4 | $695.00 | $278.00 |
| 5/30/2023 | SVF | B140 | COMMUNICATE J. SPONDER REGARDING FORMS OF SUPPLEMENTAL CERTIFICATIONS. | 0.2 | $695.00 | $139.00 |
| 5/30/2023 | SVF | B140 | ATTEND TO INITIAL CASE BUDGET ISSUES. | 1.1 | $695.00 | $764.50 |

Client:         001737
Matter:         000001
Invoice #:      20496
Resp. Atty:     LMW
Page:           42

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 5/30/2023 | MF | B200 | REVIEW COMMUNICATIONS TO JUDGE KAPLAN IN FURTHER SUPPORT OF TCC MOTION TO COMPEL RELATED TO DOZENS OF TIME RECORDS SUBMITTED AND DEBTORS OBJECTIONS TO MOTION TO COMPELAND RELATED LETTERS RESPONDING AND SEEKING RELIEF. | 2.2 | $960.00 | $2,112.00 |
| 5/30/2023 | FWY | B200 | ANALYZE E-MAIL EXCHANGES WITH VENDOR ON STORAGE OF DATABASE MATERIALS. | 0.2 | $405.00 | $81.00 |
| 5/30/2023 | FWY | B200 | ANALYZE E-MAIL EXCHANGES WITH US TRUSTEE'S OFFICE ON RETENTION APPLICATION. | 0.4 | $405.00 | $162.00 |
| 5/30/2023 | JKF | B200 | ATTEND TO ISSUES RELATED TO DOCUMENT RETENTION AND STORAGE. | 0.2 | $375.00 | $75.00 |
| 5/30/2023 | JKF | B200 | ANALYZE DOCKET FOR FUTURE HEARINGS. | 0.3 | $375.00 | $112.50 |
| 5/30/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET (.3); DRAFT SUMMARY OF DAILY DOCKET ENTRIES (.3). | 0.6 | $375.00 | $225.00 |
| 5/30/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE LETTER TO JUDGE KAPLAN REGARDING: OBJECTIONS TO WALSH FIRM'S RETENTION APPLICATION. | 0.3 | $210.00 | $63.00 |
| 5/31/2023 | CIG | B170 | CORRESPOND WITH LTL'S COUNSEL REGARDING OUTSTANDING FEES FROM LTL 1 FOR ELLIS, WALSH, BEDERSON AND BRG (.2); CORRESPOND WITH WALSH TEAM CONCERNING LTL'S OBJECTION DEADLINE (.2); CORRESPOND WITH MEAGAN HAVERKAMP REGARDING BRG'S INVOICE FOR OUTSTANDING FEES FROM LTL 1 (.1). | 0.5 | $520.00 | $260.00 |
| 5/31/2023 | CIG | B140 | REVIEW ISSUES CONCERNING UPCOMING COURT HEARINGS. | 0.2 | $520.00 | $104.00 |
| 5/31/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S OMNIBUS MOTION TO COMPEL CERTAIN FIRMS TO SUPPLEMENT RESPONSES AND OBJECTIONS TO ROGS AND RFP'S, AND DOCKETING NOTICE OF APPEAL OF FCR ORDER (.3); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 5/31/2023 | LMW | B200 | ATTEND TO EXPERT ISSUES. | 0.5 | $905.00 | $452.50 |
| 5/31/2023 | LMW | B200 | REVIEW TRANSCRIPT OF MAY 30 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $905.00 | $90.50 |

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 43 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2023 | LMW | B200 | REVIEW DEBTOR'S OMNIBUS MOTION TO COMPEL IDENTIFIED PLAINTIFF'S FIRMS TO SUPPLEMENT CERTAIN RESPONSES TO DEBTOR'S INTERROGATORIES AND REQUESTS FOR PRODUCTION. | 0.1 | $905.00 | $90.50 |
| 5/31/2023 | SVF | B140 | TELECONFERENCE POSSIBLE EXPERT. | 0.3 | $695.00 | $208.50 |
| 5/31/2023 | SVF | B140 | ATTEND TO BUDGET PREPARATION. | 1.2 | $695.00 | $834.00 |
| 5/31/2023 | SVF | B140 | REVIEW CORRESPONDENCE REGARDING FEE ORDERS. | 0.2 | $695.00 | $139.00 |
| 5/31/2023 | SVF | B230 | ANALYZE PLAN AND TRUST DISTRIBUTION PROCEDURE ISSUES. | 1.2 | $695.00 | $834.00 |
| 5/31/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION. | 0.1 | $695.00 | $69.50 |
| 5/31/2023 | MF | B200 | REVIEW MOTIONS TO DISMISS (.9). | 0.9 | $960.00 | $864.00 |
| 5/31/2023 | JKF | B200 | REVIEW AND ANALYZE DOCKET (.3); DRAFT SUMMARY OF DOCKET FILINGS. | 0.7 | $375.00 | $262.50 |
| 5/31/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO APPEAL OF FCR APPOINTMENT ORDER. | 0.3 | $375.00 | $112.50 |
| 5/31/2023 | BET | B140 | TELEPHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING: UPCOMING CASE HEARINGS (.1); EMAIL COMMUNICATION TO TEAM REGARDING: SAME (.1). | 0.2 | $210.00 | $42.00 |
| 5/31/2023 | BET | B140 | REVIEW TRANSCRIPT OF MAY 30, 2023 HEARING BEFORE JUDGE KAPLAN. | 0.1 | $210.00 | $21.00 |
| | | | Total Professional Services | 409.7 | | $271,352.75 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| SVF | Stephen V. Falanga | 82.9 | $695.00 | $57,615.50 |
| SVF | Stephen V. Falanga | 2.5 | $347.50 | $868.75 |
| CIG | Christine I. Gannon | 50.1 | $520.00 | $26,052.00 |
| CMH | Christopher M. Hemrick | 0.8 | $520.00 | $416.00 |
| LMW | Liza M. Walsh | 84.3 | $905.00 | $76,291.50 |
| MF | Mark Falk | 68.4 | $960.00 | $65,664.00 |
| FWY | Francis W. Yook | 86.6 | $405.00 | $35,073.00 |
| JKF | Jessica K. Formichella | 13.4 | $375.00 | $5,025.00 |
| BET | Barbara Troyan | 20.7 | $210.00 | $4,347.00 |

June 06, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20496 |
| Resp. Atty: | LMW |
| Page: | 44 |

**EXPENSES**

| Date | Task | Description of Expenses | Amount |
|---|---|---|---|
| 4/5/2023 | E100 - E101 | PHOTOCOPIES (20 @ $0.20) | $4.00 |
| 4/14/2023 | E100 - E115 | J&J Court Transcribers, Inc.- April 11, 2023 Court Hearing Transcript -  TRANSCRIPT FEE | $255.60 |
| 4/21/2023 | E100 - E115 | J&J Court Transcribers, Inc.- April 18 and 20 Court Hearing Transcripts - TRANSCRIPT FEE | $441.60 |
| 4/30/2023 | E100 - E106 | PACER CHARGES  - April 2023 | $3.80 |
| 4/30/2023 | E100 - E106 | PACER CHARGES - April 2023 | $467.80 |
| 4/30/2023 | E100 - E106 | PACER CHARGES - April 2023 | $7.50 |
| 5/4/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript Fee | $206.40 |
| 5/16/2023 | E100 - E115 | J&J Court Transcribers, Inc.- May 11, 2023 Meeting of Creditors Transcript Fee | $69.60 |
| 5/16/2023 | E100 - E115 | J&J Court Transcribers, Inc.- May 9, 2023 Court Hearing Transcript Fee | $182.40 |
| 5/16/2023 | E100 - E118 | Xact Data Discovery- Professional Services- March 2023 Services | $69.00 |
| 5/16/2023 | E100 - E118 | Xact Data Discovery- Professional Services- April 2023 Services | $69.00 |
| 5/22/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript fee for Court Hearing before Judge Kaplan on February 14, 2023 | $52.80 |
| 5/23/2023 | E100 - E115 | J&J Court Transcribers, Inc.- Transcript of May 16, 2023 Court Hearing before Judge Kaplan | $147.60 |

Total Expenses $1,977.10

Total Services $271,352.75
Total Disbursements $1,977.10
Total Current Charges $273,329.85

**PAY THIS AMOUNT** **$273,329.85**

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

June 06, 2023

Client: 001737
Matter: 000001
Invoice #: 20496
Resp. Atty: LMW
Page: 45

## TASK RECAP

| Services | | | | Disbursements | | |
|---|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | | **Amount** |
| B110 | 1.10 | $1,056.00 | | E100 - E101 | | $4.00 |
| B140 | 184.30 | $108,956.50 | | E100 - E106 | | $479.10 |
| B170 | 30.00 | $14,308.50 | | E100 - E115 | | $1,356.00 |
| B180 | 8.70 | $6,093.00 | | E100 - E118 | | $138.00 |
| B195 | 5.50 | $3,748.75 | | | | $0.00 |
| B200 | 176.00 | $134,480.50 | | | | $0.00 |
| B230 | 3.30 | $2,293.50 | | | | $0.00 |
| B295 | 0.80 | $416.00 | | | | $0.00 |
| | 409.70 | $271,352.75 | | | | $1,977.10 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET
## <u>FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023</u>

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Walsh Pizzi O'Reilly Falanga LLP |
| Case No.: | 23-12825-MBK | Client: | Randi S. Ellis, FCR |
| Chapter: | 11 | Case Filed: | April 4, 2023 (the "<u>Petition Date</u>") |

## SECTION I
## FEE SUMMARY

☑  Monthly Fee Application No.  2             ☐  Final Fee Application

Summary of Amounts Requested for the Period from June 1, 2023 through June 30, 2023.

| | |
|---|---|
| Total Fees: | $269,280.00 |
| Total Disbursements: | $28,030.90 |
| Total Fees Plus Disbursements: | $297,310.90 |
| Minus 20% Holdback of Fees: | $53,856.00 |
| **Amount Sought at this Time:** | **$243,454.90** |

| | <u>FEES</u> | <u>EXPENSES</u> |
|---|---|---|
| Total Previous Fee Requested: | $217,082.20 | $1,977.10 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Previous Holdback (If Applicable): | $54,270.55 | $0 |
| Total Received To Date: | $217,082.20 | $1,977.10 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| Hon. Mark Falk (Ret.), Counsel | 1977 | 77.8 (includes 6.4 hours of travel time billed at 50%) | $960.00 | $71,616.00 |
| Liza M. Walsh, Partner | 1985 | 70.3 (includes 6.9 hours of travel time billed at 50%) | $905.00 | $60,499.25 |
| Stephen V. Falanga, Partner | 1992 | 109.4 (includes 12.3 hours of travel time billed at 50%) | $695.00 | $71,758.75 |
| Christine I. Gannon, Partner | 2004 | 23.6 | $520.00 | $12,272.00 |
| Christopher M. Hemrick, Partner | 2007 | 16.3 | $520.00 | $8,476.00 |
| Francis W. Yook, Associate | 2015 | 81.0 | $405.00 | $32,805.00 |
| Jessica K. Formichella, Associate | 2017 | 12.4 | $375.00 | $4,650.00 |
| Barbara E. Troyan, Paralegal | N/A | 32.4 | $210.00 | $6,804.00 |
| Gemma Piñeiro, Paralegal | N/A | 1.9 | $210.00 | $399.00 |

# SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Asset Analysis and Recovery:** Identification and review of potential assets including causes of action and non-litigation recoveries. | | |
| b) **Asset Disposition** Sales, leases, abandonment and related transaction work. | | |
| c) **Avoidance Action Litigation** Preference and fraudulent transfer litigation. | | |
| d) **Business Operations** Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) **Case Administration** Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 197.10 | $113,828.50 |
| f) **Claims Administration and Objections** Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g) **Employee Benefits/Pensions** Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) **Fee/Employment Applications** Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 39.10 | $18,322.50 |
| i) **Fee/Employment Objections** Review of an objections to the employment and fee applications of others. | | |

| SERVICES RENDERED | | HOURS | FEE |
|---|---|---|---|
| j) | **Financing**<br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) | **Litigation**<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 158.30 | $124,216.00 |
| l) | **Meetings of Creditors**<br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | | |
| m) | **Plan and Disclosure Statement**<br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | 5.00 | $2,444.50 |
| n) | **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| o) | **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p) | **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q) | **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| r) **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s) **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t) **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u) **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | | |
| v) **Valuation**<br>Appraise or review appraisals of assets. | | |
| w) **Travel Time**<br>Please note that non-working travel time must be billed at 50% of cost. | 25.60 | $10,468.50 |
| **SERVICE TOTALS:** | **425.10** | **$269,280.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $1,345.50 |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges. | $46.00 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | $1,376.40 |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | $194.00 |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | |
| m) | **Other (specify)**<br>Discovery data services; Economist Sourcing Fee | $25,069.00 |
| **DISBURSEMENTS TOTALS:** | | **$28,030.90** |

I certify under penalty of perjury that the foregoing is true correct.

Executed on July 14, 2023                                    *s/Mark Falk*
                                                             Mark Falk

Mark Falk
WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, N.J. 07102
(973) 757-1100

*Counsel for Randi S. Ellis, Legal
Representative for Future Talc Claimants*

### IN THE UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC, | Case No. 23- 12825 |
| Debtor. | Honorable Michael B. Kaplan |

### MONTHLY FEE STATEMENT OF WALSH PIZZI O'REILLY FALANGA LLP COUNSEL FOR RANDI S. ELLIS, LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS, FOR THE PERIOD <u>JUNE 1, 2023 THROUGH JUNE 30, 2023</u>

Walsh Pizzi O'Reilly Falanga LLP ("Walsh") submits this Monthly Fee Statement for

Services Rendered and Expenses Incurred as Counsel for Randi S. Ellis, Legal Representative for

Future Talc Claimants (the "Statement") for the period commencing June 1, 2023 and ending June

30, 2023 (the "Statement Period"), pursuant to the Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Retained Professionals [Dkt. No. 562] (the

"Interim Compensation Order"). The date of the Order approving Walsh's retention is June 5, 2023

[Dkt. No. 690], effective as of the date of the application (the "Retention Order").[1]  The date of

the Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants is May 18,

---

[1] The Retention Order is attached hereto as **<u>Exhibit A</u>**.

2023 [Dkt. No. 551], effective as of April 10, 2023 (the "Appointment Order").[2] Paragraphs 2, 4

and 5 of the Appointment Order permit payment of compensation to the Future Talc Claimants

Representative ("FCR") incurred on or after April 10, 2022, and her retained professionals.

      The billing invoice for the Statement Period is annexed hereto as **Exhibit C**. This invoice

details the services performed. A detailed breakdown of all out-of-pocket disbursements

necessarily incurred by Walsh is included in the invoice annexed as **Exhibit C**. The fees and

expense reimbursement sought in the within Statement Period are as follows:

| Total Fees | 20% Holdback | Fee Payment Requested | Expense Reimbursement (100%) |
|---|---|---|---|
| $269,280.00 | $53,856.00 | $215,424.00 | $28,030.90 |

      WHEREFORE, Walsh respectfully requests the interim payment of fees for this Statement

Period in the sum $215,424.00 (representing the amount of fees after a 20% holdback), together

with expenses of $28,030.90 for a total requested interim payment of $243,454.90, in accordance

with the terms of the Interim Compensation Order.

      I certify under penalty of perjury that the foregoing is true and correct.

Executed: July 14, 2023                    Respectfully submitted,

                                     *s/Mark Falk*
                                     Mark Falk
                                     WALSH PIZZI O'REILLY FALANGA LLP
                                     Three Gateway Center
                                     100 Mulberry Street, 15th Floor
                                     Newark, N.J. 07102
                                     (973) 757-1100

                                     *Counsel for Randi S. Ellis, Legal*
                                     *Representative for Future Talc Claimants*

---

[2] The Appointment Order is attached hereto as **Exhibit B**.

**EXHIBIT A**

Retention Order

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

**Caption in Compliance with D.N.J. LBR 9004-1(B)**

WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
(973) 757-1100
Proposed Counsel for Randi S. Ellis, Legal
Representative for Future Talc Claimants,

Order Filed on June 5, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In Re: | Case No.: 23-12825 |
| LTL Management LLC, | Judge: Michael B. Kaplan |
| Debtor. | Chapter: 11 |

## ORDER AUTHORIZING RETENTION OF

## WALSH PIZZI O'REILLY FALANGA LLP

The relief set forth on the following page is **ORDERED**.

**DATED: June 5, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Upon the applicant's request for authorization to retain WALSH PIZZI O'REILLY FALANGA LLP as Counsel for Randi S. Ellis, FTCR, it is hereby ORDERED:

1. The applicant is authorized to retain the above party in the professional capacity noted.

   The professional's address is:

   Three Gateway Center
   100 Mulberry Street, 15th Floor
   Newark, New Jersey 07102

2. Compensation will be paid in such amounts as may be allowed by the Court on proper application(s).

3. If the professional requested a waiver as noted below, it is ☐ Granted ☐ Denied.

   ☐ Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

   ☐ Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

4. The effective date of retention is as of May 9, 2023.

5. WALSH PIZZI O'REILLY FALANGA LLP will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs including attorney fees and costs, arising from the defense of any of WALSH PIZZI O'REILLY FALANGA LLP's fee applications in this case.

6. WALSH PIZZI O'REILLY FALANGA LLP will agree to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Guidelines").

7. WALSH PIZZI O'REILLY FALANGA LLP will use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category").

8. WALSH PIZZI O'REILLY FALANGA LLP will provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

2

9. Any and all compensation to be paid to WALSH PIZZI O'REILLY FALANGA LLP for services rendered on the FTCR's behalf shall be fixed by application to this Court in accordance with Sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in this case governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.

10. WALSH PIZZI O'REILLY FALANGA LLP shall not charge a markup with respect to fees billed by contract attorneys or independent contractors or subcontractors who are hired by WALSH PIZZI O'REILLY FALANGA LLP to provide services in this matter and shall ensure that any such contract attorneys or independent contractors or subcontractors are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

11. At least ten (10) days before implementing any increases in WALSH PIZZI O'REILLY FALANGA LLP's rates for professionals in this case, WALSH PIZZI O'REILLY FALANGA LLP shall file a supplemental affidavit with the Court explaining the basis for the rate increases in accordance with section 330 of the Bankruptcy Code. All parties in interest, including the U.S. Trustee, retain all rights to object to any rate increase on all grounds, including the reasonableness standard provided for in section 330 of the Bankruptcy Code.

12. To the extent the Pre-Petition Balance, as determined by agreement of WALSH PIZZI O'REILLY FALANGA LLP and the Debtor or by order of the Court in the event an objection is raised, is not paid in full, WALSH PIZZI O'REILLY FALANGA LLP shall waive any amounts owed in excess of the Allowed Pre-Petition Fee Claim.

**<u>EXHIBIT B</u>**

Appointment Order

### UNITED STATES BANKRUPTCY COURT
**DISTRICT OF NEW JERSEY**

**WOLLMUTH MAHER & DEUTSCH LLP**
Paul R. DeFilippo, Esq.
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com

**JONES DAY**
Gregory M. Gordon, Esq.
Brad B. Erens, Esq.
Dan B. Prieto, Esq.
Amanda Rush, Esq.
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
(Admitted *pro hac vice*)

*PROPOSED ATTORNEYS FOR DEBTOR*

---

Order Filed on May 18, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**ORDER APPOINTING RANDI S. ELLIS**
**AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS**

The relief set forth on the following pages is hereby **ORDERED.**

**DATED: May 18, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

(Page 2)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

This matter coming before the Court on the *Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants* [Dkt. 87] (the "<u>Motion</u>"),[2] filed by the debtor in the above-captioned case (the "<u>Debtor</u>") pursuant to sections 524(g)(4)(B) and 105(a) of the Bankruptcy Code; the Court having reviewed the Motion, the objections filed by the Official Committee of Talc Claimants [Dkt. 311], Paul Crouch [Dkt. 318], Maune Raichle Hartley French & Mudd, LLC [Dkt. 320], and the United States Trustee [Dkt. 321] (collectively, the "<u>Objections</u>"), the supplemental declaration [Dkt. 354] and amended supplemental declaration filed by Ms. Ellis [Dkt. 415], the Debtor's reply in support of the Motion [Dkt. 355] and the responses to Ms. Ellis' amended supplemental declaration filed by the Official Committee of Talc Claimants [Dkt. 436] and Maune Raichle Hartley French & Mudd, LLC [Dkt. 438], and having heard the statements of counsel and considered the evidence presented with respect to the Motion at a hearing before the Court on May 3, 2023 (the "<u>Hearing</u>"); the Court finding that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b) and 1334 and the Standing Order of Reference, (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (iv) notice of the Motion and the Hearing was sufficient under the circumstances and (v) the relief requested in the Motion is in the best interests of the Debtor, its estate and its creditors; and after due deliberation and for the reasons set forth by the Court on the record during the May 9, 2023 hearing, the Court having overruled the Objections and

---

[2]       Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

(Page 3)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

determined that the legal and factual bases set forth in the Motion and at the Hearing establish

just cause for the relief granted herein;

## IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED to the extent set forth herein.

2.      Pursuant to sections 524(g)(4)(B)(i) and 105(a) of the Bankruptcy Code,

Randi S. Ellis is hereby appointed as the Future Claimants' Representative to represent and

protect the rights of, absent further order of the Court, natural persons or the representatives of

estates of natural persons, including those in Canada or in the United States, that may assert a

demand for payment, present or future, that:  (a) is not a claim during the proceedings prior to the

entry of an order confirming a plan of reorganization (the "Plan"), because such natural person

was diagnosed with disease after such time; and (b) arises out of the same or similar conduct or

events that gave rise to the claims to be addressed by an injunction issued to enjoin entities from

taking legal action for the purpose of directly or indirectly collecting, recovering or receiving

payment or recovery with respect to any claim or demand that, under the Plan, is to be paid in

whole or in part by a trust established pursuant to section 524(g)(2)(B)(i) and/or 105(a) of the

Bankruptcy Code (collectively, the "Future Claimants").  The Future Claimants' Representative

shall represent the interests of, appear and act on behalf of, and be a fiduciary to Future

Claimants to protect the rights and interests of such Future Claimants and shall be entitled to

compensation in connection therewith from the date of the filing of the Motion.  Ms. Ellis will

have no other obligations except those that may be prescribed by orders of the Court and

accepted by Ms. Ellis.

(Page 4)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

      3.     The Future Claimants' Representative shall be a party in interest in this Chapter 11 Case and shall have standing under section 1109(b) of the Bankruptcy Code to be heard on any issue in this case in the Bankruptcy Court, the District Court or any other court affecting the rights of Future Claimants.  The Future Claimants' Representative shall have the powers and duties of a committee set forth in section 1103 of the Bankruptcy Code as are appropriate for a Future Claimants' Representative.

      4.     In her role as the Future Claimants' Representative, Ms. Ellis may employ attorneys and other professionals consistent with sections 105, 327, and 1103 of the Bankruptcy Code, subject to prior approval of this Court, and such attorneys and other professionals shall be subject to the terms of any Interim Compensation Order.

      5.     Compensation, including professional fees and reimbursement of actual and necessary expenses, shall be payable to Ms. Ellis and her professionals from the Debtor's estate, as appropriate, subject to approval of this Court, and in accordance with the terms, conditions and procedures set forth in the Interim Compensation Order.  In her role as the Future Claimants' Representative, Ms. Ellis shall be compensated at the rate of $1,015 per hour, subject to periodic adjustment (usually on January 1 of each year) in the ordinary course of her business, plus reimbursement of actual, reasonable and documented out-of-pocket expenses.

      6.     The Future Claimants' Representative shall not be liable for any damages, or have any obligation other than as prescribed by order of the Court; provided, however, that the Future Claimants' Representative may be liable for damages caused by willful misconduct or gross negligence.  The Future Claimants' Representative shall not be liable to any person as a

(Page 5)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

result of any action or omission taken or made in good faith. The Debtor shall indemnify,

defend, and hold harmless Ms. Ellis, her employees and professionals (individually

an "Indemnified Party") from all claims against any of them, and all losses, claims, damages or

liabilities (or actions in respect thereof) to which any of them may become subject, as a result of

or in connection with such party rendering services pursuant to this Order or to the Future

Claimants' Representative, unless and until it is finally judicially determined that such losses,

claims, damages or liabilities were caused by willful misconduct or gross negligence on the part

of such Indemnified Party. If before the earlier of (i) the entry of an order confirming a plan of

reorganization in this case, and such order having become final and no longer subject to appeal,

and (ii) the entry of an order closing this Chapter 11 Case, an Indemnified Party believes that he,

she or it is entitled to payment of any amount by the Debtor on account of the Debtor's

obligations to indemnify, defend and hold harmless as set forth herein, including, without

limitation, the advancement of defense costs, the Indemnified Party must file an application for

such amounts with the Court, and the Debtor may not pay any such amounts to the Indemnified

Party before the entry of an order by the Court authorizing such payments. The preceding

sentence is intended to specify the period of time during which the Court has jurisdiction over

the Debtor's obligations to indemnify, defend and hold harmless as set forth herein, and is not a

limitation on the duration of the Debtor's obligation to indemnify any Indemnified Party. In the

event that a cause of action is asserted against any Indemnified Party arising out of or relating to

the performance of his, her or its duties pursuant to this Order or to the Future Claimants'

Representative, the Indemnified Party shall have the right to choose his, her or its own counsel.

(Page 6)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

For the avoidance of doubt, gross negligence, willful misconduct, bad faith or fraud on the part

of one Indemnified Party shall not preclude indemnification for the other Indemnified Parties.

Any such indemnification shall be an allowed administrative expense under section 503(b) of the

Bankruptcy Code and shall be paid upon application to and approval of this Court.

> 7.    Ms. Ellis and any Court-approved counsel retained by Ms. Ellis in her role

as Future Claimants' Representative shall be deemed members of the "Core Service List" (or

equivalent thereof) for purposes of any Case Management Procedures.

> 8.    Unless otherwise ordered by this Court or as provided for in any

confirmed plan of reorganization, Ms. Ellis' appointment as Future Claimants' Representative

shall terminate upon the effective date of a plan of reorganization in this Chapter 11 Case or

otherwise by written resignation or incapacity to serve.

> 9.    The Debtor shall pay the Future Claimants' Representative Liability

Insurance, the cost of which is expected to be approximately $100,000 per year without further

Court approval.

> 10.    The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be

accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion

or otherwise waived.

> 11.    The Debtor is hereby authorized to take all actions it deems necessary to

effectuate the relief granted in this Order.

> 12.    This Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation and/or enforcement of this Order.

## **EXHIBIT C**

Walsh Time and Expense Invoice

Telephone: (973) 757-1100

WALSH
PIZZI
O'REILLY
FALANGA

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Fax: (973) 757-1090

Randi S. Ellis, Legal Representative for Future Talc Claimants
United States Bankruptcy Court
District of New Jersey
402 East State Street
Trenton, NJ 08608

| | |
|---|---|
| July 14, 2023 | |
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 1 |

RE:  In Re: LTL Management, LLC
Case No.: 23-12825-MBK
Judge: Michael B. Kaplan
Chapter: 11

For Professional Services Rendered Through June 30, 2023

---

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/1/2023 | CIG | B200 | REVIEW ISSUES RELATED TO MOTION TO INTERVENE IN APPEAL OF FCR APPOINTMENT (.2); CONFER WITH WALSH TEAM REGARDING MOTION OT INTERVENE (.1). | 0.3 | $520.00 | $156.00 |
| 6/1/2023 | CIG | B170 | CORRESPONDENCE WITH DEBTOR REGARDING FEES. | 0.1 | $520.00 | $52.00 |
| 6/1/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING THE RUCKDESCHEL FIRM'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, LEVY KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, ASHCRAFT & GEREL'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, WEITZ & LUXENBERG'S JOINDER TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, JOINDER OF NON-PARTY DEAN OMAR BRANHAM SHIRLEY LLP TO TCC'S OPPOSITION TO MOTION TO COMPEL (.6); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 6/1/2023 | CMH | B200 | ATTEND TO ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.7 | $520.00 | $364.00 |
| 6/1/2023 | CMH | B200 | TELEPHONE CALL WITH POTENTIAL EXPERT. | 0.4 | $520.00 | $208.00 |
| 6/1/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS. | 1.7 | $520.00 | $884.00 |

July 14, 2023
Client:        001737
Matter:      000001
Invoice #:      20970
Resp. Atty:      LMW
Page:              2

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/1/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION FOR A BRIDGE ORDER CONFIRMING AUTOMATIC STAY APPLIES TO CERTAIN ACTIONS ASSERTED AGAINST AFFILIATES OR TEMPORARILY EXTENDING THE STAY AND PRELIMINARY INJUNCTION TO SUCH ACTIONS PENDING A FINAL HEARING. | 0.3 | $905.00 | $271.50 |
| 6/1/2023 | LMW | B200 | REVIEW THE RUCKDESCHEL LAW FIRM'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); LEVY KONIGSBERG LLP'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.4); ASHCRAFT & GEREL, LLP'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); WEITZ & LUXENBERG, P.C.'S JOINDER TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1); JOINDER OF NON-PARTY DEAN OMAR BRANHAM SHIRLEY, LLP TO TCC'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.1). | 1.2 | $905.00 | $1,086.00 |
| 6/1/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING CASE STATUS AND OPEN ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/1/2023 | SVF | B140 | COMMUNICATE COURT REGARDING ZOOM HEARING APPEARANCE. | 0.1 | $695.00 | $69.50 |
| 6/1/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/1/2023 | SVF | B140 | ATTEND CONFERENCE CALL REGARDING POTENTIAL EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/1/2023 | SVF | B200 | REVIEW NEW DEBTOR COMPLAINT AGAINST DR. MOLINE. | 0.5 | $695.00 | $347.50 |
| 6/1/2023 | SVF | B200 | REVIEW APPEAL OF FCR APPOINTMENT ORDER AND RELATED APPEAL ISSUES. | 0.8 | $695.00 | $556.00 |
| 6/1/2023 | SVF | B200 | REVIEW SUMMARY OF RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC OPPOSITION TO DISCOVERY MATTERS. | 0.5 | $695.00 | $347.50 |
| 6/1/2023 | SVF | B140 | ATTEND TO UPDATED BUDGET FOR US TRUSTEE GUIDELINES. | 0.7 | $695.00 | $486.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:       20970
Resp. Atty:      LMW
Page:            3

| SERVICES | | | | | | |
|---|---|---|---|---|---|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2023 | MF | B200 | COMMUNICATIONS WITH CLIENT AND TEAM ABOUT MEDIATION FOLLOW UP (.4); REVIEW FILINGS INCLUDING RUCKDESEL'S OPPOSITION TO DEBTORS MOTION TO COMPEL, LEVY KONINGSBERG'S MOTION IN OPPOSITION TO MOTION TO COMPEL, TCC'S OPPOSITION TO MOTION TO COMPEL, ASHCRAFT AND GEREL OPPOSITION TO MOTION TO COMPEL, AND WEITZ AND LUXENBOURGS'S OPPOSITION TO MOTION TO COMPEL (3.9); REVIEW OPPOSITION BY NON-PARTY DEAN, OMAR,BRANHAMSH AND SHIRLEY (.3); REVIEW PLEADINGS AND FILINGS IN THE MOLINE MATTER (1.2); REVIEW REQUESTS FROM MEDIATORS (.3) PROVIDE INPUT INTO RESPONSE TO MEDIATORS INQUIRIES (.4); REVIEW LETTER FROM DAN STOLZ TO JUDGE KAPLAN (.4). | 6.9 | $960.00 | $6,624.00 |
| 6/1/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO INTERVENTION IN FCR APPEAL. | 0.2 | $375.00 | $75.00 |
| 6/1/2023 | JKF | B140 | REVIEW AND ANALYZE DOCKET FILINGS (.9); DRAFT SUMMARY OF SAME FOR FCR (.5). | 1.4 | $375.00 | $525.00 |
| 6/1/2023 | BET | B200 | CORRESPONDENCE TO JUDGE KAPLAN'S CHAMBERS REQUESTING PARTICIPANT ZOOM LINK FOR S. FALANGA FOR JUNE 2, 2023 HEARING. | 0.1 | $210.00 | $21.00 |
| 6/2/2023 | CIG | B200 | REVIEW ISSUES CONCERNING INTERVENTION IN APPEAL. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CIG | B170 | CORRESPONDENCE WITH US TRUSTEE REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING BEASLEY'S OPPOSITION TO DEBTOR'S MOTION TO COMPEL, TCC'S MOTION TO COMPEL DEPOSITION OF ADAM PULASKI, AND MR'S 2019.1 DISCLOSURE (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/2/2023 | CIG | B170 | CORRESPONDENCE WITH WALSH TEAM REGARDING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/2/2023 | CMH | B200 | ANALYZE ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.6 | $520.00 | $312.00 |
| 6/2/2023 | LMW | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 1.6 | $905.00 | $1,448.00 |

July 14, 2023
Client:          001737
Matter:        000001
Invoice #:     20970
Resp. Atty:        LMW
Page:                 4

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/2/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA AND RANDI ELLIS REGARDING POTENTIAL EXPERT. | 0.7 | $905.00 | $633.50 |
| 6/2/2023 | LMW | B200 | REVIEW BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C. OPPOSITION TO DEBTOR'S MOTION TO COMPEL (.2); MRHFM'S OBJECTION TO DEBTOR'S MOTION FOR A BRIDGE ORDER (.2); TCC OBJECTION TO MOTION FOR BRIDGE ORDER (.2). | 0.6 | $905.00 | $543.00 |
| 6/2/2023 | LMW | B170 | REVIEW DRAFT SUPPLEMENTAL CERTIFICATIONS OF FCR AND FALK. | 0.2 | $905.00 | $181.00 |
| 6/2/2023 | LMW | B170 | REVIEW REVISED FORM OF ORDER REGARDING THE RETENTION OF WALSH PIZZI O'REILLY FALANGA LLP ON BEHALF OF THE FCR. | 0.1 | $905.00 | $90.50 |
| 6/2/2023 | LMW | B200 | REVIEW TCC MOTION TO COMPEL DEPOISTION OF ADAM PULASKI, OF PULASKI KHERKHER, PLLC (.1); VERIFIED RULE 2019.1 DISCLOSURE OF MRHFM (.1); MOLINE COMPLAINT (.1). | 0.3 | $905.00 | $271.50 |
| 6/2/2023 | SVF | B140 | ATTEND COURT ZOOM HEARING. | 1.6 | $695.00 | $1,112.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT RETENTION AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE POSSIBLE EXPERT. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION AND COURSE OF ACTION. | 0.7 | $695.00 | $486.50 |
| 6/2/2023 | SVF | B170 | REVIEW AND FINALIZE SUPPLEMENTAL CERTIFICATIONS AND REVISED RETENTION ORDER. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B170 | COMMUNICATE COURT REGARDING SUBMISSION OF REVISED RETENTION ORDER. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B140 | PREPARE FINAL REVISIONS TO DRAFT BUDGET. | 0.8 | $695.00 | $556.00 |
| 6/2/2023 | SVF | B140 | COMMUNICATE FCR REGARDING DRAFT BUDGET. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING CERTIFICATIONS AND REVISED FORM OF RETENTION ORDER. | 0.2 | $695.00 | $139.00 |
| 6/2/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS SUMMARY AND RELATED TCC MOTION TO COMPEL. | 0.3 | $695.00 | $208.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:               5

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/2/2023 | SVF | B200 | COMMUNICATE FCR REGARDING RECENTLY FILED COMPLAINT AGAINST DR. MOLINE. | 0.1 | $695.00 | $69.50 |
| 6/2/2023 | MF | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN (1.6); REVIEW BEASLEY ALLEN CROW ETC REGARDING DEBTORS MOTION TO COMPEL (.3); REVIEW MAUNE RAICHLE'S OBJECTION TO DEBTORS MOTION FOR A BRIDGE ORDER AND TCC'S OBJECTION RE BRIDGE ORDER (1.8); REVIEW OF NEW COMPLAINT REGARDING MOLINE (.4); REVIEW AND INPUT REVISED ORDER TO COURT (.2). | 4.3 | $960.00 | $4,128.00 |
| 6/2/2023 | MF | B170 | REVIEW AND REVISE CERTIFICATIONS REGARDING RETENTION OF RANDI ELLIS AND WALSH AS ATTORNEY FOR FCR (.9); REVIEW AND INPUT US TRUSTEE'S REQUEST FOR BUDGET FOR FCR (.6). | 1.5 | $960.00 | $1,440.00 |
| 6/2/2023 | JKF | B140 | REVIEW AND ANALYZE RECENT DOCKET FILINGS (.8); DRAFT SUMMARY OF SAME FOR FCR (.7). | 1.5 | $375.00 | $562.50 |
| 6/2/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE SUPPLEMENTAL CERTIFICATIONS OF RANDI ELLIS AND MARK FALK IN FURTHER SUPPORT OF WPOF'S RETENTION APPLICATION. | 0.6 | $210.00 | $126.00 |
| 6/4/2023 | CIG | B170 | CORRESPOND WITH L. WALSH REGARDING FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/4/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.2); PREPARE SUMMARY FOR FCR AND WALSH TEAM SUMMARY (0.2). | 0.4 | $405.00 | $162.00 |
| 6/5/2023 | CIG | B170 | REVIEW ENTERED ORDER GRANTING WALSH RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/5/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD AND MOTION TO SHORTEN TIME, ORDER GRANTING MOTION TO SHORTEN TIME, AND FILINGS RELATED TO VARIOUS RETENTION APPLICATIONS (.4); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              6

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/5/2023 | CIG | B170 | REVIEW FORM OF WALSH FEE APPLICATION (.3); CORRESPOND WITH G. PINEIRO AND B. TROYAN REGARDING WALSH FEE APPLICATION (.1); REVIEW FORM OF ELLIS FEE APPLICATION (.2); CORRESPOND WITH G. PINEIRO AND B. TROYAN REGARDING ELLIS FEE APPLICATION (.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING WALSH AND ELLIS FEE APPLICATIONS (.1); TELEPHONE CONFERENCE WITH L. WALSH AND B. TROYAN REGARDING WALSH AND ELLIS FEE APPLICATIONS (.3); CORRESPOND WITH COUNSEL FOR DEBTOR REGARDING WALSH AND ELLIS LEDES FILES (.1). | 1.2 | $520.00 | $624.00 |
| 6/5/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS AND RELATED ISSUES. | 1.5 | $520.00 | $780.00 |
| 6/5/2023 | LMW | B200 | REVIEW TRANSCRIPT OF JUNE 2ND HEARING. | 0.4 | $905.00 | $362.00 |
| 6/5/2023 | LMW | B200 | REVIEW TCC'S MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD (.3); APPLICATION FOR ORDER SHORTENING TIME (.1). | 0.4 | $905.00 | $362.00 |
| 6/5/2023 | SVF | B170 | REVIEW INTERIM FEE ORDER AND RELATED FILINGS AND COMMUNICATE TEAM REGARDING SAME. | 0.4 | $695.00 | $278.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE POTENTIAL EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING POTENTIAL EXPERT. | 0.2 | $695.00 | $139.00 |
| 6/5/2023 | SVF | B200 | COMMUNICATE M. FALK REGARDING EXPERT AND CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/5/2023 | MF | B200 | COMMUNICATIONS REGARDING EXPERTS (.3); REVIEW TRANSCRIPT OF JUNE 2, MOTIONS TO COMPEL (1.0) REVIEW DEBTORS MOTION TO TERMINATE DEBTOR'S EXCLUSIVE PERIOD (.5). | 1.8 | $960.00 | $1,728.00 |
| 6/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.8); PREPARE SUMMARY FOR FCR AND WALSH TEAM SUMMARY (0.5). | 1.3 | $405.00 | $526.50 |
| 6/5/2023 | FWY | B140 | ANALYZE PRIOR WEEK SUMMARIES OF RELEVANT DOCKET FILINGS FOR FCR AND WALSH TEAM. | 1.1 | $405.00 | $445.50 |
| 6/5/2023 | FWY | B140 | ANALYZE PRIOR WEEK RELEVANT DOCKET FILINGS. | 1.9 | $405.00 | $769.50 |

July 14, 2023
Client:          001737
Matter:         000001
Invoice #:      20970
Resp. Atty:     LMW
Page:                 7

| SERVICES | | | | | | |

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/5/2023 | BET | B170 | ATTEND TEAM CALL REGARDING PREPARATION OF THE FIRST MONTHLY FEE APPLICATION FOR FCR AND WPOF. | 0.3 | $210.00 | $63.00 |
| 6/5/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD APRIL 5, 2023 THROUGH MAY 31, 2023 FOR FCR (.7); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD APRIL 5, 2023 THROUGH MAY 31, 2023 FOR WALSH FIRM (.9). | 1.6 | $210.00 | $336.00 |
| 6/5/2023 | BET | B170 | REVIEW ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF RETAINED PROFESSIONALS (.3); REVIEW ORDER APPOINTING WALSH AS COUNSEL FOR FCR (.2). | 0.5 | $210.00 | $105.00 |
| 6/5/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 4.3 | $210.00 | $903.00 |
| 6/6/2023 | CIG | B170 | CORRESPONDENCE WITH COUNSEL FOR DEBTOR REGARDING ELLIS AND WALSH FEES (.1); CORRESPOND WITH L. WALSH AND G. PINEIRO REGARDING WALSH AND ELLIS FEE APPLICATIONS AND INVOICES (.1). | 0.2 | $520.00 | $104.00 |
| 6/6/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL, AND TEXT ORDER CONCERNING COURT HEARINGS, AND DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION ORDER IN ADVERSARY PROCEEDING (.2); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/6/2023 | LMW | B200 | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT (.1); ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION FOR EXPENSE AGREEMENT (.1); NOTICE OF AGENDA FOR HEARING ON JUNE 8, 2023 (.1); DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION ORDER (.1). | 0.5 | $905.00 | $452.50 |
| 6/6/2023 | SVF | B140 | REVIEW SUMMARY OF RECENTLY FILED CASE PLEADINGS INCLUDING AGENDA ITEMS. | 0.6 | $695.00 | $417.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            8

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/6/2023 | MF | B200 | REVIEW ORDER GRANTING IN PART AND DENYING IN PART TCC'S MOTION TO COMPEL UNREDACTED DOCUMENTS (.3), REVIEW DEBTOR'S LETTER TO JUDGED KAPLAN RESPONDING TO MR. PLACITELLA LETTER (.2); REVIEW NOTICE OF AGENDA ITEMS FOR JUNE 8 HEARING (.3). | 0.8 | $960.00 | $768.00 |
| 6/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.8). | 2.4 | $405.00 | $972.00 |
| 6/6/2023 | FWY | B140 | PLAN AND PREPARE FOR VIRTUAL HEARING. | 0.2 | $405.00 | $81.00 |
| 6/6/2023 | BET | B140 | REVIEW TRANSCRIPT OF HEARING BEFORE JUDGE KAPLAN HELD ON JUNE 2, 2023. | 0.1 | $210.00 | $21.00 |
| 6/7/2023 | CIG | B170 | ANALYZE AND REVISE DRAFT WALSH INVOICE/FEE APPLICATION FOR APRIL AND MAY (.8); ANALYZE AND REVISE DRAFT ELLIS INVOICE/FEE APPLICATION FOR APRIL AND MAY (.6); CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH AND ELLIS INVOICES AND FEE APPLICATIONS (.2). | 1.6 | $520.00 | $832.00 |
| 6/7/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, ORDERS AUTHORIZING DEBTOR'S RETENTION OF EPIQ, ALIXPARTNERS, AND BATESWHITE (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/7/2023 | LMW | B200 | REVIEW US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT. | 0.1 | $905.00 | $90.50 |
| 6/7/2023 | SVF | B140 | REVIEW AGENDA MATTERS FOR HEARING. | 0.1 | $695.00 | $69.50 |
| 6/7/2023 | SVF | B200 | TELECONFERENCE POSSIBLE EXPERT. | 0.2 | $695.00 | $139.00 |
| 6/7/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING TCC MOTION TO TERMINATE EXCLUSIVITY. | 0.8 | $695.00 | $556.00 |
| 6/7/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.1 | $695.00 | $69.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:    LMW
Page:          9

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/7/2023 | MF | B200 | REVIEW US TRUSTEES MOTION FOR REIMBURSEMENT AGREEMENT WITH AD HOC COMM OF SUPPORTING CLAIMS AND TALC CLAIMANTS OBJECTIONS TO FEE PLAN FOR DEBTOR'S FEE PLAN. | 0.5 | $960.00 | $480.00 |
| 6/7/2023 | MF | B200 | REVIEW ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL AND MR'S OBJECTION. | 0.3 | $960.00 | $288.00 |
| 6/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.7); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.5). | 1.2 | $405.00 | $486.00 |
| 6/7/2023 | FWY | B200 | ANALYZE ARTICLES ON BANKRUPTCY FILINGS AND VALADEZ TRIAL. | 0.3 | $405.00 | $121.50 |
| 6/7/2023 | FWY | B140 | PLAN AND PREPARE FOR SCHEDULED COURT HEARING. | 0.2 | $405.00 | $81.00 |
| 6/7/2023 | JKF | B200 | ANALYZE DOCKET FILINGS. | 0.2 | $375.00 | $75.00 |
| 6/7/2023 | BET | B140 | CORRESPONDENCE TO JUDGE KAPLAN'S CHAMBERS REQUESTING PARTICIPANT ZOOM LINK FOR S. FALANGA FOR JUNE 8, 2023 HEARING. | 0.1 | $210.00 | $21.00 |
| 6/7/2023 | BET | B140 | REVIEW DAILY CASE FILINGS INCLUDING TCC'S OBJECTION TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT (.1); ORDER PARTIALLY GRANTING TCC'S MOTION TO COMPEL (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION FOR EXPENSE AGREEMENT (.1); AND NOTICE OF AGENDA FOR HEARING ON JUNE 8, 2023 (.1); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF JUNE 2, 2023 HEARING AND PROCESS (.2); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF MAY 30, 2023 HEARING AND PROCESS (.2). | 0.8 | $210.00 | $168.00 |
| 6/7/2023 | BET | B170 | DRAFT CERTIFICATE OF SERVICE FOR FCR'S APRIL-MAY FEE APPLICATION (.2); DRAFT CERTIFICATE OF SERVICE FOR WPOF'S APRIL-MAY FEE APPLICATION (.2). | 0.4 | $210.00 | $84.00 |
| 6/8/2023 | CIG | B140 | REVIEW INFORMATION CONCERNING COURT HEARING CANCELLATIONS (.1); CORRESPOND WITH WALSH TEAM AND FCR REGARDING CANCELED HEARING (.1). | 0.2 | $520.00 | $104.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:       LMW
Page:              10

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S MOTION WAIVING LOCAL RULE REQUIREMENT, ESTATE OF FLEMING'S LETTER CONCERNING MOTION TO DISMISS, AND SUMMARY OF UPCOMING HEARINGS (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/8/2023 | CIG | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/8/2023 | CMH | B140 | ATTEND WEEKLY WALSH TEAM STATUS MEETING. | 0.4 | $520.00 | $208.00 |
| 6/8/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO COMPEL DISCOVERY (.3); DEBTOR'S MOTION WAIVING LOCAL RULE REQUIREMENT (.1); ESTATE OF FLEMING'S LETTER ON MOTION TO DISMISS (.1). | 0.5 | $905.00 | $452.50 |
| 6/8/2023 | LMW | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $905.00 | $362.00 |
| 6/8/2023 | LMW | B140 | ATTEND CALL WITH S. FALANGA REGARDING EXPERT ISSUES. | 0.2 | $905.00 | $181.00 |
| 6/8/2023 | SVF | B200 | REVIEW DEBTOR'S MOTION REGARDING CLAIMS BAR DATE. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B170 | REVIEW CORRESPONDENCE BRG COUNSEL REGARDING RETENTION. | 0.1 | $695.00 | $69.50 |
| 6/8/2023 | SVF | B140 | ATTEND WEEKLY WALSH TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 6/8/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING CASE AND EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE AND EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/8/2023 | SVF | B200 | TELECONFERENCE POSSIBLE EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/8/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS MEETING. | 0.5 | $695.00 | $347.50 |
| 6/8/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.1 | $695.00 | $69.50 |
| 6/8/2023 | MF | B200 | PARTICIPATE IN FCR TEAM CALL REGARDING STATUS AND STRATEGY IN ONGOING CASE (.4); REVIEW DEBTOR'S MOTION FOR ORDER WAIVING REQUIREMENTS OF R. 3003-1(A)1 OF THE LOCAL RULES OF BANKRUPTCY COURT OF NEW JERSEY (.1). | 0.5 | $960.00 | $480.00 |
| 6/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:           11

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/8/2023 | FWY | B140 | ATTEND WEEKLY WALSH TEAM CASE STATUS AND STRATEGY MEETING. | 0.4 | $405.00 | $162.00 |
| 6/8/2023 | FWY | B200 | PREPARE SUMMARY OF TEAM STRATEGY MEETING. | 0.2 | $405.00 | $81.00 |
| 6/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY DOCKET AND COURT WEBSITES REGARDING CANCELLATION OF HEARING AND HEARING SCHEDULES. | 0.4 | $405.00 | $162.00 |
| 6/8/2023 | FWY | B200 | PLAN AND PREPARE FOR CALLS WITH POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/8/2023 | FWY | B200 | CORRESPOND WITH POTENTIAL EXPERTS REGARDING PROPOSED CALL. | 0.1 | $405.00 | $40.50 |
| 6/8/2023 | JKF | B140 | ATTEND WALSH TEAM STRATEGY MEETING. | 0.4 | $375.00 | $150.00 |
| 6/8/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY MEETING. | 0.4 | $210.00 | $84.00 |
| 6/9/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING HEARING SCHEDULING ORDERS, TCC'S STATEMENT OF ISSUES ON APPEAL, TCC'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER, US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.3); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/9/2023 | CMH | B200 | ANALYZE BANKRUPTCY PLEADINGS AND LEGAL ISSUES FOR APPEAL. | 1.7 | $520.00 | $884.00 |
| 6/9/2023 | LMW | B200 | REVIEW TCC'S STATEMENT OF ISSUES ON APPEAL (.3); TCC OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.2); US TRUSTEE'S OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION ORDER (.4). | 0.9 | $905.00 | $814.50 |
| 6/9/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERT ISSUES. | 0.3 | $905.00 | $271.50 |
| 6/9/2023 | SVF | B200 | TELECONFERENCES POSSIBLE EXPERTS. | 0.3 | $695.00 | $208.50 |
| 6/9/2023 | SVF | B140 | REVIEW CORRESPONDENCE BRG REGARDING RETENTION STATUS. | 0.1 | $695.00 | $69.50 |
| 6/9/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES AND EXPERTS. | 0.2 | $695.00 | $139.00 |
| 6/9/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.8 | $695.00 | $556.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:        LMW
Page:          12

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/9/2023 | SVF | B140 | REVIEW SUMMARY OF RECENT BANKRUPTCY FILINGS AND RELATED DOCKET AND HEARING DATES (.6); COMMUNICATE F. YOOK REGARDING COURSE OF ACTION (.2). | 0.8 | $695.00 | $556.00 |
| 6/9/2023 | MF | B200 | REVIEW AND ANALYZE TCC'S STATEMENT OF ISSUES ON APPEAL AS TO FCR APPOINTMENT. | 0.0 | $0.00 | $0.00 |
| 6/9/2023 | MF | B200 | REVIEW AND ANALYZE TCC'S STATEMENT OF ISSUES ON APPEAL AS TO FCR APPOINTMENT (1.2); REVIEW COMMUNICATIONS ON MOTIONS TO DISMISS (.2). | 1.4 | $960.00 | $1,344.00 |
| 6/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 1.0 | $405.00 | $405.00 |
| 6/9/2023 | FWY | B200 | E-MAIL EXCHANGE WITH S. FALANGA REGARDING FOLLOW-UP CALL WITH POTENTIAL EXPERTS. | 0.1 | $405.00 | $40.50 |
| 6/9/2023 | FWY | B200 | E-MAIL EXCHANGES WITH POTENTIAL EXPERTS REGARDING MEETING AND ENGAGEMENT. | 0.6 | $405.00 | $243.00 |
| 6/9/2023 | FWY | B200 | PLAN AND PREPARE FOR FOLLOW-UP CALLS WITH OTHER POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/9/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 1.8 | $210.00 | $378.00 |
| 6/11/2023 | CIG | B140 | REVIEW RECENT DOCKET FILINGS INCLUDING NOTICE OF SCHEDULED HEARINGS, AHC'S RESPONSE TO DEBTOR'S MOTION FOR REIMBURSEMENT AGREEMENT, DEBTOR'S REPLY TO MOTION FOR REIMBURSEMENT AGREEMENT, AND NOTICE OF AGENDA FOR JUNE 13TH HEARING (.3).; REVIEW DRAFT SUMMARY OF RECENT FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.1); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.5). | 1.6 | $405.00 | $648.00 |
| 6/12/2023 | CIG | B140 | TELEPHONE CALL WITH S. FALANGA REGARDING EXPERT ISSUES. | 0.2 | $520.00 | $104.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          13

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/12/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING SCHEDULED COURT HEARINGS, TCC'S RESERVATION AS TO DEBTOR'S MOTION TO WAIVE LOCAL RULE, DEBTOR'S OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVE PERIODS, AHC'S OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIOD, NOTICE OF AMENDED AGENDA FOR COURT HEARING, TCC'S REPLY TO MOTION TO TERMINATE EXCLUSIVE PERIOD, MARLIN EAGLES' INFO BRIEF FOR TRIAL, AHC STATEMENT FOR DEBTOR'S MOTION TO EXTEND INJUNCTION ORDER, AND MR'S OBJECTION TO DEBTOR'S MOTION TO MODIFY PRELIMINARY INJUNCTION ORDER (.6); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.7 | $520.00 | $364.00 |
| 6/12/2023 | CMH | B140 | ANALYZE ISSUES REGARDING POTENTIAL EXPERT RETENTION. | 0.5 | $520.00 | $260.00 |
| 6/12/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.5 | $905.00 | $452.50 |
| 6/12/2023 | LMW | B200 | REVIEW TCC'S RESERVATION AS TO DEBTOR'S MOTION TO WAIVE LOCAL RULE (.1); DEBTOR'S OBJECTION TO TCC'S MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); AHC OF SUPPORTING FIRMS' OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIOD (.3); TCC'S REPLY TO MOTION TO TERMINATE EXCLUSIVE PERIOD (.1); NOTICE OF AMENDED AGENDA (.1); MARLIN EAGLES' INFO BRIEF FOR TRIAL (.1); AHC OF SUPPORTING FIRMS' STATEMENT FOR DEBTOR'S MOTION TO EXTEND INJUNCTION ORDER (.1); MR FIRM'S OBJECTION TO DEBTOR'S MOTION TO MODIFY PRELIMINARY INJUNCTION ORDER (.1); TCC'S DESIGNATION OF RECORD ON APPEAL (.5). | 1.8 | $905.00 | $1,629.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE POSSIBLE EXPERT. | 0.4 | $695.00 | $278.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING EXPERT RETENTION. | 0.5 | $695.00 | $347.50 |
| 6/12/2023 | SVF | B140 | COMMUNICATE ANDERSON REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/12/2023 | SVF | B200 | REVIEW 3M DECISION. | 0.4 | $695.00 | $278.00 |
| 6/12/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING RETENTION STATUS. | 0.1 | $695.00 | $69.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:     LMW
Page:            14

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/12/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS AND AGENDA ITEMS AND PREPARE FOR COURT HEARING. | 0.8 | $695.00 | $556.00 |
| 6/12/2023 | MF | B200 | REVIEW REVISED NOTICE OF AGENDA ITEMS FOR TOMORROW'S COURT HEARING. | 0.3 | $960.00 | $288.00 |
| 6/12/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.9); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.8). | 2.7 | $405.00 | $1,093.50 |
| 6/12/2023 | FWY | B140 | PHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING SCHEDULING OF HEARINGS. | 0.1 | $405.00 | $40.50 |
| 6/12/2023 | FWY | B140 | PLAN AND PREPARE FOR SCHEDULING OMNIBUS AND MOTION TO DISMISS HEARINGS. | 0.2 | $405.00 | $81.00 |
| 6/12/2023 | FWY | B140 | CORRESPOND WITH POTENTIAL EXPERTS REGARDING ENGAGEMENT. | 0.3 | $405.00 | $121.50 |
| 6/12/2023 | FWY | B140 | PLAN AND PREPARE FOR CALL WITH POTENTIAL EXPERT. | 0.1 | $405.00 | $40.50 |
| 6/12/2023 | BET | B140 | REVIEW CASE DOCKET AND COMMUNICATE WITH TEAM REGARDING UPCOMING HEARINGS. | 0.3 | $210.00 | $63.00 |
| 6/13/2023 | CIG | B170 | CORRESPONDENCE FROM LTL'S COUNSEL REGARDING WALSH AND ELLIS FEE APPS (.1); REVISE DRAFT FEE APPLICATIONS FOR WALSH AND ELLIS FOR APRIL/MAY TIME PERIODS (.7); CORRESPOND WITH G. PINEIRO REGARDING DRAFT FEE APPLICATIONS (.1). | 0.9 | $520.00 | $468.00 |
| 6/13/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING UPCOMING COURT HEARINGS AND DOCKET FILINGS REVIEW. | 0.1 | $520.00 | $52.00 |
| 6/13/2023 | CIG | B140 | REVIEW SUMMARY OF 6/13 COURT HEARING. | 0.2 | $520.00 | $104.00 |
| 6/13/2023 | CMH | B200 | ANALYZE DISTRICT COURT FILINGS AND APPEAL BRIEFING ISSUES. | 0.4 | $520.00 | $208.00 |
| 6/13/2023 | LMW | B140 | ATTEND PORTION OF COURT HEARING. | 2.7 | $905.00 | $2,443.50 |
| 6/13/2023 | LMW | B200 | REVIEW EXPERT ISSUES. | 0.6 | $905.00 | $543.00 |
| 6/13/2023 | SVF | B195 | TRAVEL TO TRENTON FOR HEARING. | 1.6 | $347.50 | $556.00 |
| 6/13/2023 | SVF | B140 | ATTEND HEARING IN TRENTON. | 5.2 | $695.00 | $3,614.00 |
| 6/13/2023 | SVF | B195 | RETURN TRAVEL FROM COURT. | 1.7 | $347.50 | $590.75 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          15

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/13/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 6/13/2023 | MF | B200 | ATTEND OMINBUS HEARING BEFORE JUDGE KAPLAN (5.0); COMMUNICATIONS REGARDING EXPERT ISSUES (.7). | 5.7 | $960.00 | $5,472.00 |
| 6/13/2023 | MF | B195 | TRAVEL TO TRENTON TO ATTEND OMINBUS HEARING BEFORE JUDGE KAPLAN. | 2.1 | $480.00 | $1,008.00 |
| 6/13/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.2). | 0.6 | $405.00 | $243.00 |
| 6/13/2023 | FWY | B200 | ATTEND COURT HEARING FOR ARGUMENT ON MOTIONS. | 5.0 | $405.00 | $2,025.00 |
| 6/13/2023 | GXP | B170 | REVISE DRAFT MONTHLY FEE APPLICATION FOR WALSH FIRM (1.1); REVISE DRAFT MONTHLY FEE APPLICATION FOR RANDI ELLIS (.8). | 1.9 | $210.00 | $399.00 |
| 6/14/2023 | CIG | B170 | CORRESPOND WITH L. WALSH AND G. PINEIRO REGARDING APRIL/MAY FEE APPLICATIONS FOR ELLIS AND WALSH (.1); CORRESPOND WITH R. ELLIS REGARDING APRIL/MAY FEE APPLICATIONS (.1). | 0.2 | $520.00 | $104.00 |
| 6/14/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DOCKET ENTRIES ON MOTION SCHEDULING AND OUTCOMES, ORDER VACATING ORDER AT ECF NO. 773, AND ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO REDACT AND FILE UNDER SEAL (.2); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/14/2023 | LMW | B170 | REVIEW FEE APPLICATIONS FOR WALSH FIRM (.9); REVIEW DRAFT FEE APPLICATIONS FOR FCR (.8). | 1.7 | $905.00 | $1,538.50 |
| 6/14/2023 | LMW | B140 | REVIEW TRANSCRIPT OF JUNE 13 HEARING. | 0.3 | $905.00 | $271.50 |
| 6/14/2023 | LMW | B200 | REVIEW ORDER GRANTING AHC OF SUPPORTING FIRMS' MOTION TO REDACT AND FILE UNDER SEAL. | 0.1 | $905.00 | $90.50 |
| 6/14/2023 | SVF | B140 | COMMUNICATE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/14/2023 | SVF | B140 | COMMUNICATE REGARDING POSSIBLE EXPERT. | 0.5 | $695.00 | $347.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:       LMW
Page:            16

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/14/2023 | MF | B200 | REVIEW TRANSCRIPT OF HEARINGS AND STRATEGY FOR CASE ISSUES (4.2); COMMUNICATIONS REGARDING EXPERT ISSUES (.8). | 5.0 | $960.00 | $4,800.00 |
| 6/14/2023 | FWY | B200 | ANALYZE CORRESPONDENCE WITH POTENTIAL EXPERTS. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | FWY | B200 | ANALYZE MATERIALS FOR POTENTIAL EXPERT. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 6/14/2023 | FWY | B200 | ANALYZE MATERIALS FOR ALTERNATE POTENTIAL EXPERT. | 0.2 | $405.00 | $81.00 |
| 6/14/2023 | BET | B140 | REVIEW EXPERT MATREIALS WITH BRG (.2); EMAIL COMMUNICATION TO TEAM REGARDING SAME (.1). | 0.3 | $210.00 | $63.00 |
| 6/14/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON CASE DOCKET AND PREPARE MASTER PARTY/EMAIL SERVICE LIST. | 3.6 | $210.00 | $756.00 |
| 6/15/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING ORDER AUTHORIZING TCC'S RETENTION OF HON. ROYAL FURGESON AS EXPERT WITNESS, AND ORDER AUTHORIZING TCC'S RETENTION OF PROFESSOR RAVE AS EXPERT WITNESS, AND COHEN PLACITELLA'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION (.2); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/15/2023 | CIG | B170 | REVISE DRAFT APRIL/MAY FEE APPLICATIONS FOR ELLIS AND WALSH (.2); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING REVISED APRIL/MAY FEE APPLICATIONS FOR WALSH AND ELLIS (.2); CORRESPONDENCE WITH FCR REGARDING REVISED WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1). | 0.5 | $520.00 | $260.00 |
| 6/15/2023 | CIG | B140 | ATTEND WALSH WEEKLY TEAM CALL. | 0.4 | $520.00 | $208.00 |
| 6/15/2023 | LMW | B200 | ANALYZE EXPERT ISSUES AND STRATEGY. | 0.7 | $905.00 | $633.50 |

July 14, 2023
Client:          001737
Matter:          000001
Invoice #:       20970
Resp. Atty:      LMW
Page:            17

| **SERVICES** | | | | | | |

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/15/2023 | LMW | B200 | REVIEW ORDER AUTHORIZING TCC'S RETENTION OF HON. ROYAL FERGUSON (RET.) AS EXPERT WITNESS AND RETENTION OF PROFESSOR D. THEODORE RAVE AS EXPERT WITNESS (.1); COHEN PLACITELLA'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND PRELIMINARY INJUNCTION (.2). | 0.3 | $905.00 | $271.50 |
| 6/15/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS MEETING. | 0.4 | $695.00 | $278.00 |
| 6/15/2023 | SVF | B140 | COMMUNICATE BRG REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/15/2023 | SVF | B140 | ANALYZE EXPERT RETENTION ISSUES. | 1.3 | $695.00 | $903.50 |
| 6/15/2023 | SVF | B140 | ANALYZE PLAN AND TRUST DISTRIBUTION PROCEDURES ISSUES. | 1.4 | $695.00 | $973.00 |
| 6/15/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/15/2023 | SVF | B170 | REVIEW DRAFT FEE APPLICATION STATEMENT (.5); COMMUNICATE C. GANNON REGARDING DRAFT FEE APPLICATION (.1). | 0.6 | $695.00 | $417.00 |
| 6/15/2023 | MF | B200 | PARTICIPATE IN WEEKLY WALSH TEAM MEETING (.4); REVIEW COMMUNICATIONS FROM COUNSEL REGARDING MOTIONS, EXPERT SCHEDULING ISSUES, AND FCR APPEAL (1.9). | 2.3 | $960.00 | $2,208.00 |
| 6/15/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.2); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.7). | 1.9 | $405.00 | $769.50 |
| 6/15/2023 | FWY | B200 | ATTEND WEEKLY WALSH TEAM STRATEGY CALL. | 0.4 | $405.00 | $162.00 |
| 6/15/2023 | FWY | B140 | PREPARE SUMMARY OF WEEKLY WALSH TEAM STRATEGY CALL. | 0.1 | $405.00 | $40.50 |
| 6/15/2023 | FWY | B200 | ANALYZE MATERIALS REGARDING POTENTIAL EXPERT. | 0.1 | $405.00 | $40.50 |
| 6/15/2023 | JKF | B140 | ATTEND WALSH WEEKLY TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 6/15/2023 | BET | B140 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.4 | $210.00 | $84.00 |
| 6/15/2023 | BET | B170 | DRAFT APPLICATION FOR RETENTION OF BEDERSON LLP. | 1.6 | $210.00 | $336.00 |
| 6/15/2023 | BET | B170 | FINALIZE AND PREPARE FOR FILING WALSH APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE. | 0.7 | $210.00 | $147.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:       20970
Resp. Atty:       LMW
Page:          18

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/15/2023 | BET | B170 | FINALIZE AND PREPARE FOR FILING FCR'S APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE. | 0.5 | $210.00 | $105.00 |
| 6/16/2023 | CIG | B170 | FINAL REVIEW OF WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.3); CORRESPOND WITH B. TROYAN REGARDING WALSH AND ELLIS FEE APPLICATIONS (.1). | 0.4 | $520.00 | $208.00 |
| 6/16/2023 | CIG | B140 | REVIEW DOCKET FILINGS CONCERNING HEARING UPDATES, AHC'S FIRST SUPPLEMENTAL VERIFIED STATEMENT FOR RULE 2019, AND AHC'S CERTIFICATIONS PER ORDER GRANTING MOTION TO INTERVENE (.1); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/16/2023 | CMH | B200 | ANALYZE ISSUES REGARDING RECORD ON APPEAL. | 0.8 | $520.00 | $416.00 |
| 6/16/2023 | CMH | B200 | ANALYZE LEGAL ISSUES REGARDING APPEAL AND FCR APPOINTMENT. | 0.6 | $520.00 | $312.00 |
| 6/16/2023 | LMW | B200 | ATTEND CALL WITH EXPERT. | 0.7 | $905.00 | $633.50 |
| 6/16/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS AND STEVE FALANGA REGARDING EXPERTS. | 0.8 | $905.00 | $724.00 |
| 6/16/2023 | SVF | B200 | ATTEND CONFERENCE CALL WITH EXPERT. | 1.4 | $695.00 | $973.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE POTENTIAL EXPERT REGARDING EXPERT RETENTION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/16/2023 | SVF | B140 | COMMUNICATE K. LOUNSBERRRY REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/16/2023 | SVF | B140 | COMMUNICATE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/16/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.6); PREPARE SUMMARY OF RECENT FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |
| 6/16/2023 | BET | B170 | DRAFT APPLICATION FOR EXPERT RETENTION. | 1.4 | $210.00 | $294.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            19

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/16/2023 | BET | B140 | REVIEW TRANSCRIPT OF HEARING BEFORE JUDGE KAPLAN HELD ON JUNE 13, 2023 (.2); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF HEARING HELD ON JUNE 13, 2023 AND PROCESS (.2). | 0.4 | $210.00 | $84.00 |
| 6/16/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE WITH THE COURT WALSH APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE (.7); SERVE THE SAME ON COUNSEL OF RECORD (.1). | 0.8 | $210.00 | $168.00 |
| 6/16/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE WITH THE COURT FCR'S APRIL-MAY 2023 FEE APPLICATION, SUPPORTING MATERIALS AND CERTIFICATE OF SERVICE (.7); SERVE THE SAME ON COUNSEL OF RECORD (.1). | 0.8 | $210.00 | $168.00 |
| 6/17/2023 | CIG | B170 | CORRESPOND WITH COUNSEL FOR DEBTOR REGARDING FCR FEES. | 0.1 | $520.00 | $52.00 |
| 6/19/2023 | CIG | B230 | ANALYZE DEBTOR'S PROPOSED TRUST DISTRIBUTION PROCEDURES. | 1.2 | $520.00 | $624.00 |
| 6/19/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING UPCOMING CALLS. | 0.1 | $520.00 | $52.00 |
| 6/19/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING HEARING UPDATES AND DEBTOR'S REPLY TO MOTION TO MODIFY INJUNCTION (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/19/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING HEARING. | 0.2 | $905.00 | $181.00 |
| 6/19/2023 | LMW | B200 | REVIEW DEBTOR'S REPLY TO MOTION TO MODIFY INJUNCTION. | 0.2 | $905.00 | $181.00 |
| 6/19/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE D. MOLTON REGARDING TCC STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/19/2023 | SVF | B140 | CONSIDER EXPERT RETENTION ISSUES (1.2) AND COMMUNICATE L. SKYLAR REGARDING COURSE OF ACTION (.2). | 1.4 | $695.00 | $973.00 |
| 6/19/2023 | SVF | B140 | COMMUNICATE FIRM REGARDING EXPERT RETENTION. | 0.3 | $695.00 | $208.50 |
| 6/19/2023 | SVF | B140 | COMMUNICATE FCR REGARDING EXPERT RETENTION ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 6/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.5); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 0.9 | $405.00 | $364.50 |

July 14, 2023
Client:        001737
Matter:      000001
Invoice #:     20970
Resp. Atty:      LMW
Page:           20

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/20/2023 | CIG | B170 | CORRESPONDENCE WITH COUNSEL FOR DEBTOR REGARDING WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/20/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING HEARING UPDATE, ORDER AUTHORIZING DEBTOR TO ENTER REIMBURSEMENT AGREEMENT, DEBTOR'S MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS, AND KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND INJUNCTION (.2); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/20/2023 | LMW | B200 | REVIEW ORDER AUTHORIZING DEBTOR TO ENTER REIMBURSEMENT AGREEMENT (.1); DEBTOR'S MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS (.1); LEVY KONIGSBERG'S OPPOSITION TO DEBTOR'S MOTION TO EXTEND INJUNCTION (.1). | 0.3 | $905.00 | $271.50 |
| 6/20/2023 | SVF | B140 | REVIEW AND REVISE DRAFT ECONONE EXPERT RETENTION LETTER. | 1.4 | $695.00 | $973.00 |
| 6/20/2023 | SVF | B140 | COMMUNICATE FCR REGARDING ECONONE EXPERT RETENTION AGREEMENT AND COURSE OF ACTION. | 0.4 | $695.00 | $278.00 |
| 6/20/2023 | FWY | B200 | PLAN AND PREPARE FOR CALL WITH MEDIATOR. | 0.2 | $405.00 | $81.00 |
| 6/20/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND APPEAL DOCKET FILINGS (0.4); PREPARE SUMMARY OF DAILY FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.7 | $405.00 | $283.50 |
| 6/20/2023 | BET | B200 | COMMUNICATION TO JUDGE KAPLAN'S CHAMBERS REQUESTING PRESENTER ZOOM LINK FOR S. FALANGA FOR JUNE 22, 2023 COURT HEARING. | 0.1 | $210.00 | $21.00 |
| 6/20/2023 | BET | B170 | EMAIL COMMUNICATION TO THE DEBTOR AND US TRUSTEE REGARDING FCR AND WPOF'S APRIL-MAY FEE APPLICATIONS, INVOICES AND LEDES FILES. | 0.1 | $210.00 | $21.00 |
| 6/20/2023 | BET | B170 | DRAFT CERTIFICATION OF NO OBJECTIONS TO FCR'S APRIL-MAY FEE APPLICATION (.3); DRAFT CERTIFICATION OF NO OBJECTIONS TO WPOF'S APRIL-MAY FEE APPLICATION (.3). | 0.6 | $210.00 | $126.00 |
| 6/21/2023 | CIG | B200 | CORRESPONDENCE S. FALANGA AND DEBTOR AND TCC COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            21

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/21/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING NOTICE OF AGENDA FOR JUNE 22ND HEARING, DEBTOR'S MOTION TO ESTABLISH BAR DATES, DISCLOSURE STATEMENT HEARING DOCKET ENTRY, AND TCC'S SUPPLEMENTAL OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/21/2023 | CMH | B200 | ANALYZE DOCUMENTS AND LEGAL ISSUES FOR APPEAL. | 1.9 | $520.00 | $988.00 |
| 6/21/2023 | CMH | B200 | PREPARE APPEAL STATUS UPDATE FOR R. ELLIS. | 0.5 | $520.00 | $260.00 |
| 6/21/2023 | LMW | B200 | REVIEW TCC'S SUPPLEMENTAL OBJECTION TO DEBTOR'S MOTION TO MODIFY INJUNCTION (.1); NOTICE OF AGENDA (.1); MOLINE'S OPPOSITION TO MOTION FOR LIMITED EXPEDITED DISCOVERY (.1); LTL'S LETTER REQUESTING EXTENSION TO FILE REPLY (.1). | 0.4 | $905.00 | $362.00 |
| 6/21/2023 | LMW | B200 | ANALYZE RECORD ON APPEAL. | 0.4 | $905.00 | $362.00 |
| 6/21/2023 | SVF | B140 | COMMUNICATE COUNSEL REGARDING DISCOVERY REQUESTS. | 0.1 | $695.00 | $69.50 |
| 6/21/2023 | SVF | B170 | REVIEW ECONONE RETENTION ISSUES. | 0.7 | $695.00 | $486.50 |
| 6/21/2023 | SVF | B170 | REVIEW AND REVISE ECONONE RETENTION LETTER AGREEMENT (.5) AND COMMUNICATE ECONONE REGARDING SAME (.2). | 0.7 | $695.00 | $486.50 |
| 6/21/2023 | MF | B200 | COMMUNICATIONS WITH CLIENT REGARDING MEDIATION AND COMMUNICATIONS FROM MEDIATORS. | 0.4 | $960.00 | $384.00 |
| 6/21/2023 | MF | B200 | REVIEW COMMUNICATIONS REGARDING ORDER EXTENDING THE PRELIMINARY INJUNCTION (.1); REVIEW COMMUNICATIONS FROM AD HOC COMMITTEE AND FIRST VERIFIED STATEMENT PURSUANT TO R. 2019 (.3); REVIEW ORDER FOR REIMBURSEMENT AND RELATED MATERIALS (.2). | 0.6 | $960.00 | $576.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            22

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/21/2023 | MF | B200 | REVIEW NOTICE OF CERTIFICATIONS OF MEMBERS OF AD HOC COMMITTEE TO INTERVENE (.2); NOTICE OF AGENDA OF MATTERS ON FOR 22ND (.1); REVIEW DEBTORS MOTION TO ESTABLISH BAR DATES REGARDING FILING OF PROOFS OF CLAIMS AND PROCEDURES RELATED THERETO (.3). | 0.6 | $960.00 | $576.00 |
| 6/21/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (1.7); PREPARE SUMMARY OF DAILY FILINGS FOR FCR AND WALSH TEAM (0.6). | 2.3 | $405.00 | $931.50 |
| 6/21/2023 | FWY | B200 | ANALYZE FCR'S REQUEST FOR DISCOVERY EXCHANGED BETWEEN TCC AND DEBTOR. | 0.1 | $405.00 | $40.50 |
| 6/21/2023 | FWY | B200 | ANALYZE NEWS ARTICLE REGARDING DISMISSAL OF 3M/AEARO BANKRUPTCY. | 0.2 | $405.00 | $81.00 |
| 6/22/2023 | CIG | B200 | CORRESPONDENCE TCC COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B200 | CORRESPONDENCE DEBTOR COUNSEL REGARDING MOTION TO DISMISS DISCOVERY. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B200 | CORRESPOND WITH FCR AND EXPERT REGARDING MEETING. | 0.1 | $520.00 | $52.00 |
| 6/22/2023 | CIG | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/22/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 22ND COURT HEARING (.1); CORRESPOND WITH FCR REGARDING JUNE 22ND COURT HEARING (.1); REVIEW SUMMARY OF FCR CALL WITH TCC (.1); REVIEW DAILY FILINGS INCLUDING STIPULATION ON EVIDENCE TO BE PRESENTED AT HEARING ON DISMISSAL MOTIONS, ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE, MR FIRM'S REPLY TO DISMISS CHAPTER 11 CASE, TCC'S REPLY TO DISMISS CHAPTER 11 CASE, US TRUSTEE'S REPLY TO DEBTOR'S AND AHC'S OBJECTIONS, AHC OF STATES WITH CONSUMER CLAIMS' REPLY TO DISMISS CHAPTER 11 CASE, AHC OF MESO'S JOINDER TO MOTION TO DISMISS OF TCC'S REPLY (.5); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1); CORRESPONDENCE WITH L. WALSH REGARDING DEPOSITIONS (.1). | 1.0 | $520.00 | $520.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            23

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/22/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND J. FORMICHELLA REGARDING DRAFTS OF AND REVISIONS TO EXPERT RETENTION APPLICATIONS. | 0.2 | $520.00 | $104.00 |
| 6/22/2023 | CMH | B200 | ANALYZE ISSUES AND DOCUMENTS REGARDING DESIGNATION OF RECORD ON APPEAL. | 1.1 | $520.00 | $572.00 |
| 6/22/2023 | CMH | B200 | PREPARE CORRESPONDENCE TO R. ELLIS REGARDING APPEAL ISSUES. | 0.3 | $520.00 | $156.00 |
| 6/22/2023 | CMH | B200 | ANALYZE LEGAL ISSUES REGARDING FCR APPEAL. | 1.3 | $520.00 | $676.00 |
| 6/22/2023 | CMH | B140 | PREPARE FOR WEEKLY WALSH TEAM MEETING. | 0.2 | $520.00 | $104.00 |
| 6/22/2023 | CMH | B140 | ATTEND WEEKLY WALSH EAM MEETING. | 0.4 | $520.00 | $208.00 |
| 6/22/2023 | LMW | B140 | ATTEND PART OF HEARING. | 2.1 | $905.00 | $1,900.50 |
| 6/22/2023 | LMW | B200 | ATTEND CALL WITH FCR AND TCC. | 0.5 | $905.00 | $452.50 |
| 6/22/2023 | LMW | B200 | ANALYZE EXPERT ISSUES. | 0.7 | $905.00 | $633.50 |
| 6/22/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 6/22/2023 | LMW | B200 | REVIEW MOTION TO DISMISS DEPOSITION TRANSCRIPTS. | 0.1 | $905.00 | $90.50 |
| 6/22/2023 | LMW | B200 | REVIEW EVIDENTIARY STIPULATION (.1); CROUCH'S APPLICATION TO SHORTEN TIME (.1); ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE (.2); MR FIRM'S REPLY TO DISMISS CHAPTER 11 CASE (.2); TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE (.4); TCC'S APPLICATION TO SHORTEN TIME (.1); ARNOLD & ITKIN'S APPLICATION TO SHORTEN TIME (.1); US TRUSTEE'S REPLY TO DEBTOR'S AND AHC OF FIRMS' OBJECTIONS (.2); AHC OF STATES WITH CONSUMER CLAIMS' REPLY TO DISMISS CHAPTER 11 CASE (.2); AHC OF MESO'S JOINDER TO MOTION TO DISMISS AND TCC'S REPLY (.1). | 1.7 | $905.00 | $1,538.50 |
| 6/22/2023 | LMW | B140 | CALL WITH S. FALANGA REGARDING CASE ISSUES. | 0.4 | $905.00 | $362.00 |
| 6/22/2023 | SVF | B140 | ATTEND WEEKLY TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 6/22/2023 | SVF | B140 | ATTEND STATUS CALL WITH TCC. | 0.6 | $695.00 | $417.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:            24

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/22/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING PLEADINGS AND RELATED DISCOVERY EXCHANGED IN CONNECTION WITH MOTIONS TO DISMISS. | 0.3 | $695.00 | $208.50 |
| 6/22/2023 | SVF | B140 | ATTEND COURT HEARING. | 2.2 | $695.00 | $1,529.00 |
| 6/22/2023 | SVF | B170 | REVIEW EXPERT RETENTION ISSUES (1.4) AND COMMUNICATE ECONONE REGARDING ENGAGEMENT (.2). | 1.6 | $695.00 | $1,112.00 |
| 6/22/2023 | SVF | B140 | CONFERENCE L. WALSH REGARIDNG CASE ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/22/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/22/2023 | SVF | B140 | COMMUNICATE BRG REGARDING EXPERT ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/22/2023 | MF | B200 | VIRTUALLY ATTEND COURT HEARING BEFORE JUDGE KAPLAN (2.2); COMMUNICATIONS WITH CLIENT AND ADVERSARY COUNSEL REGARDING ISSUES RELATING TO SETTLEMENT AND STRATEGY (.9); INTENSIVE REVIEW OF DOCUMENTS, DEPOSITIONS AND OTHER MATERIALS PRODUCED (1.4). | 4.5 | $960.00 | $4,320.00 |
| 6/22/2023 | FWY | B230 | EVALUATE DEBTOR'S TRUST DISTRIBUTION PROCEDURES. | 1.0 | $405.00 | $405.00 |
| 6/22/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND APPEAL DOCKET FILINGS (2.4); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.9). | 3.3 | $405.00 | $1,336.50 |
| 6/22/2023 | FWY | B140 | PLAN AND PREPARE FOR COURT HEARING. | 0.2 | $405.00 | $81.00 |
| 6/22/2023 | FWY | B200 | DRAFT CHART SUMMARIZING TRUST DISTRIBUTION PROCEDURES. | 0.3 | $405.00 | $121.50 |
| 6/22/2023 | FWY | B140 | ATTEND WEEKLY WALSH TEAM STRATEGY CALL. | 0.4 | $405.00 | $162.00 |
| 6/22/2023 | FWY | B200 | ANALYZE REQUEST TO MEDIATORS REGARDING MEETING. | 0.1 | $405.00 | $40.50 |
| 6/22/2023 | FWY | B200 | ATTEND COURT HEARING ON INJUNCTION MOTIONS. | 3.4 | $405.00 | $1,377.00 |
| 6/22/2023 | FWY | B200 | ATTEND CONFERENCE WITH FCR AND TCC. | 0.5 | $405.00 | $202.50 |
| 6/22/2023 | JKF | B140 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 6/22/2023 | JKF | B170 | DRAFT APPLICATION FOR RETENTION AND SUPPORTING PAPERS FOR ECON ONE. | 1.4 | $375.00 | $525.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:       LMW
Page:          25

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/22/2023 | JKF | B170 | REVISE APPLICATION FOR RETENTION AND SUPPORTING PAPERS OF BEDERSON. | 0.5 | $375.00 | $187.50 |
| 6/22/2023 | BET | B200 | ANALYZE AND PROCESS DOCUMENTS FROM BRG (1.8); EMAIL COMMUNICATION TO TEAM REGARDING BRG DOCUMENTS (.2); RESPOND TO ATTORNEY'S REQUEST AND ASSEMBLE FOR REVIEW MOTION FOR A BRIDGE ORDER AND MOTION TO EXTEND FILED IN THE ADVERSARY PROCEEDINGS (.3). | 2.3 | $210.00 | $483.00 |
| 6/23/2023 | CIG | B200 | CORRESPONDENCE DEBTOR COUNSEL REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPONDENCE FCR REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPOND DEBTOR'S COUNSEL REGARDING WALSH EXECUTED PO ACKNOWLEDGMENT (.1); CORRESPOND WITH FCR AND S. FALANGA REGARDING DEBTOR'S PRODUCTION (.1). | 0.4 | $520.00 | $208.00 |
| 6/23/2023 | CIG | B200 | CORRESPOND WITH FCR AND EXPERT REGARDING CONFERENCE. | 0.1 | $520.00 | $52.00 |
| 6/23/2023 | CIG | B170 | REVIEW DRAFT RETENTION APPLICATION AND REVISIONS (.2); CORRESPOND WITH S. FALANGA, FCR AND POTENTIAL EXPERT REGARDING DRAFT RETENTION APPLICATION AND REVISIONS (.1). | 0.3 | $520.00 | $156.00 |
| 6/23/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING A&I'S REPLY TO DISMISS CHAPTER 11 CASE, TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE, NM AND MISS'S REPLY TO DEBTOR'S OPPOSITION TO DISMISSAL, CROUCH'S MOTION TO PRECLUDE PREFERRED EXPERT TESTIMONY OF MULLIN AND BELL, ORDER PARTIALLY GRANTING DEBTOR'S MOTION TO COMPEL, APPELLEE'S DESIGNATION OF RECORD, AND NOTICE OF AGENDA FOR DISMISSAL MOTION HEARINGS (.4); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |
| 6/23/2023 | CMH | B200 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:              26

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/23/2023 | LMW | B200 | REVIEW AND ANALYZE NEW MEXICO AND MISSISSIPPI'S REPLY TO DEBTOR'S OPPOSITION TO DISMISSAL (.1); CROUCH'S MOTION TO PRECLUDE PROFFERED EXPERT TESTIMONY OF MULLIN/BELL (.1); ORDER PARTIALLY GRANTING DEBTOR'S MOTION TO COMPEL (.1); APPELLEE'S DESIGNATION OF RECORD (.1); NOTICE OF AGENDA FOR DISMISSAL MOTION HEARINGS (.1). | 0.5 | $905.00 | $452.50 |
| 6/23/2023 | LMW | B200 | REVIEW DOCUMENT PRODUCTIONS IN CONNECTION WITH THE MOTION TO DISMISS. | 0.8 | $905.00 | $724.00 |
| 6/23/2023 | LMW | B140 | REVIEW TRANSCRIPT OF THE JUNE 2, 2023 HEARING. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | REVIEW TCC MOTION TO DISMISS DEPOSITION DESIGNATIONS AND PRELIMINARY EXHIBIT INDEX. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | REVIEW DEBTOR'S DECLARATION OF ADAM LISMAN. | 0.7 | $905.00 | $633.50 |
| 6/23/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |
| 6/23/2023 | LMW | B200 | ANALYZE ARNOLD & ITKIN'S REPLY TO DISMISS CHAPTER 11 CASE (.5); TCC'S REPLY TO MOTION TO DISMISS CHAPTER 11 CASE (.4). | 0.9 | $905.00 | $814.50 |
| 6/23/2023 | SVF | B140 | TELECONFERENCE J. RUITENBERG REGARDING EXPERT RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B200 | REVIEW FCR APPOINTMENT APPEAL DESIGNATIONS. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE FCR REGARDING DISMISSAL MOTIONS AND CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B140 | ATTEND ZOOM DEPOSITION OF BIRNBAUM. | 1.2 | $695.00 | $834.00 |
| 6/23/2023 | SVF | B200 | REVIEW PLEADINGS AND RELATED DISCOVERY EXCHANGED IN CONNECTION WITH MOTIONS TO DISMISS. | 2.2 | $695.00 | $1,529.00 |
| 6/23/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING PROTECTIVE ORDER EXHIBIT. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B140 | REVIEW BEDERSON DRAFT ENGAGEMENT LETTER. | 0.6 | $695.00 | $417.00 |
| 6/23/2023 | SVF | B140 | ATTEND TO EXPERT RETENTION ISSUES. | 0.8 | $695.00 | $556.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:          27

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/23/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/23/2023 | SVF | B140 | CONFERENCE L. WALSH REGAREDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE M CYGANWOKSY REGARDING MOTION TO DISMISS DISCOVERY. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B200 | COMMUNICATE TEAM AND FCR REGARDING MOTION TO DISMISS DISCOVERY PRODUCTION. | 0.2 | $695.00 | $139.00 |
| 6/23/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONONE RETENTION APPLICATION (1.1) AND COMMUNICATE L. SKYLAR REGARDING SAME (.5). | 1.6 | $695.00 | $1,112.00 |
| 6/23/2023 | MF | B200 | REVIEW DEBTOR'S DOCUMENT PRODUCTIONS (2.7); REVIEW COMMUNICATIONS WITH CLIENT AND MEDIATORS REGARDING SCHEDULING MEETING (.3). | 3.0 | $960.00 | $2,880.00 |
| 6/23/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (3.8); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (1.4). | 5.2 | $405.00 | $2,106.00 |
| 6/23/2023 | FWY | B140 | PREPARE SUMMARY OF TEAM STRATEGY CALL. | 0.1 | $405.00 | $40.50 |
| 6/23/2023 | JKF | B200 | ANALYZE PI BESTWALL DECISION. | 0.3 | $375.00 | $112.50 |
| 6/23/2023 | BET | B200 | ANALYZE DEBTOR'S VARIOUS DOCUMENT PRODUCTIONS SERVED VIA FTP LINK ON JUNE 22, 2023; SEND THE SAME VIA SECURED LINK TO TEAM AND R. ELLIS (.8); ANALYZE TRANSCRIPT OF JUNE 22, 2023 HEARING BEFORE JUDGE KAPLAN (.2); PREPARE BINDER OF APPEAL DOCUMENTS AS TO FCR APPOINTMENT ORDER (.8). | 1.8 | $210.00 | $378.00 |
| 6/24/2023 | CIG | B140 | CORRESPOND WITH EXPERT REGARDING CALL SCHEDULING. | 0.1 | $520.00 | $52.00 |
| 6/24/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND POTENTIAL EXPERT REGARDING DRAFT RETENTION PAPERS. | 0.2 | $520.00 | $104.00 |
| 6/24/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:           28

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/24/2023 | SVF | B170 | REVIEW RETENTION APPLICATION DRAFTS. | 0.7 | $695.00 | $486.50 |
| 6/24/2023 | SVF | B170 | COMMUNICATE ECONONE REGARDING FINALIZATION OF RETENTION APPLICATION. | 0.2 | $695.00 | $139.00 |
| 6/24/2023 | SVF | B170 | COMMUNICATE TEAM REGARDING FINALIZATION OF ECONONE RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B170 | COMMUNICATE FRC REGARDING FINALIZATION OF ECONONE RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B200 | COMMUNICATE FCR REGARDING MOTION TO DISMISS AND RELATED CASE ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/24/2023 | SVF | B200 | COMMUNICATE L. WALSH REGARDING MOTION TO DISMISS AND RELATED CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B140 | COMMUNICATE BRG REGARDING STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 6/24/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 6/24/2023 | SVF | B140 | REVIEW RECENT DOCKET FILINGS INCLUDING NOTICE OF AGENDA FOR UPCOMING HEARINGS. | 0.3 | $695.00 | $208.50 |
| 6/24/2023 | SVF | B230 | ANALYZE PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/24/2023 | SVF | B200 | REVIEW MOTION TO DISMISS PLEADINGS AND RELATED LEGAL ISSUES. | 1.2 | $695.00 | $834.00 |
| 6/25/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING MOTION TO DISMISS DISCOVERY (.1); CORRESPOND WITH FCR REGARDING UPCOMING HEARING IN MOLINE MATTER (.1). | 0.2 | $520.00 | $104.00 |
| 6/25/2023 | SVF | B140 | ATTEND ZOOM DEPOSITION A. LISMAN. | 1.2 | $695.00 | $834.00 |
| 6/25/2023 | SVF | B140 | COMMUNICATE D. STOLZ REGARDING TCC RESPONSE TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/25/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.1). | 0.3 | $405.00 | $121.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              29

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/26/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING PAUL CROUCH OBJECTION TO CHARLES MULLIN TESTIMONY, PAUL CROUCH MOTION IN LIMINE TO EXCLUDE EVIDENCE OF DEBTOR'S SETTLEMENT WITH TPP'S, AHC OF SUPPORTING FIRMS' OMNIBUS REPLIES TO MOTIONS TO DISMISS, TCC'S LETTER TO COURT REGARDING MURDICA DECLARATION, MR FIRM'S JOINDER TO CROUCH MOTION TO EXCLUDE EXPERT TESTIMONY, DEBTOR'S SUR-REPLY TO OMNIBUS OBJECTION TO MOTIONS TO DISMISS, TCC'S EXHIBIT LIST FOR DISMISSAL HEARING, AMENDED CHAPTER 11 PLAN OF REORGANIZATION, DEBTOR'S EXHIBIT LIST, MR FIRM'S EVIDENTIARY OBJECTIONS, DEBTOR'S OBJECTION TO CROUCH'S MOTION TO PRECLUDE, AND DEBTOR'S RESPONSE TO TCC OBJECTIONS (1.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.3). | 1.6 | $520.00 | $832.00 |
| 6/26/2023 | CIG | B140 | CORRESPONDENCE WITH EXPERT REGARDING TRANSFER OF INFORMATION (.1); CORRESPONDENCE WITH EXPERT REGARDING CASE DCO AND EXECUTION (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B140 | REVIEW SUMMARY OF CALL WITH EXPERT. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B170 | REVIEW APPLICATION FOR RETENTION OF BEDERSON LLP (.1); REVIEW APPLICATION FOR RETENTION OF ECONONE RESEARCH, INC. (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B200 | CORRESPONDENCE S. FALANGA AND DEBTOR COUNSEL REGARDING PRODUCTIONS IN RESPONSE TO ORDER GRANTING MOTION TO COMPEL. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B170 | CORRESPONDENCE WITH S. FALANGA AND EXPERT REGARDING REVISED RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING TCC RESPONSE TO DEBTOR'S MOTION TO COMPEL (.1); CORRESPOND WITH FCR REGARDING DEBTOR'S PROPOSED AMENDED PLAN (.1). | 0.2 | $520.00 | $104.00 |
| 6/26/2023 | CIG | B140 | CORRESPOND WITH J. FORMICHELLA REGARDING EXPERT EXECUTION OF DCO. | 0.1 | $520.00 | $52.00 |
| 6/26/2023 | CMH | B200 | ANALYZE DEBTOR RECORD DESIGNATION ISSUES REGARDING APPEAL. | 0.7 | $520.00 | $364.00 |

July 14, 2023
Client: 001737
Matter: 000001
Invoice #: 20970
Resp. Atty: LMW
Page: 30

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/26/2023 | LMW | B170 | REVIEW DRAFT APPLICATIONS FOR RETENTION OF ECONONE RESEARCH, INC. AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 6/26/2023 | LMW | B200 | CONFER WITH TEAM REGARDING TCC'S DESIGNATION OF APRIL 18, 2023 TRANSCRIPT. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B230 | REVIEW AMENDED CHAPTER 11 PLAN OF REORGANIZATION OF LTL. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B200 | ANALYZE DEBTOR'S SUR-REPLY IN FURTHER SUPPORT OF OMNIBUS OBJECTION AND TO MOTIONS TO DISMISS CHAPTER 11 CASE. | 0.1 | $905.00 | $90.50 |
| 6/26/2023 | LMW | B200 | REVIEW PARTIES' JOINT DEPOSITION DESIGNATIONS AND THE FACT WITNESS DECLARATIONS. | 0.7 | $905.00 | $633.50 |
| 6/26/2023 | LMW | B200 | REVIEW PAUL CROUCH OBJECTION TO CHARLES MULLIN TESTIMONY (.1); PAUL CROUCH MOTION IN LIMINE TO EXCLUDE EVIDENCE OF DEBTOR'S SETTLEMENT WITH THIRD-PARTY PAYORS (.1); AHC OF SUPPORTING FIRMS' OMNIBUS REPLIES TO MOTIONS TO DISMISS (.1); TCC'S LETTER TO JUDGE KAPLAN AS TO JIM MURDICA DECLARATION (.1); MR FIRM'S JOINDER TO CROUCH'S MOTION TO EXCLUDE EXPERT TESTIMONY (.1); TCC'S EXHIBIT LIST FOR DISMISSAL HEARING (.1); DEBTOR'S EXHIBIT LIST (.1); MR FIRM'S EVIDENTIARY OBJECTIONS (.1); DEBTOR'S OBJECTION TO CROUCH'S MOTION TO PRECLUDE (.1); DEBTOR'S RESPONSE TO TCC OBJECTIONS (.1). | 1.0 | $905.00 | $905.00 |
| 6/26/2023 | SVF | B200 | REVIEW TCC RESPONSES TO MOTION TO COMPEL. | 0.2 | $695.00 | $139.00 |
| 6/26/2023 | SVF | B200 | COMMUNICATE FCR REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B200 | COMMUNICATE DEBTOR'S COUNSEL REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B200 | COMMUNICATE TCC COUNSEL REGARDING RESPONSES TO MOTION TO COMPEL. | 0.1 | $695.00 | $69.50 |
| 6/26/2023 | SVF | B170 | REVIEW FINAL DRAFT OF ECON ONE RETENTION APPLICATION (.5) AND CONFERENCES J. FORMICHELLA REGARDING COURSE OF ACTION (.2). | 0.7 | $695.00 | $486.50 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              31

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/26/2023 | SVF | B140 | COMMUNICATE POTENTIAL EXPERT. | 0.3 | $695.00 | $208.50 |
| 6/26/2023 | SVF | B200 | REVIEW FCR APPOINTMENT ORDER APPEAL DESIGNATION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/26/2023 | SVF | B140 | ATTEND EXPERT CONSULTATION CONFERENCE. | 0.5 | $695.00 | $347.50 |
| 6/26/2023 | MF | B200 | MEETING WITH EXPERTS (.9); REVIEW ADDITIONAL DOCUMENTS AND DEPOSITION TRANSCRIPTS (3.9). | 4.8 | $960.00 | $4,608.00 |
| 6/26/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.9). | 3.5 | $405.00 | $1,417.50 |
| 6/26/2023 | FWY | B230 | EVALUATE DEBTOR'S TRUST DISTRIBUTION PROCEDURES. | 0.2 | $405.00 | $81.00 |
| 6/26/2023 | FWY | B200 | REVISE DRAFT SUMMARY CHART CONCERNING TRUST DISTRIBUTION PROCEDURES. | 0.1 | $405.00 | $40.50 |
| 6/26/2023 | FWY | B140 | PLAN AND PREPARE FOR COURT HEARING. | 0.1 | $405.00 | $40.50 |
| 6/26/2023 | FWY | B200 | ANALYZE TRANSCRIPT OF HEARING DESIGNATED BY TCC FOR RECORD ON APPEAL. | 0.9 | $405.00 | $364.50 |
| 6/26/2023 | FWY | B200 | PREPARE SUMMARY OF PORTIONS OF TRANSCRIPT OF HEARING DESIGNATED BY TCC FOR RECORD ON APPEAL. | 0.5 | $405.00 | $202.50 |
| 6/26/2023 | JKF | B170 | FINALIZE AND FILE ECON ONE RETENTION APPLICATION. | 1.1 | $375.00 | $412.50 |
| 6/26/2023 | JKF | B140 | ANALYZE EXPERT ISSUES. | 0.5 | $375.00 | $187.50 |
| 6/26/2023 | JKF | B170 | ANALYZE ADDIITONAL ISSUES RELATED TO ECON ONE RETENTION. | 0.8 | $375.00 | $300.00 |
| 6/26/2023 | JKF | B200 | ANALYZE DCO PROVISIONS. | 0.3 | $375.00 | $112.50 |
| 6/26/2023 | JKF | B200 | ANALYZE 4TH CIRCUIT BESTWALL DECISION. | 0.7 | $375.00 | $262.50 |
| 6/26/2023 | JKF | B170 | FINALIZE RETENTION APPLICATION FOR BEDERSON. | 0.8 | $375.00 | $300.00 |
| 6/27/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 27 COURT HEARING. | 0.3 | $520.00 | $156.00 |

July 14, 2023
Client:        001737
Matter:      000001
Invoice #:     20970
Resp. Atty:      LMW
Page:              32

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/27/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING J&J'S LETTER TO COURT ON MURDICA DECLARATION, DEBTOR'S OBJECTION TO TCC'S EXHIBIT LIST, ARNOLD & ITKIN JOINDER TO OBJECTION TO PROFFERED TESTIMONY OF CHARLES MULLIN, DEBTOR'S FIRST AMENDED EXHIBIT LIST FOR HEARING, AND NOTICE OF AMENDED AGENDA FOR DISMISSAL HEARINGS (.3); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 6/27/2023 | CIG | B140 | CORRESPONDENCE WITH EXPERT REGARDING TRANSFER OF INFORMATION (.2); CORRESPONDENCE WITH EXPERT REGARDING DCO ACKNOWLEDGMENT (.1). | 0.3 | $520.00 | $156.00 |
| 6/27/2023 | CIG | B200 | CORRESPONDENCE WITH S. FALANGA AND DEBTOR COUNSEL REGARDING PRODUCTIONS IN RESPONSE TO ORDER GRANTING MOTION TO COMPEL. | 0.1 | $520.00 | $52.00 |
| 6/27/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND G. PINEIRO REGARDING JUNE FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 6/27/2023 | LMW | B140 | ATTEND PART OF HEARING ON MOTION TO DISMISS BEFORE JUDGE KAPLAN. | 5.5 | $905.00 | $4,977.50 |
| 6/27/2023 | LMW | B195 | TRAVEL TO AND FROM COURT IN TRENTON. | 3.6 | $452.50 | $1,629.00 |
| 6/27/2023 | LMW | B200 | REVIEW FOURTH CIRCUIT'S RECENT DECISION IN RE BESTWALL. | 0.3 | $905.00 | $271.50 |
| 6/27/2023 | LMW | B200 | REVIEW J&J'S COUNSEL'S LETTER TO JUDGE KAPLAN ON MURDICA DECLARATION (.1); DEBTOR'S OBJECTION TO TCC EXHIBIT LIST (.1); NOTICE OF AMENDED AGENDA FOR DISMISSAL HEARINGS (.1); ARNOLD & ITKIN JOINDER TO OBJECTION TO PROFFERED TESTIMONY OF CHARLES MULLIN (.1); DEBTOR'S FIRST AMENDED EXHIBIT LIST FOR HEARING (.1); NOTICE OF AGENDA (.1). | 0.6 | $905.00 | $543.00 |
| 6/27/2023 | SVF | B195 | TRAVEL TO TRENTON. | 1.6 | $347.50 | $556.00 |
| 6/27/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.3 | $695.00 | $5,768.50 |
| 6/27/2023 | SVF | B140 | ATTEND MEETING WITH FCR REGARDING HEARING AND CASE ISSUES. | 1.3 | $695.00 | $903.50 |

July 14, 2023
Client:      001737
Matter:      000001
Invoice #:   20970
Resp. Atty:  LMW
Page:        33

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 6/27/2023 | MF | B200 | REVIEW VOLUMINOUS ADDITIONAL DOCUMENTS, EXHIBITS, DEPOSITION TRANSCRIPTS, WITNESS LISTS FILED ON EVE OF COURT HEARING (1.9); ATTEND HEARING BEFORE JUDGE KAPLAN (5.2). | 1.9 | $960.00 | $1,824.00 |
| 6/27/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR TRIAL BEFORE JUDGE KAPLAN. | 1.0 | $480.00 | $480.00 |
| 6/27/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (1.1); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.7). | 1.8 | $405.00 | $729.00 |
| 6/27/2023 | FWY | B140 | ATTEND COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 6.7 | $405.00 | $2,713.50 |
| 6/27/2023 | JKF | B200 | DRAFT ANALYSIS OF IN RE BESTWALL DECISION. | 1.3 | $375.00 | $487.50 |
| 6/27/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023 FOR FCR (.6); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023 FOR WALSH FIRM (.8). | 1.4 | $210.00 | $294.00 |
| 6/27/2023 | BET | B200 | ASSEMBLE CASE MATERIALS AND SEND VIA SECURED BOX LINK FOR EXPERT (.4); REVIEW INVOICE FROM J&J COURT TRANSCRIBERS FOR TRANSCRIPT OF JUNE 22, 2023 HEARING AND PROCESS (.2). | 0.6 | $210.00 | $126.00 |
| 6/28/2023 | CIG | B140 | REVIEW SUMMARY OF JUNE 28TH COURT HEARING. | 0.3 | $520.00 | $156.00 |
| 6/28/2023 | CIG | B140 | REVIEW TCC'S FIRST AMENDED EXHIBIT INDEX AND DEBTOR'S OBJECTIONS TO TCC'S FIRST AMENDED EXHIBIT LIST (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/28/2023 | CIG | B230 | REVIEW SUMMARY OF DEBTOR'S AMENDED PROPOSED PLAN (.4); CORRESPONDENCE WITH FCR REGARDING SUMMARY OF DEBTOR'S AMENDED PROPOSED PLAN (.1). | 0.5 | $520.00 | $260.00 |
| 6/28/2023 | LMW | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN 8.0. | 8.0 | $905.00 | $7,240.00 |
| 6/28/2023 | LMW | B200 | ATTEND MEETING WITH FCR AND STEVE FALANGA. | 3.0 | $905.00 | $2,715.00 |
| 6/28/2023 | LMW | B195 | TRAVEL TO AND FROM TRENTON AND PRINCETON. | 3.3 | $452.50 | $1,493.25 |
| 6/28/2023 | SVF | B195 | TRAVEL TO COURT. | 0.5 | $347.50 | $173.75 |

July 14, 2023
Client:       001737
Matter:      000001
Invoice #:     20970
Resp. Atty:      LMW
Page:            34

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/28/2023 | SVF | B195 | TRAVEL FROM COURT. | 0.8 | $347.50 | $278.00 |
| 6/28/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.4 | $695.00 | $5,838.00 |
| 6/28/2023 | SVF | B140 | ATTEND MEETING WITH FCR REGARDING HEARING AND CASE ISSUES. | 3.0 | $695.00 | $2,085.00 |
| 6/28/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.6 | $695.00 | $417.00 |
| 6/28/2023 | MF | B200 | ATTEND TRIAL BEFORE JUDGE KAPLAN. | 7.6 | $960.00 | $7,296.00 |
| 6/28/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR TRIAL BEFORE JUDGE KAPLAN. | 1.2 | $480.00 | $576.00 |
| 6/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.6 | $405.00 | $243.00 |
| 6/28/2023 | FWY | B140 | ATTEND COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 7.4 | $405.00 | $2,997.00 |
| 6/28/2023 | FWY | B230 | DRAFT DETAILED SUMMARY OF AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.5 | $405.00 | $202.50 |
| 6/28/2023 | FWY | B230 | ANALYZE AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.9 | $405.00 | $364.50 |
| 6/28/2023 | BET | B170 | ATTEND TO FCR'S APPLICATION FOR RETENTION OF BEDERSON. | 0.2 | $210.00 | $42.00 |
| 6/28/2023 | BET | B140 | REVIEW TRANSCRIPT OF JUNE 27 HEARING ON MOTIONS TO DISMISS. | 0.1 | $210.00 | $21.00 |
| 6/29/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S RESPONSE TO PAUL CROUCH OBJECTION TO CHARLES MULLIN AND TCC'S AMENDED EXHIBIT LIST (.1); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 6/29/2023 | CMH | B140 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 6/29/2023 | LMW | B200 | ATTEND HEARING. | 8.5 | $905.00 | $7,692.50 |
| 6/29/2023 | LMW | B140 | REVIEW TRANSCRIPT OF JUNE 28 HEARING. | 0.1 | $905.00 | $90.50 |
| 6/29/2023 | LMW | B200 | REVIEW DEBTOR'S RESPONSE TO PAUL CROUCH OBJECTION TO CHARLES MULLIN (.1); TCC'S AMENDED EXHIBIT LIST (.1). | 0.2 | $905.00 | $181.00 |
| 6/29/2023 | SVF | B195 | TRAVEL TO COURT. | 1.7 | $347.50 | $590.75 |
| 6/29/2023 | SVF | B140 | ATTEND COURT HEARING. | 8.3 | $695.00 | $5,768.50 |
| 6/29/2023 | SVF | B195 | TRAVEL FROM COURT. | 1.5 | $347.50 | $521.25 |
| 6/29/2023 | MF | B200 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 8.4 | $960.00 | $8,064.00 |

July 14, 2023
Client:        001737
Matter:       000001
Invoice #:     20970
Resp. Atty:    LMW
Page:            35

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/29/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR HEARING BEFORE JUDGE KAPLAN. | 0.9 | $480.00 | $432.00 |
| 6/29/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.6); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.3). | 0.9 | $405.00 | $364.50 |
| 6/29/2023 | FWY | B140 | ATTEND PORTION OF COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 5.5 | $405.00 | $2,227.50 |
| 6/29/2023 | BET | B200 | REVIEW APPEAL DOCUMENTS AS TO FCR APPOINTMENT ORDER (.3); REVIEW TRANSCRIPT OF JUNE 28, 2023 HEARING (AM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW NOTICES OF APPEARANCE AND MOTIONS FOR PRO HAC VICE ADMISSION FILED ON THE DOCKET; UPDATE MASTER PARTY/SERVICE LIST (.8). | 1.2 | $210.00 | $252.00 |
| 6/29/2023 | BET | B170 | DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023 FOR FCR (.5); DRAFT MONTHLY FEE APPLICATION FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023 FOR WALSH FIRM (.7). | 1.2 | $210.00 | $252.00 |
| 6/30/2023 | CIG | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING CERTIFICATIONS OF NO OBJECTIONS (.1); CONFER WITH F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS AND TIMING FOR FILING (.1). | 0.3 | $520.00 | $156.00 |
| 6/30/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING DEBTOR'S OBJECTIONS TO TCC 2ND AMENDED EXHIBIT LIST, DEBTOR'S RESPONSE TO MR'S OBJECTION TO DEBTOR'S DECLARATION, JOINT STIPULATION ON ADMISSION OF EVIDENCE, AND TCC'S AMENDED EXHIBIT LIST (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 6/30/2023 | LMW | B140 | ATTEND PART OF HEARING. | 4.3 | $905.00 | $3,891.50 |
| 6/30/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING EXPERTS. | 0.4 | $905.00 | $362.00 |
| 6/30/2023 | LMW | B140 | REVIEW PORTIONS OF JUNE 28 AND JUNE 29 HEARING TRANSCRIPTS. | 0.2 | $905.00 | $181.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:      LMW
Page:          36

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/30/2023 | LMW | B200 | REVIEW DEBTOR'S OBJECTIONS TO TCC 2ND AMENDED EXHIBIT LIST (.1); DEBTOR'S RESPONSE TO MR FIRM OBJECTION TO DEBTOR'S DECLARATION (.1); JOINT STIPULATION ON ADMISSION OF EVIDENCE (.1); TCC'S AMENDED EXHIBIT LIST (.1); BARNES LAW GROUP'S VERIFIED 2019 STATEMENT (.1); PBWT LETTER TO JUDGE CASTNER CONFIRMING NO CONFLICT (.1); TCC'S REPLY BRIEF TO MOTION FOR EXPEDITED DISCOVERY (.1). | 0.7 | $905.00 | $633.50 |
| 6/30/2023 | SVF | B195 | TRAVEL TO TRENTON. | 1.7 | $347.50 | $590.75 |
| 6/30/2023 | SVF | B140 | ATTEND HEARING IN TRENTON. | 8.3 | $695.00 | $5,768.50 |
| 6/30/2023 | SVF | B195 | TRAVEL FROM COURT. | 1.2 | $347.50 | $417.00 |
| 6/30/2023 | SVF | B140 | TELECONFERENCE ECONONE REGARDING EXPERT ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE BRG COUNSEL REGARDING EXPERT TRANSITION ISSUES. | 0.4 | $695.00 | $278.00 |
| 6/30/2023 | SVF | B140 | COMMUNICATE REGARDING EXPERT RETENTION. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT RETENTION ISSUES. | 0.1 | $695.00 | $69.50 |
| 6/30/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 6/30/2023 | MF | B140 | ATTEND HEARING BEFORE JUDGE KAPLAN. | 8.3 | $960.00 | $7,968.00 |
| 6/30/2023 | MF | B195 | TRAVEL TO AND FROM TRENTON FOR HEARING BEFORE JUDGE KAPLAN. | 1.2 | $480.00 | $576.00 |
| 6/30/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.8); PREPARE SUMMARY OF FILINGS FOR FCR AND WALSH TEAM (0.4). | 1.2 | $405.00 | $486.00 |
| 6/30/2023 | FWY | B140 | ATTEND PORTION OF COURT HEARING ON MOTIONS TO DISMISS AND EVIDENTIARY ISSUES. | 2.6 | $405.00 | $1,053.00 |
| 6/30/2023 | JKF | B200 | ANALYZE ISSUES RELATED TO ECON ONE RETENTION. | 0.2 | $375.00 | $75.00 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:      20970
Resp. Atty:       LMW
Page:             37

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/30/2023 | BET | B200 | REVIEW TRANSCRIPT OF JUNE 28, 2023 HEARING (PM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW TRANSCRIPT OF JUNE 29, 2023 HEARING (AM SESSION) BEFORE JUDGE KAPLAN (.1); REVIEW INVOICE RECEIVED FROM J&J COURT TRANSCRIBERS AND PROCESS THE SAME FOR PAYMENT (.1); REVIEW TRANSCRIPT OF JUNE 29, 2023 HEARING (PM SESSION) BEFORE JUDGE KAPLAN (.1). | 0.4 | $210.00 | $84.00 |
| 6/30/2023 | BET | B140 | REVIEW NOTICES OF APPEARANCE AND PRO HAC VICE MOTIONS FILED ON THE DOCKET AND UPDATE MASTER SERVICE LIST. | 0.6 | $210.00 | $126.00 |
| | | | Total Professional Services | 425.1 | | $269,280.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| SVF | Stephen V. Falanga | 97.1 | $695.00 | $67,484.50 |
| SVF | Stephen V. Falanga | 12.3 | $347.50 | $4,274.25 |
| CIG | Christine I. Gannon | 23.6 | $520.00 | $12,272.00 |
| CMH | Christopher M. Hemrick | 16.3 | $520.00 | $8,476.00 |
| LMW | Liza M. Walsh | 6.9 | $452.50 | $3,122.25 |
| LMW | Liza M. Walsh | 63.4 | $905.00 | $57,377.00 |
| MF | Mark Falk | 6.4 | $480.00 | $3,072.00 |
| MF | Mark Falk | 71.4 | $960.00 | $68,544.00 |
| FWY | Francis W. Yook | 81.0 | $405.00 | $32,805.00 |
| JKF | Jessica K. Formichella | 12.4 | $375.00 | $4,650.00 |
| GXP | Gemma Pineiro | 1.9 | $210.00 | $399.00 |
| BET | Barbara Troyan | 32.4 | $210.00 | $6,804.00 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|------|------|-------------------------|--------|
| 5/31/2023 | E100 - E106 | PACER CHARGES - MAY 2023 | $706.80 |
| 6/7/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF JUNE 2, 2023 COURT HEARING | $86.40 |

July 14, 2023
Client:        001737
Matter:        000001
Invoice #:     20970
Resp. Atty:    LMW
Page:              38

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|------|------|------------------------|-------:|
| 6/7/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF MAY 30, 2023 COURT HEARING. | $74.40 |
| 6/16/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF COURT HEARING HELD ON JUNE 13, 2023 | $183.60 |
| 6/21/2023 | E100 - E118 | XACT DATA DISCOVERY- PROFESSIONAL SERVICES- MAY 2023 SERVICES | $69.00 |
| 6/22/2023 | E100 - E101 | PHOTOCOPIES (230 @ $0.20) | $46.00 |
| 6/26/2023 | E100 - E110 | SVF - PARKING FOR MEETING | $12.00 |
| 6/27/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF JUNE 22, 2023 COURT HEARING BEFORE JUDGE KAPLAN | $116.40 |
| 6/27/2023 | E100 - E110 | CAR SERVICE - PICK-UP R. ELLIS FROM AIRPORT TO HOTEL | $182.00 |
| 6/30/2023 | E100 - E106 | PACER CHARGES - JUNE 2023 | $75.50 |
| 6/30/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC.-TRANSCRIPT OF COURT HEARING HELD ON JUNE 27 AND JUNE 28 BEFORE JUDGE KAPLAN. | $915.60 |
| 6/30/2023 | E100 - E106 | PACER CHARGES - JUNE 2023 | $563.20 |
| 6/30/2023 | E100 - E118 | ECONOMIST SOURCING FEE FOR EXPERT HAL SINGER | $25,000.00 |

|  |  |
|--|--:|
| Total Expenses | $28,030.90 |

| | | |
|--|--:|--:|
| Total Services | $269,280.00 | |
| Total Disbursements | $28,030.90 | |
| Total Current Charges | | $297,310.90 |

| **PAY THIS AMOUNT** | **$297,310.90** |
|---------------------|----------------:|

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

July 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 20970 |
| Resp. Atty: | LMW |
| Page: | 39 |

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| B140 | 197.10 | $113,828.50 |
| B170 | 39.10 | $18,322.50 |
| B195 | 25.60 | $10,468.50 |
| B200 | 158.30 | $124,216.00 |
| B230 | 5.00 | $2,444.50 |
| | 425.10 | $269,280.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E101 | $46.00 |
| E100 - E106 | $1,345.50 |
| E100 - E110 | $194.00 |
| E100 - E115 | $1,376.40 |
| E100 - E118 | $25,069.00 |
| | $28,030.90 |



TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

# J&J Court Transcribers, Inc.
**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
**jjcourt@jjcourt.com**

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                    6/5/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|  | 1 | 72 | Federal Court Daily on 6/2/2023 | 1.20 | 86.40 |
|  |  |  | **BALANCE DUE:** |  | **86.40** |

| **Invoice # :** | Thank You. |
|---|---|
| **2023-01187** | **When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.** |
| | Tax id # : 22-3042692          **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |



# J&J Court Transcribers, Inc.
**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
jjcourt@jjcourt.com

TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                              5/31/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|  | 1 | 62 | Federal Court Daily on 5/30/2023 | 1.20 | 74.40 |
| | | | **BALANCE DUE:** | | **74.40** |

**Invoice # :**

## 2023-01144

**Thank You.**

When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.

Tax id # : 22-3042692          **DUNS #:** 623609435

A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge)

**Court:**
U.S. Bankruptcy Court , Trenton NJ
23-12825



TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

# J&J Court Transcribers, Inc.
**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
**jjcourt@jjcourt.com**

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                    6/14/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|  | 1 | 153 | Federal Court Daily on 6/13/2023 | 1.20 | 183.60 |
|  |  |  | **BALANCE DUE:** |  | **183.60** |

| Invoice # : | Thank You. |
|---|---|
| **2023-01278** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|  | Tax id # : 22-3042692            DUNS #: 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |

# XACT DATA DISCOVERY

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 5/31/2023 | XDD074564 |

Invoice To:

Walsh Pizzi O'Reilly Falanga
Gemma Pineiro
100 Mulberry St Fl 15
Newark, NJ 07102-4056
United States

| Engagement No. | Engagement Name | | Service Period | Payment Terms |
|---|---|---|---|---|
| 338896-337830 | Johnson & Johnson Bankruptcy - FCR - Randi Ellis | | May | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| Hosting - Review Pop | 0.00 | GB | $5.00 | $0.00 |
| Hosting  Nearline Non Review Pop | 0.00 | GB | $9.00 | $0.00 |
| User Access | 1.00 | User | $69.00 | $69.00 |
| User Access | H84524 | | | |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and
payable within 30 days of receipt and past due after that. Client is subject to maximum
allowable finance charges on all past due accounts plus any related attorney fees and collection
charges incurred by Xact Data Discovery.

| | |
|---|---|
| Subtotal | $69.00 |
| Misc | $0.00 |
| Tax | $0.00 |
| Delivery | $0.00 |
| Total | $69.00 |

Bank Information

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039
/ SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include
invoice number(s) to ensure proper credit.

XCL

Page: 1 of 1

# Receipt

| | |
|---|---|
| L/R #05 | A Payment No.00006613 |
| T/D #03 | Ticket No.029890 |
| Entry Time | 06/26/2023 (Mon) 15:00 |
| Exit Time | 06/26/2023 (Mon) 15:21 |
| Parking Time | 0:21 |
| Parking Fee | Rate C $12.00 |

AMEX
| | |
|---|---|
| Account # | ****************2004 |
| Slip # | 29782 |
| Auth Code | 0000595310 |
| Credit Card Amount | $12.00 |

| | |
|---|---|
| Total | $12.00 |

Thank You for Your Visit
Please Come Again !

LTZ
PL



TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

# J&J Court Transcribers, Inc.

**268 Evergreen Avenue
Hamilton, NJ 08619
609-586-2311   FAX # 609-587-3599
jjcourt@jjcourt.com**

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

### DUE UPON RECEIPT                                    6/23/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|      | 1      | 97    | Federal Court Hourly on 6/22/2023 | 1.20 | 116.40 |
|      |        |       | **BALANCE DUE:** |      | **116.40** |

| **Invoice # :** | Thank You. |
|-----------------|------------|
| **2023-01360**  | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|                 | Tax id # : 22-3042692            **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |

# ROYAL COACHMAN WORLDWIDE

ROYALCOACHMAN
WORLDWIDE LIMOUSINE SERVICE

18 Church Street, PO Box 8
Denville, NJ 07834

Phone:973-400-3200
Fax:
Email : accountinggroup@royalcoachmen.com
Web : https://www.royalcoachmen.com/about-royal-coachman

## TRIP RECEIPT

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 3688652*1 | Vehicle Type: | Sedan | Customer: | R_WALSHFIRM |
| Passenger Name: | RANDI *notes | Chauffeur: | EHAB | | The Walsh Firm The Walsh Firm |
| | ELLIS | | | Contact: | Gemma Pineiro |
| Pickup Date/Time: | Jun 26 2023 | Start Time: | | Contact #: | 973-757-1110 |
| | 02:49 PM | End Time: | | | |

| Reservation Detail | | Description | Charges |
|---|---|---|---|
| Pickup Address: | EWR (Newark Intl Airport), United Airlines Flight# 2670 Arriving from IAH at: 02:49 PM | Total: | **$182.00** |
| | | Total Payments: | $182.00 |
| Dropoff Address: | 201 Village Boulevard, Princeton, NJ 08540,US | | |
| Payment Billed To: | CC | | |
| Credit card: | AX ****2012 | | |

Payment Info:    1. AX ****2012 $182.00 charged on 27 Jun 2023;Corp.

Gratuity: The payment of gratuity is completely discretionary and may be increased, decreased or eliminated entirely based on service experience.

*Page 1 of 1*



# J&J Court Transcribers, Inc.

**268 Evergreen Avenue
Hamilton, NJ 08619
609-586-2311   FAX # 609-587-3599
jjcourt@jjcourt.com**

TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE

**TO:** Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:** In re
-v-
LTL Management, LLC

## DUE UPON RECEIPT                    6/30/2023

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|  | 1 | 397 | Federal Court Daily on 6/27/2023 | 1.20 | 476.40 |
|  | 1 | 198 | Federal Court Daily on 6/28/2023 PM | 1.20 | 237.60 |
|  | 1 | 168 | Federal Court Daily on 6/28/2023 AM | 1.20 | 201.60 |
|  |  |  | **BALANCE DUE:** |  | **915.60** |

| **Invoice # :** | Thank You. |
|---|---|
| **2023-01403** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
|  | Tax id # : 22-3042692        **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court , Trenton NJ 23-12825 |



# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 7/13/2023 | 13717 |

Newtown Square, PA  19073
610-356-8840
Tax ID:  84-4712879

**BILL TO:**

Walsh Pizzi O'Reilly Falanga LLP
Attn: Steve Falanga, Esq.
100 Mulberry Street
Newark, NJ  07102

*(Formerly known as Rx Pro Services, LLC)*

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Economist Sourcing Fee for Expert Hal Singer | 25,000.00 |

| Payment is due within 30 days.  Thank you. | Total: | **$25,000.00** |
|---|---|---|

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET
## <u>FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023</u>

| | | | | |
|---|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Walsh Pizzi O'Reilly Falanga LLP | |
| Case No.: | 23-12825-MBK | Client: | Randi S. Ellis, FCR | |
| Chapter: | 11 | Case Filed: | April 4, 2023 (the "<u>Petition Date</u>") | |

## SECTION I
## FEE SUMMARY

☑  Monthly Fee Application No.  3                    ☐  Final Fee Application

Summary of Amounts Requested for the Period from July 1, 2023 through July 31, 2023.

| | |
|---|---|
| Total Fees: | $132,319.00 |
| Total Disbursements | $895.88 |
| Total Fees Plus Disbursements: | $133,214.88 |
| Minus 20% Holdback of Fees: | $26,463.80 |
| **Amount Sought at this Time:** | **$106,751.08** |

| | <u>FEES</u> | <u>EXPENSES</u> |
|---|---|---|
| Total Previous Fee Requested: | $432,506.20 | $30,008.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback (If Applicable): | $108,126.55 | $0 |
| Total Received To Date: | $432,506.20 | $30,008.00 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| Hon. Mark Falk (Ret.), Counsel | 1977 | 31.0 | $960.00 | $29,760.00 |
| Liza M. Walsh, Partner | 1985 | 20.4 | $905.00 | $18,462.00 |
| Stephen V. Falanga, Partner | 1992 | 50.4 | $695.00 | $35,028.00 |
| Christine I. Gannon, Partner | 2004 | 23.4 | $520.00 | $12,168.00 |
| Christopher M. Hemrick, Partner | 2007 | 15.4 | $520.00 | $8,008.00 |
| Francis W. Yook, Associate | 2015 | 55.1 | $405.00 | $22,315.50 |
| Jessica K. Formichella, Associate | 2017 | 9.7 | $375.00 | $3,637.50 |
| Barbara E. Troyan, Paralegal | N/A | 8.1 | $210.00 | $1,701.00 |
| Brianna L. DePalma, Paralegal | N/A | 1.4 | $210.00 | $294.00 |
| Gemma Pineiro, Paralegal | N/A | 4.5 | $210.00 | $945.00 |

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Asset Analysis and Recovery:**<br>Identification and review of potential assets including causes of action and non-litigation recoveries. | | |
| b) **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| c) **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | | |
| d) **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) **Case Administration**<br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 48.40 | $24,967.00 |
| f) **Claims Administration and Objections**<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | 1.20 | $1,152.00 |
| g) **Employee Benefits/Pensions**<br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) **Fee/Employment Applications**<br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 33.70 | $17,353.00 |
| i) **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | | |

| SERVICES RENDERED | | HOURS | FEE |
|---|---|---|---|
| j) | **Financing**<br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) | **Litigation**<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 118.90 | $78,960.50 |
| l) | **Meetings of Creditors**<br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | | |
| m) | **Plan and Disclosure Statement**<br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | 17.20 | $9,886.50 |
| n) | **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| o) | **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p) | **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q) | **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| r) **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s) **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t) **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u) **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | | |
| v) **Valuation**<br>Appraise or review appraisals of assets. | | |
| w) **Travel Time**<br>Please note that non-working travel time must be billed at 50% of cost. | | |
| **SERVICE TOTALS:** | **219.40** | **$132,319.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| DISBURSEMENTS | AMOUNT |
|---|---|
| a) **Filing Fees**<br>Payable to Clerk of Court. | |
| b) **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $4.40 |
| d) **Fax**<br>Include per page fee charged. | |
| e) **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) **In-house Reproduction Services**<br>Exclusive of overhead charges. | $47.60 |
| g) **Outside Reproduction Services**<br>Including scanning services. | |
| h) **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) **Court Reporting**<br>Transcripts. | $566.40 |
| j) **Travel**<br>Mileage, tolls, airfare, parking. | $208.48 |
| k) **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) **Postage** | |
| m) **Other (specify)**<br>Discovery data services | $69.00 |
| **DISBURSEMENTS TOTALS:** | **$895.88** |

6

I certify under penalty of perjury that the foregoing is true correct.

Executed on August 14, 2023                    *s/Mark Falk*
                                               Mark Falk

Mark Falk
WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, N.J. 07102
(973) 757-1100
*Counsel for Randi S. Ellis, Legal*
*Representative for Future Talc Claimants*

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC, | Case No. 23- 12825 |
| Debtor. | Honorable Michael B. Kaplan |

## MONTHLY FEE STATEMENT OF WALSH PIZZI O'REILLY FALANGA LLP COUNSEL FOR RANDI S. ELLIS, LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS, FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023

Walsh Pizzi O'Reilly Falanga LLP ("Walsh") submits this Monthly Fee Statement for

Services Rendered and Expenses Incurred as Counsel for Randi S. Ellis, Legal Representative for

Future Talc Claimants (the "Statement") for the period commencing July 1, 2023 and ending July

31, 2023 (the "Statement Period"), pursuant to the Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Retained Professionals [Dkt. No. 562] (the

"Interim Compensation Order"), and pursuant to the Order (I) Dismissing Debtor's Chapter 11

Petition Pursuant to 11 U.S.C. § 1112(b); (II) Establishing Procedures With Respect To Requests

For Compensation; And (III) Granting Related Relief [Dkt. No. 1211] (the "Dismissal Order").

The date of the Order approving Walsh's retention is June 5, 2023 [Dkt. No. 690], effective as of

the date of the application (the "Retention Order").[1]  The date of the Order Appointing Randi S.

Ellis as Legal Representative for Future Talc Claimants is May 18, 2023 [Dkt. No. 551], effective

as of April 10, 2023 (the "Appointment Order").[2] Paragraphs 2, 4 and 5 of the Appointment Order

permit payment of compensation to the Future Talc Claimants Representative ("FCR") incurred

on or after April 10, 2022, and her retained professionals.

The billing invoice for the Statement Period is annexed hereto as **Exhibit C**. This invoice

details the services performed. A detailed breakdown of all out-of-pocket disbursements

necessarily incurred by Walsh is included in the invoice annexed as **Exhibit C**. The fees and

expense reimbursement sought in the within Statement Period are as follows:

| Total Fees | 20% Holdback | Fee Payment Requested | Expense Reimbursement (100%) |
|---|---|---|---|
| $132,319.00 | $26,463.80 | $105,855.20 | $895.88 |

WHEREFORE, Walsh respectfully requests the interim payment of fees for this Statement

Period in the sum $105,855.20 (representing the amount of fees after a 20% holdback), together

with expenses of $895.88 for a total requested interim payment of $106,751.08, in accordance with

the terms of the Interim Compensation Order.

I certify under penalty of perjury that the foregoing is true and correct.

Executed: August 14, 2023                    Respectfully submitted,

                                             *s/Mark Falk*
                                             Mark Falk
                                             WALSH PIZZI O'REILLY FALANGA LLP
                                             Three Gateway Center
                                             100 Mulberry Street, 15th Floor
                                             Newark, N.J. 07102
                                             (973) 757-1100
                                             *Counsel for Randi S. Ellis, Legal*
                                             *Representative for Future Talc Claimants*

---

[1] The Retention Order is attached hereto as **Exhibit A**.
[2] The Appointment Order is attached hereto as **Exhibit B**.

# EXHIBIT A

Retention Order

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Order Filed on June 5, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

**Caption in Compliance with D.N.J. LBR 9004-1(B)**

WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
(973) 757-1100
Proposed Counsel for Randi S. Ellis, Legal
Representative for Future Talc Claimants,

| | |
|---|---|
| In Re:<br><br>LTL Management LLC,<br><br>               Debtor. | Case No.: 23-12825<br><br>Judge:    Michael B. Kaplan<br><br>Chapter:  11 |

## ORDER AUTHORIZING RETENTION OF

## WALSH PIZZI O'REILLY FALANGA LLP

The relief set forth on the following page is **ORDERED**.

**DATED: June 5, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Upon the applicant's request for authorization to retain WALSH PIZZI O'REILLY FALANGA LLP as Counsel for Randi S. Ellis, FTCR, it is hereby ORDERED:

1.  The applicant is authorized to retain the above party in the professional capacity noted.

    The professional's address is:

    Three Gateway Center
    100 Mulberry Street, 15th Floor
    Newark, New Jersey 07102

2.  Compensation will be paid in such amounts as may be allowed by the Court on proper application(s).

3.  If the professional requested a waiver as noted below, it is ☐ Granted   ☐ Denied.

        ☐ Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

        ☐ Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

4.  The effective date of retention is as of May 9, 2023.

5.  WALSH PIZZI O'REILLY FALANGA LLP will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs including attorney fees and costs, arising from the defense of any of WALSH PIZZI O'REILLY FALANGA LLP's fee applications in this case.

6.  WALSH PIZZI O'REILLY FALANGA LLP will agree to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Guidelines").

7.  WALSH PIZZI O'REILLY FALANGA LLP will use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category").

8.  WALSH PIZZI O'REILLY FALANGA LLP will provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

9. Any and all compensation to be paid to WALSH PIZZI O'REILLY FALANGA LLP for services rendered on the FTCR's behalf shall be fixed by application to this Court in accordance with Sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in this case governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.

10. WALSH PIZZI O'REILLY FALANGA LLP shall not charge a markup with respect to fees billed by contract attorneys or independent contractors or subcontractors who are hired by WALSH PIZZI O'REILLY FALANGA LLP to provide services in this matter and shall ensure that any such contract attorneys or independent contractors or subcontractors are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

11. At least ten (10) days before implementing any increases in WALSH PIZZI O'REILLY FALANGA LLP's rates for professionals in this case, WALSH PIZZI O'REILLY FALANGA LLP shall file a supplemental affidavit with the Court explaining the basis for the rate increases in accordance with section 330 of the Bankruptcy Code. All parties in interest, including the U.S. Trustee, retain all rights to object to any rate increase on all grounds, including the reasonableness standard provided for in section 330 of the Bankruptcy Code.

12. To the extent the Pre-Petition Balance, as determined by agreement of WALSH PIZZI O'REILLY FALANGA LLP and the Debtor or by order of the Court in the event an objection is raised, is not paid in full, WALSH PIZZI O'REILLY FALANGA LLP shall waive any amounts owed in excess of the Allowed Pre-Petition Fee Claim.

**EXHIBIT B**

Appointment Order

 **UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**WOLLMUTH MAHER & DEUTSCH LLP**
Paul R. DeFilippo, Esq.
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com

**JONES DAY**
Gregory M. Gordon, Esq.
Brad B. Erens, Esq.
Dan B. Prieto, Esq.
Amanda Rush, Esq.
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
(Admitted *pro hac vice*)

*PROPOSED ATTORNEYS FOR DEBTOR*

Order Filed on May 18, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**ORDER APPOINTING RANDI S. ELLIS**
**AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS**

The relief set forth on the following pages is hereby **ORDERED.**

**DATED: May 18, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

(Page 2)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

This matter coming before the Court on the *Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants* [Dkt. 87] (the "Motion"),[2] filed by the debtor in the above-captioned case (the "Debtor") pursuant to sections 524(g)(4)(B) and 105(a) of the Bankruptcy Code; the Court having reviewed the Motion, the objections filed by the Official Committee of Talc Claimants [Dkt. 311], Paul Crouch [Dkt. 318], Maune Raichle Hartley French & Mudd, LLC [Dkt. 320], and the United States Trustee [Dkt. 321] (collectively, the "Objections"), the supplemental declaration [Dkt. 354] and amended supplemental declaration filed by Ms. Ellis [Dkt. 415], the Debtor's reply in support of the Motion [Dkt. 355] and the responses to Ms. Ellis' amended supplemental declaration filed by the Official Committee of Talc Claimants [Dkt. 436] and Maune Raichle Hartley French & Mudd, LLC [Dkt. 438], and having heard the statements of counsel and considered the evidence presented with respect to the Motion at a hearing before the Court on May 3, 2023 (the "Hearing"); the Court finding that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b) and 1334 and the Standing Order of Reference, (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (iv) notice of the Motion and the Hearing was sufficient under the circumstances and (v) the relief requested in the Motion is in the best interests of the Debtor, its estate and its creditors; and after due deliberation and for the reasons set forth by the Court on the record during the May 9, 2023 hearing, the Court having overruled the Objections and

---

[2]     Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

(Page 3)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

determined that the legal and factual bases set forth in the Motion and at the Hearing establish

just cause for the relief granted herein;

## IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED to the extent set forth herein.

2.      Pursuant to sections 524(g)(4)(B)(i) and 105(a) of the Bankruptcy Code,

Randi S. Ellis is hereby appointed as the Future Claimants' Representative to represent and

protect the rights of, absent further order of the Court, natural persons or the representatives of

estates of natural persons, including those in Canada or in the United States, that may assert a

demand for payment, present or future, that:  (a) is not a claim during the proceedings prior to the

entry of an order confirming a plan of reorganization (the "Plan"), because such natural person

was diagnosed with disease after such time; and (b) arises out of the same or similar conduct or

events that gave rise to the claims to be addressed by an injunction issued to enjoin entities from

taking legal action for the purpose of directly or indirectly collecting, recovering or receiving

payment or recovery with respect to any claim or demand that, under the Plan, is to be paid in

whole or in part by a trust established pursuant to section 524(g)(2)(B)(i) and/or 105(a) of the

Bankruptcy Code (collectively, the "Future Claimants").  The Future Claimants' Representative

shall represent the interests of, appear and act on behalf of, and be a fiduciary to Future

Claimants to protect the rights and interests of such Future Claimants and shall be entitled to

compensation in connection therewith from the date of the filing of the Motion.  Ms. Ellis will

have no other obligations except those that may be prescribed by orders of the Court and

accepted by Ms. Ellis.

NAI-1536798282

(Page 4)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

3.      The Future Claimants' Representative shall be a party in interest in this Chapter 11 Case and shall have standing under section 1109(b) of the Bankruptcy Code to be heard on any issue in this case in the Bankruptcy Court, the District Court or any other court affecting the rights of Future Claimants.  The Future Claimants' Representative shall have the powers and duties of a committee set forth in section 1103 of the Bankruptcy Code as are appropriate for a Future Claimants' Representative.

4.      In her role as the Future Claimants' Representative, Ms. Ellis may employ attorneys and other professionals consistent with sections 105, 327, and 1103 of the Bankruptcy Code, subject to prior approval of this Court, and such attorneys and other professionals shall be subject to the terms of any Interim Compensation Order.

5.      Compensation, including professional fees and reimbursement of actual and necessary expenses, shall be payable to Ms. Ellis and her professionals from the Debtor's estate, as appropriate, subject to approval of this Court, and in accordance with the terms, conditions and procedures set forth in the Interim Compensation Order.  In her role as the Future Claimants' Representative, Ms. Ellis shall be compensated at the rate of $1,015 per hour, subject to periodic adjustment (usually on January 1 of each year) in the ordinary course of her business, plus reimbursement of actual, reasonable and documented out-of-pocket expenses.

6.      The Future Claimants' Representative shall not be liable for any damages, or have any obligation other than as prescribed by order of the Court; provided, however, that the Future Claimants' Representative may be liable for damages caused by willful misconduct or gross negligence.  The Future Claimants' Representative shall not be liable to any person as a

(Page 5)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

result of any action or omission taken or made in good faith.  The Debtor shall indemnify,

defend, and hold harmless Ms. Ellis, her employees and professionals (individually

an "Indemnified Party") from all claims against any of them, and all losses, claims, damages or

liabilities (or actions in respect thereof) to which any of them may become subject, as a result of

or in connection with such party rendering services pursuant to this Order or to the Future

Claimants' Representative, unless and until it is finally judicially determined that such losses,

claims, damages or liabilities were caused by willful misconduct or gross negligence on the part

of such Indemnified Party.  If before the earlier of (i) the entry of an order confirming a plan of

reorganization in this case, and such order having become final and no longer subject to appeal,

and (ii) the entry of an order closing this Chapter 11 Case, an Indemnified Party believes that he,

she or it is entitled to payment of any amount by the Debtor on account of the Debtor's

obligations to indemnify, defend and hold harmless as set forth herein, including, without

limitation, the advancement of defense costs, the Indemnified Party must file an application for

such amounts with the Court, and the Debtor may not pay any such amounts to the Indemnified

Party before the entry of an order by the Court authorizing such payments.  The preceding

sentence is intended to specify the period of time during which the Court has jurisdiction over

the Debtor's obligations to indemnify, defend and hold harmless as set forth herein, and is not a

limitation on the duration of the Debtor's obligation to indemnify any Indemnified Party.  In the

event that a cause of action is asserted against any Indemnified Party arising out of or relating to

the performance of his, her or its duties pursuant to this Order or to the Future Claimants'

Representative, the Indemnified Party shall have the right to choose his, her or its own counsel.

(Page 6)
Debtor: LTL Management LLC
Case No. 23-12825 (MBK)
Caption: Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants

For the avoidance of doubt, gross negligence, willful misconduct, bad faith or fraud on the part

of one Indemnified Party shall not preclude indemnification for the other Indemnified Parties.

Any such indemnification shall be an allowed administrative expense under section 503(b) of the

Bankruptcy Code and shall be paid upon application to and approval of this Court.

7.      Ms. Ellis and any Court-approved counsel retained by Ms. Ellis in her role

as Future Claimants' Representative shall be deemed members of the "Core Service List" (or

equivalent thereof) for purposes of any Case Management Procedures.

8.      Unless otherwise ordered by this Court or as provided for in any

confirmed plan of reorganization, Ms. Ellis' appointment as Future Claimants' Representative

shall terminate upon the effective date of a plan of reorganization in this Chapter 11 Case or

otherwise by written resignation or incapacity to serve.

9.      The Debtor shall pay the Future Claimants' Representative Liability

Insurance, the cost of which is expected to be approximately $100,000 per year without further

Court approval.

10.     The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be

accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion

or otherwise waived.

11.     The Debtor is hereby authorized to take all actions it deems necessary to

effectuate the relief granted in this Order.

12.     This Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation and/or enforcement of this Order.

NAI-1536798282

Exhibit B    Page 157 of 194

# EXHIBIT C

Walsh Time and Expense Invoice

WALSH
PIZZI
O'REILLY
FALANGA

Telephone: (973) 757-1100

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Fax: (973) 757-1090

Randi S. Ellis, Legal Representative for Future Talc Claimants
United States Bankruptcy Court
District of New Jersey
402 East State Street
Trenton, NJ 08608

August 14, 2023
Client:        001737
Matter:        000001
Invoice #:      21220
Resp. Atty:      LMW
Page:            1

RE:  In Re: LTL Management, LLC
     Case No.: 23-12825-MBK
     Judge: Michael B. Kaplan
     Chapter: 11

For Professional Services Rendered Through July 31, 2023

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 6/27/2023 | MF | B200 | ATTEND TRIAL BEFORE JUDGE KAPLAN. | 5.2 | $960.00 | $4,992.00 |
| 7/1/2023 | CIG | B170 | REVISE DRAFT CERTIFICATIONS OF NO OBJECTION FOR WALSH AND ELLIS APRIL/MAY FEE APPLICATIONS (.1); CORRESPOND WITH L. WALSH AND F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTION (.1). | 0.2 | $520.00 | $104.00 |
| 7/1/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTION FOR WALSH FIRM AND FCR. | 0.1 | $905.00 | $90.50 |
| 7/1/2023 | SVF | B170 | REVIEW CORRESPONDENCE REGARDING MONTHLY FEE STATEMENTS. | 0.1 | $695.00 | $69.50 |
| 7/1/2023 | SVF | B230 | REVIEW PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/1/2023 | SVF | B140 | ATTEND TO EXPERT TRANSITION ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/1/2023 | FWY | B200 | PLAN AND PREPARE FOR DOCKET FILINGS ON BEHALF OF FCR AND WALSH FIRM. | 0.5 | $405.00 | $202.50 |
| 7/2/2023 | CIG | B140 | CORRESPONDENCE WITH FCR AND F. YOOK REGARDING REVIEW AND SUMMARY OF DAILY FILINGS. | 0.1 | $520.00 | $52.00 |
| 7/2/2023 | LMW | B170 | REVIEW DR. MOLINE LETTER TO COURT CONFIRMING NO OBJECTION. | 0.1 | $905.00 | $90.50 |
| 7/2/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 2 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/3/2023 | CIG | B200 | ATTEND MEETING WITH FCR, ESTIMATION EXPERTS, S. FALANGA AND J. FORMICHELLA. | 1.0 | $520.00 | $520.00 |
| 7/3/2023 | CIG | B200 | POST-MEETING DEBRIEF WITH FCR REGARDING ESTIMATION. | 0.6 | $520.00 | $312.00 |
| 7/3/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD AND TCC'S APPEAL BRIEF (.5); REVIEW SUMMARY OF DAILY FILINGS FOR FCR (.1). | 0.6 | $520.00 | $312.00 |
| 7/3/2023 | CIG | B170 | CORRESPONDENCE WITH THE COURT REGARDING FCR'S AGREEMENT TO EXTEND DEADLINE FOR US TRUSTEE TO OBJECT TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); CORRESPOND WITH US TRUSTEE AND S. FALANGA REGARDING FCR'S AGREEMENT TO EXTEND DEADLINE FOR US TRUSTEE TO OBJECT TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); CORRESPOND WITH FCR EXPERT REGARDING US TRUSTEE COMMENTS TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1); REVIEW US TRUSTEE COMMENTS TO FCR'S APPLICATION TO RETAIN ECON ONE RESEARCH (.1). | 0.4 | $520.00 | $208.00 |
| 7/3/2023 | CIG | B200 | CORRESPOND WITH FCR EXPERT REGARDING PRODUCTION MATERIALS. | 0.1 | $520.00 | $52.00 |
| 7/3/2023 | CMH | B200 | REVIEW RECENT BANKRUPTCY PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 7/3/2023 | LMW | B200 | REVIEW DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD (.1); TCC-APPELLANT'S APPEAL BRIEF (.5). | 0.2 | $905.00 | $181.00 |
| 7/3/2023 | LMW | B170 | ANALYZE ECON ONE ISSUES. | 0.9 | $905.00 | $814.50 |
| 7/3/2023 | SVF | B140 | ATTEND CONFERENCE CALL WITH EXPERTS (1.0); ATTEND POST-MEETING WITH FCR REGARDING ESTIMATION (.6). | 1.6 | $695.00 | $1,112.00 |
| 7/3/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.2 | $695.00 | $139.00 |
| 7/3/2023 | SVF | B170 | REVIEW US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.5 | $695.00 | $347.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 3 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2023 | SVF | B170 | COMMUNICATE FCR REGARDING US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.2 | $695.00 | $139.00 |
| 7/3/2023 | SVF | B170 | COMMUNICATE TEAM REGARDING US TRUSTEE SUPPLEMENTAL REQUESTS FOR ECONONE AND BEDERSON RETENTION APPLICATIONS. | 0.1 | $695.00 | $69.50 |
| 7/3/2023 | SVF | B140 | REVIEW BRG MATERIALS AND COMMUNICATE J. FORMICHELLA REGARDING TRANSITION ISSUES AND COURSE OF ACTION. | 0.7 | $695.00 | $486.50 |
| 7/3/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING US TRUSTEE COMMENTS ON RETENTION APPLICATION. | 0.1 | $695.00 | $69.50 |
| 7/3/2023 | MF | B200 | FOLLOW UP CALL WITH EXPERT (.5); REVIEW FILINGS INCLUDING OBJECTION BY AD HOC COMMITTEE (.2). | 0.7 | $960.00 | $672.00 |
| 7/3/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.7) PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.5). | 2.2 | $405.00 | $891.00 |
| 7/3/2023 | FWY | B200 | ANALYZE MATERIALS FOR MEETING WITH EXPERTS. | 0.5 | $405.00 | $202.50 |
| 7/3/2023 | JKF | B200 | ATTEND MEETING WITH EXPERT (1.0); ATTEND POST-MEETING CALL WITH FCR REGARDING ESTIMATION (.6). | 1.6 | $375.00 | $600.00 |
| 7/3/2023 | JKF | B200 | ANALYZE DOCUMENTS RELATED TO CLAIMS DATA. | 0.4 | $375.00 | $150.00 |
| 7/3/2023 | BET | B170 | FURTHER EDITS TO CERTIFICATIONS OF NO OBJECTION AS TO FCR AND WALSH APRIL-MAY FEE APPLICATIONS (.1). | 0.1 | $210.00 | $21.00 |
| 7/3/2023 | BET | B200 | ANALYZE CLAIMS DATA PROVIDED BY EXPERT (.8); REVIEW TRANSCRIPT OF JUNE 30, 2023 HEARING ON MOTION TO DISMISS (.1). | 0.9 | $210.00 | $189.00 |
| 7/3/2023 | BET | B170 | DRAFT CERTIFICATION OF NO OBJECTION TO FCR'S JUNE 2023 FEE APPLICATION (.3); DRAFT CERTIFICATION OF NO OBJECTION TO WPOF'S JUNE 2023 FEE APPLICATION (.3). | 0.6 | $210.00 | $126.00 |
| 7/3/2023 | BET | B140 | ATTEND TO ISSUES CONCERNING TRANSCRIPTS OF COURT HEARINGS HELD ON JUNE 29 AND JUNE 30. | 0.2 | $210.00 | $42.00 |
| 7/5/2023 | CIG | B140 | CORRESPOND WITH F. YOOK AND R. ELLIS REGARDING UPCOMING HEARINGS. | 0.1 | $520.00 | $52.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 4 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING SUPPLEMENTAL RETENTION INFORMATION. | 0.2 | $695.00 | $139.00 |
| 7/5/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B140 | REVIEW CORRESPONDENCE TCC REGARDING APPEAL BRIEFING DEADLINES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPEAL BRIEFING DEADLINES. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL RETENTION REQUESTS FOR ECONONE. | 0.6 | $695.00 | $417.00 |
| 7/5/2023 | SVF | B200 | REVIEW CURRENT FCR APPOINTMENT APPEAL BRIEFING AND RELATED ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/5/2023 | SVF | B170 | REVIEW CORRESPONDENCE REGARDING ECONONE RETENTION AND US TRUSTEE OBJECTION EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/5/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/5/2023 | FWY | B200 | TELEPHONE CALL TO JUDGE KAPLAN'S CHAMBERS REGARDING SCHEDULING. | 0.1 | $405.00 | $40.50 |
| 7/5/2023 | FWY | B200 | PLAN AND PREPARE FOR SCHEDULED HEARING BEFORE THE COURT. | 0.2 | $405.00 | $81.00 |
| 7/6/2023 | CIG | B170 | CORRESPOND WITH FCR REGARDING JUNE INVOICE AND FEE APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S RESERVATION AS TO DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD, TCC'S RESERVATION AS TO DEBTOR'S MOTION FOR ORDINARY COURSE PROFESSIONALS, AND ORDER ON JULY 11TH HEARING (.1); REVIEW DRAFT SUMMARY OF FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/6/2023 | CIG | B140 | CORRESPOND WITH FCR AND S. FALANGA REGARDING EXTENSION OF APPEAL BRIEFING SCHEDULE RELATED TO ELLIS APPOINTMENT IN LTL II. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B170 | CORRESPONDENCE FROM US TRUSTEE REGARDING ECON ONE RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/6/2023 | CIG | B200 | ATTEND WEEKLY WALSH TEAM MEETING. | 0.4 | $520.00 | $208.00 |

August 14, 2023
Client:        001737
Matter:        000001
Invoice #:      21220
Resp. Atty:      LMW
Page:            5

### SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2023 | CMH | B200 | ATTEND TO APPEAL ISSUES AND DOCUMENTS. | 1.6 | $520.00 | $832.00 |
| 7/6/2023 | CMH | B200 | ATTEND WEEKLY TEAM MEETING. | 0.4 | $520.00 | $208.00 |
| 7/6/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA REGARDING MEDIATION. | 0.5 | $905.00 | $452.50 |
| 7/6/2023 | LMW | B140 | ATTEND CALL WITH STEVE FALANGA AND MARK FALK REGARDING MEDIATION. | 0.3 | $905.00 | $271.50 |
| 7/6/2023 | LMW | B200 | REVIEW UNITED STATES TRUSTEE'S UNREDACTED OBJECTION TO DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 7/6/2023 | LMW | B200 | REVIEW TCC'S OBJECTION TO DEBTOR'S MOTION FOR AN ORDER APPOINTING RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS. | 0.1 | $905.00 | $90.50 |
| 7/6/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.5 | $905.00 | $452.50 |
| 7/6/2023 | LMW | B200 | REVIEW TCC'S RESERVATION AS TO DEBTOR'S MOTION TO EXTEND REMOVAL PERIOD (.1); TCC'S RESERVATION AS TO DEBTOR'S MOTION FOR ORDINARY COURSE PROFESSIONALS (.1). | 0.2 | $905.00 | $181.00 |
| 7/6/2023 | SVF | B200 | ATTEND WEEKLY TEAM STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 7/6/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING APPEAL. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/6/2023 | SVF | B140 | CONFERENCES L. WALSH REGARDING CASE ISSUES. | 0.5 | $695.00 | $347.50 |
| 7/6/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/6/2023 | SVF | B170 | REVIEW BEDERSON RETENTION ORDER. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B170 | ADDRESS EXPERT RETENTION ISSUES AND COMMUNICATE VERSED REGARDING INVOICE. | 0.4 | $695.00 | $278.00 |
| 7/6/2023 | SVF | B200 | REVIEW FCR APPOINTMENT APPEAL ISSUES AND CONFERENCE C. HEMRICK REGARDING BRIEFING SCHEDULE AND COURSE OF ACTION. | 0.4 | $695.00 | $278.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 6 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/6/2023 | SVF | B170 | ADDRESS ECONONE AND BEDERSON SUPPLEMENTAL RETENTION INFORMATION AND COMMUNICATE J. FORMICHELLA REGARDING COURSE OF ACTION. | 0.5 | $695.00 | $347.50 |
| 7/6/2023 | SVF | B200 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING FCR APPOINTMENT APPEAL BRIEFING SCHEDULE. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | SVF | B200 | COMMUNICATE FCR REGARDING APPOINTMENT APPEAL BRIEFING SCHEDULE. | 0.1 | $695.00 | $69.50 |
| 7/6/2023 | MF | B200 | CALL WITH L. WALSH AND S. FALANGA REGARDING MEDIATION. | 0.3 | $960.00 | $288.00 |
| 7/6/2023 | MF | B200 | REVIEW TRANSCRIPT OF HEARING (.1), REVIEW NEW FILINGS (.2); COMMUNICATIONS REGARDING EXPERTS AND STRATEGY (1.6); COMMUNICATIONS WITH FCR TEAM REGARDING STATUS AND STRATEGY FOLLOWING TRIAL ON MOTIONS (.9); REVIEW DRAFT CHART TRACKING RELEVANT POSITIONS AS TO TDP'S TAKEN IN IMERYS AND LTL (.9). | 3.7 | $960.00 | $3,552.00 |
| 7/6/2023 | FWY | B230 | ANALYZE TRUST DISTRIBUTION PROCEDURES TO PLANS FOR COMPARISON CHART. | 3.7 | $405.00 | $1,498.50 |
| 7/6/2023 | FWY | B230 | REVISE CHART COMPARING PLAN PROVISIONS AND TRUST PROCEDURES. | 1.5 | $405.00 | $607.50 |
| 7/6/2023 | FWY | B200 | ATTEND TEAM STRATEGY CALL REGARDING ACTION ITEMS AND UPCOMING PROCEEDINGS. | 0.4 | $405.00 | $162.00 |
| 7/6/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.6 | $405.00 | $243.00 |
| 7/6/2023 | JKF | B200 | ATTEND WALSH TEAM MEETING. | 0.4 | $375.00 | $150.00 |
| 7/6/2023 | JKF | B170 | DRAFT SUPP CERT OF LISA SKYLAR (.5); REVISE PROPOSED RETENTION ORDER OF ECON ONE (.2); REVISE PROPOSED RETENTION ORDER OF BEDERSON (.2). | 0.9 | $375.00 | $337.50 |
| 7/6/2023 | BET | B200 | ATTEND WEEKLY TEAM CASE STATUS/STRATEGY CALL. | 0.4 | $210.00 | $84.00 |
| 7/6/2023 | BLD | B200 | PREPARE APPEAL BINDER WITH DOCUMENTS FOR HEARING. | 1.4 | $210.00 | $294.00 |

August 14, 2023
Client:        001737
Matter:        000001
Invoice #:      21220
Resp. Atty:      LMW
Page:            7

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/7/2023 | CIG | B170 | CORRESPONDENCE WITH US TRUSTEE REGARDING ECON ONE RETENTION APPLICATION EXTENSION FOR OBJECTIONS (.1); CORRESPONDENCE WITH EXPERT AND S. FALANGA REGARDING AMENDED CERTIFICATION IN SUPPORT OF ECON ONE RETENTION APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CIG | B170 | REVIEW ENTERED ORDER GRANTING BEDERSON RETENTION APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/7/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.1); REVIEW SUMMARY OF DOCKET FILINGS FOR FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CIG | B170 | CORRESPOND WITH FCR REGARDING ELLIS JUNE INVOICE AND FEE APPLICATION (.1); CORRESPOND WITH G. PINEIRO REGARDING WALSH JUNE INVOICE AND FEE APPLICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/7/2023 | CMH | B200 | REVIEW RECENTLY FILED PLEADINGS. | 0.3 | $520.00 | $156.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS AND STEVE FALANGA REGARDING CASE ISSUES AND STRATEGY. | 0.4 | $905.00 | $362.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALLS WITH STEVE FALANGA REGARDING CASE ISSUES AND STRATEGY. | 0.6 | $905.00 | $543.00 |
| 7/7/2023 | LMW | B140 | ATTEND CALL WITH RANDI ELLIS REGARDING CASE ISSUES AND STRATEGY. | 0.7 | $905.00 | $633.50 |
| 7/7/2023 | LMW | B170 | REVIEW REVISED DRAFT RETENTION APPLICATIONS OF ECON ONE AND BEDERSON. | 0.2 | $905.00 | $181.00 |
| 7/7/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING FCR'S RETENTION OF BEDERSON. | 0.1 | $905.00 | $90.50 |
| 7/7/2023 | LMW | B200 | REVIEW TRANSCRIPTS OF JUNE 29 AND 30 HEARINGS. | 0.2 | $905.00 | $181.00 |
| 7/7/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONONE SUPPLEMENTAL DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/7/2023 | SVF | B170 | COMMUNICATE ECONEON REGARDING SUPPLEMENTAL DECLARATION. | 0.2 | $695.00 | $139.00 |
| 7/7/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONEON SUPPLEMENTAL DECLARATION. | 0.6 | $695.00 | $417.00 |
| 7/7/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING CASE ISSUES. | 0.5 | $695.00 | $347.50 |

August 14, 2023
Client:        001737
Matter:        000001
Invoice #:     21220
Resp. Atty:    LMW
Page:          8

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/7/2023 | SVF | B170 | TELECONFERENCES ECONONE REGARDING SUPPLEMENTAL DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/7/2023 | SVF | B170 | COMMUNICATE BEDERSON REGARDING SUPPLEMENT DECLARATION. | 0.2 | $695.00 | $139.00 |
| 7/7/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/8/2023 | CIG | B170 | REVIEW AND REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.7 | $520.00 | $364.00 |
| 7/8/2023 | CIG | B170 | CORRESPONDENCE WITH L. WALSH AND G. PINEIRO REGARDING REVISIONS TO WALSH AND ELLIS JUNE INVOICES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | CIG | B170 | ANALYZE WALSH JUNE INVOICE AND REVISE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 2.8 | $520.00 | $1,456.00 |
| 7/9/2023 | CIG | B170 | CONTINUED REVIEW AND REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.9 | $520.00 | $468.00 |
| 7/9/2023 | CIG | B170 | CORRESPONDENCE WITH C. JACOBS AND R. ELLIS REGARDING REVISIONS TO ELLIS JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | CIG | B170 | CORRESPONDENCE WITH L. WALSH AND G. PINEIRO REGARDING REVISIONS TO WALSH JUNE INVOICE FOR PRIVILEGE AND US TRUSTEE GUIDELINES. | 0.1 | $520.00 | $52.00 |
| 7/9/2023 | FWY | B170 | ANALYZE MATERIALS AND CORRESPONDENCE WITH US TRUSTEE RELATING TO RETENTION OF EXPERT. | 0.5 | $405.00 | $202.50 |
| 7/9/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2) PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.1). | 0.3 | $405.00 | $121.50 |
| 7/10/2023 | CIG | B170 | CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH JUNE INVOICE (.1); CORRESPOND WITH C. JACOBS AND G. PINEIRO REGARDING ELLIS JUNE INVOICE (.1). | 0.2 | $520.00 | $104.00 |
| 7/10/2023 | CIG | B200 | CORRESPOND WITH FCR REGARDING EXTENSION OF BRIEFING SCHEDULE FOR APPEAL OF APPOINTMENT. | 0.1 | $520.00 | $52.00 |

August 14, 2023

Client:        001737
Matter:        000001
Invoice #:      21220
Resp. Atty:      LMW
Page:             9

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/10/2023 | CIG | B200 | PROVIDE COMMENTS TO DRAFT SUMMARY OF DNJ COMPLAINT AGAINST DRS. EMORY, KRADIN, AND MADDOX (.2); CORRESPOND WITH FCR REGARDING SUMMARY OF COMPLAINT (.1). | 0.3 | $520.00 | $156.00 |
| 7/10/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS INCLUDING COMPLAINT AGAINST DRS. EMORY, KRADIN AND MADDOX (.2); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.3 | $520.00 | $156.00 |
| 7/10/2023 | LMW | B200 | REVIEW SUMMARY OF LTL'S COMPLAINT AGAINST DRS. EMORY, KRADIN, AND MADDOX. | 0.1 | $905.00 | $90.50 |
| 7/10/2023 | LMW | B200 | REVIEW TCC'S LETTER TO JUDGE SHIPP REGARDING APPEAL OF FCR APPOINTMENT. | 0.1 | $905.00 | $90.50 |
| 7/10/2023 | SVF | B140 | REVIEW DEBTOR COMPLAINT AGAINST DRS. EMORY, KRADIN AND MADDOX. | 0.3 | $695.00 | $208.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE MEDIATORS REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B200 | REVIEW TCC COURT SUBMISSION REGARDING FCR APPOINTMENT APPEAL. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPOINTMENT APPEAL BRIEFING IN EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING APPOINTMENT APPEAL BRIEFING IN EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/10/2023 | SVF | B140 | REVIEW VALDEZ TRIAL STATUS. | 0.2 | $695.00 | $139.00 |
| 7/10/2023 | SVF | B230 | ANALYZE TRUST DISTRIBUTION PROCEDURE ISSUES. | 1.1 | $695.00 | $764.50 |
| 7/10/2023 | MF | B150 | REVIEW NEW COMPLAINT BY LTL VERSUS DRS. EMORY, KRADIN AND MADDOX. | 1.2 | $960.00 | $1,152.00 |
| 7/10/2023 | MF | B230 | REVIEW AND ANALYZE NEW FILINGS REGARDING DEBTORS REVISED TRUST DISTRIBUTIONS (.6); DEBTORS DISCLOSURE STATEMENT FOR AMENDED PLAN (.9); DEBTORS MOTION TO APPROVE DISCLOSURE STATEMENT AND AMENDED PLAN (.3). | 1.8 | $960.00 | $1,728.00 |

August 14, 2023

Client:         001737
Matter:         000001
Invoice #:       21220
Resp. Atty:       LMW
Page:              10

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/10/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.7). | 2.1 | $405.00 | $850.50 |
| 7/10/2023 | GXP | B170 | CORRESPOND WITH C. GANNON REGARDING WALSH JUNE INVOICE. | 0.1 | $210.00 | $21.00 |
| 7/11/2023 | CIG | B200 | MEETING WITH FCR AND EXPERTS REGARDING CLAIMS ESTIMATION. | 1.0 | $520.00 | $520.00 |
| 7/11/2023 | CIG | B170 | CORRESPONDENCE WITH ECONONE REGARDING SUPPLEMENTAL CERTIFICATION (.1); CORRESPOND WITH S. FALANGA AND US TRUSTEE REGARDING ECONONE RETENTION APPLICATION AND EXTENSION OF OBJECTION DEADLINE FOR US TRUSTEE (.1). | 0.2 | $520.00 | $104.00 |
| 7/11/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS AND MOTION RULINGS (.3); REVIEW SUMMARY OF FILINGS AND RULINGS FOR FCR (.1). | 0.4 | $520.00 | $208.00 |
| 7/11/2023 | LMW | B200 | ATTEND CALL WITH EXPERTS AND FCR. | 1.0 | $905.00 | $905.00 |
| 7/11/2023 | LMW | B200 | REVIEW MOLINE LETTER TO JUDGE CASTNER REQUESTING 30 DAY EXTENSION TO ANSWER (.1); TCC LETTER TO JUDGE SHIPP ON BRIEFING SCHEDULE FOR FCR APPEAL (.1); LETTER ORDER EXTENDING BRIEFING SCHEDULE FOR APPEAL PAPERS (.1). | 0.3 | $905.00 | $271.50 |
| 7/11/2023 | LMW | B170 | REVIEW DRAFT RETENTION APPLICATION OF ECON ONE. | 0.1 | $905.00 | $90.50 |
| 7/11/2023 | SVF | B140 | ATTEND STATUS CALL WITH ECON ONE AND FCR. | 1.0 | $695.00 | $695.00 |
| 7/11/2023 | SVF | B170 | REVIEW CORRESPONDENCE AND COMMUNICATE ECON ONE REGARDING SUPPLEMENTAL CERTIFICATION IN SUPPORT OF RETENTION. | 0.4 | $695.00 | $278.00 |
| 7/11/2023 | SVF | B170 | COMMUNICATE US TRUSTEE REGARDING ECONONE SUPPLEMENTAL CERTIFICATION. | 0.2 | $695.00 | $139.00 |
| 7/11/2023 | SVF | B170 | REVIEW AND REVISE DRAFT ECONEON SUPPLEMENTAL CERTIFICATION IN SUPPORT OF RETENTION. | 0.4 | $695.00 | $278.00 |
| 7/11/2023 | SVF | B170 | ATTEND TO SUPPLEMENTAL ECONEON DECLARATION AND RELATED SUBMISSION. | 0.8 | $695.00 | $556.00 |
| 7/11/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING ECONEON DECLARATION STATUS. | 0.1 | $695.00 | $69.50 |

August 14, 2023

Client:        001737
Matter:       000001
Invoice #:      21220
Resp. Atty:      LMW
Page:            11

| SERVICES | | | | | | |
|---|---|---|---|---|---|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/11/2023 | MF | B200 | CONFERENCE WITH ECON ONE (1.0); REVIEW AND REACT TO AFFIDAVIT REGARDING DISQUALIFICATION MOTION (.4); CLOSER ANALYSIS OF PLAN NUMBERS AND COMPARISON TO EXPERT CONSTRUCT (.5). | 1.9 | $960.00 | $1,824.00 |
| 7/11/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.6); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.9 | $405.00 | $364.50 |
| 7/11/2023 | FWY | B170 | ANALYZE UPDATED FILINGS RELATING TO FCR'S EXPERT RETENTION APPLICATION. | 0.4 | $405.00 | $162.00 |
| 7/11/2023 | JKF | B200 | DRAFT SUMMARY OF CALL WITH ECONONE. | 0.6 | $375.00 | $225.00 |
| 7/11/2023 | JKF | B200 | ATTEND MEETING WITH ECON ONE AND FCR. | 1.0 | $375.00 | $375.00 |
| 7/11/2023 | JKF | B230 | ANALYZE AMENDED TDPS. | 0.5 | $375.00 | $187.50 |
| 7/11/2023 | JKF | B200 | DRAFT REVISED SUMMARY OF BESTWALL OPINION. | 0.7 | $375.00 | $262.50 |
| 7/12/2023 | CIG | B170 | REVIEW ADDITIONAL REVISIONS TO WALSH JUNE INVOICE (.2); CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH JUNE INVOICE (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B140 | ATTEND TO ENTERED ORDER AMENDING APPEAL BRIEFING SCHEDULE CONCERNING FCR APPOINTMENT (.1); CORRESPOND WITH FCR REGARDING AMENDED BRIEFING SCHEDULE CONCERNING FCR APPOINTMENT (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B170 | CORRESPONDENCE S. FALANGA AND J. FORMICHELLA REGARDING SUPPLEMENTAL CERTIFICATION IN SUPPORT OF ECONONE RETENTION APPLICATION (.1); CORRESPOND WITH ECONONE REGARDING SUPPLEMENTAL CERTIFICATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/12/2023 | CIG | B230 | REVIEW DEBTOR'S REVISED TRUST DISTRIBUTION PROCEDURES, DEBTOR'S DISCLOSURE STATEMENT FOR AMENDED PLAN, AND DEBTOR'S MOTION TO APPROVE DISCLOSURE STATEMENT AND PROCEDURES. | 0.7 | $520.00 | $364.00 |

August 14, 2023
Client:        001737
Matter:       000001
Invoice #:     21220
Resp. Atty:      LMW
Page:             12

| SERVICES | | | | | | |
|---|---|---|---|---|---|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2023 | CIG | B140 | REVIEW DAILY DOCKET FILINGS (.4); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.5 | $520.00 | $260.00 |
| 7/12/2023 | CMH | B200 | ATTEND TO APPEAL BRIEFING ISSUES. | 0.3 | $520.00 | $156.00 |
| 7/12/2023 | LMW | B200 | REVIEW DEBTOR'S REVISED TRUST DISTRIBUTION PROCEDURES (.1); DEBTOR'S DISCLOSURE STATEMENT FOR AMENDED PLAN (.1); DEBTOR'S MOTION TO APPROVE DISCLOSURE STATEMENT AND PROCEDURES (.1); DEBTOR'S NOTICE OF HEARING FOR DISCLOSURE STATEMENT (.1); ORDER WAIVING RULE 3003-1(A)(1) REQUIREMENT (.1); ORDER AUTHORIZING AHC OF SUPPORTING FIRMS' MOTION TO SEAL 2019 STATEMENT (.1); TCC'S MOTION ESTABLISHING DEADLINE FOR PROOF OF CLAIMS AND APPROVING MODEL CLAIM FORM (.1); SO ORDERED LETTER GRANTING 30 DAY EXTENSION FOR MOLINE TO ANSWER OR MOVE (.1). | 0.8 | $905.00 | $724.00 |
| 7/12/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); SUPPLEMENTAL CERTIFICATION OF LISA SKYLER FOR ECONONE RETENTION APPLICATION (.1); TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG (.1). | 0.3 | $905.00 | $271.50 |
| 7/12/2023 | LMW | B170 | COMMUNICATION TO JUDGE KAPLAN REGARDING RETENTION OF ECONONE RESEARCH. | 0.1 | $905.00 | $90.50 |
| 7/12/2023 | SVF | B140 | COMMUNICATE FCR REGARDING APPEAL BRIEFING EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B140 | REVIEW DISTRICT COURT ORDER REGARDING APPEAL BRIEFING EXTENSION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B170 | ATTEND TO FINAL REVISIONS TO DRAFT ECON ONE RETENTION ORDER AND COMMUNICATE J. FORMICHELLA REGARDING COURSE OF ACTION. | 1.2 | $695.00 | $834.00 |
| 7/12/2023 | SVF | B170 | COMMUNICATE COURT REGARDING REVISED FORM OF RETENTION ORDER FOR ECON ONE. | 0.2 | $695.00 | $139.00 |
| 7/12/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARIDNG SUPPLEMENTAL DECLARATION SUBMISSION AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 7/12/2023 | SVF | B140 | REVIEW DEBTOR'S MOTION FOR SOLICITATION PROCEDURES. | 0.8 | $695.00 | $556.00 |

August 14, 2023
Client:          001737
Matter:        000001
Invoice #:       21220
Resp. Atty:       LMW
Page:             13

| SERVICES | | | | | | |
|---|---|---|---|---|---|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2023 | MF | B200 | REVIEW TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG (1.4); REVIEW TCC'S MOTION TO ESTABLISH PROOF OF CLAIM DEADLINE (1.2); REVIEW MOTION TO DISQUALIFY CLIENT RANDI ELLIS AND BEGIN TO FORMULATE RESPONSE (1.7); REVIEW OTHER MOTIONS BY THE OFFICIAL COMMITTEE OF TALC CLAIMANTS (.9). | 5.2 | $960.00 | $4,992.00 |
| 7/12/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (1.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.8). | 2.1 | $405.00 | $850.50 |
| 7/12/2023 | JKF | B170 | DRAFT SUPP CERT REGARDING BEDERSON; REVISE ECON ONE PROPOSED ORDER. | 0.9 | $375.00 | $337.50 |
| 7/12/2023 | JKF | B170 | FINAL PREPARATION AND FILING OF SUPPLEMENTAL CERTIFICATION OF LISA SKYLAR. | 0.2 | $375.00 | $75.00 |
| 7/12/2023 | GXP | B170 | CORRESPOND WITH C. GANNON REGARDING WALSH JUNE INVOICE. | 0.1 | $210.00 | $21.00 |
| 7/13/2023 | CIG | B170 | COMMUNICATE WITH L. WALSH, S. FALANGA AND G. PINEIRO REGARDING WALSH AND ELLIS JUNE INVOICES AND FEE APPLICATIONS. | 0.3 | $520.00 | $156.00 |
| 7/13/2023 | CIG | B170 | REVIEW ENTERED RETENTION ORDER FOR ECONONE (.1); CORRESPOND EXPERT REGARDING ENTERED RETENTION ORDER (.1). | 0.2 | $520.00 | $104.00 |
| 7/13/2023 | CIG | B140 | REVIEW DAILY FILINGS INCLUDING TCC'S MOTION AUTHORIZING ESTIMATION AND APPOINTING KEN FEINBERG, TCC'S MOTION TO ESTABLISH PROOF-OF-CLAIM DEADLINE AND APPROVE CLAIM FORM, AND MR FIRM'S MOTION TO DISQUALIFY FCR (.8); REVIEW SUMMARY OF FILINGS FOR FCR (.1). | 0.9 | $520.00 | $468.00 |
| 7/13/2023 | CIG | B140 | CORRESPONDENCE FROM DEBTOR REGARDING INFORMATION CONCERNING ECONONE. | 0.1 | $520.00 | $52.00 |
| 7/13/2023 | CMH | B200 | ANALYZE MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.8 | $520.00 | $416.00 |
| 7/13/2023 | CMH | B200 | CONFERENCE WITH S. FALANGA REGARDING DISQUALIFICATION MOTION. | 0.2 | $520.00 | $104.00 |
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING MOTION TO DISQUALIFY. | 0.5 | $905.00 | $452.50 |

August 14, 2023

Client:          001737
Matter:        000001
Invoice #:      21220
Resp. Atty:       LMW
Page:              14

| SERVICES | | | | | | |
|----------|---|---|---|---|---|---|

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH STEVE FALANGA REGARDING MOTION TO DISQUALIFY. | 0.3 | $905.00 | $271.50 |
| 7/13/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING MOTION TO DISQUALIFY. | 0.3 | $905.00 | $271.50 |
| 7/13/2023 | LMW | B170 | REVIEW ORDER AUTHORIZING FCR'S RETENTION OF ECONONE. | 0.1 | $905.00 | $90.50 |
| 7/13/2023 | SVF | B200 | COMMUNICATE FCR REGARDING THOMPSON MOTION AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B200 | REVIEW MAUNE RACHLE MOTION TO DISQUALIFY FCR. | 0.4 | $695.00 | $278.00 |
| 7/13/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING MOTION TO DISQUALIFY FCR AND OTHER CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/13/2023 | SVF | B200 | ANALYZE TCC MOTIONS TO FIX BAR DATE AND FOR ESTIMATION PROCEEDINGS. | 1.4 | $695.00 | $973.00 |
| 7/13/2023 | SVF | B230 | ANALYZE DEBTOR AMENDED DISCLOSURE STATEMENT AND PLAN AND RELATED SOLICITATION ISSUES. | 2.2 | $695.00 | $1,529.00 |
| 7/13/2023 | SVF | B200 | CONFERENCE C. HEMRICK REGARDING FCR MOTION ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B170 | REVIEW ENTERED ECON ONE RETENTION ORDER AND COMMUNICATE ECON ONE REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | SVF | B170 | COMMUNICATE J. SPONDER REGARDING BEDERSON DECLARATION. | 0.1 | $695.00 | $69.50 |
| 7/13/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND DEBTOR SOLICITATION MOTION. | 0.2 | $695.00 | $139.00 |
| 7/13/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.9). | 3.2 | $405.00 | $1,296.00 |
| 7/13/2023 | GXP | B170 | DRAFT AND REVISE JUNE 2023 FEE APPLICATIONS FOR WALSH FIRM (1.7) AND FCR (1.2). | 2.9 | $210.00 | $609.00 |
| 7/14/2023 | CIG | B200 | ATTEND FCR MEDIATION SESSION (1.1); CORRESPOND WITH L. WALSH AND S. FALANGA REGARDING MEDIATION SESSION (.1). | 1.2 | $520.00 | $624.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 15 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/14/2023 | CIG | B170 | FINAL REVIEW OF ELLIS JUNE INVOICE FOR FEE APPLICATION (.3); FINAL REVIEW OF WALSH JUNE INVOICE FOR FEE APPLICATION (.6); REVISE DRAFT ELLIS JUNE FEE APPLICATION (.5); REVISE DRAFT WALSH JUNE FEE APPLICATION (.6); CORRESPOND WITH L. WALSH, S. FALANGA AND G. PINEIRO REGARDING WALSH AND ELLIS JUNE INVOICES AND DRAFT FEE APPLICATIONS (.4); CORRESPOND WITH R. ELLIS AND C. JACOBS REGARDING JUNE FEE APPLICATION AND INVOICE (.1). | 2.5 | $520.00 | $1,300.00 |
| 7/14/2023 | CIG | B140 | REVIEW SUMMARY OF DOCKET FILINGS FOR FCR. | 0.1 | $520.00 | $52.00 |
| 7/14/2023 | CMH | B200 | ANALYZE ISSUES FOR OPPOSITION TO FCR DISQUALIFICATION MOTION. | 1.1 | $520.00 | $572.00 |
| 7/14/2023 | CMH | B200 | ANALYZE PRIOR MRHFM PLEADINGS FOR RESPONSE TO MOTION. | 0.5 | $520.00 | $260.00 |
| 7/14/2023 | LMW | B200 | ANALYZE MOTION TO DISQUALIFY. | 1.6 | $905.00 | $1,448.00 |
| 7/14/2023 | LMW | B200 | ATTEND PRE MEDIATION CALL WITH RANDI ELLIS. | 0.5 | $905.00 | $452.50 |
| 7/14/2023 | LMW | B200 | ATTEND CALL WITH MEDIATORS. | 1.1 | $905.00 | $995.50 |
| 7/14/2023 | LMW | B200 | REVIEW ORDER EXTENDING PRELIMINARY INJUNCTION. | 0.1 | $905.00 | $90.50 |
| 7/14/2023 | LMW | B170 | REVIEW DRAFT FEE APPLICATIONS FOR FCR (.1) AND FIRM (.1). | 0.2 | $905.00 | $181.00 |
| 7/14/2023 | SVF | B200 | ATTEND STATUS CALL WITH MEDIATORS. | 1.1 | $695.00 | $764.50 |
| 7/14/2023 | SVF | B140 | COMMUNICATE FCR AND TEAM REGARDING MEDIATOR CALL. | 0.5 | $695.00 | $347.50 |
| 7/14/2023 | SVF | B200 | ANALYZE ISSUES AND ATTEND TO DRAFT RESPONSE TO MAUNE RACHLE MOTION TO DISQUALIFY FCR. | 1.4 | $695.00 | $973.00 |
| 7/14/2023 | SVF | B200 | ANALYZE DEBTOR SOLICITATION MOTION AND RELATED ISSUES. | 1.7 | $695.00 | $1,181.50 |
| 7/14/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES AND MOTION TO DISQUALIFY. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B200 | CONFERENCE C. HEMRICK REGARDING MOTION TO DISQUALIFY. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B200 | CONFERENCE M. FALK REGARIDNG CASE ISSUES. | 0.1 | $695.00 | $69.50 |

August 14, 2023

Client:        001737
Matter:        000001
Invoice #:      21220
Resp. Atty:       LMW
Page:            16

---

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/14/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING CASE ISSUES AND EXPERT STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 7/14/2023 | SVF | B200 | CONFERENCE L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | SVF | B170 | REVIEW FEE APPLICATION AND COMMUNICATE TEAM REGARDING SAME. | 0.2 | $695.00 | $139.00 |
| 7/14/2023 | SVF | B200 | REVIEW MAUNE RAICHLE MOTION ISSUES AND DRAFT RESPONSE. | 0.6 | $695.00 | $417.00 |
| 7/14/2023 | SVF | B140 | RESPONSE TO MEDIA REGARDING MAUNE RAICHLE MOTION TO DISQUALIFY FCR. | 0.3 | $695.00 | $208.50 |
| 7/14/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/14/2023 | FWY | B200 | ANALYZE SUMMARY OF CALL WITH MEDIATORS. | 0.3 | $405.00 | $121.50 |
| 7/14/2023 | JKF | B200 | ANALYZE MOTION TO DISQUALIFY. | 0.5 | $375.00 | $187.50 |
| 7/14/2023 | JKF | B200 | DRAFT SUMMARY OF CALL WITH MEDIATORS. | 0.4 | $375.00 | $150.00 |
| 7/14/2023 | JKF | B200 | ATTEND CALL WITH MEDIATORS. | 1.1 | $375.00 | $412.50 |
| 7/14/2023 | GXP | B170 | FINALIZE, ELECTRONICALLY FILE, AND SERVE JUNE 2023 FEE APPLICATIONS FOR WALSH FIRM (.7) AND FCR (.7). | 1.4 | $210.00 | $294.00 |
| 7/16/2023 | CMH | B200 | RESEARCH AND ANALYZE LEGAL ISSUES REGARDING DISQUALIFICATION. | 1.7 | $520.00 | $884.00 |
| 7/16/2023 | CMH | B200 | PREPARE RESPONSE TO C. THOMPSON MOTION TO DISQUALIFY FCR. | 3.6 | $520.00 | $1,872.00 |
| 7/16/2023 | LMW | B200 | REVIEW DRAFT LETTER TO JUDGE KAPLAN RESPONDING TO MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/16/2023 | FWY | B230 | ANALYZE CLEAN AND RED-LINED TRUST DISTRIBUTION PROCEDURES FOR TEAM SUMMARY. | 1.7 | $405.00 | $688.50 |
| 7/16/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.4 | $405.00 | $162.00 |
| 7/16/2023 | FWY | B230 | ANALYZE RED-LINED AMENDED DISCLOSURE STATEMENT FOR TEAM SUMMARY. | 0.9 | $405.00 | $364.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 17 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/17/2023 | CIG | B200 | REVIEW FCR OPPOSITION TO MR'S MOTION TO DISQUALIFY FCR (.1); CORRESPOND WITH FCR REGARDING DRAFT OPPOSITION TO MR'S MOTION TO DISQUALIFY FCR (.1). | 0.2 | $520.00 | $104.00 |
| 7/17/2023 | CIG | B200 | CORRESPOND WITH WALSH TEAM REGARDING FCR APPOINTMENT APPEAL. | 0.1 | $520.00 | $52.00 |
| 7/17/2023 | CIG | B200 | ATTEND PORTION OF MEETING WITH FCR AND ECONONE REGARDING FUTURE CLAIMS. | 0.5 | $520.00 | $260.00 |
| 7/17/2023 | CIG | B140 | CORRESPOND WITH FCR REGARDING SUMMARY OF DAILY DOCKET FILINGS. | 0.1 | $520.00 | $52.00 |
| 7/17/2023 | CMH | B200 | ANALYZE SANCTIONS ISSUES REGARDING DISQUALIFICATION MOTION. | 0.5 | $520.00 | $260.00 |
| 7/17/2023 | CMH | B200 | REVISE AND FINALIZE OPPOSITION TO MOTION TO DISQUALIFY FCR. | 1.4 | $520.00 | $728.00 |
| 7/17/2023 | CMH | B140 | ATTEND TO APPEAL DESIGNATION ISSUES AND RECENT FILINGS. | 0.3 | $520.00 | $156.00 |
| 7/17/2023 | LMW | B200 | REVIEW REVISED DRAFT LETTER TO JUDGE KAPLAN RESPONDING TO MR'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B200 | REVIEW SUMMARY OF CALL WITH FCR AND ECONONE. | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B170 | REVIEW SUPPLEMENTAL CERTIFICATION OF JAMES RUITENBERG (BEDERSON RETENTION APPLICATION). | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | LMW | B200 | REVIEW TRANSMITTAL OF RECORD ON APPEAL TO DISTRICT COURT (AS TO FCR APPOINTMENT APPEAL). | 0.1 | $905.00 | $90.50 |
| 7/17/2023 | SVF | B200 | ATTEND STATUS CALL WITH ECONONE. | 1.0 | $695.00 | $695.00 |
| 7/17/2023 | SVF | B200 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISQUALIFY. | 0.5 | $695.00 | $347.50 |
| 7/17/2023 | MF | B200 | REVIEW AND COMMENT ON OPPOSITION TO MOTION REGARDING FCR (.6); PARTICIPATE IN MEETING WITH CLIENT AND EXPERT ECON ONE (.5); REVIEW NEW FILINGS (.2) REVIEW RECORD ON APPEAL (.5). | 1.8 | $960.00 | $1,728.00 |
| 7/17/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/17/2023 | FWY | B200 | ATTEND CALL WITH EXPERT AND TEAM REGARDING ESTIMATION. | 0.8 | $405.00 | $324.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 18 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/17/2023 | FWY | B200 | ANALYZE DRAFT RESPONSE TO MOTION TO DISQUALIFY FCR. | 0.2 | $405.00 | $81.00 |
| 7/17/2023 | FWY | B200 | PLAN AND PREPARE FOR FILING RESPONSE TO MOTION TO DISQUALIFY FCR. | 0.2 | $405.00 | $81.00 |
| 7/17/2023 | JKF | B170 | FINAL PREPARATION AND FILING OF SUPP CERT OF RUITENBERG ISO BEDERSON APP. | 0.2 | $375.00 | $75.00 |
| 7/17/2023 | JKF | B200 | REVIEW LETTER OPP TO MOTION TO DISQUALIFY. | 0.2 | $375.00 | $75.00 |
| 7/18/2023 | CIG | B200 | REVIEW MR FIRM'S REPLY IN SUPPORT OF MOTION TO DISQUALIFY FCR. | 0.1 | $520.00 | $52.00 |
| 7/18/2023 | CMH | B200 | ANALYZE THOMPSON REPLY IN SUPPORT OF MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.4 | $520.00 | $208.00 |
| 7/18/2023 | CMH | B200 | REVIEW RECENTLY FILED APPEAL DOCUMENTS AND RELATED ISSUES. | 0.2 | $520.00 | $104.00 |
| 7/18/2023 | LMW | B200 | REVIEW MR FIRM'S REPLY TO MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/18/2023 | SVF | B200 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/18/2023 | SVF | B200 | REVIEW MUANE RAICHLE REPLY ON MOTION TO DISQUALIFY. | 0.2 | $695.00 | $139.00 |
| 7/18/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/18/2023 | FWY | B200 | ANALYZE MATERIALS FOLLOWING EXPERT CALL REGARDING ESTIMATION. | 0.2 | $405.00 | $81.00 |
| 7/18/2023 | FWY | B140 | TELEPHONE CONFERENCE WITH S. FALANGA REGARDING EXPERT CALL AND MATERIALS. | 0.1 | $405.00 | $40.50 |
| 7/18/2023 | FWY | B200 | ANALYZE MATERIALS TO BE FURNISHED TO EXPERT. | 0.4 | $405.00 | $162.00 |
| 7/18/2023 | FWY | B200 | PLAN AND PREPARE FOR TRANSMITTING MATERIALS TO EXPERT FOLLOWING CALL. | 0.2 | $405.00 | $81.00 |
| 7/18/2023 | JKF | B200 | ANALYZE REVISED LETTER RESPONSE TO OPP TO MOTION TO DISQUALIFY. | 0.1 | $375.00 | $37.50 |
| 7/19/2023 | CIG | B200 | REVIEW DAILY FILINGS INCLUDING TCC LETTER TO KAPLAN ON DEBTOR'S DEMAND FOR CERTIFIED PLAN DIRECTIVE AND CLIENT LIST, PAUL CROUCH PROPOSED FOF AND COL. | 0.3 | $520.00 | $156.00 |

August 14, 2023

| **SERVICES** | | | | | | |

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/19/2023 | LMW | B200 | REVIEW TCC LETTER TO KAPLAN ON DEBTOR'S DEMAND FOR CERTIFIED PLAN DIRECTIVE AND CLIENT LIST (.1); PAUL CROUCH (LEVY KONIGSBERG) PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.1). | 0.2 | $905.00 | $181.00 |
| 7/19/2023 | SVF | B200 | ATTEND STATUS CALL WITH ECONONE. | 0.4 | $695.00 | $278.00 |
| 7/19/2023 | SVF | B200 | COMMUNICATE FCR REGARDING ECONONE ANALYSIS ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | SVF | B140 | COMMUNICATE D. DIPRIETO REGARDING EXPERT STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | SVF | B140 | COMMUNICATE FRC REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/19/2023 | MF | B200 | PARTICIPATE IN MEETING WITH CLIENT AND EXPERTS (.4); COMMUNICATIONS WITH COUNSEL REGARDING MAUNE RAICHLE DISQUALIFICATION EFFORT MOTION (1.0). | 1.4 | $960.00 | $1,344.00 |
| 7/19/2023 | MF | B200 | ZOOM CALL WITH MEDIATORS RUSSO AND GREENE (.9); REVIEW ISSUES RELATED TO ATTEMPT TO DISQUALIFY FCR (.9). | 1.8 | $960.00 | $1,728.00 |
| 7/19/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.8 | $405.00 | $324.00 |
| 7/19/2023 | FWY | B200 | CALL WITH S. FALANGA REGARDING EXPERT MATTERS (0.1); ATTEND TO ACTION ITEM FROM EXPERT CALL (0.1). | 0.2 | $405.00 | $81.00 |
| 7/19/2023 | FWY | B200 | TEAM E-MAILS AND PHONE CALLS REGARDING ESTIMATION MATERIALS FOR EXPERT. | 0.3 | $405.00 | $121.50 |
| 7/19/2023 | FWY | B200 | ATTEND EXPERT MEETING REGARDING ESTIMATION. | 0.4 | $405.00 | $162.00 |
| 7/19/2023 | FWY | B200 | ANALYZE NEWS REGARDING VALADEZ TRIAL VERDICT. | 0.1 | $405.00 | $40.50 |
| 7/20/2023 | CIG | B200 | REVIEW SUMMARY OF CALL WITH FCR AND EXPERT REGARDING CLAIMS ESTIMATION AND VALUATION. | 0.1 | $520.00 | $52.00 |

August 14, 2023

| | |
|---|---:|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 20 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| 7/20/2023 | CIG | B200 | REVIEW DAILING FILINGS INCLUDING MR'S PROPOSED FOF AND COL TO MOTION TO DISMISS, NEW MEXICO AND MISSISSIPPI'S POST-HEARING MEMORANDUM TO MOTION TO DISMISS, AHC OF MESO'S PROPOSED FOF AND COL'S FOR MOTION TO DISMISS, ARNOLD & ITKIN POST-TRIAL BRIEF TO MOTION TO DISMISS, AHC OF STATES WITH CONSUMER CLAIMS' FOF AND COL'S, TCC' FOF AND COL TO MOTION TO DISMISS, US TRUSTEE'S PROPOSED FOF AND COL'S TO MOTION TO DISMISS, DEBTOR'S PROPOSED FOF AND COL'S TO MOTION TO DISMISS, AND AHC OF SUPPORTING FIRMS' JOINDER TO DEBTOR'S PROPOSED FOF AND COL. | 1.2 | $520.00 | $624.00 |
| 7/20/2023 | CMH | B200 | ANALYZE HEARING ISSUES REGARDING DISQUALIFICATION MOTION AND CORRESPONDENCE FROM COURT. | 0.2 | $520.00 | $104.00 |
| 7/20/2023 | CMH | B200 | ATTEND TO BANKRUPTCY PLEADINGS AND APPEAL ISSUES. | 0.4 | $520.00 | $208.00 |
| 7/20/2023 | LMW | B200 | REVIEWED THE ALL OF THE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 4.3 | $905.00 | $3,891.50 |
| 7/20/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING EXPERT MEETING. | 0.1 | $695.00 | $69.50 |
| 7/20/2023 | SVF | B200 | ANALYZE EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/20/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.8 | $695.00 | $556.00 |
| 7/20/2023 | SVF | B230 | ANALYZE TRUST DISTRIBUTION AND RELATED PLAN ISSUES. | 1.3 | $695.00 | $903.50 |
| 7/20/2023 | SVF | B200 | REVIEW VARIOUS SUBMISSIONS REGARIDNG PROPOSED FINDINGS OF FACT ON MOTIONS TO DISMISS. | 1.1 | $695.00 | $764.50 |
| 7/20/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (2.5); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (1.9). | 4.4 | $405.00 | $1,782.00 |
| 7/20/2023 | FWY | B200 | PREPARE SUMMARY OF EXPERT CALL REGARDING ESTIMATION. | 0.2 | $405.00 | $81.00 |
| 7/21/2023 | CIG | B200 | REVIEW DAILY FILINGS INCLUDING JONES DAY LETTER TO KAPLAN ON PLAN SOLICITATION DIRECTIVE, US TRUSTEE LETTER ON DEBTOR'S SOLICITATION ATTEMPTS, AND TCC LETTER ON UNLAWFUL SOLICITATION BY DEBTOR. | 0.3 | $520.00 | $156.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 21 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/21/2023 | CIG | B170 | CORRESPOND F. YOOK AND J. FORMICHELLA REGARDING CERTIFICATIONS OF NO OBJECTION TO JUNE FEE APPLICATIONS FOR WALSH AND ELLIS. | 0.1 | $520.00 | $52.00 |
| 7/21/2023 | LMW | B200 | REVIEW JONES DAY LETTER TO KAPLAN ON PLAN SOLICITATION DIRECTIVE (.1); US TRUSTEE'S LETTER ON DEBTOR'S SOLICITATION ATTEMPTS (.1); TCC'S LETTER CLAIMING UNLAWFUL SOLICITATION BY DEBTOR (.1); TCC'S NOTICE OF APPEAL AND STATEMENT OF ELECTION (.1). | 0.4 | $905.00 | $362.00 |
| 7/21/2023 | SVF | B140 | COMMUNICATE FRC REGARDING CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/21/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS REGARDING DEBTOR SOLICITATION ISSUES. | 0.3 | $695.00 | $208.50 |
| 7/21/2023 | SVF | B200 | ANALYZE ESTIMATION MOTION AND RELATED ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/21/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REARING EXPERT STATUS CALL. | 0.3 | $695.00 | $208.50 |
| 7/21/2023 | SVF | B230 | ANALYZE AMENDED PLAN AND TRUST DISTRIBUTION PROCEDURES. | 0.6 | $695.00 | $417.00 |
| 7/21/2023 | FWY | B140 | ANALYZE EXTENSIVE BANKRUPTCY AND RELATED DOCKET FILINGS (0.8); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.4). | 1.2 | $405.00 | $486.00 |
| 7/22/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REARING EXPERT STATUS CALL. | 0.2 | $695.00 | $139.00 |
| 7/22/2023 | FWY | B200 | PLAN AND PREPARE FOR MEETING WITH DEBTOR'S EXPERT. | 0.1 | $405.00 | $40.50 |
| 7/23/2023 | LMW | B200 | REVIEW MR FIRM'S LETTER ON DEBTOR'S SOLICITATION DIRECTIVE (.1); DEBTOR'S MONTHLY OPERATING REPORT (.1). | 0.2 | $905.00 | $181.00 |
| 7/23/2023 | FWY | B200 | ANALYZE TCC'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR TEAM AND CLIENT SUMMARY. | 2.8 | $405.00 | $1,134.00 |
| 7/23/2023 | FWY | B200 | ANALYZE DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR TEAM AND CLIENT SUMMARY. | 1.9 | $405.00 | $769.50 |
| 7/23/2023 | FWY | B200 | DRAFT TEAM AND CLIENT SUMMARY OF TCC'S AND DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 0.9 | $405.00 | $364.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 22 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/24/2023 | CIG | B140 | CORRESPONDENCE WITH FCR REGARDING MEDIATION (.1); CORRESPONDENCE FCR AND EXPERT REGARDING MEDIATION (.1). | 0.2 | $520.00 | $104.00 |
| 7/24/2023 | CMH | B140 | ATTEND TO CORRESPONDENCE WITH EXPERT. | 0.2 | $520.00 | $104.00 |
| 7/24/2023 | LMW | B200 | REVIEW NOTICE OF COURT APPROVING DEBTOR'S ADJOURNMENT REQUEST (.1); JOINT STIPULATION/AGREED ORDER ON ADMITTED EXHIBITS AND DEPOSITION DESIGNATIONS (.1); NOTICE OF TRANSMITTAL OF RECORD ON APPEAL TO DISTRICT COURT (.1). | 0.3 | $905.00 | $271.50 |
| 7/24/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING SOLICITATION ISSUES AND RELATED FILINGS. | 1.5 | $695.00 | $1,042.50 |
| 7/24/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE REGARDING EXPERT STATUS MEETING. | 0.2 | $695.00 | $139.00 |
| 7/24/2023 | SVF | B200 | COMMUNICATE FCR REGARDING CASE ISSUES AND COURSE OF ACTION. | 0.2 | $695.00 | $139.00 |
| 7/24/2023 | MF | B200 | COMMUNICATIONS WITH EXPERTS AND S. FALANGA REGARDING MEETING OF EXPERTS (.3); REVIEW PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FROM TRIAL BY ALL PARTIES WHO SUBMITTED SAME (2.3). | 2.6 | $960.00 | $2,496.00 |
| 7/24/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.9); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.5). | 1.4 | $405.00 | $567.00 |
| 7/25/2023 | LMW | B200 | REVIEW AFFIDAVIT OF PUBLICATION AS TO DEBTOR SOLICITATION PROCEDURES. | 0.1 | $905.00 | $90.50 |
| 7/25/2023 | SVF | B200 | ANALYZE EXPERT ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/25/2023 | SVF | B200 | REVIEW EXPERT ISSUES AND MOTION TO DISMISS PRODUCTIONS. | 1.3 | $695.00 | $903.50 |
| 7/25/2023 | SVF | B140 | COMMUNICATE DEBTOR'S COUNSEL REGARDING EXPERT STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/25/2023 | SVF | B140 | REVIEW RECENT BANKRUPTCY PLEADINGS AND COURT TEXT ORDER. | 0.2 | $695.00 | $139.00 |
| 7/25/2023 | SVF | B230 | ANALYZE PLAN AND TRUST DISTRIBUTION ISSUES. | 0.6 | $695.00 | $417.00 |

August 14, 2023
Client:          001737
Matter:          000001
Invoice #:       21220
Resp. Atty:      LMW
Page:            23

### SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/25/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.3). | 0.7 | $405.00 | $283.50 |
| 7/25/2023 | FWY | B200 | CONFERENCE WITH CHAMBERS REGARDING UPCOMING HEARINGS AND RETURN DATE ON MOTION TO SEAL. | 0.1 | $405.00 | $40.50 |
| 7/25/2023 | FWY | B200 | ANALYZE DOCKET FILINGS (0.6) AND PLAN AND PREPARE FOR MEETING WITH EXPERTS (0.5). | 1.1 | $405.00 | $445.50 |
| 7/25/2023 | BET | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 0.8 | $210.00 | $168.00 |
| 7/26/2023 | CIG | B200 | REVIEW AD HOC COMMITTEE OF SUPPORTING COUNSEL'S OBJECTION TO MRHFM'S PLAINTIFFS' MOTION TO DISQUALIFY RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS (.1); REVIEW DEBTOR'S OBJECTION TO MRHFM'S PLAINTIFFS' MOTION TO DISQUALIFY RANDI S. ELLIS AS LEGAL REPRESENTATIVE FOR FUTURE TALC CLAIMANTS (.1). | 0.2 | $520.00 | $104.00 |
| 7/26/2023 | CMH | B200 | REVIEW JOINDER OF AD HOC COMMITTEE OF SUPPORTING COUNSEL TO OBJECTION TO MOTION TO DISQUALIFY AND RELATED ISSUES. | 0.2 | $520.00 | $104.00 |
| 7/26/2023 | LMW | B200 | REVIEW AHC OF SUPPORTING FIRMS' OBJECTION TO MR FIRM'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/26/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING BATES WHITE STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | SVF | B200 | PREPARE FOR ECONONE STATUS CALL. | 0.4 | $695.00 | $278.00 |
| 7/26/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING RESPONSES TO MOTION TO DISQUALIFY FCR. | 0.4 | $695.00 | $278.00 |
| 7/26/2023 | SVF | B140 | COMMUNICATE FCR REGARDING ECONONE AND OTHER CASE ISSUES. | 0.1 | $695.00 | $69.50 |
| 7/26/2023 | MF | B200 | COMMUNICATIONS REGARDING EXPERT ISSUES (.2); REVIEW LIST OF ORDERS FROM COURT REFARDING JULY 27, AUGUST 2 AND AUGUST 22 HEARING DATES (.1). | 0.3 | $960.00 | $288.00 |

August 14, 2023
Client:         001737
Matter:       000001
Invoice #:     21220
Resp. Atty:      LMW
Page:             24

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 7/26/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/26/2023 | FWY | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 2.7 | $405.00 | $1,093.50 |
| 7/26/2023 | FWY | B200 | CONFERENCE WITH B. TROYAN REGARDING ANALYSIS OF MATERIALS FOR MEETING WITH EXPERTS. | 0.2 | $405.00 | $81.00 |
| 7/26/2023 | BET | B200 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH EXPERTS. | 2.3 | $210.00 | $483.00 |
| 7/27/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS JUNE FEE APPLICATIONS (.1); REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS (.1). | 0.2 | $520.00 | $104.00 |
| 7/27/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND B. TROYAN REGARDING EXPERT FEE APPLICATION. | 0.1 | $520.00 | $52.00 |
| 7/27/2023 | LMW | B200 | REVIEW DEBTOR'S OBJECTION TO MR FIRM'S MOTION TO DISQUALIFY FCR. | 0.1 | $905.00 | $90.50 |
| 7/27/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTION FOR FCR AND WALSH FEE APPLICATIONS. | 0.1 | $905.00 | $90.50 |
| 7/27/2023 | SVF | B200 | ATTEND MEETING WITH EXPERTS. | 1.4 | $695.00 | $973.00 |
| 7/27/2023 | SVF | B200 | ATTEND CONFERENCE CALL ECONONE REGARDING EXPERT MEETING. | 0.3 | $695.00 | $208.50 |
| 7/27/2023 | SVF | B140 | COMMUNICATE FCR REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/27/2023 | SVF | B170 | REVIEW ECONONE MONTHLY FEE STATEMENT. | 0.2 | $695.00 | $139.00 |
| 7/27/2023 | SVF | B140 | COMMUNICATE L. WALSH REGARDING EXPERT STATUS. | 0.1 | $695.00 | $69.50 |
| 7/27/2023 | MF | B200 | REVIEW DEBTORS' RESPONSE TO MOTION TO DISQUALIFY RANDI ELLIS (.4); ATTEND TEAM CALL REGARDING EXPERT ISSUES (.5). | 0.9 | $960.00 | $864.00 |
| 7/27/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.4); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.6 | $405.00 | $243.00 |
| 7/27/2023 | FWY | B200 | PLAN AND PREPARE FOR MEETINGS WITH EXPERTS. | 0.2 | $405.00 | $81.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 25 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2023 | FWY | B200 | ATTEND CALL WITH FCR'S EXPERT TO PREPARE FOR MEETING WITH EXPERTS. | 0.2 | $405.00 | $81.00 |
| 7/27/2023 | FWY | B200 | ATTEND MEETING WITH EXPERTS REGARDING ESTIMATION. | 1.4 | $405.00 | $567.00 |
| 7/27/2023 | BET | B170 | REVIEW DOCKET SHEET AND REVISE CERTIFICATION OF NO OBJECTION TO FCR'S JUNE FEE APPLICATION (.2); REVIEW DOCKET SHEET AND REVISE CERTIFICATION OF NO OBJECTION TO WPOF'S JUNE FEE APPLICATION (.2). | 0.4 | $210.00 | $84.00 |
| 7/28/2023 | CIG | B200 | REVIEW OPINION GRANTING MOTION TO DISMISS. | 0.4 | $520.00 | $208.00 |
| 7/28/2023 | CIG | B170 | CORRESPOND WITH B. TROYAN AND F. YOOK REGARDING REVISED CERTIFICATIONS OF NO OBJECTIONS FOR WALSH AND ELLIS JUNE FEE APPLICATIONS FOR FILING (.1); REVIEW REVISIONS TO DRAFT CERTIFICATIONS OF NO OBJECTIONS (.1). | 0.2 | $520.00 | $104.00 |
| 7/28/2023 | CMH | B200 | ANALYZE OPINION DISMISSING BANKRUPTCY CASE AND RELATED ISSUES. | 0.8 | $520.00 | $416.00 |
| 7/28/2023 | LMW | B200 | REVIEW OPINION DISMISSING BANKRUPTCY. | 0.7 | $905.00 | $633.50 |
| 7/28/2023 | LMW | B170 | REVIEW DRAFT CERTIFICATIONS OF NO OBJECTIONS FOR WPOF AND FCR JUNE FEE APPLICATIONS. | 0.2 | $905.00 | $181.00 |
| 7/28/2023 | LMW | B200 | ATTEND CALL WITH RANDI ELLIS REGARDING DISMISSAL. | 0.2 | $905.00 | $181.00 |
| 7/28/2023 | LMW | B200 | ATTEND CALL WITH MARK FALK REGARDING DISMISSAL. | 0.1 | $905.00 | $90.50 |
| 7/28/2023 | SVF | B170 | REVIEW AND REVISE ECONONE MONTHLY FEE STATEMENT. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B140 | COMMUNICATE FCR AND L. WALSH REGARDING CASE ISSUES. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B200 | ATTEND ECONONE STATUS CALL. | 0.5 | $695.00 | $347.50 |
| 7/28/2023 | SVF | B200 | COMMUNICATE FCR REGARDING DISMISSAL OPINION. | 0.2 | $695.00 | $139.00 |
| 7/28/2023 | SVF | B200 | COMMUNICATE TEAM REGARDING DISMISSAL OPINION. | 0.1 | $695.00 | $69.50 |
| 7/28/2023 | SVF | B200 | COMMUNICATE L. WALSH REGARDING DISMISSAL OPINION. | 0.2 | $695.00 | $139.00 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 26 |

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2023 | SVF | B140 | COMMUNICATE ECONONE REGARDING DISMISSAL OPINION AND COURSE OF ACTION. | 0.1 | $695.00 | $69.50 |
| 7/28/2023 | SVF | B200 | ANALYZE DISMISSAL OPINION. | 0.7 | $695.00 | $486.50 |
| 7/28/2023 | SVF | B200 | ANALYZE RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING OPPOSITION TO SUBSTANTIAL CONTRIBUTION MOTIONS. | 0.3 | $695.00 | $208.50 |
| 7/28/2023 | MF | B200 | REVIEW NUMEROUS FILINGS (.3); MEET WITH CLIENT AND EXPERTS BY ZOOM (.4); ATTEND CALL WITH L. WALSH (.1). | 0.8 | $960.00 | $768.00 |
| 7/28/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (1.1); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.4). | 1.5 | $405.00 | $607.50 |
| 7/28/2023 | FWY | B200 | ATTEND CONFERENCE CALL FOLLOWING MEETING WITH EXPERTS. | 0.5 | $405.00 | $202.50 |
| 7/28/2023 | FWY | B200 | FINALIZE SUMMARY OF CONFERENCE CALL FOLLOWING MEETING WITH EXPERTS. | 0.1 | $405.00 | $40.50 |
| 7/28/2023 | FWY | B170 | PLAN AND PREPARE FOR FILING CERTIFICATIONS OF NO OBJECTION TO MONTHLY FEE APPLICATIONS. | 0.2 | $405.00 | $81.00 |
| 7/28/2023 | BET | B170 | DRAFT FEE APPLICATION FOR ECON ONE FOR THE PERIOD JUNE 1 THROUGH JUNE 30, 2023. | 1.6 | $210.00 | $336.00 |
| 7/29/2023 | CIG | B170 | CORRESPOND WITH F. YOOK REGARDING CERTIFICATIONS OF NO OBJECTIONS FOR ELLIS AND WALSH JUNE FEE APPLICATIONS. | 0.1 | $520.00 | $52.00 |
| 7/29/2023 | FWY | B200 | PLAN AND PREPARE FOR FILING CERTIFICATIONS OF NO OBJECTION TO MONTHLY FEE APPLICATIONS. | 0.2 | $405.00 | $81.00 |
| 7/30/2023 | MF | B200 | ANALYZE JUDGE KAPLANS DECISION DISMISSING CASE. | 1.4 | $960.00 | $1,344.00 |
| 7/30/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.2); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.4 | $405.00 | $162.00 |
| 7/31/2023 | LMW | B170 | REVIEW ECONONE'S JUNE 2023 FEE APPLICATION. | 0.1 | $905.00 | $90.50 |
| 7/31/2023 | SVF | B140 | COMMUNICATE ECON ONE REGARDING CASE STATUS. | 0.1 | $695.00 | $69.50 |
| 7/31/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING MONTHLY FEE SUBMISSION. | 0.1 | $695.00 | $69.50 |

August 14, 2023

| | |
|---|---|
| Client: | 001737 |
| Matter: | 000001 |
| Invoice #: | 21220 |
| Resp. Atty: | LMW |
| Page: | 27 |

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 7/31/2023 | SVF | B140 | ANALYZE CASE DISMISSAL ISSUES. | 0.6 | $695.00 | $417.00 |
| 7/31/2023 | SVF | B200 | REVIEW DISMISSAL OPINION. | 0.3 | $695.00 | $208.50 |
| 7/31/2023 | SVF | B140 | CONFERENCE M. FALK REGARDING STATUS HEARING. | 0.1 | $695.00 | $69.50 |
| 7/31/2023 | SVF | B200 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.2 | $695.00 | $139.00 |
| 7/31/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF DOCKET FILINGS FOR CLIENT (0.2). | 0.5 | $405.00 | $202.50 |
| 7/31/2023 | BET | B170 | FINALIZE AND ELECTRONICALLY FILE ECON ONE'S JUNE FEE APPLICATION; SERVE THE SAME ON OF RECORD. | 0.8 | $210.00 | $168.00 |
| | | | Total Professional Services | 219.4 | | $132,319.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| SVF | Stephen V. Falanga | 50.4 | $695.00 | $35,028.00 |
| CIG | Christine I. Gannon | 23.4 | $520.00 | $12,168.00 |
| CMH | Christopher M. Hemrick | 15.4 | $520.00 | $8,008.00 |
| LMW | Liza M. Walsh | 20.4 | $905.00 | $18,462.00 |
| MF | Mark Falk | 31.0 | $960.00 | $29,760.00 |
| FWY | Francis W. Yook | 55.1 | $405.00 | $22,315.50 |
| JKF | Jessica K. Formichella | 9.7 | $375.00 | $3,637.50 |
| BLD | Brianna L. DePalma | 1.4 | $210.00 | $294.00 |
| GXP | Gemma Pineiro | 4.5 | $210.00 | $945.00 |
| BET | Barbara Troyan | 8.1 | $210.00 | $1,701.00 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|------|------|-------------------------|--------|
| 6/28/2023 | E100 - E110 | Meal at Mezzo Luna Restaurant for R. Ellis, M. Falk, S. Falanga, and L. Walsh | $208.48 |
| 7/3/2023 | E100 - E115 | J&J Court Transcribers, Inc.- TRANSCRIPT OF COURT HEARING HELD ON JUNE 29 AND JUNE 30. | $566.40 |
| 7/6/2023 | E100 - E101 | PHOTOCOPIES (238 @ $0.20) | $47.60 |

August 14, 2023

Client:        001737
Matter:       000001
Invoice #:      21220
Resp. Atty:      LMW
Page:            28

**EXPENSES**

| Date | Task | Description of Expenses | Amount |
|------|------|------------------------|--------|
| 7/19/2023 | E100 - E118 | Xact Data Discovery- Professional Services- June 2023 Services | $69.00 |
| 7/31/2023 | E100 - E106 | PACER CHARGES - July 2023 | $4.40 |

|  |  | Total Expenses | $895.88 |
|--|--|----------------|--------|

| | | |
|--|--|--|
| Total Services | $132,319.00 | |
| Total Disbursements | $895.88 | |
| Total Current Charges | | $133,214.88 |
| Previous Balance | | $570,640.75 |
| *Less Payments* | | *($462,514.20)* |
| **PAY THIS AMOUNT** | | **$241,341.43** |

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

August 14, 2023

Client:        001737
Matter:        000001
Invoice #:     21220
Resp. Atty:    LMW
Page:          29

**TASK RECAP**

| Services | | | | Disbursements | | |
|---|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | | Amount |
| B140 | 48.40 | $24,967.00 | | E100 - E101 | | $47.60 |
| B150 | 1.20 | $1,152.00 | | E100 - E106 | | $4.40 |
| B170 | 33.70 | $17,353.00 | | E100 - E110 | | $208.48 |
| B200 | 118.90 | $78,960.50 | | E100 - E115 | | $566.40 |
| B230 | 17.20 | $9,886.50 | | E100 - E118 | | $69.00 |
| | 219.40 | $132,319.00 | | | | $895.88 |

**WALSH PIZZI O'REILLY FALANGA**

Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
Federal Tax I.D. No.: 81-2411554

Telephone: (973) 757-1100                                                                                    Fax: (973) 757-1090

| | |
|---|---|
| Randi S. Ellis, Legal Representative for Future Talc Claimants | August 16, 2023 |
| United States Bankruptcy Court | Client:        001737 |
| District of New Jersey | Matter:        000001 |
| 402 East State Street | Invoice #:        21338 |
| Trenton, NJ 08608 | Resp. Atty:        LMW |
| | Page:        1 |

RE:  In Re: LTL Management, LLC
Case No.: 23-12825-MBK
Judge: Michael B. Kaplan
Chapter: 11

For Professional Services Rendered Through August 11, 2023

---

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 8/1/2023 | LMW | B200 | NOTICE OF AGENDA FOR HEARING (.1); ORDER DENYING MOTION TO DISQUALIFY FCR (.1); EMORY ET AL'S APPLICATION TO EXTEND DEADLINE TO ANSWER OR MOVE (.1). | 0.3 | $905.00 | $271.50 |
| 8/1/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.1 | $695.00 | $69.50 |
| 8/1/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 8/1/2023 | FWY | B200 | PLAN AND PREPARE FOR STATUS CONFERENCE AND SCHEDULED COURT HEARING. | 0.2 | $405.00 | $81.00 |
| 8/1/2023 | BET | B170 | EMAIL COMMUNICATION TO THE DEBTOR AND US TRUSTEE RE: ECON ONE JUNE 2023 FEE APPLICATION. | 0.2 | $210.00 | $42.00 |
| 8/2/2023 | CIG | B170 | CORRESPOND WITH FCR REGARDING JULY FEE INVOICE AND MONTHLY FEE APPLICATION. | 0.1 | $520.00 | $52.00 |
| 8/2/2023 | CMH | B200 | ATTEND TO FCR APPEAL ISSUES AND LETTER FROM TCC REGARDING BRIEFING. | 0.2 | $520.00 | $104.00 |
| 8/2/2023 | CMH | B200 | CONFERENCE WITH S. FALANGA REGARDING DISMISSAL ISSUES AND STATUS HEARING. | 0.2 | $520.00 | $104.00 |

August 16, 2023
Client:        001737
Matter:        000001
Invoice #:        21338
Resp. Atty:        LMW
Page:        2

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 8/2/2023 | LMW | B200 | REVIEW ORDER EXTENDING DEBTOR'S PERIOD TO REMOVE (.1); TCC'S LETTER TO JUDGE SHIPP ON ADJUSTMENT TO BRIEFING INJUNCTION APPEAL (.1); TCC'S LETTER TO JUDGE SHIPP ON ADJUSTMENT TO BRIEFING FCR APPEAL (.1). | 0.3 | $905.00 | $271.50 |
| 8/2/2023 | SVF | B140 | TELECONFERENCE FCR REGARDING STATUS CONFERENCE HEARING. | 0.2 | $695.00 | $139.00 |
| 8/2/2023 | SVF | B195 | TRAVEL TO TRENTON. | 1.6 | $347.50 | $556.00 |
| 8/2/2023 | SVF | B195 | TRAVEL FROM TRENTON. | 1.2 | $347.50 | $417.00 |
| 8/2/2023 | SVF | B140 | ATTEND COURT HEARING IN TRENTON. | 1.8 | $695.00 | $1,251.00 |
| 8/2/2023 | MF | B200 | ATTEND COURT HEARING BEFORE JUDGE KAPLAN (1.9). | 1.8 | $960.00 | $1,728.00 |
| 8/2/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.5); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.3). | 0.8 | $405.00 | $324.00 |
| 8/2/2023 | FWY | B200 | PLAN AND PREPARE FOR STATUS CONFERENCE AND SCHEDULED COURT HEARING. | 0.1 | $405.00 | $40.50 |
| 8/2/2023 | FWY | B200 | ATTEND STATUS CONFERENCE AND COURT HEARING VIRTUALLY. | 1.8 | $405.00 | $729.00 |
| 8/2/2023 | FWY | B200 | PREPARE SUMMARY OF STATUS CONFERENCE AND COURT HEARING. | 0.1 | $405.00 | $40.50 |
| 8/2/2023 | JKF | B200 | ANALYZE SUMMARY OF HEARING. | 0.1 | $375.00 | $37.50 |
| 8/3/2023 | CMH | B200 | REVIEW ORDER DENYING MOTION TO DISQUALIFY FCR AND RELATED ISSUES. | 0.2 | $520.00 | $104.00 |
| 8/3/2023 | LMW | B200 | REVIEW TRANSCRIPT OF AUGUST 2ND HEARING BEFORE JUDGE KAPLAN. | 0.1 | $905.00 | $90.50 |
| 8/3/2023 | LMW | B200 | REVIEW DRAFT PROPOSED DISMISSAL ORDER. | 0.1 | $905.00 | $90.50 |
| 8/3/2023 | SVF | B140 | CONFERENCE L. WALSH REGARDING CASE ISSUES AND DISMISSAL ORDER. | 0.1 | $695.00 | $69.50 |
| 8/3/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE D. STOLZ REGARDING DISMISSAL ORDER DRAFT. | 0.1 | $695.00 | $69.50 |
| 8/3/2023 | SVF | B140 | REVIEW DRAFT DISMISSAL ORDER ISSUES. | 0.3 | $695.00 | $208.50 |
| 8/3/2023 | SVF | B140 | COMMUNICATE FCR REGARDING PROPOSED DISMISSAL ORDER. | 0.1 | $695.00 | $69.50 |
| 8/3/2023 | SVF | B140 | COMMUNICATE DEBTOR COUNSEL REGARDING FORM OF DISMISSAL ORDER. | 0.1 | $695.00 | $69.50 |

August 16, 2023
Client:          001737
Matter:          000001
Invoice #:       21338
Resp. Atty:      LMW
Page:            3

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 8/3/2023 | SVF | B140 | REVIEW FORM OF DISMISSAL ORDER SUBMITTED BY TCC. | 0.3 | $695.00 | $208.50 |
| 8/3/2023 | MF | B200 | REVIEW AND COMMUNICATE WITH CLIENT AND TEAM REGARDING TCC'S PROPOSED DISMISSAL ORDER BASED ON COURT'S MEMORANDUM OPINION GRANTING DISMISSAL (.9); REVIEW NUMEROUS DOCKET ENTRIES RE: HEARING RE-SCHEDULING , ISSUES AS TO WHETHER STAY APPLIES TO CERTAIN PROCEEDINGS, AND OTHER ISSUES REGARDING CONSEQUENCES OF DISMISSAL (.7). | 1.6 | $960.00 | $1,536.00 |
| 8/3/2023 | BET | B200 | ANALYZE ORDER ENTERED ON THE DOCKET EXTENDING THE PERIOD WITHIN WHICH THE DEBTOR MAY REMOVE ACTIONS (.1); ANALYZE TCC'S LETTER TO JUDGE SHIPP RE: ADJUSTMENT TO BRIEFING SCHEDULE RE: FCR APPOINTMENT APPEAL (1); ANALYZE TCC'S LETTER TO JUDGE SHIPP RE: ADJUSTMENT TO BRIEFING SCHEDULE RE: PRELIMINARY INJUNCTION APPEAL (1); REVIEW TRANSCRIPT OF AUGUST 2, 2023 HEARING BEFORE JUDGE KAPLAN AND ATTEND TO RELATED ISSUES (.4). | 0.7 | $210.00 | $147.00 |
| 8/4/2023 | CIG | B170 | ANALYZE AND REVISE ELLIS JULY INVOICE TO COMPLY WITH US TRUSTEE GUIDELINES AND FOR PRIVILEGE (.9); CORRESPOND WITH FCR REGARDING REVISED ELLIS JULY INVOICE (.1). | 1.0 | $520.00 | $520.00 |
| 8/4/2023 | SVF | B140 | ANALYZE DRAFT DISMISSAL ORDER PROPOSALS. | 0.7 | $695.00 | $486.50 |
| 8/4/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS. | 0.1 | $695.00 | $69.50 |
| 8/4/2023 | MF | B200 | REVIEW FILINGS AND PORTION OF TRANSCRIPT OF HEARING (.2); COMMUNICATIONS WITH CLIENT AND TEAM RE DECISION ON MOTION TO DISQUALIFY RANDI ELLIS, FCR (.2). | 0.4 | $960.00 | $384.00 |
| 8/4/2023 | FWY | B200 | ANALYZE PROPOSED AND RED-LINED DISMISSAL ORDERS SUBMITTED BY THE PARTIES. | 0.4 | $405.00 | $162.00 |
| 8/4/2023 | BET | B200 | PREPARE COMPARISON OF THE DISMISSAL ORDER ENTERED IN LTL I TO PROPOSED DISMISSAL ORDER IN LTL II. | 0.3 | $210.00 | $63.00 |
| 8/7/2023 | CMH | B200 | ANALYZE DISMISSAL AND APPEAL ISSUES AND CONFERENCE WITH S. FALANGA. | 0.8 | $520.00 | $416.00 |

August 16, 2023
Client:        001737
Matter:      000001
Invoice #:      21338
Resp. Atty:      LMW
Page:              4

## SERVICES

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|-------------------------|-------|------|--------|
| 8/7/2023 | CMH | B200 | REVIEW LETTER FROM TCC REGARDING FCR APPEAL BRIEFING AND REVISE NOTICE OF APPEARANCE. | 0.3 | $520.00 | $156.00 |
| 8/7/2023 | LMW | B200 | REVIEW REVISED DRAFT DISMISSAL ORDER (.1) AND LETTER TO JUDGE KAPLAN REGARDING SAME (.1). | 0.2 | $905.00 | $181.00 |
| 8/7/2023 | SVF | B140 | CONFERENCE FCR AND L. WALSH REGARDING DISMISSAL ORDER AND CASE ISSUES. | 0.5 | $695.00 | $347.50 |
| 8/7/2023 | SVF | B140 | TELECONFERENCE DEBTOR COUNSEL REGARDING DISMISSAL ORDER. | 0.1 | $695.00 | $69.50 |
| 8/7/2023 | SVF | B140 | ANALYZE DISMISSAL ORDER PROPOSALS. | 0.8 | $695.00 | $556.00 |
| 8/7/2023 | SVF | B140 | PREPARE CORRESPONDENCE FCR REGARDING DRAFT DISMISSAL ORDER PROPOSALS. | 0.2 | $695.00 | $139.00 |
| 8/7/2023 | SVF | B140 | COMMUNICATE ECON ONE REGARDING CASE STATUS CALL. | 0.1 | $695.00 | $69.50 |
| 8/7/2023 | SVF | B140 | PREPARE DRAFT ADDITIONS TO DISMISSAL ORDER. | 0.3 | $695.00 | $208.50 |
| 8/7/2023 | SVF | B140 | EXCHANGE CORRESPONDENCE COUNSEL REGARDING FCR ADDITIONS TO DISMISSAL ORDER. | 0.2 | $695.00 | $139.00 |
| 8/7/2023 | BET | B200 | DRAFT NOTICE OF APPEARANCE FOR MARK FALK FOR FCR APPOINTMENT APPEAL CASE. | 0.3 | $210.00 | $63.00 |
| 8/8/2023 | CMH | B200 | ANALYZE DISMISSAL AND APPEAL ISSUES. | 0.2 | $520.00 | $104.00 |
| 8/8/2023 | LMW | B200 | REVIEW VARIOUS PARTIES' LETTERS TO JUDGE KAPLAN REGARDING DISMISSAL ORDER. | 0.7 | $905.00 | $633.50 |
| 8/8/2023 | FWY | B140 | ANALYZE BANKRUPTCY AND RELATED DOCKET FILINGS (0.3); PREPARE SUMMARY OF FILINGS FOR CLIENT AND WALSH TEAM (0.2). | 0.5 | $405.00 | $202.50 |
| 8/9/2023 | CIG | B170 | REVIEW AND REVISE WALSH JULY INVOICE FOR PRIVILEGE AND TO CONFORM TO US TRUSTEE GUIDELINES (1.6); CORRESPOND WITH G. PINEIRO AND L. WALSH REGARDING WALSH JULY INVOICE AND RELATED FEE APP (.1). | 1.7 | $520.00 | $884.00 |
| 8/9/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING SUPPLEMENTAL DISMISSAL ORDER SUBMISSIONS. | 0.2 | $695.00 | $139.00 |

August 16, 2023
Client:        001737
Matter:       000001
Invoice #:      21338
Resp. Atty:    LMW
Page:           5

---

**SERVICES**

| Date | TMK | Task | Description of Services | Hours | Rate | Amount |
|------|-----|------|------------------------|-------|------|--------|
| 8/9/2023 | MF | B200 | REVIEW CORRESPONDENCE TO JUDGE KAPLANRE RE: CONTINUED EXISTENCE OF TCC AS WELL AS FORM AND SCOPE OF DISMISSAL ORDER (.6); REVIEW ORDERS ON MOTION TO SEAL (.1); REVIEW OTHER COMMUNICATIONS AND STRATEGIZE ON ORDER OF DISMISSAL AS IT AFFECTS FCR (.8). | 1.5 | $960.00 | $1,440.00 |
| 8/9/2023 | MF | B200 | NUMEROUS COMMUNICATIONS REGARDING DISMISSAL ORDER INCLUDING DAN PRIETO POSITION (.8); REVIEW TCC LETTER RE DISMISSAL ORDER AND FORMULATE FCR RESPONSE (.4). | 1.2 | $960.00 | $1,152.00 |
| 8/10/2023 | CIG | B170 | CORRESPOND WITH S. FALANGA AND L. WALSH REGARDING ELLIS AND WALSH JULY MONTHLY FEE APPLICATIONS AND INVOICES. | 0.2 | $520.00 | $104.00 |
| 8/10/2023 | SVF | B170 | COMMUNICATE C. GANNON REGARDING FEE STATEMENTS. | 0.1 | $695.00 | $69.50 |
| 8/10/2023 | SVF | B140 | REVIEW RECENTLY FILED BANKRUPTCY PLEADINGS INCLUDING SUPPLEMENTAL DISMISSAL ORDER SUBMISSIONS. | 0.2 | $695.00 | $139.00 |
| 8/11/2023 | CIG | B170 | CORRESPOND WITH LMW REGARDING JULY FEE APPLICATIONS (.1); CORRESPOND WITH G. PINEIRO AND B. TROYAN REGARDING JULY FEE APPLICATIONS (.1). | 0.2 | $520.00 | $104.00 |
| 8/11/2023 | SVF | B170 | COMMUNICATE ECON ONE REGARDING CASE DISMISSAL. | 0.2 | $695.00 | $139.00 |
| 8/11/2023 | SVF | B140 | ANALYZE DISMISSAL ORDER. | 0.3 | $695.00 | $208.50 |
| 8/11/2023 | SVF | B140 | COMMUNICATE FCR REGARDING DISMISSAL ORDER. | 0.2 | $695.00 | $139.00 |
| 8/11/2023 | MF | B200 | ATTEND MEETING WITH CLIENT AND ECON ONE EXPERTS AND STEVE FALANGA (.7); REVIEW RECENT FILINGS (.1); COMMUNICATIONS WITH S. FALANGA RE: CASE ISSUES AND DISMISSAL (.3). | 1.1 | $960.00 | $1,056.00 |
| 8/11/2023 | BET | B170 | UPDATE/REVISE FCR AND WALSH JULY FEE APPLICATIONS. | 0.6 | $210.00 | $126.00 |
| | | | Total Professional Services | 31.1 | | $19,793.50 |

August 16, 2023
Client:       001737
Matter:       000001
Invoice #:    21338
Resp. Atty:   LMW
Page:         6

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| SVF | Stephen V. Falanga | 7.3 | $695.00 | $5,073.50 |
| SVF | Stephen V. Falanga | 2.8 | $347.50 | $973.00 |
| CIG | Christine I. Gannon | 3.2 | $520.00 | $1,664.00 |
| CMH | Christopher M. Hemrick | 1.9 | $520.00 | $988.00 |
| LMW | Liza M. Walsh | 1.7 | $905.00 | $1,538.50 |
| MF | Mark Falk | 7.6 | $960.00 | $7,296.00 |
| FWY | Francis W. Yook | 4.4 | $405.00 | $1,782.00 |
| JKF | Jessica K. Formichella | 0.1 | $375.00 | $37.50 |
| BET | Barbara Troyan | 2.1 | $210.00 | $441.00 |

## EXPENSES

| Date | Task | Description of Expenses | Amount |
|---|---|---|---|
| 8/3/2023 | E100 - E115 | J&J COURT TRANSCRIBERS, INC. - TRANSCRIPT OF AUGUST 2, 2023 COURT HEARING BEFORE JUDGE KAPLAN | $86.40 |

|  |  |
|---|---|
| Total Expenses | $86.40 |

| | | |
|---|---|---|
| Total Services | $19,793.50 | |
| Total Disbursements | $86.40 | |
| Total Current Charges | | $19,879.90 |
| Previous Balance | | $241,341.43 |
| **PAY THIS AMOUNT** | | **$261,221.33** |

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

August 16, 2023
Client:         001737
Matter:         000001
Invoice #:       21338
Resp. Atty:       LMW
Page:              7

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| B140 | 8.80 | $5,594.00 |
| B170 | 4.30 | $2,040.50 |
| B195 | 2.80 | $973.00 |
| B200 | 15.20 | $11,186.00 |
|  | 31.10 | $19,793.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E115 | $86.40 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $86.40 |



**J&J Court Transcribers, Inc.**
**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
**jjcourt@jjcourt.com**

*TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE*

**TO:**  Barbara Troyan
Walsh Pizzi O'Reilly Falanga
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102

**RE:**  In re
**-v-**
LTL Management, LLC

| | | | **DUE UPON RECEIPT** | | **8/3/2023** |

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
| | 1 | 72 | Federal Court Daily on 8/2/2023 | 1.20 | 86.40 |
| | | | | | |
| | | | **BALANCE DUE:** | | **86.40** |

| **Invoice # :** | **Thank You.** |
|---|---|
| **2023-01668** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.<br><br>**Tax id # :** 22-3042692          **DUNS #:** 623609435 |
| A service charge of 1½%  per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:**<br>U.S. Bankruptcy Court , Trenton NJ<br>23-12825 |