# **EXHIBIT B**

Invoice

NAI-1537883408

# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

August 21, 2023

102002
Invoice: LTL230106563
JJL2021019389

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered from April 5, 2023 through April 30, 2023

|  | Hours |  | Amount |
| --- | --- | --- | --- |
| Post-Dismissal Order Matters | 23.70 |  | 23,520.00 |
| Automatic Stay | 92.20 |  | 91,227.50 |
| Plan of Reorganization and Disclosure Statement | 575.10 |  | 608,792.50 |
| Claims Administration | 0.80 |  | 460.00 |
| Court Hearings | 397.20 |  | 505,842.50 |
| General Corporate | 25.70 |  | 26,257.50 |
| Schedules/SOFA/U.S. Trustee Reporting | 80.30 |  | 70,320.00 |
| Nonworking Travel | 63.40 |  | 42,975.00 |
| Litigation and Adversary Proceedings | 855.00 |  | 1,004,767.50 |
| Professional Retention/Fee Issues | 309.20 |  | 237,662.50 |
| Fee Application Preparation | 1.00 |  | 475.00 |
| Talc Matters | 202.40 |  | 207,377.50 |
| Case Administration | 130.60 |  | 127,682.50 |
| Total Fees | 2,756.60 | USD | 2,947,360.00 |

## Disbursement & Charges Summary

| | |
| --- | --- |
| Court Costs | 2,754.20 |
| Meeting Room Charges | 872.04 |
| Staff Overtime Charges | 98.15 |
| Travel - Air Fare | 3,000.29 |
| Travel - Food and Beverage Expenses | 1,448.07 |
| Travel - Hotel Charges | 2,261.20 |
| Travel - Other Costs | 38.00 |
| Travel - Taxi Charges | 3,437.41 |
| Travel - Train Fare | 441.00 |

Please remit payment to:
PLEASE REFERENCE 102002/230106563 WITH YOUR PAYMENT

** = Food, beverage and entertainment expense in accordance with I.R.C. Sect. 274(e)3, included in this amount is USD1,448.07

# JONES DAY

102002

Page: 2

August 21, 2023

LTL Management LLC

Invoice: 230106563

|  | USD | 14,350.36 ** |
|---|---|---|
| **TOTAL** | **USD** | **2,961,710.36** |

# JONES DAY

102002

LTL Management LLC

### Timekeeper/Fee Earner Summary – April 30, 2023

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B B Erens | Partner | 1991 | 70.80 | 1,500.00 | 106,200.00 |
| G Ghaul | Partner | 2013 | 92.40 | 1,225.00 | 113,190.00 |
| G M Gordon | Partner | 1980 | 165.10 | 1,800.00 | 297,180.00 |
| G M Gordon | Partner | 1980 | 9.20 | 900.00 | 8,280.00 |
| J M Jones | Partner | 1986 | 128.30 | 1,600.00 | 205,280.00 |
| J M Jones | Partner | 1986 | 8.00 | 800.00 | 6,400.00 |
| T B Lewis | Partner | 1987 | 98.00 | 1,350.00 | 132,300.00 |
| C K Marshall | Partner | 2001 | 37.40 | 1,325.00 | 49,555.00 |
| D J Merrett | Partner | 2007 | 188.90 | 1,200.00 | 226,680.00 |
| D J Merrett | Partner | 2007 | 11.00 | 600.00 | 6,600.00 |
| D B Prieto | Partner | 2000 | 178.60 | 1,250.00 | 223,250.00 |
| D B Prieto | Partner | 2000 | 14.50 | 625.00 | 9,062.50 |
| M W Rasmussen | Partner | 2006 | 97.10 | 1,225.00 | 118,947.50 |
| K A Rubin | Partner | 2013 | 9.20 | 1,275.00 | 11,730.00 |
| A Rush | Partner | 2011 | 212.00 | 1,125.00 | 238,500.00 |
| A Rush | Partner | 2011 | 9.40 | 562.50 | 5,287.50 |
| D S Torborg | Partner | 1998 | 167.90 | 1,300.00 | 218,270.00 |
| D S Torborg | Partner | 1998 | 11.30 | 650.00 | 7,345.00 |
| K L Wall | Partner | 2009 | 82.70 | 1,200.00 | 99,240.00 |
| Total | | | 1,591.80 | | 2,083,297.50 |
| P M Green | Of Counsel | 2007 | 58.20 | 1,275.00 | 74,205.00 |
| R Luther III | Of Counsel | 2009 | 3.30 | 1,000.00 | 3,300.00 |
| Total | | | 61.50 | | 77,505.00 |
| M N Bales | Associate | 2017 | 139.10 | 750.00 | 104,325.00 |
| E M Dowling | Associate | 2022 | 42.70 | 625.00 | 26,687.50 |
| J L Gale | Associate | 2022 | 16.40 | 625.00 | 10,250.00 |
| A P Johnson | Associate | 2018 | 88.10 | 800.00 | 70,480.00 |
| P Lombardi | Associate | 2021 | 114.00 | 700.00 | 79,800.00 |
| I M Perez | Associate | 2016 | 157.10 | 875.00 | 137,462.50 |
| C P Redmond | Associate | 2019 | 3.70 | 850.00 | 3,145.00 |
| O D Roberts | Associate | 2022 | 49.80 | 650.00 | 32,370.00 |
| D C Villalba | Associate | 2019 | 66.50 | 750.00 | 49,875.00 |
| T M Villari | Associate | 2021 | 55.80 | 650.00 | 36,270.00 |
| B J Wierenga | Associate | 2018 | 45.30 | 850.00 | 38,505.00 |
| A T Williams | Associate | 2022 | 11.90 | 625.00 | 7,437.50 |
| N P Yeary | Associate | 2021 | 102.30 | 775.00 | 79,282.50 |
| Total | | | 892.70 | | 675,890.00 |
| L C Fischer | Staff Attorney | 1996 | 62.00 | 625.00 | 38,750.00 |
| Total | | | 62.00 | | 38,750.00 |
| A R Tawil | Law Clerk | 2023 | 18.10 | 650.00 | 11,765.00 |
| Total | | | 18.10 | | 11,765.00 |

# JONES DAY

102002

Page: 4
August 21, 2023
Invoice: 230106563

LTL Management LLC

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| C L Smith | Paralegal | | 119.00 | 475.00 | 56,525.00 |
| Total | | | 119.00 | | 56,525.00 |
| B V Zayas | Project Manager | | 4.30 | 425.00 | 1,827.50 |
| Total | | | 4.30 | | 1,827.50 |
| H Livnat | Librarian | | 7.20 | 250.00 | 1,800.00 |
| Total | | | 7.20 | | 1,800.00 |
| **Total** | | | **2,756.60** | **USD** | **2,947,360.00** |

# JONES DAY

102002

LTL Management LLC

Page: 5
August 21, 2023
Invoice: 230106563

## Fee Detail

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Post-Dismissal Order Matters**

04/05/23    J M Jones    0.20    320.00
Review notice that debtor will no longer pursue appeals in connection with 2021 case.

04/06/23    J M Jones    0.40    640.00
Review objection to FCR fees and expenses in 2021 case and response of FCR.

04/06/23    N P Yeary    0.30    232.50
Correspondence related to LEDES files for 2021 case.

04/07/23    A Rush    0.90    1,012.50
Communications with Bales regarding comments to motion for authority to satisfy dismissal order
obligations (.2); review revised draft of motion (.6); follow up communications with Bales regarding same
(.1).

04/11/23    C L Smith    0.10    47.50
Update electronic file management system with LEDES from 2021 case.

04/13/23    A Rush    0.20    225.00
Emails with Prieto regarding motion for authority to satisfy dismissal order obligations.

04/14/23    G M Gordon    0.20    360.00
Review and forward invoices from estimator.

04/14/23    I M Perez    0.10    87.50
Communicate with Rush, fee examiner counsel regarding professional compensation matters.

04/14/23    D B Prieto    1.40    1,750.00
Revise motion for authority to satisfy obligations under dismissal order.

04/19/23    I M Perez    0.80    700.00
Review monthly operating report for Feb. 27 through Apr. 2 (.30); communicate with Segal, Barnett,
Clarrey, Rush regarding same (.10); communications with Rush regarding same (.20); revise global notes for
monthly operating report (.20).

04/19/23    D B Prieto    0.70    875.00
Review and provide comments to motion for authority to satisfy obligations under dismissal order (0.50);
draft email to Bales regarding same (0.20).

04/19/23    A Rush    0.40    450.00
Review comments to motion for authority to satisfy dismissal order obligations (.3); communications with
Bales regarding same (.1).

04/20/23    M N Bales    1.10    825.00
Revise motion for authority to satisfy obligations under dismissal order (.80); communications with Rush
regarding same (.30).

04/20/23    I M Perez    0.60    525.00
Communicate with Segal regarding monthly operating report for Feb. 27 through Apr. 2 (.10); communicate
with Rush regarding same (.10); revise global notes for same (.10); review motion regarding authority to
satisfy dismissal order obligations (.20); review communication from Prieto regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 6

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/20/23 | A Rush | 0.30 | 337.50 |

Communications with Bales regarding revisions to motion for authority to satisfy dismissal order obligations.

| 04/21/23 | M N Bales | 0.40 | 300.00 |

Revise motion for authority to satisfy dismissal order obligations (.20); emails with Rush regarding same (.20).

| 04/21/23 | I M Perez | 0.40 | 350.00 |

Communications with Smith, Bales regarding motion for authority to satisfy dismissal order obligations (.20); review same (.20).

| 04/21/23 | D B Prieto | 0.30 | 375.00 |

Review and revise motion for authority to satisfy dismissal order obligations.

| 04/21/23 | A Rush | 0.60 | 675.00 |

Review further comments to motion for authority to satisfy dismissal order obligations (.2); review further comments to same (.2); email to Bales regarding revisions to same (.2).

| 04/24/23 | M N Bales | 3.30 | 2,475.00 |

Prepare estimate for outstanding dismissal order obligations (2.90); communicate with Perez (.20) and Rush (.20) regarding the same.

| 04/24/23 | G M Gordon | 1.40 | 2,520.00 |

Review and respond to email from Biros regarding status of estimator professional fee expenses (.20); review and revise draft motion for authority to satisfy dismissal order obligations (1.00); draft email to Prieto, Rush regarding same (.20).

| 04/24/23 | I M Perez | 0.20 | 175.00 |

Communications with Rush, Bales regarding materials for motion for authority to satisfy dismissal order obligations.

| 04/24/23 | A Rush | 0.60 | 675.00 |

Review further revised draft of motion for authority to satisfy dismissal order obligations (.2); communications with Bales regarding revisions to same (.2); communications with Perez regarding same (.2).

| 04/25/23 | M N Bales | 2.10 | 1,575.00 |

Revise motion regarding dismissal order obligations (1.60); communicate with Perez regarding same (.20); communicate with Rush regarding same (.30).

| 04/25/23 | I M Perez | 0.30 | 262.50 |

Communications with Rush, Bales regarding motion for authority to satisfy dismissal order obligations (.10); call with Bales regarding same (.20).

| 04/25/23 | D B Prieto | 0.30 | 375.00 |

Revise motion for authority to satisfy obligations under dismissal order (0.20); draft email to Kim regarding same (0.10).

| 04/25/23 | A Rush | 1.20 | 1,350.00 |

Review further comments to motion for authority to satisfy dismissal order obligations (.2); analysis of matters in connection with same (.4); communications with Perez regarding same (.3); communications with Bales regarding same (.3).

# JONES DAY

102002                                                                                      Page: 7
                                                                            August 21, 2023
LTL Management LLC                                                    Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

04/26/23    G M Gordon    0.20    360.00
Review emails from Prieto, Haas regarding motion for authority to satisfy dismissal order obligations.

04/26/23    D B Prieto    0.50    625.00
Review and finalize motion for authority to satisfy obligations under dismissal order (0.40); draft email to Smith regarding same (0.10).

04/26/23    A Rush    0.70    787.50
Communications with Perez, Bales regarding finalization of motion for authority to satisfy dismissal order obligations (.4); communications with Smith regarding revisions to same (.3).

04/26/23    C L Smith    2.30    1,092.50
Communications with Rush regarding motion for approval to satisfy dismissal order obligations (.20); revise same (.90); draft email to Prieto, Rush regarding same (.10); emails with Prieto regarding comments to motion (.10); further revise same (.20); prepare exhibit to motion (.10); review Rush comments to motion (.10); review materials relating to same (.10); draft email to Rush regarding same (.10); revise motion (.10); email same to Rush, Prieto (.10); prepare motion for filing and forward to Prieto, Rush for review (.10); coordinate filing of motion with Pacelli (.10).

04/27/23    C L Smith    0.10    47.50
Update electronic file management system with fee materials from 2021 case.

04/28/23    I M Perez    0.50    437.50
Communicate with Lawlor, Rush, Clarrey, Barnett regarding monthly operating report in 2021 chapter 11 case (.20); communicate with Rush, Prieto regarding March monthly operating report (.10); revise global notes for same (.20).

04/28/23    A Rush    0.60    675.00
Review monthly operating report for 2021 chapter 11 case (.3); communications with Perez regarding same (.2); comments to Perez regarding same (.1).

**Matter Total**                        **23.70**        **USD**        **23,520.00**

**Automatic Stay**

04/05/23    D B Prieto    0.40    500.00
Telephone conference with White, Fournier and Haas regarding violations of the stay (0.30); review email from Brown regarding same (0.10).

04/07/23    G M Gordon    0.20    360.00
Review email from Mullaley regarding information related to Valadez lift stay motion.

04/07/23    D J Merrett    0.80    960.00
Communicate with Brown regarding Valadez stay relief motion (.20); communicate with Prieto (.20), Pacelli, Lawlor, DeFilippo (.20), Fournier (.20) regarding same.

04/07/23    I M Perez    0.40    350.00
Revise notices of suggestion (.20); communications with Prieto, Rush, Smith regarding same (.20).

04/07/23    D B Prieto    0.20    250.00
Communications with Rush, Perez regarding notices of suggestion.

# JONES DAY

102002

LTL Management LLC

Page: 8
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/07/23 | A Rush | 0.20 | 225.00 |

Communications with Perez, Prieto regarding notices of suggestion.

| 04/07/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding exhibits to notices of suggestion (.10); prepare same (.10).

| 04/10/23 | G M Gordon | 1.50 | 2,700.00 |

Review emails from Merrett, Prieto regarding additional potential stay motion (.20); review Valadez motion for relief from stay (.50); review and respond to emails from Brown, Haas regarding scheduling issues related to Valadez motion (.20); review email from Haas regarding Valadez motion (.20); review emails from DeFilippo, Satterley regarding Valadez application to shorten (.20); review email from Prieto regarding insurers' request for third party discovery (.20).

| 04/10/23 | D J Merrett | 6.00 | 7,200.00 |

Review and analyze Valadez relief from stay motion (1.30); draft and revise response regarding same (3.30); communicate with Fournier (.40), King (.20), Brown (.20), Prieto (.40) regarding same.

| 04/10/23 | I M Perez | 0.40 | 350.00 |

Review Valadez motion to lift stay.

| 04/10/23 | D B Prieto | 0.90 | 1,125.00 |

Review lift stay motion filed by Valadez (0.80); draft email to Merrett regarding drafting argument outline for hearing on motion (0.10).

| 04/11/23 | G M Gordon | 0.30 | 540.00 |

Review emails from White, Murdica, Haas regarding information on Valadez in connection with lift stay motion.

| 04/11/23 | D J Merrett | 1.10 | 1,320.00 |

Communicate with Bales (.30), Rush (.20) regarding objection to Valadez stay relief motion; review outline of same (.50); communicate with Rush regarding Valadez motion for relief from stay (.10).

| 04/12/23 | M N Bales | 5.00 | 3,750.00 |

Review and analyze Valadez motion for relief from stay (1.60); research in support of objection to same (1.80); review and analyze Valadez prior motions for stay relief (.90); review materials in connection with drafting objection (.30); communicate with Merrett regarding objection (.40).

| 04/12/23 | D J Merrett | 5.60 | 6,720.00 |

Communicate with Murdica (.20), Prieto (.20) regarding Valadez stay relief matter; communicate with Bales regarding objection to Valadez motion for relief from stay (.40); draft and revise same (4.80).

| 04/12/23 | D B Prieto | 0.40 | 500.00 |

Telephone conference with Rush regarding objection to Valadez lift stay motion (0.30); draft email to Rush regarding same (0.10).

| 04/12/23 | A Rush | 0.60 | 675.00 |

Communications with Prieto, Merrett regarding response to Valadez lift stay motion.

| 04/13/23 | M N Bales | 8.40 | 6,300.00 |

Draft and revise objection to Valadez motion for relief from the stay (8.10); communicate with Merrett regarding same (.30).

| 04/13/23 | G M Gordon | 0.20 | 360.00 |

Review email from Fournier regarding stay issues.

# JONES DAY

102002

LTL Management LLC

Page: 9

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/13/23 | D J Merrett | 0.30 | 360.00 |
| Communicate with Bales regarding objection to Valadez stay relief motion. | | | |
| 04/13/23 | A Rush | 0.30 | 337.50 |
| Research regarding automatic stay matters. | | | |
| 04/14/23 | M N Bales | 3.70 | 2,775.00 |
| Revise objection to Valadez lift stay motion (3.20); communicate with Merrett (.20) and Rush (.30) regarding same. | | | |
| 04/14/23 | G M Gordon | 0.20 | 360.00 |
| Review emails from Rush, DeFilippo regarding response to Valadez stay motion. | | | |
| 04/14/23 | D J Merrett | 2.80 | 3,360.00 |
| Review and revise objection to Valadez stay relief motion (2.30); communicate with Rush (.30), Bales (.20) regarding same. | | | |
| 04/14/23 | A Rush | 5.70 | 6,412.50 |
| Revise objection to Valadez lift stay motion (5.4); communications with Bales regarding same (.3). | | | |
| 04/15/23 | M N Bales | 3.10 | 2,325.00 |
| Revise draft of objection to Valadez motion to lift stay (2.70); revise same to incorporate comments (.40). | | | |
| 04/15/23 | D J Merrett | 1.40 | 1,680.00 |
| Review and revise objection to Valadez stay relief motion (1.20); communicate with Rush, Bales regarding same (.20). | | | |
| 04/15/23 | A Rush | 0.70 | 787.50 |
| Review comments to objection to Valadez lift stay motion (.2); communications with Bales regarding same (.2); further review of objection (.2); communications with Bales, Merrett regarding same (.1). | | | |
| 04/16/23 | M N Bales | 0.60 | 450.00 |
| Review comments to objection to Valadez lift stay motion (.40); draft email to Prieto regarding objection (.20). | | | |
| 04/16/23 | D B Prieto | 2.80 | 3,500.00 |
| Review and revise objection to Valadez lift stay motion (2.40); draft email to Bales regarding same (0.10); telephone conference with Rush regarding same (0.30). | | | |
| 04/16/23 | A Rush | 2.10 | 2,362.50 |
| Review revised draft of objection to Valadez lift stay motion (.6); revise same (.7); communications with Bales regarding same (.2); communications with Prieto regarding same (.2); email with Perez, Prieto, White, Kim, Rosen, DeFilippo, Fournier, Brown and others regarding draft of objection (.2); email to Perez regarding same (.1); email to Prieto regarding same (.1). | | | |
| 04/17/23 | M N Bales | 2.00 | 1,500.00 |
| Revise objection to Valadez lift stay motion (.70); emails with Rush, Pacelli regarding same (.20); further revise objection (.70); communications with Rush regarding same (.40). | | | |
| 04/17/23 | G M Gordon | 0.20 | 360.00 |
| Review emails from Rush, Fournier regarding comments on draft response to Valadez lift stay motion. | | | |

# JONES DAY

102002

LTL Management LLC

Page: 10
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/17/23 | I M Perez | 0.10 | 87.50 |

Communications with Rush regarding objection to Valadez lift stay motion.

| 04/17/23 | A Rush | 1.60 | 1,800.00 |

Email to Kim, Haas, White, Fournier, Murdica, others regarding objection to Valadez lift stay motion (.2); review comments to same (.2); emails to Bales, Pacelli regarding comments to same (.2); further revisions to same (.2); communications with Bales regarding same (.1); review further revised draft of same (.3); communications with Bales regarding same (.4).

| 04/17/23 | C L Smith | 0.20 | 95.00 |

Prepare objection to Valadez stay relief motion for filing (.10); emails with Bales regarding same (.10).

| 04/19/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Fournier, Brown, White regarding stay issues.

| 04/20/23 | D J Merrett | 0.90 | 1,080.00 |

Communicate with Bales (.20), Williams (.20) regarding motion to enforce stay in connection with actions against affiliates; review summary of action in connection with same (.50).

| 04/21/23 | M N Bales | 0.70 | 525.00 |

Communicate with Merrett (.30) and Williams (.40) regarding motion to enforce stay.

| 04/21/23 | G M Gordon | 0.30 | 540.00 |

Review and respond to emails from Brown, Prieto regarding submission by Valadez of draft order on stay motion.

| 04/21/23 | D J Merrett | 1.10 | 1,320.00 |

Communicate with Bales, Williams regarding motion to enforce stay (.30); review and analyze Janssen complaint in connection with same (.80).

| 04/21/23 | I M Perez | 0.20 | 175.00 |

Communicate with Prieto, Rush regarding proposed Valadez stay order submitted by Satterley (.10); review same (.10).

| 04/21/23 | A Rush | 0.20 | 225.00 |

Review proposed order regarding Valadez lift stay motion (.1); communications with Perez, Prieto regarding same (.1).

| 04/21/23 | C L Smith | 1.20 | 570.00 |

Review Bales email regarding motion to enforce automatic stay (.10); draft and revise same (.70); draft email to Bales, Merrett regarding same (.10); draft email to Rush, Prieto, Perez regarding notices of suggestion (.10); communications with Rush regarding same (.10); research regarding same (.10).

| 04/21/23 | A T Williams | 0.40 | 250.00 |

Conference with Bales regarding motion to enforce stay.

| 04/22/23 | M N Bales | 0.40 | 300.00 |

Communicate with Rush regarding order on Valadez lift stay motion (.20); revise same (.20).

| 04/22/23 | D J Merrett | 0.70 | 840.00 |

Communicate with Prieto, Rush regarding order on Valadez stay relief motion (.30); review and revise same (.40).

# JONES DAY

102002

LTL Management LLC

Page: 11

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/22/23 | D B Prieto | 0.50 | 625.00 |

Review proposed order regarding Valadez lift stay motion (0.20); review and respond to email from Murdica regarding same (0.30).

| | | | |
|---|---|---|---|
| 04/22/23 | A Rush | 2.60 | 2,925.00 |

Revise order regarding Valadez lift stay motion (2.3); communications with Prieto, Merrett, Bales regarding same (.3).

| | | | |
|---|---|---|---|
| 04/23/23 | M N Bales | 0.80 | 600.00 |

Draft outline regarding motion to enforce stay (.60); communicate with Merrett regarding same (.10); communicate with Williams regarding same (.10).

| | | | |
|---|---|---|---|
| 04/23/23 | D J Merrett | 0.20 | 240.00 |

Communicate with Bales regarding motion to enforce stay.

| | | | |
|---|---|---|---|
| 04/23/23 | A T Williams | 2.10 | 1,312.50 |

Correspond with Bales regarding motion to enforce stay (.1); research regarding same (2.0).

| | | | |
|---|---|---|---|
| 04/24/23 | M N Bales | 0.80 | 600.00 |

Review draft motion to enforce stay (.60); communicate with Rush regarding order on Valadez stay relief motion (.20).

| | | | |
|---|---|---|---|
| 04/24/23 | A Rush | 2.70 | 3,037.50 |

Further revisions to order regarding Valadez lift stay motion (1.6); communications with Prieto, Merrett regarding same (.6); email to Satterley, August, others regarding same (.2); communications with Bales regarding same (.2); communications with Lawlor, Pacelli regarding same (.1).

| | | | |
|---|---|---|---|
| 04/24/23 | A T Williams | 3.90 | 2,437.50 |

Draft and revise motion to enforce stay.

| | | | |
|---|---|---|---|
| 04/25/23 | M N Bales | 1.10 | 825.00 |

Revise draft motion to enforce stay.

| | | | |
|---|---|---|---|
| 04/25/23 | G M Gordon | 0.20 | 360.00 |

Review email from August regarding order on Valadez motion to lift stay.

| | | | |
|---|---|---|---|
| 04/25/23 | D J Merrett | 0.50 | 600.00 |

Communicate with Rush (.10), Prieto (.10) regarding order on Valadez stay relief motion; review correspondence to Court from Satterley regarding same (.20); communicate with Bales regarding motion to enforce stay (.10).

| | | | |
|---|---|---|---|
| 04/25/23 | D B Prieto | 1.80 | 2,250.00 |

Review and provide comments to proposed order regarding Valadez stay relief motion (0.60); telephone conferences with Rush regarding same (0.30); review and respond to email from White regarding insurance coverage action (0.20); review and respond to email from Ladd regarding same (0.30); telephone conference with Gordon regarding same (0.10); review order entered by the Court regarding the Valadez stay relief motion (0.10); draft email to Kim regarding same (0.10); review email from Rush regarding same (0.10).

| | | | |
|---|---|---|---|
| 04/25/23 | A Rush | 1.20 | 1,350.00 |

Review August letter to Court regarding Valadez lift stay order (.3); review lift stay order (.3); communications with Merrett, Prieto regarding same (.2); review correspondence with Court from Satterley regarding next steps with respect to Valadez order (.2); review correspondence with Court from Prieto regarding next steps with respect to Valadez order (.2).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 04/26/23 | M N Bales | 5.20 | | 3,900.00 |

Draft motion to enforce stay (4.90); draft email to Merrett regarding same (.30).

| 04/26/23 | C L Smith | 0.10 | | 47.50 |

Communications with Bales regarding motion to enforce stay.

| 04/27/23 | A T Williams | 1.40 | | 875.00 |

Revise motion to enforce stay (1.2); correspond with Bales regarding same (.2).

| 04/28/23 | A Rush | 0.20 | | 225.00 |

Communications with Merrett, Prieto regarding automatic stay matters.

| | **Matter Total** | **92.20** | **USD** | **91,227.50** |

**Plan of Reorganization and Disclosure Statement**

| 04/05/23 | B B Erens | 0.70 | | 1,050.00 |

Review solicitation materials to prepare for call on same.

| 04/05/23 | G Ghaul | 0.50 | | 612.50 |

Analysis related to establishing a general bar date in connection with plan.

| 04/05/23 | A P Johnson | 0.70 | | 560.00 |

Review precedent related to potential bar date in connection with plan matters (.5); draft email to Ghaul regarding same (.2).

| 04/05/23 | P Lombardi | 1.20 | | 840.00 |

Research precedent relating to plan matters (.5); review precedent concerning same (.6); email Ghaul concerning same (.1).

| 04/05/23 | D B Prieto | 0.90 | | 1,125.00 |

Review plan support agreements (0.20); analyze issues related to plan that includes the terms agreed to in the plan support agreements (0.70).

| 04/05/23 | A Rush | 2.30 | | 2,587.50 |

Communications with Ghaul regarding research regarding plan matters (.30); communications with Prieto regarding same (.10); email to Yeary regarding claims research in connection with plan matters (.20); research regarding same (.10); call with Perez regarding supplemental declaration regarding plan matters (.30); call with Prieto regarding same (.20); review (.20) and revise (.40) same; communications with Smith regarding same (.30); review documents in connection with same (.20).

| 04/05/23 | C L Smith | 2.10 | | 997.50 |

Meeting with Rush regarding matters relating to plan support agreements (.60); review materials relating to same (.30); draft email to Rush regarding same (.10); coordinate materials relating to plan support agreements (.80); communications with Rush regarding same (.10); review materials regarding same (.10); draft email to Perez, Rush regarding comments to same (.10).

| 04/05/23 | N P Yeary | 0.20 | | 155.00 |

Correspond with Rush and Perez concerning claims related research in connection with plan matters.

| 04/06/23 | B B Erens | 4.50 | | 6,750.00 |

Prepare for call with Gordon, Prieto and Ghaul regarding plan and solicitation issues (.60); review draft plan regarding the same (1.4); attend call with Gordon, Prieto, Ghaul, Lewis, Rush regarding same (1.0); calls with

# JONES DAY

102002

LTL Management LLC

Page: 13
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Johnson regarding disclosure statement (.40); call with Lewis regarding plan (.30); call with Ghaul regarding solicitation motion (.30); review drafts regarding the same (.50).

| 04/06/23 | G Ghaul | 2.00 | 2,450.00 |

Call with Gordon, Prieto, Erens, Lewis and Rush regarding issues related to plan (1.30); review documents related to same (.70).

| 04/06/23 | G M Gordon | 1.30 | 2,340.00 |

Telephone conference with Prieto, Lewis, Rush, Ghaul, Erens regarding plan issues.

| 04/06/23 | A P Johnson | 0.80 | 640.00 |

Review precedent related to plan.

| 04/06/23 | T B Lewis | 5.20 | 7,020.00 |

Review and revise draft plan of reorganization (3.6); participate in call with Gordon, Erens, Prieto, Rush and Ghaul to discuss draft plan of reorganization (1.3); participate in call with Erens to discuss draft plan of reorganization (0.3).

| 04/06/23 | P Lombardi | 1.70 | 1,190.00 |

Research precedent concerning establishing a bar date in connection with plan matters.

| 04/06/23 | I M Perez | 0.60 | 525.00 |

Communicate with Smith regarding plan support agreement matters (.10); review materials regarding same (.10); call with Rush regarding plan research issues and related matters (.40).

| 04/06/23 | D B Prieto | 1.40 | 1,750.00 |

Review plan support agreement in preparation for call to discuss issues related to plan (0.30); telephone conference with Gordon, Erens, Rush and Ghaul regarding same (1.10).

| 04/06/23 | A Rush | 4.80 | 5,400.00 |

Communications with Ghaul regarding bar date matters in connection with plan matters (.1); communications with Prieto regarding same (.1); communications with Yeary, Perez regarding same (.2); draft document in connection with plan support agreements (.4); communications with Lounsberry regarding plan support agreement matters (.3); meeting with Smith regarding matters in connection with same (.3); communications with Prieto regarding same (.3); review documents in connection with same (.3); research regarding plan issues (1.1); call with Prieto regarding same (.2); call regarding plan issues with Prieto, Erens, Ghaul, Gordon and Lewis (1.3); communications with Ghaul regarding plan issues (.2).

| 04/06/23 | C L Smith | 0.90 | 427.50 |

Call with Lewis regarding plan matters (.10); call with Rush regarding plan support agreements (.10); prepare same (.60); further call with Rush regarding same (.10).

| 04/06/23 | N P Yeary | 4.00 | 3,100.00 |

Research matters related to bar date in connection with plan process (3.6); draft email to Rush and Perez regarding same (0.4).

| 04/07/23 | T B Lewis | 5.80 | 7,830.00 |

Review and comment on draft plan of reorganization (5.70); call with Rubin regarding tax matters relating to same (.10).

| 04/07/23 | P Lombardi | 1.40 | 980.00 |

Research precedent concerning establishing a bar date in connection with plan matters.

# JONES DAY

102002

LTL Management LLC

Page: 14
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/07/23 | K A Rubin | 0.10 | 127.50 |

Call with Lewis regarding plan tax matters.

| 04/08/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review and respond to emails from White, Murdica regarding information on plan support agreement.

| 04/09/23 | A P Johnson | 1.70 | 1,360.00 |
|---|---|---|---|

Review disclosure statement (.8); review plan (.6); analyze plan exhibits (.3).

| 04/10/23 | B B Erens | 2.00 | 3,000.00 |
|---|---|---|---|

Review plan (.50); review disclosure statement (.50); emails with Johnson regarding the same (.30); review comments from Lewis regarding the same (.20); call with Johnson regarding disclosure statement (.20); communications with Lewis regarding plan process (.30).

| 04/10/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Prieto, Murdica regarding plan solicitation issues.

| 04/10/23 | A P Johnson | 3.10 | 2,480.00 |
|---|---|---|---|

Review disclosure statement (1.2); discuss same with Erens (.1); review plan term sheet (.7); review plan (1.1).

| 04/10/23 | T B Lewis | 8.10 | 10,935.00 |
|---|---|---|---|

Review and revise draft plan (7.60); draft email to Erens regarding same (.20); communications with Erens regarding plan process (.30).

| 04/10/23 | P Lombardi | 2.20 | 1,540.00 |
|---|---|---|---|

Research precedent relating to plan matters (1.9); draft memorandum to Ghaul concerning same (.3).

| 04/10/23 | K A Rubin | 1.90 | 2,422.50 |
|---|---|---|---|

Research regarding plan tax matters.

| 04/11/23 | B B Erens | 1.10 | 1,650.00 |
|---|---|---|---|

Review plan (.60); review emails from Lewis regarding the same (.20); emails with Ghaul, Gordon regarding solicitation procedures (.30).

| 04/11/23 | G Ghaul | 1.60 | 1,960.00 |
|---|---|---|---|

Emails with Gordon, Prieto and Erens regarding plan solicitation procedures (.20); conduct research related to same (1.40).

| 04/11/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Ghaul, Prieto, Erens regarding plan issues.

| 04/11/23 | A P Johnson | 3.20 | 2,560.00 |
|---|---|---|---|

Review email from Ghaul regarding research relating to bar date in connection with plan matters (.1); analyze precedent regarding same (.8); draft email to Lombardi and Ghaul regarding same (.2); review disclosure statement (1.8); review plan term sheet (.3).

| 04/11/23 | T B Lewis | 8.30 | 11,205.00 |
|---|---|---|---|

Review, analyze and revise draft plan of reorganization (8.10); emails with Erens regarding same (.20).

| 04/11/23 | P Lombardi | 8.40 | 5,880.00 |
|---|---|---|---|

Research precedent relating to plan matters (6.7); draft memorandum concerning same (1.6); draft email to Ghaul concerning same (.1).

# JONES DAY

102002

LTL Management LLC

Page: 15
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/11/23 | D C Villalba | 2.20 | 1,650.00 |

Review materials regarding claims in connection with plan matters (1.80); communication with Lombardi regarding same (0.20); email to Rush regarding review (0.20).

| 04/12/23 | B B Erens | 3.80 | 5,700.00 |
|---|---|---|---|

Review plan and plan issues list (.60); send materials to Lewis regarding the same (.20); review solicitation materials regarding the same (.50); telephone call with Lewis regarding the same (.20); due diligence and research regarding outstanding plan issues (1.8); telephone call with Gale regarding the same (.20).

| 04/12/23 | J L Gale | 0.40 | 250.00 |
|---|---|---|---|

Communicate with Erens regarding plan research (0.2); draft summary of call with Erens regarding plan research (0.2).

| 04/12/23 | G Ghaul | 5.60 | 6,860.00 |
|---|---|---|---|

Research related to solicitation procedures and bar date (2.30); review and analyze plan (1.50); review issues list related to same (.40); draft email memorandum regarding solicitation and bar date (1.40).

| 04/12/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Telephone conference with Rush regarding issue on plan support agreements (.10); review and respond to emails from Rush, Prieto regarding same (.30); review and respond to emails from Rush, Prieto, DeFilippo regarding plan support agreements and claimant lists (.20).

| 04/12/23 | P M Green | 2.30 | 2,932.50 |
|---|---|---|---|

Review issues related to plan matters (1.9); review memo related to the same (.4).

| 04/12/23 | A P Johnson | 2.80 | 2,240.00 |
|---|---|---|---|

Review disclosure statement (.8); review plan (2.0).

| 04/12/23 | T B Lewis | 7.30 | 9,855.00 |
|---|---|---|---|

Review and revise draft plan (6.6); emails with Erens regarding same (0.2); meet with Rubin to discuss tax issues under draft plan (0.2); review same (0.3).

| 04/12/23 | P Lombardi | 2.90 | 2,030.00 |
|---|---|---|---|

Research precedent relating to plan matters (1.7); draft email memorandum to Ghaul concerning same (1.2).

| 04/12/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Review and revise supplemental declaration of Kim regarding plan support agreements (0.60); draft email to Rush regarding same (0.20); telephone conference with Rush regarding same (0.30); draft emails to Rush regarding same (0.20).

| 04/12/23 | K A Rubin | 0.20 | 255.00 |
|---|---|---|---|

Meet with Lewis to discuss plan tax matters.

| 04/12/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Revise declaration regarding plan support agreements (.6); communications with Prieto regarding same (.2); communications with Kim, Haas regarding documentation matters (.5).

| 04/12/23 | C L Smith | 1.70 | 807.50 |
|---|---|---|---|

Call with Rush regarding plan support agreement matters (.10); draft email to Rush regarding same (.10); review Rush email regarding status of exhibits to plan support agreements (.10); review plan support agreements and draft email to Rush regarding same (.10); review Kim email regarding plan support agreements (.10); prepare and forward same to Rush (.20); prepare Gordon email regarding plan support agreement and related exhibits (.10); prepare and forward same to Gordon (.10); review matters relating to plan support agreements and exhibits thereto (.60); call with Rush regarding same (.20).

# JONES DAY

102002

LTL Management LLC

Page: 16
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/12/23 | N P Yeary | 7.10 | 5,502.50 |

Research concerning plan issues (2.5); communicate with Ghaul regarding same (0.5); further research concerning plan issues (3.4); draft memo concerning same (0.7).

| 04/13/23 | B B Erens | 1.20 | 1,800.00 |

Attend call regarding draft plan with Johnson and Lewis (.60); communications with Lewis and Ghaul regarding the same (.20); telephone call with Johnson regarding disclosure statement (.20); emails with Lewis and Ghaul regarding the same (.20).

| 04/13/23 | G Ghaul | 3.50 | 4,287.50 |

Research related to plan solicitation (.70); email Yeary regarding same (.30); draft email memorandum related to same (2.20); review plan and issues list and draft email to Lewis regarding same (.10); emails with Lewis and Erens regarding next steps (.20).

| 04/13/23 | G M Gordon | 0.40 | 720.00 |

Review email from Lewis regarding plan issues (.20); review email from Ghaul regarding solicitation issues (.20).

| 04/13/23 | P M Green | 2.40 | 3,060.00 |

Review memo and background related to plan confirmation issues (1.3); conduct additional research related to the same (1.1).

| 04/13/23 | A P Johnson | 2.70 | 2,160.00 |

Review disclosure statement (1.9); review precedent related to same (.3); discuss same with Erens and Lewis (.4); draft email to Lewis regarding same (.1).

| 04/13/23 | T B Lewis | 4.50 | 6,075.00 |

Review and revise draft plan (3.40); review related issues list (0.3); attend call with Erens and Johnson regarding same (0.6); emails with Erens, Ghaul, Gordon regarding same (0.2).

| 04/13/23 | A Rush | 0.40 | 450.00 |

Communications with Smith, Prieto regarding plan support agreements (.20); communications with Ghaul regarding plan matters (.20).

| 04/13/23 | C L Smith | 0.40 | 190.00 |

Review Prieto email regarding research relating to plan support agreement matters (.10); conduct research regarding same (.20); emails with Prieto regarding research (.10).

| 04/13/23 | N P Yeary | 1.30 | 1,007.50 |

Conduct plan related research (1.0); draft analysis of same (0.3).

| 04/14/23 | B B Erens | 2.00 | 3,000.00 |

Evaluate plan issues (.40); communications with Gale regarding research regarding the same (.20); attend plan work in process call with Prieto, Rush, Gordon, Ghaul, Merrett, Lewis (1.1); follow up regarding the same regarding research tasks (.30).

| 04/14/23 | J L Gale | 0.40 | 250.00 |

Research issues related to plan confirmation (0.2); communications with Erens regarding plan research (0.2).

| 04/14/23 | G Ghaul | 5.00 | 6,125.00 |

Call with Gordon, Erens, Prieto, Lewis, Rush and others regarding proposed plan (1.30); call with Epiq regarding plan (.60); review research from Yeary regarding plan solicitation (1.40); draft email memorandum regarding same (1.70).

# JONES DAY

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/14/23 | G M Gordon | 2.50 | 4,500.00 |

Telephone conference with Prieto, Rush, Erens, Ghaul, Merrett, Lewis regarding plan issues (1.30); telephone conference with Prieto regarding plan issues (.60); review emails from Erens, Prieto regarding same (.20); review emails from Prieto, Erens, Ghaul regarding solicitation issues (.20); review emails from Lewis regarding draft plan (.20).

| | | | |
|---|---|---|---|
| 04/14/23 | P M Green | 6.30 | 8,032.50 |

Communicate with Prieto regarding plan research and related issues (.6); review precedent related to plan research issues (2.8); outline memo related to the same (2.9).

| | | | |
|---|---|---|---|
| 04/14/23 | A P Johnson | 3.10 | 2,480.00 |

Review disclosure statement (2.3); review precedent related to same (.8).

| | | | |
|---|---|---|---|
| 04/14/23 | T B Lewis | 6.00 | 8,100.00 |

Participate in call with Gordon, Prieto, Erens and others regarding draft plan (1.3); revise draft plan (4.4); draft email to Gordon regarding same (0.3).

| | | | |
|---|---|---|---|
| 04/14/23 | P Lombardi | 2.10 | 1,470.00 |

Research precedent relating to plan matters.

| | | | |
|---|---|---|---|
| 04/14/23 | D B Prieto | 2.30 | 2,875.00 |

Telephone conference with Gordon, Erens, Lewis, Rush, and Ghaul regarding plan issues (1.00); telephone conference with Lobel, Evans and Rush regarding same (0.50); telephone conference with Green regarding same (0.30); review and respond to emails from Murdica regarding plan negotiation issues (0.30); telephone conference with Gordon regarding same (0.20).

| | | | |
|---|---|---|---|
| 04/14/23 | A Rush | 2.20 | 2,475.00 |

Communications with Lobel, Prieto regarding plan matters (.2); call with Lobel, Evans, Prieto regarding plan matters (.6); call with Gordon, Prieto, Lewis, Erens, Ghaul and others regarding plan matters (1.4).

| | | | |
|---|---|---|---|
| 04/14/23 | C L Smith | 1.40 | 665.00 |

Communications with Ghaul regarding solicitation materials (.10); draft and revise same (1.20); draft email to Ghaul regarding same (.10).

| | | | |
|---|---|---|---|
| 04/14/23 | A R Tawil | 2.50 | 1,625.00 |

Research regarding exclusivity of plan filing.

| | | | |
|---|---|---|---|
| 04/14/23 | N P Yeary | 1.90 | 1,472.50 |

Call with Ghaul and Wheatman concerning solicitation notice plan (0.5); research related to solicitation notice plans (1.2); draft email analyzing same to Erens (0.3).

| | | | |
|---|---|---|---|
| 04/15/23 | B B Erens | 2.30 | 3,450.00 |

Review and revise plan (.40); emails with Ghaul, Lewis and others regarding solicitation issues (.60); emails with Ghaul, Lewis and others regarding plan issues (.20); research regarding plan issues (.90); emails with Ghaul, Lewis and others regarding the same (.20).

| | | | |
|---|---|---|---|
| 04/15/23 | G Ghaul | 0.70 | 857.50 |

Review email among Erens, Lewis, Prieto and others regarding plan considerations (.30); email to Erens regarding same (.10); review terms of notice plan agent's engagement (.10); emails with Perez, Rush and Yeary regarding same (.20).

| | | | |
|---|---|---|---|
| 04/15/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with Prieto regarding plan issues (.50); review emails from Erens, Lewis, Prieto

# JONES DAY

102002

LTL Management LLC

Page: 18
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | regarding same (.30); review emails from Erens, Ghaul regarding noticing issues (.20). | | |
| 04/15/23 | A P Johnson | 1.70 | 1,360.00 |
| | Review disclosure statement (.7); review precedent related to same (1.0). | | |
| 04/15/23 | T B Lewis | 3.00 | 4,050.00 |
| | Communicate with Erens regarding draft plan (.20); prepare potential revisions to same (2.20); emails with Erens, Prieto regarding same (.60). | | |
| 04/15/23 | P Lombardi | 2.40 | 1,680.00 |
| | Research precedent relating to plan matters (1.6); draft email memorandum to Erens concerning same (.8). | | |
| 04/15/23 | I M Perez | 0.20 | 175.00 |
| | Communications with Ghaul, Rush regarding plan related matters. | | |
| 04/15/23 | D B Prieto | 1.00 | 1,250.00 |
| | Telephone conference with Gordon regarding plan matters (0.40); review and respond to emails from Erens and Lewis regarding draft plan of reorganization (0.60). | | |
| 04/15/23 | A Rush | 0.20 | 225.00 |
| | Communications with Ghaul regarding terms of notice plan agent's engagement. | | |
| 04/16/23 | B B Erens | 1.80 | 2,700.00 |
| | Review and revise disclosure statement (1.3); review and revise plan (.50). | | |
| 04/16/23 | G Ghaul | 0.70 | 857.50 |
| | Emails with Yeary regarding notice plan (.20); review precedent of same (.50). | | |
| 04/16/23 | A P Johnson | 0.80 | 640.00 |
| | Review email from Erens regarding disclosure statement (.2); analyze precedent related to same (.6). | | |
| 04/16/23 | P Lombardi | 2.20 | 1,540.00 |
| | Research precedent relating to plan matters (1.6); review precedent from Erens concerning same (.4); draft email to Erens concerning same (.2). | | |
| 04/16/23 | N P Yeary | 1.70 | 1,317.50 |
| | Draft motion related to scheduling dates in connection with disclosure statement hearing (1.6); correspond with Ghaul regarding same (0.1). | | |
| 04/17/23 | B B Erens | 0.20 | 300.00 |
| | Emails with Ghaul, Gordon, Prieto regarding solicitation issues and call to discuss same. | | |
| 04/17/23 | J L Gale | 0.70 | 437.50 |
| | Research plan confirmation issues. | | |
| 04/17/23 | G Ghaul | 1.70 | 2,082.50 |
| | Review and revise motion scheduling dates in connection with disclosure statement hearing. | | |
| 04/17/23 | G M Gordon | 0.30 | 540.00 |
| | Review emails from Ghaul, Erens, Prieto regarding hearing on schedule for disclosure statement motion. | | |
| 04/17/23 | P M Green | 3.70 | 4,717.50 |
| | Research issues related to plan solicitation (2.9); review precedent related to the same (.8). | | |

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/17/23 | A P Johnson | 2.40 | 1,920.00 |

Review disclosure statement (1.1); discuss same with Lewis (.3); analyze precedent related to same (1.0).

| | | | |
|---|---|---|---|
| 04/17/23 | T B Lewis | 8.80 | 11,880.00 |

Review and revise draft disclosure statement (8.5); participate in call with Johnson regarding draft disclosure statement (0.3).

| | | | |
|---|---|---|---|
| 04/17/23 | A Rush | 0.20 | 225.00 |

Communications with Ghaul regarding plan matters.

| | | | |
|---|---|---|---|
| 04/17/23 | C L Smith | 1.30 | 617.50 |

Update electronic file management system with materials relating to plan support agreements (.20); revise solicitation materials (1.10).

| | | | |
|---|---|---|---|
| 04/17/23 | A R Tawil | 0.80 | 520.00 |

Research regarding plan exclusivity.

| | | | |
|---|---|---|---|
| 04/17/23 | N P Yeary | 7.80 | 6,045.00 |

Draft motion concerning disclosure statement scheduling (0.5); conduct plan related research (1.5); revise motion regarding disclosure statement hearing (4.6); draft order regarding same (0.8); communicate with Ghaul regarding same (0.4).

| | | | |
|---|---|---|---|
| 04/18/23 | B B Erens | 0.30 | 450.00 |

Review and revise disclosure statement scheduling motion.

| | | | |
|---|---|---|---|
| 04/18/23 | G Ghaul | 8.10 | 9,922.50 |

Draft and revise motion scheduling dates in connection with disclosure statement hearing (3.60); emails with Yeary regarding same (.50); review comments from Erens regarding same and communicate with Yeary regarding revisions (.40); review and comment on revised draft (1.40); research related to same (1.00); review application to shorten time with respect to motion (.50); emails with Pacelli regarding same (.20); emails with Wheatman and Frazier regarding claims data (.30); emails with Rush and Perez regarding information requested from Epiq (.20).

| | | | |
|---|---|---|---|
| 04/18/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Ghaul, Erens regarding motion for disclosure statement schedule.

| | | | |
|---|---|---|---|
| 04/18/23 | A P Johnson | 3.70 | 2,960.00 |

Draft disclosure statement (2.1); review same (1.6).

| | | | |
|---|---|---|---|
| 04/18/23 | T B Lewis | 4.50 | 6,075.00 |

Review and revise draft disclosure statement.

| | | | |
|---|---|---|---|
| 04/18/23 | A Rush | 0.30 | 337.50 |

Communications with Ghaul regarding plan matters.

| | | | |
|---|---|---|---|
| 04/18/23 | C L Smith | 1.10 | 522.50 |

Emails with Ghaul, Yeary regarding solicitation procedures motion (.10); draft and revise exhibits to same (.90); draft email to Ghaul, Yeary regarding same (.10).

| | | | |
|---|---|---|---|
| 04/18/23 | N P Yeary | 5.10 | 3,952.50 |

Revise solicitation procedures motion exhibits (0.8); correspond with Ghaul, Erens regarding comments to disclosure statement scheduling motion (0.2); review edits to motion and revise application to shorten notice (0.4); revise motion, order, application to shorten (3.2); correspond with Pacelli concerning same (0.2); correspond with Ghaul regarding motion (0.3).

# JONES DAY

102002                                                                                    Page: 20

August 21, 2023

LTL Management LLC                                                         Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

04/19/23          B B Erens                          4.30          6,450.00
Review and revise plan issues list (1.2); review disclosure statement (.90); review and revise motion for disclosure statement schedule (.80); prepare for call with Prieto and Ghaul regarding solicitation procedures (.40); attend call regarding the same (1.0).

04/19/23          J L Gale                           5.50          3,437.50
Research issues related to plan confirmation (5.1); draft analysis of same (0.4).

04/19/23          G Ghaul                            6.10          7,472.50
Conference call with Smith regarding comments to motion to schedule disclosure statement hearing (.70); draft and revise same and further edit per comments from Erens and Prieto (3.60); attend call with Prieto, Erens, Gordon, Rush, Yeary regarding solicitation matters (.60); review and revise application to shorten notice on motion (.90); coordinate filing of same with Pacelli (.30).

04/19/23          G M Gordon                         0.70          1,260.00
Telephone conference with Prieto regarding plan issues (.30); review emails from Erens, Ghaul regarding motion to schedule disclosure statement hearing (.20); review further emails Erens, Prieto regarding same (.20).

04/19/23          P M Green                          2.40          3,060.00
Conduct research related to plan issue (2.1); draft analysis of same (.3).

04/19/23          A P Johnson                        6.60          5,280.00
Draft disclosure statement (5.7); review same (.7); discuss same with Lewis (.2).

04/19/23          T B Lewis                          1.00          1,350.00
Communicate with Rubin regarding tax provisions of plan and disclosure statement, including review and analysis of draft provisions (0.7); communicate with Johnson regarding status of and next steps regarding draft disclosure statement (0.3).

04/19/23          H Livnat                           2.00            500.00
Research regarding plan confirmation.

04/19/23          D B Prieto                         1.90          2,375.00
Review and provide comments to motion for scheduling of disclosure statement and related matters (0.70); draft email to Yeary regarding same (0.10); draft email to Kim regarding same (0.20); review emails from Erens regarding same (0.30); telephone conference with Ghaul, Erens, Gordon, Rush, and Yeary regarding solicitation issues (0.60).

04/19/23          K A Rubin                          1.50          1,912.50
Review updated draft plan of reorganization (.8); call with Lewis regarding tax provisions of same (.7).

04/19/23          A Rush                             1.30          1,462.50
Call with Ghaul, Prieto, Erens regarding plan solicitation matters (.9); follow up communications with Ghaul regarding same (.2); communications with Prieto regarding same (.2).

04/19/23          C L Smith                          1.40            665.00
Review Ghaul email regarding motion for scheduling hearing on disclosure statement (.10); call with Ghaul regarding comments to motion (.70); revise motion (.40); review Pacelli comments to motion (.10); communications with Ghaul regarding same (.10).

04/19/23          N P Yeary                          4.00          3,100.00
Participate in solicitation procedures call with Erens, Prieto, Ghaul, Rush (.50); draft hearing notice

# JONES DAY

102002

LTL Management LLC

Page: 21
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

concerning motion (.40); revise disclosure statement scheduling motion and application to shorten relating to same (3.10).

| 04/20/23 | B B Erens | 1.70 | 2,550.00 |
|---|---|---|---|

Telephone call with Lewis regarding plan (.20); call with Ghaul, Prieto, Rush, Lewis and others regarding solicitation procedures (1.0); telephone call with Prieto regarding the same (.30); review plan work in process issues (.20).

| 04/20/23 | J L Gale | 3.10 | 1,937.50 |
|---|---|---|---|

Research issues related to plan confirmation (2.8); communicate with Lombardi regarding same (0.3).

| 04/20/23 | G Ghaul | 4.20 | 5,145.00 |
|---|---|---|---|

Conference call with Prieto, Gordon, Rush, Erens and others regarding plan solicitation (.90); emails with Erens regarding same (.30); review precedent related to same (1.20); draft and revise solicitation procedures motion (1.20); prepare plan timeline and communicate with vendor regarding timeline demonstrative (.60).

| 04/20/23 | G M Gordon | 2.30 | 4,140.00 |
|---|---|---|---|

Telephone conference with Prieto, Erens, Lounsberry, Murdica, Rush, Watts regarding solicitation issues (.80); telephone conferences with Prieto regarding plan issues (.50); review emails from Murdica, Watts regarding solicitation issues (.20); evaluate plan issues (.80).

| 04/20/23 | P M Green | 2.10 | 2,677.50 |
|---|---|---|---|

Review Imerys plan in connection with confirmation research (1.8); outline issues related to the same (.3).

| 04/20/23 | A P Johnson | 10.90 | 8,720.00 |
|---|---|---|---|

Draft disclosure statement (6.8); review same (2.1); analyze precedent related to same (1.6); discuss same with Lewis (.4).

| 04/20/23 | T B Lewis | 1.70 | 2,295.00 |
|---|---|---|---|

Participate in call with Erens regarding plan issues (0.2); participate in call with Prieto, Ghaul, Gordon, Rush, Erens regarding plan issues and next steps (0.9); revise draft plan (0.2); discuss disclosure statement with Johnson (0.4).

| 04/20/23 | H Livnat | 3.40 | 850.00 |
|---|---|---|---|

Research regarding issues related to plan confirmation.

| 04/20/23 | P Lombardi | 0.60 | 420.00 |
|---|---|---|---|

Research precedent concerning plan matter (.2); discuss same with Gale (.4).

| 04/20/23 | D B Prieto | 4.70 | 5,875.00 |
|---|---|---|---|

Telephone conference with Gordon, Erens, Murdica, Watts and Ghaul regarding solicitation issues (0.60); telephone conference with Gordon regarding same (0.30); review and revise list of plan related tasks (0.60); review and revise draft plan of reorganization (3.20).

| 04/20/23 | K A Rubin | 4.00 | 5,100.00 |
|---|---|---|---|

Review draft tax disclosure sections of disclosure statement (2.60); draft comments to same (1.40).

| 04/20/23 | A Rush | 1.40 | 1,575.00 |
|---|---|---|---|

Communications with Ghaul regarding plan matters (.2); call with Gordon, Prieto, Erens, Murdica, Ghaul and Lounsberry regarding plan matters (1.1); review emails from Erens regarding plan matters (.1).

| 04/20/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Communicate with Ghaul regarding potential reply in support of application to shorten relating to disclosure statement scheduling motion (.10); draft and revise same (.70); review Ghaul email regarding

# JONES DAY

102002                                                                                              Page: 22
                                                                                        August 21, 2023
LTL Management LLC                                                          Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

precedent materials relating to plan matters and forward same (.10).

04/20/23          N P Yeary                          0.40                          310.00
Review objection to order shortening notice in connection with disclosure statement scheduling motion

04/21/23          B B Erens                          5.10                        7,650.00
Review and revise disclosure statement (2.5); review related materials for solicitation procedures motion
(1.0); emails with Ghaul regarding the same (.30); review ballots regarding the same (.50); emails with Ghaul
regarding the same (.20); review pleadings for solicitation issues (.90).

04/21/23          J L Gale                           5.00                        3,125.00
Research issues related to plan confirmation (3.0); draft summaries of same (1.8); draft email to Erens
regarding same (0.2).

04/21/23          G Ghaul                            5.00                        6,125.00
Draft and revise solicitation procedures motion (2.70); review ballots and comment on same (1.20); review
and analyze procedures from precedent cases (1.10).

04/21/23          G M Gordon                         1.10                        1,980.00
Review TCC objection to motion to shorten on disclosure statement scheduling motion (.20); telephone
conference with Kim, Haas, White, Murdica, Prieto regarding plan issues (.30); telephone conferences with
Prieto regarding same (.30); review emails from Erens, Prieto, Ghaul regarding solicitation issues (.30).

04/21/23          P M Green                          4.40                        5,610.00
Conduct research related to plan issue (1.3); conduct research related to solicitation issues (1.4); draft memo
related to the same (1.7).

04/21/23          A P Johnson                        5.10                        4,080.00
Revise solicitation procedures motion (1.8); analyze precedent related to same (1.6); review same (.4); review
disclosure statement (.9); review emails from Erens, Ghaul regarding solicitation (.4).

04/21/23          T B Lewis                          2.30                        3,105.00
Prepare for (0.4) and participate in (0.6) call with Prieto to review plan comments; review and analyze
changes to draft plan (1.3).

04/21/23          H Livnat                           1.80                          450.00
Research regarding issues related to plan confirmation.

04/21/23          D B Prieto                         6.40                        8,000.00
Review and provide comments to draft plan of reorganization (5.20); telephone conference with Kim, Haas,
White, Murdica and Gordon regarding same (0.50); telephone conference with Lewis regarding same (0.60);
review text order regarding scheduling of motion regarding disclosure statement hearing (0.10).

04/21/23          A Rush                             0.80                          900.00
Communications with Ghaul regarding bar date matters in connection with plan of reorganization (.20);
review emails from Erens regarding plan matters (.2); communications with Ghaul regarding same (.2);
communications with Ghaul regarding solicitation (.2).

04/21/23          C L Smith                          1.30                          617.50
Emails with Ghaul regarding solicitation procedures motion (.10); communications with Ghaul regarding
same (.10); review motion (.20); draft email to Ghaul regarding same (.10); revise motion (.20); email to
Ghaul regarding same (.10); communications with Ghaul regarding comments to motion (.10); further revise
same (.10); draft email to Ghaul regarding solicitation procedures motion (.10); emails with Prieto regarding
precedent plan materials (.10); obtain and forward same (.10).

# JONES DAY

102002                                                                                  Page: 23
                                                                           August 21, 2023
LTL Management LLC                                                    Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/21/23 | A R Tawil | 4.00 | 2,600.00 |

Review and analyze precedent disclosure and solicitation procedures motions.

| 04/21/23 | N P Yeary | 4.00 | 3,100.00 |

Analyze plan related materials to prepare work in process report (2.5); correspond with Ghaul regarding same (0.3); revise ballots (1.0); correspond internally concerning solicitation procedures (0.2).

| 04/22/23 | G Ghaul | 3.30 | 4,042.50 |

Draft and revise plan work in process report (.90); email Prieto regarding same (.10); schedule call with Erens, Prieto, Rush, Tran and others regarding solicitation (.20); emails with Wheatman regarding notice plan (.20); draft and revise solicitation procedures order (2.10).

| 04/22/23 | A P Johnson | 2.30 | 1,840.00 |

Review solicitation procedures motion (.4); review disclosure statement (1.4); review plan (.5).

| 04/22/23 | T B Lewis | 5.50 | 7,425.00 |

Revise plan (5.40); draft email to Prieto regarding same (.10).

| 04/22/23 | D B Prieto | 1.80 | 2,250.00 |

Review draft plan of reorganization and analyze issues related to same (1.70); draft email to Lewis regarding same (0.10).

| 04/22/23 | N P Yeary | 3.70 | 2,867.50 |

Revise solicitation procedures order (2.20); analyze materials related to same (1.40); correspond with Ghaul regarding same (0.1).

| 04/23/23 | B B Erens | 0.50 | 750.00 |

Review revised plan (.40); emails with Ghaul regarding ballots (.10).

| 04/23/23 | G Ghaul | 2.50 | 3,062.50 |

Draft and revise ballots and review precedent in connection with same (2.40); email to Erens regarding same (.10).

| 04/23/23 | A P Johnson | 2.20 | 1,760.00 |

Review disclosure statement (1.6); review solicitation procedures motion (.6).

| 04/23/23 | A Rush | 0.20 | 225.00 |

Communications with Ghaul, Tran regarding solicitation procedures.

| 04/23/23 | N P Yeary | 3.40 | 2,635.00 |

Revise solicitation procedures (2.2); analyze materials related to same (1.0); correspond with Ghaul regarding same (0.2).

| 04/24/23 | B B Erens | 0.50 | 750.00 |

Attend call with Tran, Kjontvedt, Ghaul, Rush, Yeary, Tawil regarding solicitation.

| 04/24/23 | G Ghaul | 4.10 | 5,022.50 |

Review and revise solicitation procedures (1.80); review precedent in connection with the same (.30); emails with Yeary regarding same (.20); call with Tran, Kjontvedt, Erens, Rush, Yeary, Tawil regarding solicitation (.50); review and provide comments on solicitation directive (.50); review and comment on ballots (.60); email to Yeary and Tawil regarding same (.20).

# JONES DAY

102002                                                                                    Page: 24
                                                                                August 21, 2023
LTL Management LLC                                                      Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/24/23 | P M Green | 4.20 | 5,355.00 |

Review research related to Imerys plan and related issues (1.3); review memo and background materials related to certain plan provisions (1.6); outline issues related to the same (1.3).

| 04/24/23 | A P Johnson | 4.60 | 3,680.00 |

Review disclosure statement (2.2); revise same (.9); review plan (1.4); discuss same with Lewis (.1).

| 04/24/23 | T B Lewis | 8.50 | 11,475.00 |

Review and revise draft plan and disclosure statement (8.40); communications with Johnson regarding disclosure statement (.10).

| 04/24/23 | D B Prieto | 1.50 | 1,875.00 |

Telephone conference with Kim, White, Haas, Berkovich and Murdica regarding plan issues related to Imerys (0.50); review revised plan of reorganization (0.50); draft email to Kim regarding same and open issues related to same (0.50).

| 04/24/23 | K A Rubin | 1.50 | 1,912.50 |

Review revised plan of reorganization.

| 04/24/23 | A Rush | 0.50 | 562.50 |

Attend plan solicitation call with Tran, Kjontvedt, Erens, Ghaul, Yeary, Tawil.

| 04/24/23 | A R Tawil | 3.00 | 1,950.00 |

Review and analyze ballots (2.30); attend call with Tran, Kjontvedt, Erens, Rush, Yeary, Ghaul regarding solicitation (.50); emails with Ghaul regarding same (.20).

| 04/24/23 | N P Yeary | 6.90 | 5,347.50 |

Analyze materials related to solicitation procedures (2.0); call with Tran, Kjontvedt, Erens, Rush, Ghaul, Tawil regarding solicitation related matters (0.5); revise solicitation directive and solicitation procedures (1.1); revise ballots (1.6); correspond with Ghaul, Tawil regarding same (0.5); further revise and edit solicitation directive (1.0); correspond with Ghaul concerning next steps for solicitation materials (.20).

| 04/25/23 | G Ghaul | 4.10 | 5,022.50 |

Review and revise certified plan solicitation directive (1.80); research precedent related to same (.60); emails with Yeary and Tawil regarding same and related plan documents (.20); review and comment on analysis of ballots by Tawil (1.30); review plan work in process report and related materials (.20).

| 04/25/23 | G M Gordon | 2.10 | 3,780.00 |

Telephone conference with Prieto regarding plan issues (.70); draft plan structure outline (1.00); draft emails to Prieto, Erens regarding same (.20); review emails from Prieto regarding status of plan negotiations (.20).

| 04/25/23 | A P Johnson | 1.70 | 1,360.00 |

Review disclosure statement (.4); revise same (1.3).

| 04/25/23 | T B Lewis | 8.00 | 10,800.00 |

Review and revise draft disclosure statement.

| 04/25/23 | P Lombardi | 2.90 | 2,030.00 |

Research precedent concerning plan matters (2.6); draft email to Erens concerning same (.3).

| 04/25/23 | D B Prieto | 2.70 | 3,375.00 |

Telephone conference with Kim, White, Haas, Murdica, Fournier, Berkovich, Brown and Gordon regarding plan issues (1.00); analyze issues related to same (1.30); telephone conferences with Gordon regarding same (0.40).

# JONES DAY

102002

LTL Management LLC

Page: 25
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/25/23 | C L Smith | 1.90 | 902.50 |

Update electronic file management system with plan-related materials (.30); call with Ghaul regarding materials relating to solicitation procedures (.10); review same (.20); revise same (1.20); draft email to Ghaul regarding same (.10).

| 04/25/23 | A R Tawil | 1.10 | 715.00 |

Review and revise ballots (.90); emails with Ghaul regarding same (.20).

| 04/25/23 | N P Yeary | 5.20 | 4,030.00 |

Revise solicitation procedures (2.4); communicate with Ghaul concerning same (0.2); revise disclosure statement hearing notice (1.0); analyze materials related to same (0.3); revise direct certification directive (0.6); revise certified solicitation directive (0.7).

| 04/26/23 | B B Erens | 1.00 | 1,500.00 |

Review and revise solicitation directives (.50); emails with Ghaul regarding the same (.30); review research from Lombardi regarding plan issues (.20).

| 04/26/23 | G Ghaul | 5.20 | 6,370.00 |

Review and revise solicitation procedures order, solicitation procedures, certified plan solicitation directive and ballots (3.10); emails with Tawil and Yeary regarding same (.50); review and revise solicitation procedures motion (1.40); emails with Erens regarding same (.10); schedule call with noticing agent (.10).

| 04/26/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with DeFilippo regarding plan (.10); further revise plan outline (.30); review and respond to email from Erens regarding same (.20); review Erens comments on same (.20); review emails from Prieto regarding plan issues (.20).

| 04/26/23 | A P Johnson | 5.80 | 4,640.00 |

Revise disclosure statement (3.4); review same (2.2); review comments from Lewis regarding same (.2).

| 04/26/23 | T B Lewis | 3.50 | 4,725.00 |

Revise draft disclosure statement (3.30); draft email to Johnson regarding same (.20).

| 04/26/23 | D B Prieto | 2.10 | 2,625.00 |

Telephone conference with Evans, Lobel, Lounsberry, Peters and Stewart regarding trust distribution procedures and related issues (1.00); analyze issues related to same (0.80); telephone conference with Gordon regarding plan issues (0.30).

| 04/26/23 | A R Tawil | 0.90 | 585.00 |

Revise ballots (.70); emails with Ghaul and Yeary regarding same (.20).

| 04/26/23 | N P Yeary | 7.40 | 5,735.00 |

Revise solicitation directive (1.4); correspond with Ghaul and Tawil regarding solicitation procedure exhibits (0.3); further revise solicitation directive (0.4) and solicitation notice (0.9); revise solicitation procedures (0.3); further revise solicitation procedures motion (0.8) and procedures (1.0); revise solicitation procedures exhibits, including analysis of related materials (1.5);  correspondence with Erens, Ghaul, Tawil regarding same (0.5); update plan related work in process report (0.3).

| 04/27/23 | B B Erens | 1.40 | 2,100.00 |

Review and revise solicitation materials (1.2); emails with Ghaul regarding plan issues (.20).

| 04/27/23 | G Ghaul | 2.80 | 3,430.00 |

Review and revise solicitation procedures motion and related documents (2.30); emails with Yeary and Tawil

# JONES DAY

102002

LTL Management LLC

Page: 26
August 21, 2023
Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| | regarding same (.30); emails with Erens regarding same (.20). | | |
| 04/27/23 | G M Gordon | 1.30 | 2,340.00 |

Telephone conference with Haas regarding plan issues (.50); review and forward email from White regarding plan issues (.20); review and respond to email from Berkovich regarding scheduling of plan discussions (.20); review and respond to email from Bjork regarding same (.20); review emails from George, Prieto regarding plan issues (.20).

| 04/27/23 | A P Johnson | 4.20 | 3,360.00 |

Revise disclosure statement (1.8); review same (2.4).

| 04/27/23 | D B Prieto | 0.60 | 750.00 |

Review email from George regarding plan issues related to Imerys (0.40); review email from Evans regarding trust distribution procedures issues (0.20).

| 04/27/23 | N P Yeary | 9.10 | 7,052.50 |

Analyze plan related materials (2.0); draft materials related to same (6.8); communicate with Ghaul and Tawil regarding same (0.3).

| 04/28/23 | B B Erens | 1.70 | 2,550.00 |

Review and revise solicitation procedures motion (.70); conference call with Ghaul regarding solicitation materials (1.0).

| 04/28/23 | G Ghaul | 2.30 | 2,817.50 |

Call with Erens, Yeary and Tawil regarding motion seeking approval of solicitation procedures and disclosure statement (1.00); follow-up call with Yeary and Tawil regarding same (.20); draft and revise issues list related to solicitation procedures motion (.30); review and revise solicitation procedures motion (.80).

| 04/28/23 | G M Gordon | 0.30 | 540.00 |

Review and respond to emails from Berkovich, Kiplok, Bjork regarding plan issues (.20); review email from George regarding plan comments (.10).

| 04/28/23 | P M Green | 3.10 | 3,952.50 |

Review research and memo related to plan confirmation issue (2.3); outline research and memo related to the same (.8).

| 04/28/23 | A P Johnson | 7.90 | 6,320.00 |

Revise disclosure statement (3.9); review same (.3); review solicitation procedures motion (.9); review exhibits related to same (.8); review emails from Ghaul, Lewis and Erens regarding same (.3); review plan (1.7).

| 04/28/23 | T B Lewis | 0.80 | 1,080.00 |

Review Weil comments to draft plan (.70); emails with Prieto regarding same (.10).

| 04/28/23 | D B Prieto | 0.90 | 1,125.00 |

Review comments of Weil to plan of reorganization (0.50); draft email to Lewis regarding same (0.10); review email from George regarding same (0.30).

| 04/28/23 | A R Tawil | 1.90 | 1,235.00 |

Revise plan solicitation documents, including ballots and notices (.70); attend call with Ghaul, Yeary, Erens regarding same (1.00); emails with Ghaul regarding same (.20).

| 04/28/23 | N P Yeary | 3.00 | 2,325.00 |

Review solicitation procedures motion (0.8); call concerning solicitation procedures and next steps with

# JONES DAY

102002

LTL Management LLC

Page: 27
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Ghaul, Erens, Tawil (1.3); communicate with Tawil, Ghaul, Johnson concerning same (0.5); update plan related work in process report (0.4).

| 04/29/23 | G Ghaul | 3.00 | 3,675.00 |
|---|---|---|---|

Draft and revise solicitation procedures motion and conduct research related to same (2.60); emails with Yeary and Tawil regarding same (.20); emails with Wheatman related to notice plan (.20).

| 04/29/23 | A P Johnson | 0.80 | 640.00 |
|---|---|---|---|

Revise plan work in process report (.10); review plan (.70).

| 04/29/23 | D B Prieto | 1.60 | 2,000.00 |
|---|---|---|---|

Review and revise disclosure statement.

| 04/29/23 | A R Tawil | 1.50 | 975.00 |
|---|---|---|---|

Draft solicitation procedures documents, including ballots and notices (1.30); emails with Ghaul, Yeary regarding same (.20).

| 04/29/23 | N P Yeary | 5.40 | 4,185.00 |
|---|---|---|---|

Revise solicitation procedures documents (4.10); analyze related materials (1.1); communicate with Tawil, Ghaul concerning same (0.2).

| 04/30/23 | B B Erens | 2.50 | 3,750.00 |
|---|---|---|---|

Review disclosure statement schedule (.50); review and revise disclosure statement (.70); review materials regarding the same (.30); review revised solicitation motion and related notices (.60); emails with Ghaul, Yeary and Tawil regarding same (.40).

| 04/30/23 | G Ghaul | 6.90 | 8,452.50 |
|---|---|---|---|

Draft and revise solicitation procedures motion (1.70); review and comment on the solicitation order and various drafts of exhibits to the solicitation order, including the ballots, notices and solicitation directive (4.80); emails with Yeary, Tawil and Erens regarding same (.40).

| 04/30/23 | G M Gordon | 1.90 | 3,420.00 |
|---|---|---|---|

Draft and review emails to and from Berkovich regarding Imerys plan issues (.30); telephone conference with Posin, Bjork, Kiplok, Berkovich regarding same (.30); draft and review emails to and from Prieto regarding same (.20); review further emails from Berkovich, Prieto regarding same (.20); review outline on plan issues (.50); review emails from Micheli, Prieto regarding status of plan draft (.20); review emails from Erens regarding status of plan-related documents (.20).

| 04/30/23 | A P Johnson | 3.80 | 3,040.00 |
|---|---|---|---|

Review disclosure statement (1.1); analyze precedent related to same (2.0); review emails from Ghaul and Erens regarding solicitation procedures motion (.2); review exhibits to same (.5).

| 04/30/23 | D B Prieto | 0.80 | 1,000.00 |
|---|---|---|---|

Telephone conference with Berkovich regarding plan issues (0.30); analyze same (0.50).

| 04/30/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Review emails from Erens regarding disclosure statement matters.

| 04/30/23 | A R Tawil | 2.40 | 1,560.00 |
|---|---|---|---|

Draft and revise plan solicitation documents, including ballots and notices (2.00); emails with Ghaul and Yeary regarding same (.40).

| 04/30/23 | N P Yeary | 9.10 | 7,052.50 |
|---|---|---|---|

Revise exhibit to the solicitation procedures motion (1.4); analyze related materials (0.9); conduct related

# JONES DAY

102002

LTL Management LLC

Page: 28
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|

research (0.4); correspond with Tawil and Ghaul regarding same (0.3); revise solicitation procedures (2.4); analyze materials concerning same (0.5); revise disclosure statement hearing notice (0.6); revise directive notices (1.8); communicate with Ghaul and Tawil regarding solicitation procedures and related exhibits (0.5); update plan work in process report (0.1); review disclosure statement hearing notice and circulate to Erens, Ghaul, Johnson, Tawil (0.2).

|  | **Matter Total** | **575.10** | **USD** | **608,792.50** |
|---|---|---|---|---|

**Claims Administration**

| 04/13/23 | I M Perez | 0.20 | | 175.00 |
|---|---|---|---|---|

Communicate with Smith regarding claim related matters and local rules relating to same (.10); review materials regarding same (.10).

| 04/13/23 | C L Smith | 0.60 | | 285.00 |
|---|---|---|---|---|

Draft and revise motion for waiver of local bankruptcy rule relating to deadline for filing proofs of claim (.40); review local rule regarding same (.10); communicate with Perez regarding same (.10).

|  | **Matter Total** | **0.80** | **USD** | **460.00** |
|---|---|---|---|---|

**Court Hearings**

| 04/05/23 | G M Gordon | 0.40 | | 720.00 |
|---|---|---|---|---|

Draft and review emails to and from Torborg, Jones regarding preparation for first day hearing (.20); review emails from Prieto, DeFilippo, White regarding scheduling of first day hearing (.20).

| 04/05/23 | J M Jones | 0.20 | | 320.00 |
|---|---|---|---|---|

Emails with Torborg and Gordon regarding first day hearing preparation (.20).

| 04/05/23 | I M Perez | 0.20 | | 175.00 |
|---|---|---|---|---|

Review orders from Court scheduling first day hearing and TRO hearing.

| 04/05/23 | A Rush | 0.60 | | 675.00 |
|---|---|---|---|---|

Communications with Prieto regarding first day hearing matters (.20); communications with Smith regarding same (.20); review emails from Jones, Torborg, Wall regarding first day hearing testimony matters (.20).

| 04/05/23 | C L Smith | 0.20 | | 95.00 |
|---|---|---|---|---|

Communications with Lewis regarding first day hearing matters (.10); communications with Stone regarding same (.10).

| 04/05/23 | D S Torborg | 0.70 | | 910.00 |
|---|---|---|---|---|

Discuss preparation for first day hearing and witness testimony with Wall, Jones, and Gordon (.7).

| 04/06/23 | J M Jones | 2.80 | | 4,480.00 |
|---|---|---|---|---|

Communicate with Prieto regarding preparation for first day hearing (.40); communicate with Torborg concerning witness preparation for first day hearing (.40); review first day declaration and exhibits for witness and hearing preparation (1.50); communicate with Kim and Torborg regarding hearing preparation (.50).

| 04/06/23 | I M Perez | 0.10 | | 87.50 |
|---|---|---|---|---|

Communications with Fournier, Smith regarding first day hearing matters.

# JONES DAY

102002                                                                                    Page: 29
                                                                                    August 21, 2023

LTL Management LLC                                                        Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/06/23 | D B Prieto | 0.40 | 500.00 |

Telephone conference with Jones regarding preparations of Kim for potential testimony at first day hearing (0.10); telephone conference with Kim regarding same (0.10); telephone conference with Jones regarding same (0.10); conference with Gordon regarding same (0.10).

| 04/06/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Pacelli regarding first day hearing matters.

| 04/06/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review Fournier email regarding request for materials to prepare for April 11, 2023 hearing (.10); obtain and forward same (.30).

| 04/06/23 | K L Wall | 3.00 | 3,600.00 |
|---|---|---|---|

Analyze first day declaration for purposes of preparation for first day hearing (1.8); draft outline for purposes of witness preparation for hearing (1.2).

| 04/07/23 | G M Gordon | 1.60 | 2,880.00 |
|---|---|---|---|

Telephone conferences with Prieto regarding first day hearing (.50); review pleadings, Third Circuit opinion in preparation for first day hearing (1.00); review email from Torborg regarding information for first day hearing (.10).

| 04/07/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Fournier, Rush, Prieto, Merrett, Rasmussen, Smith regarding first day hearing preparations (.10); communications with Rush, Smith, Pacelli, Lawlor regarding agenda for first day hearing (.20); revise same (.10).

| 04/07/23 | D B Prieto | 0.50 | 625.00 |
|---|---|---|---|

Telephone conferences with Gordon regarding first day hearing.

| 04/07/23 | C L Smith | 0.70 | 332.50 |
|---|---|---|---|

Communications with Perez regarding agenda for April 11, 2023 hearing (.10); draft and revise same (.60).

| 04/07/23 | N P Yeary | 1.90 | 1,472.50 |
|---|---|---|---|

Conduct research related to first day hearing (1.7); correspond with Perez and Rush regarding results of same (0.3).

| 04/08/23 | J M Jones | 3.00 | 4,800.00 |
|---|---|---|---|

Prepare for meeting with Kim concerning preparation for first day hearing (1.00); meet with Kim and Torborg to prepare for first day hearing (2.00).

| 04/08/23 | D S Torborg | 2.70 | 3,510.00 |
|---|---|---|---|

Prepare for Kim meeting to prepare for first day hearing (.8); discuss same with Jones (.1); attend meeting with Kim (1.8).

| 04/09/23 | G M Gordon | 0.10 | 180.00 |
|---|---|---|---|

Review email from Prieto regarding argument outline for first day hearing.

| 04/10/23 | M N Bales | 7.20 | 5,400.00 |
|---|---|---|---|

Prepare materials for first day hearing preparation (4.8); draft summary of case law for first day hearing (1.9); communicate with Perez regarding same (.20); communicate with Villalba and Lombardi regarding same (.30).

# JONES DAY

102002                                                                                      Page: 30

August 21, 2023

LTL Management LLC                                                          Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/10/23 | G M Gordon | 6.90 | 12,420.00 |

Telephone conference with Kim, Haas, White, Murdica, Fournier, Rosen, DeFilippo, Prieto regarding first day hearing and preparation for same (.80); telephone conferences with Prieto regarding same (.60); review and revise draft presentation outline for first day hearing (2.30); review materials related to Valadez lift stay motion for hearing (1.00); review related pleadings in preparation for hearing (1.20); review emails from Haas regarding first day presentation (.30); review emails from Kim, DeFilippo regarding hearing on Valadez motion (.20); review information for use at first day hearing (.30); review emails from Fournier regarding plaintiff firm press materials and information for first day hearing (.20).

| | | | |
|---|---|---|---|
| 04/10/23 | J M Jones | 5.70 | 9,120.00 |

Review Third Circuit decision and materials for first day hearing preparation (1.50); review Valadez motion to lift stay to prepare for hearing on same (.30); review memos from Torborg and Lewis regarding information for hearing (.50); review talc claimants' informational brief to prepare for hearing (1.00); meet with Kim and Torborg to prepare for hearing (2.00); meet with Prieto, Rush, and Torborg to prepare for hearing (.40).

| | | | |
|---|---|---|---|
| 04/10/23 | T B Lewis | 0.50 | 675.00 |

Communicate with Jones and Torborg regarding information for first day hearing.

| | | | |
|---|---|---|---|
| 04/10/23 | I M Perez | 1.70 | 1,487.50 |

Communications with Rush, Smith regarding agenda for first day hearing (.40); revise draft of same (.30); communications with Tran, Rogers regarding first day hearing (.10); communications with Pacelli, Rush, Martin, Merrett, Prieto and consultant regarding preparations for first day hearing (.20); call with Merrett regarding same (.10); review order shortening notice for Valadez lift stay motion in connection with hearing and agenda preparations (.10); communications with Rush, Smith, Pacelli regarding agenda for first day hearing (.20); communications with Prieto, Rush, Bales, Lombardi, Villalba regarding further hearing preparations (.10); review materials regarding same (.20).

| | | | |
|---|---|---|---|
| 04/10/23 | D B Prieto | 8.40 | 10,500.00 |

Prepare for first day hearing by reviewing first day pleadings and other documents (3.30); review and revise argument outlines for opening presentation, first day pleadings and Valadez lift stay motion (4.30); conference with Torborg, Jones, and Rush regarding same (0.30); telephone conferences with Gordon regarding same (0.50).

| | | | |
|---|---|---|---|
| 04/10/23 | A Rush | 4.80 | 5,400.00 |

Prepare for first day hearing (3.2); review draft agenda (.2); communications with Perez regarding same (.3); review revised draft of same (.2); communications with Prieto regarding same (.1); communications with Smith regarding same (.1); emails with Perez regarding hearing preparation research (.2); review same (.3); email to Prieto regarding same (.2).

| | | | |
|---|---|---|---|
| 04/10/23 | C L Smith | 1.40 | 665.00 |

Review Perez email regarding agenda for April 11 hearing (.10); draft and revise agenda (.40); call with Perez regarding agenda (.10); revise same (.20); draft email to Rush regarding agenda (.10); review Prieto, Rush, Perez, Pacelli emails regarding agenda (.10); review Rush comments to agenda (.10); revise agenda to incorporate same (.20); draft email to Perez regarding revised agenda (.10).

| | | | |
|---|---|---|---|
| 04/10/23 | D S Torborg | 4.20 | 5,460.00 |

Review materials to prepare for meeting with Kim in preparation for first day hearing (1.30); emails with Jones, Lewis regarding information for first day hearing (.5); attend meeting with Jones, Kim to prepare for hearing (2.0); attend meeting with Jones, Rush, Prieto to prepare for hearing (.4).

| | | | |
|---|---|---|---|
| 04/11/23 | B B Erens | 2.70 | 4,050.00 |

Attend hearing.

# JONES DAY

102002

LTL Management LLC

Page: 31
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/11/23 | G Ghaul | 3.90 | 4,777.50 |

Attend hearing via Zoom.

| 04/11/23 | G M Gordon | 9.80 | 17,640.00 |

Conferences with Haas, Kim, Murdica, Brown, Lauria, Rosen, DeFilippo, Prieto, Rush, Jones, Torborg regarding first day hearing (2.30); attend hearing (6.00); further conferences with Haas, Kim, Murdica, Brown, Lauria, Rosen, DeFilippo, Prieto, Rush, Jones, Torborg regarding outcome of hearing (.50); conferences with Rush, Prieto regarding same (1.00).

| 04/11/23 | A P Johnson | 1.10 | 880.00 |

Attend first day hearing via Zoom.

| 04/11/23 | J M Jones | 9.50 | 15,200.00 |

Prepare for hearing (.70); conference with Haas, Kim, Lauria, Brown and others to prepare for hearing (2.30); attend first day hearing (6.00); conference with Haas, Kim, Murdica, Brown, Lauria, Rosen, DeFilippo, Prieto, Rush, Gordon, Torborg regarding outcome of hearing (.50).

| 04/11/23 | D J Merrett | 6.20 | 7,440.00 |

Monitor hearing on first day relief and Valadez stay relief motion (5.80); communicate with Prieto, Rush regarding arguments (.40).

| 04/11/23 | I M Perez | 1.90 | 1,662.50 |

Attend first day hearing (partial) via Zoom.

| 04/11/23 | D B Prieto | 9.00 | 11,250.00 |

Prepare for hearing (1.30); conference with Kim, Gordon, Haas, Rosen, DeFilippo, Brown, Rush, Lauria, Torborg and Jones regarding same (0.70); attend hearing (6.00); conferences with Kim, Gordon, Haas, Rosen, DeFilippo, Brown, Rush, Lauria, Torborg and Jones regarding same (0.70); conference with Gordon and Rush regarding same (0.30).

| 04/11/23 | M W Rasmussen | 3.80 | 4,655.00 |

Attend hearing via Zoom.

| 04/11/23 | A Rush | 10.60 | 11,925.00 |

Attend meeting with Prieto, Torborg, Jones, Gordon regarding first day hearing (.2); attend meeting with Gordon, Prieto regarding first day hearing (1.1); attend meeting with Kim, Gordon, Murdica, Haas, Torborg, Jones, Brown, DeFilippo, Rosen regarding hearing matters (.5); attend first day hearing (6.00); prepare for same (.7); attend meeting with Haas, Kim, Gordon, Prieto, Murdica, and others regarding first day hearing matters (.5); follow up meeting with Haas, Kim, Gordon, Prieto, Murdica and others regarding same (.3); attend meeting with Prieto, Gordon regarding first day hearing matters, next steps (1.3).

| 04/11/23 | C L Smith | 0.20 | 95.00 |

Communications with Wall regarding hearing outcome (.10); communications with Perez regarding same (.10).

| 04/11/23 | D S Torborg | 10.60 | 13,780.00 |

Attend meetings with Gordon, Haas, Kim, Murdica, Brown, Lauria, Rosen, DeFilippo, Prieto, Rush, and Jones regarding first day hearing (2.2); review materials to prepare for hearing (1.9); attend hearing (6.0); conference with Gordon, Haas, Kim, Murdica, Brown, Lauria, Rosen, DeFilippo, Prieto, Rush, and Jones regarding outcome of hearing (.5).

| 04/11/23 | K L Wall | 3.70 | 4,440.00 |

Attend first day hearing via Zoom (3.60); communications with Smith regarding outcome of hearing, next steps (.10).

# JONES DAY

102002

LTL Management LLC

Page: 32
August 21, 2023
Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| 04/12/23 | G M Gordon | 0.50 | 900.00 |

Review and respond to email from Jones regarding court hearing on discovery issues (.20); conferences with Brown regarding same (.30).

| 04/12/23 | D J Merrett | 0.50 | 600.00 |
|---|---|---|---|

Communicate with Smith regarding hearing slides (.20); communicate with Torborg regarding same (.30).

| 04/12/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Call with Rush regarding orders to be entered following April 11, 2023 hearing (.10); draft email to Rush regarding same (.10); circulate transcript from April 11, 2023 hearing (.10).

| 04/13/23 | G M Gordon | 1.00 | 1,800.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, Brown, Jones, Torborg, Starner regarding hearing on discovery issues (.50); prepare for hearing (.50).

| 04/13/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Review letter to TCC regarding discovery disputes (0.30); prepare for telephone conference with Court regarding same. (0.60).

| 04/13/23 | A Rush | 1.50 | 1,687.50 |
|---|---|---|---|

Attend Canadian proceeding regarding preliminary injunction recognition (1.1); communications with Prieto regarding same (.2);  communications with Perez regarding documents in connection with same (.2).

| 04/13/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Update electronic file management system with hearing transcript.

| 04/13/23 | D S Torborg | 1.50 | 1,950.00 |
|---|---|---|---|

Prepare for discovery conference with Court (.9); telephone conference with Kim, Haas, Brown, Jones, Gordon, Starner regarding hearing (.6).

| 04/13/23 | K L Wall | 5.20 | 6,240.00 |
|---|---|---|---|

Draft outline for upcoming witness preparation for April 18 hearing (1.9); correspond with Jones, Torborg, and others regarding witness preparations (.6); review materials for purposes of drafting witness preparation outlines (2.7).

| 04/14/23 | G M Gordon | 1.40 | 2,520.00 |
|---|---|---|---|

Review and respond to email from Jones regarding conduct of April 18, 2023 hearing (.20); participate in Court conference on discovery issues (.40); review multiple emails from Jones, Torborg, DeFilippo regarding scheduling of same (.20); review and respond to email from consultant regarding support for April 18, 2023 hearing (.20); review and respond to email from Merrett regarding preparations for April 18, 2023 hearing (.20); review emails from Erens regarding April 18, 2023 hearing (.20).

| 04/14/23 | J M Jones | 1.80 | 2,880.00 |
|---|---|---|---|

Meet with Haas, Kim, Brown, and Starner concerning witness preparation for April 18 hearing (1.50); communicate with counsel for claimants regarding April 18 hearing (.10); communicate with Gordon and Torborg regarding hearing (.20).

| 04/14/23 | D J Merrett | 7.60 | 9,120.00 |
|---|---|---|---|

Draft and revise slides for April 18, 2023 hearing (6.60); communicate with Gordon (.20), Prieto (.10) regarding same; review and analyze first day hearing notes in connection with same (.60); communicate with consultant regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 33
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/14/23 | I M Perez | 0.90 | 787.50 |

Communications with Merrett, Rush, Smith regarding agenda for April 18 hearing (.30); revise agenda (.30); communications with Pacelli, Lawlor regarding same (.30).

| 04/14/23 | A Rush | 0.70 | 787.50 |

Attend discovery status conference (.5); communications with Perez regarding April 18 hearing agenda matters (.2).

| 04/14/23 | C L Smith | 2.70 | 1,282.50 |

Draft and revise agenda for April 18, 2023 hearing (1.60); communications with Merrett (.10) and Perez (.10) regarding same; draft email to Perez, Merrett regarding same (.10); review Lawler, Merrett, Perez emails regarding agenda and filing of same (.10); review Rush comments to agenda (.10); revise same (.40); further revisions to agenda (.10); draft email to Perez, Merrett regarding same (.10).

| 04/15/23 | G M Gordon | 0.60 | 1,080.00 |

Telephone conference with Jones, Torborg regarding conduct of April 18, 2023 hearing (.30); draft and review emails to and from Jones, Torborg regarding same (.30).

| 04/15/23 | J M Jones | 0.80 | 1,280.00 |

Call with Gordon and Torborg regarding April 18 hearing planning (.50); review and comment on memos to counsel for committee concerning confidentiality designations and hearing logistics (.30).

| 04/15/23 | D J Merrett | 11.60 | 13,920.00 |

Draft and revise slides for preliminary injunction hearing (5.90); communicate with consultant (.30), Prieto (.20) regarding same; review and analyze materials in connection with same (3.80); review and analyze analysis of authority in connection with same (1.30); communicate with Gordon, Prieto, Rush regarding exhibits for hearing (.10).

| 04/15/23 | D S Torborg | 0.50 | 650.00 |

Attend call with Jones, Prieto, Rasmussen and Rush to discuss planning for April 18 hearing.

| 04/16/23 | G M Gordon | 7.50 | 13,500.00 |

Review and revise draft slides for April 18 hearing (5.20); draft and review emails to and from Jones, Torborg, Prieto regarding information for hearing (.20); review Torborg, Jones comments on draft slides (.50); draft and review emails to and from Jones, Torborg, Prieto, Merrett, Rush regarding issues on hearing slides (.50); review and respond to emails from Prieto regarding comments on draft slides (.20); draft and review emails to and from Winograd, Jonas regarding hearing (.20); review revised draft of slides (.30); review emails from Brown, Prieto regarding document issues (.20); review emails from Torborg, Jones, Brown regarding issues on conduct of hearing (.20).

| 04/16/23 | J M Jones | 3.80 | 6,080.00 |

Review outlines and documents to prepare witnesses for April 18 hearing (2.00); call with Torborg regarding witness matters for April 18 hearing (.20); review and comment on slides for hearing (.50); call with Kim, White, Haas, Gordon, Torborg, Prieto, Brown, Starner, Linder and others regarding hearing preparations (.60); review and respond to memos concerning hearing logistics (.50).

| 04/16/23 | D J Merrett | 13.60 | 16,320.00 |

Review and revise slides for hearing on preliminary injunction motion (6.70); communicate with consultant regarding same (1.10); communicate with Gordon, Jones, Torborg, Prieto, Rush regarding same (.80); review and analyze deposition transcripts in connection with same (3.40); communicate with Rasmussen, Torborg, Prieto regarding exhibits for hearing (.30); review and revise notice of supplemented exhibits (.70); communicate with Prieto, Rush regarding same (.30); communicate with White, Fournier regarding same (.30).

# JONES DAY

102002

LTL Management LLC

Page: 34
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/16/23 | D B Prieto | 2.60 | 3,250.00 |

Review and provide comments to slides for April 18 hearing (0.90); draft email to Gordon regarding same (0.10); review deposition transcripts in connection with preparations for April 18 hearing (0.90); telephone conference with Kim, White, Haas, Gordon, Torborg, Jones, Brown, Starner, Linder and others regarding preparations for hearing (0.50); telephone conference with Gordon regarding same (0.20).

| 04/16/23 | M W Rasmussen | 2.00 | 2,450.00 |
|---|---|---|---|

Draft exhibit list for April 18 hearing (.50); correspond with Villari regarding same (.30); revise exhibit list (.70); communicate with Merrett regarding exhibit list (.30); calls with Villari regarding exhibit list (.20).

| 04/16/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding research regarding April 18 hearing preparation matters.

| 04/16/23 | D S Torborg | 1.20 | 1,560.00 |
|---|---|---|---|

Communicate with Jones regarding witness matters for April 18 hearing (.2); review hearing slides and draft comments to same (.4); draft email to Gordon regarding same (.1); attend telephone conference with Kim, White, Haas, Gordon, Prieto, Jones, Brown, Starner, Linder and others regarding in preparation for hearing (.5).

| 04/16/23 | T M Villari | 2.80 | 1,820.00 |
|---|---|---|---|

Confer with Rasmussen concerning exhibit list for April 18 hearing (.40); review and analyze various documents and materials to identify exhibits for hearing (2.20); draft and revise hearing exhibit list (.20).

| 04/17/23 | M N Bales | 4.10 | 3,075.00 |
|---|---|---|---|

Analyze TCC objection to preliminary injunction motion (2.10); research cases cited in same (.30); draft summary of cases in preparation for April 18 hearing (1.70).

| 04/17/23 | E M Dowling | 3.40 | 2,125.00 |
|---|---|---|---|

Draft materials related to April 18 preliminary injunction hearing (3.0); communicate with Perez regarding same (0.4).

| 04/17/23 | G M Gordon | 9.60 | 17,280.00 |
|---|---|---|---|

Telephone conference with Winograd, Brown, Jones, Torborg regarding conduct of hearing on preliminary injunction motion (.50); telephone conference with Brown regarding same (.10); review emails from Torborg, Jones regarding same (.20); review emails from Winograd, Satterley regarding same (.20); telephone conference with Kim, Haas Murdica, Brown, Starner, Jones, Torborg, Merrett, Prieto regarding preparation for hearing on preliminary injunction motion (.50); telephone conference with Prieto, Jones, Torborg, Rush, Merrett regarding same (.50); telephone conference with Torborg regarding hearing preparation issues (.20); telephone conferences with Prieto regarding slides for hearing (.30); telephone conference with Winograd regarding conduct of hearing (.10); review and comment on revised draft of slides for hearing (3.50); draft opening statement for hearing on preliminary injunction motion (2.00); review and comment on additional slides from Prieto (.30); conferences with Prieto regarding hearing on preliminary injunction motion, Valadez lift stay motion (1.00); draft and review emails to and from Winograd, Satterley regarding conduct of hearing (.20).

| 04/17/23 | J M Jones | 6.00 | 9,600.00 |
|---|---|---|---|

Review and respond to memos regarding preliminary injunction hearing logistics and conduct (1.50); call with TCC counsel concerning hearing logistics (.50); draft memos concerning witness testimony (1.00); communicate with Rasmussen and Torborg regarding witness testimony and hearing preparation (.50); attend and participate in hearing preparation meetings with Gordon, Prieto, Torborg, Merrett, and Rush (.70); attend hearing preparation meeting with Kim, Murdica, Haas, Gordon, Rush, Torborg, Prieto, Merrett and Brown (1.30); draft proposed hearing evidentiary protocol (.50).

# JONES DAY

102002

LTL Management LLC

Page: 35

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/17/23 | D J Merrett | 7.20 | 8,640.00 |

Review and revise slides for April 18 hearing (4.60); communicate with Torborg (.30), Gordon (.20) regarding same; communicate with consultant regarding same (.40); conference with Jones, Gordon, Torborg, Prieto regarding same (.50); conference with Gordon, Jones, Torborg, Prieto, Brown, Kim, Murdica, Haas, White regarding same (1.20).

| 04/17/23 | I M Perez | 6.00 | 5,250.00 |
|---|---|---|---|

Review materials in connection with preparing for hearing on preliminary injunction motion (.20); communications with Dowling, Rush, Merrett regarding same (.10); communicate with Pacelli, Merrett regarding hearing matters (.10); assist in preparations for hearing, including review of additional materials for same (3.90); communications with Rush, Ghaul, Lombardi, Dowling, Yeary regarding same (.80); revise agenda for April 18 hearing (.30); communications with Smith, Rush, Merrett regarding same (.30); communications with Pacelli, Weaver regarding same (.30).

| 04/17/23 | D B Prieto | 14.40 | 18,000.00 |
|---|---|---|---|

Prepare for hearing on preliminary injunction motion by reviewing all pleadings, including various objections to motion, deposition transcripts (11.30); review and provide comments to slides for hearing (0.50); draft slides (0.30); conferences with Gordon regarding slides (0.40); telephone conference with Gordon, Jones, Torborg, Rush and Merrett regarding same (0.70); telephone conference with Kim, Murdica, Haas, Gordon, Rush, Torborg, Jones, Merrett and Brown regarding preparations for hearing (1.20).

| 04/17/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Review research in connection with preliminary injunction hearing preparation (.2); email to Merrett, Perez regarding same (.1); communications with Perez regarding amended agenda (.1); call with Prieto regarding hearing preparation matters (.1); call with Torborg, Gordon, Prieto, Jones regarding hearing preparation matters (.6); communications with Perez regarding hearing preparation matters (.1); follow up communications with Perez regarding same (.5); communications with Pacelli regarding same (.2).

| 04/17/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Draft and revise amended agenda for April 18, 2023 hearing (.20); draft email to Perez regarding same (.10); communications with Perez regarding comments to amended agenda (.10); revise same (.10); review Weaver comments to amended agenda (.10); communications with Perez regarding same (.10); draft comments to same (.10); further draft and revise amended agenda for April 18 hearing (.10).

| 04/17/23 | D S Torborg | 9.90 | 12,870.00 |
|---|---|---|---|

Attend meet and confer with Winograd, Brown, Jones, Gordon regarding conduct at preliminary injunction hearing (.5); prepare for same (.6); emails with Gordon, Jones regarding same (.2); attend hearing preparation meeting with Gordon, Prieto, Jones, Merrett, and Rush (.7); attend telephone conference with Prieto, Kim, Murdica, Haas, Gordon, Rush, Jones, Merrett and Brown in preparations for hearing (1.2); communication with Gordon regarding hearing preparation issues (.2); communications with Rasmussen, Jones regarding testimony and hearing preparation matters (.5); prepare for hearing, including drafting and preparing exhibits, deposition designations, hearing slides and argument outlines (6.3).

| 04/17/23 | N P Yeary | 3.60 | 2,790.00 |
|---|---|---|---|

Research related to preparation for April 18 hearing (1.8); prepare materials concerning same (1.0); research concerning cases in connection with preparation for April 18 hearing (.80).

| 04/18/23 | M N Bales | 1.60 | 1,200.00 |
|---|---|---|---|

Draft case summaries for hearing on preliminary injunction motion.

| 04/18/23 | B B Erens | 5.00 | 7,500.00 |
|---|---|---|---|

Attend hearing.

# JONES DAY

102002

LTL Management LLC

Page: 36
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/18/23 | G Ghaul | 1.60 | 1,960.00 |

Attend hearing via Zoom.

| 04/18/23 | G M Gordon | 12.30 | 22,140.00 |

Continue preparing for hearing (1.00); conferences with Prieto, Torborg, Rush, Merrett, Kim, Haas, Murdica, Brown, Rosen, DeFilippo regarding same (.80); attend hearing (9.50); further conferences with Prieto, Torborg, Rush, Merrett, Kim, Haas, Murdica, Brown, Rosen, DeFilippo regarding progress and outcome of hearing (1.00).

| 04/18/23 | A P Johnson | 3.30 | 2,640.00 |

Attend hearing via Zoom.

| 04/18/23 | J M Jones | 11.00 | 17,600.00 |

Review and comment on outline of hearing presentations (.50); attend preliminary injunction hearing (9.50); prepare for hearing (1.00).

| 04/18/23 | D J Merrett | 14.90 | 17,880.00 |

Review and revise hearing slides (2.30); review and analyze deposition transcripts in connection with same (1.40); communicate with Torborg (.30), consultant (.40) regarding same; attend preliminary injunction hearing (9.50); conferences regarding same with Gordon, Prieto, Rush and others (1.00).

| 04/18/23 | I M Perez | 2.00 | 1,750.00 |

Review communications from Yeary, Bales, Rush regarding preparations for hearing (.30); communicate with Rogers regarding hearing (.10); communications with White, Rush, Smith regarding hearing materials (.30); attend hearing (partial) via Zoom (1.20); communications with Pacelli, Rush, Prieto, Smith regarding hearing transcript (.10).

| 04/18/23 | D B Prieto | 11.80 | 14,750.00 |

Prepare for hearing by reviewing objections to preliminary injunction motion, deposition transcripts and other documents (1.40); conference with Gordon, Kim, Haas, Lauria, Starner, Rosen, DeFilippo, Haas, Brown, Rush, Merrett, Torborg and Jones regarding same (1.00); attend hearing (8.00); conferences with Gordon, Rush, Kim, Jones, Torborg, Brown, Haas, Lauria and others regarding same (1.00); conferences with Gordon regarding same (0.40).

| 04/18/23 | M W Rasmussen | 4.20 | 5,145.00 |

Attend hearing via Zoom (3.90); call with Villari regarding exhibit list for hearing (.30).

| 04/18/23 | O D Roberts | 1.10 | 715.00 |

Attend hearing via Zoom for purposes of answering discovery.

| 04/18/23 | A Rush | 12.90 | 14,512.50 |

Prepare for preliminary injunction hearing (.3); communications with Gordon, Prieto, Merrett regarding same (1.1); attend meeting with Prieto, Gordon, Kim, Merrett, Rosen, Haas, Brown, Murdica and others regarding hearing preparation (1.8); attend preliminary injunction hearing (8.7); attend meeting with Gordon, Kim, Prieto, Haas, Murdica, Rosen, Jones, Torborg and others regarding hearing status (.5); communications with Perez regarding hearing matters inquiries (.2); emails with White, Kim regarding hearing follow up matters (.3).

| 04/18/23 | C L Smith | 0.60 | 285.00 |

Update electronic file management system with hearing materials (.20); review Rush, Perez, White emails regarding hearing materials (.10); obtain and forward same (.30).

| 04/18/23 | D S Torborg | 12.70 | 16,510.00 |

Prepare for hearing (1.2); attend meeting with Prieto, Gordon, Rush, Merrett, Kim, Haas, Murdica, Brown,

# JONES DAY

102002                                                           Page: 37

August 21, 2023

LTL Management LLC                                          Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | Rosen, DeFilippo to prepare for hearing (.8); attend hearing (9.5); conferences with Prieto, Gordon, Rush, Merrett, Kim, Haas, Murdica, Brown, Rosen, DeFilippo regarding outcome of hearing (1.0); discuss protocol for deposition designations and exhibit list with Winograd (.2). | | |
| 04/18/23 | T M Villari | 2.40 | 1,560.00 |
| | Confer with Rasmussen concerning exhibit list for hearing (.30); review same (.20); review and analyze deposition exhibits to identify materials for inclusion on exhibit list (1.90). | | |
| 04/18/23 | K L Wall | 4.30 | 5,160.00 |
| | Attend preliminary injunction hearing via Zoom for purposes of answering discovery. | | |
| 04/18/23 | N P Yeary | 1.70 | 1,317.50 |
| | Research concerning cases in connection with preparation for hearing (1.4); correspond with Bales, Rush, Perez regarding same (0.3). | | |
| 04/19/23 | I M Perez | 0.20 | 175.00 |
| | Communicate with Pacelli, Prieto, Rush, Smith regarding transcript for April 18 hearing (.10); communicate with Merrett, Torborg regarding client request from hearing (.10). | | |
| 04/19/23 | A Rush | 0.10 | 112.50 |
| | Communications with Pacelli regarding April 20, 2023 hearing matters. | | |
| 04/20/23 | B B Erens | 0.80 | 1,200.00 |
| | Attend telephonic hearing on preliminary injunction ruling. | | |
| 04/20/23 | G Ghaul | 1.00 | 1,225.00 |
| | Attend telephonic hearing on preliminary injunction ruling. | | |
| 04/20/23 | G M Gordon | 2.00 | 3,600.00 |
| | Attend telephonic hearing on preliminary injunction ruling (.50); conferences with Kim, Haas, White, Brown, Murdica, Prieto, Frazier, DeFilippo, Linder, Torborg, Rosen, Lauria, Rush, Seymour, Lounsberry regarding same (.70); telephone conference with Prieto regarding same (.30); review and respond to emails from White, Haas, Kim, Brown, Murdica, Frazier, Rosen, Prieto regarding same (.50). | | |
| 04/20/23 | J M Jones | 0.70 | 1,120.00 |
| | Attend court conference regarding ruling on preliminary injunction motion. | | |
| 04/20/23 | C K Marshall | 0.70 | 927.50 |
| | Attend telephonic hearing regarding ruling on preliminary injunction. | | |
| 04/20/23 | D J Merrett | 0.70 | 840.00 |
| | Attend telephonic hearing for ruling on preliminary injunction motion. | | |
| 04/20/23 | I M Perez | 1.90 | 1,662.50 |
| | Attend telephonic hearing regarding ruling on preliminary injunction motion (.70); call with Smith regarding hearing outcome and next steps (.10); communications with Fournier, Frazier, Parente, George regarding hearing transcripts (.10). | | |
| 04/20/23 | D B Prieto | 0.90 | 1,125.00 |
| | Participate on telephonic hearing regarding ruling on preliminary injunction motion and related matters (0.60); telephone conference with Kim, White, Haas, Gordon, Brown, Murdica, Frazier, Lauria, Torborg and Rush regarding same (0.30). | | |

# JONES DAY

102002                                                                                    Page: 38

August 21, 2023

LTL Management LLC                                                        Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/20/23 | M W Rasmussen | 0.70 | 857.50 |

Attend telephonic hearing on ruling related to preliminary injunction motion.

| 04/20/23 | O D Roberts | 0.70 | 455.00 |

Attend telephonic ruling on preliminary injunction motion for purposes of responding to discovery.

| 04/20/23 | A Rush | 1.40 | 1,575.00 |

Attend telephonic preliminary injunction ruling (.3); call with Kim, Prieto, Gordon, Haas, White, Brown and others regarding same (.6); communications with Gordon, Prieto, Brown, Haas, White, Kim and others regarding same (.3); call with Prieto regarding follow up matters with respect to same (.2).

| 04/20/23 | C L Smith | 1.10 | 522.50 |

Attend telephonic hearing on preliminary injunction ruling (.50); communications with Perez regarding outcome of same (.10); circulate April 18, 2023 hearing transcript (.10); update electronic file management system with same (.10); update electronic file management system with hearing materials (.10); circulate April 20, 2023 hearing transcript (.10); update electronic file management system with same (.10).

| 04/20/23 | D S Torborg | 1.60 | 2,080.00 |

Attend telephonic hearing regarding ruling on preliminary injunction (.7); conference call with Kim, White, Haas, Gordon, Brown, Murdica, Frazier, Lauria, Prieto and Rush regarding same (.3); review matters relating to next steps relating to exhibits and designations (.6).

| 04/24/23 | A Rush | 0.70 | 787.50 |

Communications with Prieto, Pacelli regarding May 3 hearing matters (.2); attend Canadian preliminary injunction recognition hearing (.5).

| 04/25/23 | I M Perez | 0.10 | 87.50 |

Communications with Pacelli, Rush regarding May 3 hearing.

| 04/25/23 | A Rush | 0.30 | 337.50 |

Communications with Prieto, Weaver, Pacelli, Smith regarding May 3, 2023 hearing matters.

| 04/25/23 | C L Smith | 0.10 | 47.50 |

Review Rush, Pacelli, Weaver emails regarding matters relating to May 3, 2023 hearing.

| 04/26/23 | C L Smith | 0.90 | 427.50 |

Review Court calendar for matters set for May 3 hearing (.10); draft and revise agenda for May 3 hearing (.70); communications with Rush regarding same (.10).

| 04/27/23 | C L Smith | 0.20 | 95.00 |

Revise agenda for May 3, 2023 hearing.

| 04/28/23 | B B Erens | 0.20 | 300.00 |

Prepare for upcoming hearing regarding plan issues.

| 04/28/23 | I M Perez | 0.30 | 262.50 |

Call with Smith regarding agenda for May 3 hearing (.20); review matters set for same (.10).

| 04/28/23 | C L Smith | 0.60 | 285.00 |

Call with Perez regarding agenda for May 3, 2023 hearing (.20); revise same (.40).

| 04/29/23 | B B Erens | 1.00 | 1,500.00 |

Preparation for May 3 hearing.

# JONES DAY

102002

LTL Management LLC

Page: 39
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 04/30/23 | G M Gordon | 0.20 | | 360.00 |
| | Review emails from Jones, Torborg, Prieto regarding May 3, 2023 hearing. | | | |
| | **Matter Total** | **397.20** | **USD** | **505,842.50** |

**General Corporate**

| | | | |
|---|---|---|---|
| 04/05/23 | G Ghaul | 2.00 | 2,450.00 |
| | Draft and revise motion seeking approval of support agreement, including filings related thereto. | | |
| 04/05/23 | N P Yeary | 1.80 | 1,395.00 |
| | Review motion to approve support agreement. | | |
| 04/06/23 | C L Smith | 0.20 | 95.00 |
| | Communications with Lewis regarding corporate documents. | | |
| 04/06/23 | N P Yeary | 2.30 | 1,782.50 |
| | Review motion to approve support agreement. | | |
| 04/07/23 | D S Torborg | 0.40 | 520.00 |
| | Review and provide comments on draft board minutes. | | |
| 04/10/23 | I M Perez | 0.60 | 525.00 |
| | Call with Segal regarding cash management motion matters (.20); communications with Segal, Rush regarding same (.40). | | |
| 04/10/23 | A Rush | 0.30 | 337.50 |
| | Communications with Perez, Bales regarding cash management order matters. | | |
| 04/11/23 | T B Lewis | 0.20 | 270.00 |
| | Communicate with Prieto, Erens, Jones and Torborg regarding board minutes. | | |
| 04/11/23 | I M Perez | 0.10 | 87.50 |
| | Communicate with Segal regarding cash management motion matters. | | |
| 04/12/23 | M N Bales | 4.30 | 3,225.00 |
| | Analyze materials responsive to audit letter request (1.80); draft and revise audit response letter (2.40); communicate with Prieto regarding the same (.10). | | |
| 04/12/23 | D B Prieto | 2.50 | 3,125.00 |
| | Review and revise auditor letter response (2.40); draft email to Bales regarding same (0.10). | | |
| 04/12/23 | C L Smith | 0.20 | 95.00 |
| | Prepare cash management order for circulation and comment (.10); prepare revised cash management order for circulation (.10). | | |
| 04/13/23 | M N Bales | 1.60 | 1,200.00 |
| | Call with Prieto related to response to audit letter (.20); review and revise same (1.40). | | |
| 04/13/23 | D B Prieto | 2.40 | 3,000.00 |
| | Review and revise audit letter response (2.20); draft mail to Votaw regarding same (0.10); draft email to Bales regarding same (0.10). | | |

# JONES DAY

102002

LTL Management LLC

Page: 40
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 04/17/23 | G Ghaul | 1.60 | | 1,960.00 |
| | Draft and revise motion seeking approval of support agreement. | | | |
| 04/18/23 | C L Smith | 0.80 | | 380.00 |
| | Revise motion to approve entry into support agreements (.70); draft email to Ghaul regarding same (.10). | | | |
| 04/20/23 | G M Gordon | 0.60 | | 1,080.00 |
| | Review emails from Fournier, Prieto regarding corporate disclosures regarding case (.30); review draft of same (.30). | | | |
| 04/20/23 | D S Torborg | 0.20 | | 260.00 |
| | Review emails from Prieto, Fournier regarding corporate disclosure. | | | |
| 04/21/23 | G M Gordon | 0.20 | | 360.00 |
| | Review emails from Prieto, Fournier regarding corporate disclosure issues. | | | |
| 04/21/23 | D J Merrett | 1.30 | | 1,560.00 |
| | Communicate with Skakun regarding status of securities action (.20); communicate with Lee regarding same (.40); review and revise corporate disclosure in connection with same (.50); communicate with Prieto regarding same (.20). | | | |
| 04/21/23 | D B Prieto | 1.50 | | 1,875.00 |
| | Review and provide comments to corporate disclosures regarding chapter 11 case (1.20); draft emails to Rush and Merrett regarding same (0.20); draft email to Fournier regarding same (0.10). | | | |
| 04/21/23 | A Rush | 0.40 | | 450.00 |
| | Communications with Prieto regarding revisions to corporate disclosure regarding bankruptcy case matters (.2); communications with Lombardi regarding same (.2). | | | |
| 04/25/23 | A Rush | 0.20 | | 225.00 |
| | Communications with Prieto, Ladd regarding insurance matters and status. | | | |
| | **Matter Total** | **25.70** | **USD** | **26,257.50** |

**Schedules/SOFA/U.S. Trustee Reporting**

| | | | |
|---|---|---|---|
| 04/06/23 | I M Perez | 0.10 | 87.50 |
| | Communications with Rush, Clarrey regarding reporting matters. | | |
| 04/06/23 | A Rush | 0.40 | 450.00 |
| | Communications with Perez regarding reporting matters. | | |
| 04/07/23 | I M Perez | 0.70 | 612.50 |
| | Communications with Rush, Pacelli, Lawlor regarding reporting matters (.10); call with Rush regarding same (.30); communications with Rush, Lombardi, Villalba, Clarrey, Barnett regarding same (.30). | | |
| 04/07/23 | A Rush | 1.20 | 1,350.00 |
| | Communications with Clarrey, Perez regarding reporting matters (.2); research regarding reporting matters, including timing matters (.4); communications with Smith, Perez regarding same (.3); communications with Perez regarding schedules matters (.3). | | |
| 04/10/23 | P Lombardi | 2.20 | 1,540.00 |
| | Review schedules (1.3); draft list of updates to same (.9). | | |

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

04/10/23     I M Perez     0.40     350.00
Communicate with Rush, Prieto regarding schedules and reporting matters (.10); communications with Villalba, Lombardi, Rush regarding same (.10); communications with Rush, Pacelli, Lawlor regarding same (.10); communicate with Rush, Clarrey, Barnett regarding reporting matters (.10).

04/10/23     A Rush     0.20     225.00
Communications with Prieto, Lawlor regarding proposed section 341 meeting.

04/11/23     P Lombardi     1.70     1,190.00
Review draft schedules.

04/11/23     I M Perez     1.40     1,225.00
Communications with Rush, Pacelli, Lawlor regarding reporting matters and initial debtor interview (.30); communications with Clarrey, Barnett, Segal, Rush regarding reporting matters (.30); review materials regarding same (.30); revise notice of commencement and section 341 meeting (.30); communicate with Smith regarding same (.10); communicate with Rush regarding same (.10).

04/11/23     C L Smith     0.50     237.50
Review notice of commencement of chapter 11 case and section 341 meeting (.30); communications with Perez regarding comments to notice of commencement and section 341 meeting (.10); revise same and forward to Perez (.10).

04/12/23     P Lombardi     1.90     1,330.00
Review schedules and statement of financial affairs to identify necessary updates (.7); identify information to request from client (.6); draft list concerning same (.5); draft email to Perez and Rush concerning same (.1).

04/12/23     I M Perez     1.40     1,225.00
Review materials in connection with schedules and statement of financial affairs (.40); communicate with Lombardi, Rush regarding same (.10); call with Segal, Rush, Clarrey, Barnett regarding reporting matters (.60); communications with Segal regarding schedules and statement (.10); communicate with Frazier, Rush regarding notice of commencement and section 341 meeting (.10); review same (.10).

04/12/23     A Rush     0.30     337.50
Communications with Perez regarding schedules and statement.

04/12/23     C L Smith     0.20     95.00
Prepare schedules and statement extension order for circulation and comment (.10); prepare revised order for circulation (.10).

04/13/23     I M Perez     0.40     350.00
Communicate with Lawlor, Pacelli regarding notice of commencement and section 341 meeting (.10); review same (.10); call with Segal regarding reporting matter (.10); further call with Segal regarding same (.10).

04/13/23     A Rush     0.30     337.50
Call with Perez regarding reporting matters (.2); communications with Clarrey, Perez regarding reporting matters (.1).

04/14/23     I M Perez     0.90     787.50
Review communication from Sponder, Lawlor regarding section 341 meeting (.10); communications with Rush, Pacelli, Lawlor, Weaver regarding notice of commencement and section 341 meeting (.30); revise notice (.40); review communication to UST regarding same (.10).

# JONES DAY

102002                                                                                        Page: 42
                                                                                  August 21, 2023
LTL Management LLC                                                           Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

04/17/23          I M Perez                      0.70          612.50
Review materials in connection with initial debtor interview (.40); communications with Rush, Weaver,
Lawlor, Pacelli regarding same (.30).

04/17/23          A Rush                         0.30          337.50
Review email from United States Trustee regarding initial debtor interview (.2); email with Kim regarding
same (.1).

04/18/23          I M Perez                      1.20        1,050.00
Communications with Rush, Smith, Tran, Sponder, Pacelli, Lawlor regarding notice of commencement and
section 341 meeting (.40); review same (.20); communications with Clarrey, Barnett, Segal, Rush regarding
initial debtor interview matters (.20); review materials regarding same (.10); communications with Clarrey,
Barnett, Rush, Segal regarding monthly operating reports (.30).

04/18/23          A Rush                         0.20          225.00
Communications with Perez, Pacelli, Lawlor regarding section 341 meeting notice.

04/18/23          C L Smith                      0.80          380.00
Review Perez email regarding review of case commencement and section 341 meeting notice (.10); review
and comment on same (.20); communications with Perez regarding comments (.10); revise notice (.10);
email to Perez regarding same (.10); review U.S. Trustee comments to notice (.10); revise same and forward
to Perez (.10).

04/19/23          I M Perez                      0.40          350.00
Communications with Clarrey, Rush, Weaver regarding initial debtor interview (.10); communications with
Segal regarding reporting matters (.10); communications with Weaver, Lawlor, Rush regarding initial debtor
interview and monthly operating report matters (.20).

04/19/23          A Rush                         2.40        2,700.00
Communications with Perez regarding initial debtor interview matters (.2); follow up communications with
Perez regarding initial debtor interview matters (.3); revise monthly operating report (.3); review schedules
matters (.7); communications with Prieto regarding same (.2); communications with Perez regarding same
(.2); communications with Perez regarding monthly operating report matters (.3); communications with
Prieto regarding same (.2).

04/20/23          I M Perez                      0.10           87.50
Call with Segal regarding reporting matters (.10).

04/20/23          A Rush                         0.30          337.50
Communications with Perez regarding reporting matters (.10); draft email to Lewis regarding information
for initial debtor interview (.20).

04/21/23          T B Lewis                      0.80        1,080.00
Communicate with Rush regarding information for initial debtor interview (0.2); review and analysis of
materials for same (0.6).

04/21/23          P Lombardi                     5.90        4,130.00
Research precedent relating to schedules matter (5.1); draft email memorandum to Perez and Rush
concerning same (.8).

04/21/23          I M Perez                      2.90        2,537.50
Communicate with Segal regarding quarterly fee matters (.10); communications with U.S. Trustee office,
Lawlor, Rush regarding monthly operating reports (.20); communications with Lombardi, Rush regarding
schedules matters (.40); review research regarding same (.20); communications with Clarrey, Barnett, Segal

# JONES DAY

102002                                                                                              Page: 43
                                                                                    August 21, 2023
LTL Management LLC                                                              Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding monthly operating report and other reporting matters (.30); review materials for initial debtor interview (.70); communications with Rush, Clarrey, Barnett, Smith, Lewis and Kim regarding same (.60); call with Segal regarding reporting matters (.20); communications with Lawlor, Pacelli regarding initial debtor interview (.20).

04/21/23            A Rush                              3.10              3,487.50
Communications with Perez regarding further updates regarding initial debtor interview information requests (.2); communications with Lewis regarding same (.2); emails with Kim regarding same (.1); communications with Perez regarding reporting timing and communications regarding same with United Sates Trustee (.3); follow up call with Perez regarding same (.2); communications with Perez regarding schedules related research (.2); review emails from Perez, Lombardi regarding same (.1); review schedules research (.2); communications with Lombardi, Perez regarding same (.3); revise information requests regarding schedules (.7); communications with Perez, Clarrey, Barnett, and others regarding initial debtor interview (.6).

04/21/23            C L Smith                           0.50                237.50
Communications with Perez regarding materials for initial debtor interview (.10); research regarding same (.10); draft email to Perez regarding materials (.10); communications with Perez regarding additional materials for interview (.10); research and forward same (.10).

04/22/23            I M Perez                           2.10              1,837.50
Communications with Rush, Lombardi, Clarrey, Barnett, Tran, Fournier, Frazier regarding schedules matters (.70); review materials regarding same (1.10); revise global notes for schedules and statement (.30).

04/22/23            A Rush                              1.90              2,137.50
Review schedules issues summary and revise same (1.6); follow up communications with Perez regarding same (.3).

04/24/23            P Lombardi                          7.90              5,530.00
Draft global notes to schedules and statement of financial affairs (6.7); review precedent concerning same (1.2).

04/24/23            I M Perez                           1.70              1,487.50
Communications with Rush regarding statement and schedules (.10); communicate with Clarrey, Barnett regarding same (.10); review materials for statement and schedules (1.20); communications with Rush, Clarrey, Barnett, Fournier, Frazier, Lombardi regarding same (.30).

04/24/23            A Rush                              1.90              2,137.50
Communications with Perez regarding statement and schedules matters (.1); review matters in connection with same (1.2); analyze materials relating to same (.3); communications with Perez, Clarrey, Barnett, Frazier, Lombardi regarding same (.3).

04/24/23            C L Smith                           0.30                142.50
Communications with Perez regarding information for schedules (.10); research regarding same (.20).

04/25/23            I M Perez                           4.70              4,112.50
Call with Clarrey regarding schedules and statement (.10); communications with Weaver regarding initial debtor interview (.10); revise global notes for schedules and statement (3.10); communications with Rush, Kim, Weaver, Clarrey, Segal regarding initial debtor interview (.70); call with Weaver regarding same (.10); call with Segal regarding reporting matters (.10); communications with Rush, Segal regarding same (.20); call with Clarrey regarding same (.30).

04/25/23            A Rush                              2.00              2,250.00
Communications with Perez regarding schedules matters (.4); communications with Perez, Pacelli regarding

# JONES DAY

102002

LTL Management LLC

Page: 44
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

schedules matters. (.2); communications with Perez regarding initial debtor interview status and open items (.8); communications with Weaver regarding same (.3); communications with Perez regarding same (.3).

| 04/26/23 | P Lombardi | 1.70 | 1,190.00 |
|---|---|---|---|

Review draft schedules (.8); review Perez revisions to global notes (.6); review Perez, Frazier, Clarrey, Barnett, Fournier and Gascoine emails for pending items (.3).

| 04/26/23 | I M Perez | 2.60 | 2,275.00 |
|---|---|---|---|

Communicate with Lombardi, Rush regarding schedules and statement (.10); communications with Clarrey, Barnett, Segal, Rush regarding initial debtor interview (.20); review materials regarding same (.10); revise global notes for schedules and statement (1.90); communications with Frazier, Fournier, Clarrey, Barnett, Gascoine, Rush, Lombardi regarding same (.30).

| 04/26/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Communications with Perez regarding schedules matters (.20); communications with Perez regarding initial debtor interview updates (.40).

| 04/27/23 | P Lombardi | 0.30 | 210.00 |
|---|---|---|---|

Review emails concerning updates to schedules (.1); review schedules and global notes (.2).

| 04/27/23 | I M Perez | 3.00 | 2,625.00 |
|---|---|---|---|

Communications with Rush, Segal, Clarrey, Barnett, Kim regarding initial debtor interview matters (.30); communications with Fournier regarding schedules (.10); revise global notes for schedules and statement (.30); communications with Fournier, Clarrey, Barnett, Rush, Segal regarding schedules and statement (.20); attend call to discuss initial debtor interview with Rush, Kim, Clarrey, Segal (.30); draft response to UST information requests for initial debtor interview (.40); communications with Rush regarding same (.30); call with Segal regarding same (.10); review materials for initial debtor interview (.40); call with Barnett, Rush regarding same (.30); further communications with Rush, Clarrey, Barnett regarding same (.30).

| 04/27/23 | A Rush | 2.10 | 2,362.50 |
|---|---|---|---|

Communications with Perez regarding schedules and statement matters (.40); review materials in connection with initial debtor interview (.4); communications with Perez regarding updates with respect to same (1.1); communications with Kim, Perez regarding call regarding initial debtor interview (.2).

| 04/28/23 | P Lombardi | 3.40 | 2,380.00 |
|---|---|---|---|

Review emails from Clarrey, Tran, Perez, and Rush concerning updates to schedules and global notes (.5); review schedules and global notes for potential revisions (.7); review Perez revisions to same (.2); draft motion to seal schedules (2.1).

| 04/28/23 | I M Perez | 2.40 | 2,100.00 |
|---|---|---|---|

Communications with Lawlor, Weaver, Clarrey, Barnett, Segal, Rush regarding initial debtor interview and schedules and statement (.30); participate in initial debtor interview with Kim, Clarrey, Barnett, Rush, Lawlor, Weaver and UST office (.30); communications with Clarrey, Barnett, Tran regarding schedules and statement (.20); review prior statement and schedules (.10); communications with Clarrey, Barnett, Rush regarding same (.30); call with Rush regarding same (.50); communications with Rush, Lombardi, Smith regarding motion to seal schedules (.20); communications with Rush, Clarrey, Barnett, Segal, Lawlor regarding UST request from initial debtor interview (.20); prepare materials for same (.10); call with Barnett regarding schedules (.20).

| 04/28/23 | A Rush | 3.30 | 3,712.50 |
|---|---|---|---|

Attend initial debtor interview with Kropiewnicki, Lawlor, Kim, Sponder, and others (.3); communications with Perez regarding same (.4); communications with Kim regarding same (.2); communications with Prieto regarding same (.2); communications with Perez regarding schedules and statement (1.10); communications with Perez regarding schedules matters (.6); communications with Prieto regarding same (.3); call with

# JONES DAY

102002

LTL Management LLC

Page: 45
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | Barnett, Perez regarding reporting matters (.2). | | |
| 04/28/23 | C L Smith | 0.60 | 285.00 |
| | Communications with Perez regarding motion to seal schedules (.10); draft and revise same (.40); draft email to Lombardi, Perez regarding same (.10). | | |
| 04/29/23 | P Lombardi | 0.50 | 350.00 |
| | Review emails from Ladd, Barnett, Perez and Rush concerning global notes and schedules (.3); review schedules and global notes for additional updates (.2). | | |
| 04/29/23 | I M Perez | 2.50 | 2,187.50 |
| | Review schedules and statement (.80); revise global notes for same (.90); communications with Clarrey, Barnett, Rush, Lombardi regarding same (.40); communications with Ladd, Rush regarding same (.10); communications with Rush, Lombardi regarding same (.30). | | |
| 04/29/23 | A Rush | 0.40 | 450.00 |
| | Communications with Perez regarding schedules, statement matters. | | |
| 04/30/23 | I M Perez | 0.30 | 262.50 |
| | Communications with Clarrey, Barnett, Rush, Tersigni regarding schedules and statement (.20); review materials regarding same (.10). | | |
| 04/30/23 | A Rush | 0.30 | 337.50 |
| | Review communications from Clarrey, Perez regarding schedules and statement comments. | | |

|  | **Matter Total** | **80.30** | **USD** | **70,320.00** |
|---|---|---|---|---|

## Nonworking Travel

| 04/10/23 | G M Gordon | 1.00 | 900.00 |
|---|---|---|---|
| | Travel to Trenton for first day hearing. | | |
| 04/10/23 | J M Jones | 2.50 | 2,000.00 |
| | Travel to Trenton, NJ for hearing. | | |
| 04/10/23 | D B Prieto | 2.80 | 1,750.00 |
| | Travel from Dallas to NJ for hearing. | | |
| 04/10/23 | A Rush | 1.30 | 731.25 |
| | Travel to New Jersey for first day hearing. | | |
| 04/10/23 | D S Torborg | 3.20 | 2,080.00 |
| | Travel from Alexandria, VA to Trenton, NJ to attend first day hearing. | | |
| 04/11/23 | G M Gordon | 2.50 | 2,250.00 |
| | Return travel to Dallas. | | |
| 04/11/23 | J M Jones | 2.50 | 2,000.00 |
| | Return travel from Trenton, NJ. | | |
| 04/11/23 | D B Prieto | 3.20 | 2,000.00 |
| | Travel from Trenton to Dallas. | | |

# JONES DAY

102002

LTL Management LLC

Page: 46
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 04/11/23 | A Rush | 2.40 | | 1,350.00 |
| | Return travel to Dallas from first day hearing. | | | |
| 04/11/23 | D S Torborg | 3.00 | | 1,950.00 |
| | Return travel from Trenton, NJ to Alexandria, VA. | | | |
| 04/17/23 | G M Gordon | 2.70 | | 2,430.00 |
| | Travel to Trenton for PI hearing. | | | |
| 04/17/23 | D J Merrett | 5.50 | | 3,300.00 |
| | Travel Atlanta to New Jersey for hearing. | | | |
| 04/17/23 | D B Prieto | 2.60 | | 1,625.00 |
| | Travel from Dallas to Trenton. | | | |
| 04/17/23 | A Rush | 2.60 | | 1,462.50 |
| | Travel to Trenton for April 18, 2023 preliminary injunction hearing. | | | |
| 04/17/23 | D S Torborg | 2.80 | | 1,820.00 |
| | Travel to Trenton, NJ for hearing. | | | |
| 04/18/23 | G M Gordon | 3.00 | | 2,700.00 |
| | Return travel to Dallas. | | | |
| 04/18/23 | J M Jones | 3.00 | | 2,400.00 |
| | Travel to and from Trenton, NJ for hearing. | | | |
| 04/18/23 | D J Merrett | 1.30 | | 780.00 |
| | Travel to court for hearing (.40); return travel after hearing (.90). | | | |
| 04/18/23 | D B Prieto | 5.90 | | 3,687.50 |
| | Travel from Trenton to Dallas. | | | |
| 04/18/23 | A Rush | 3.10 | | 1,743.75 |
| | Return travel from preliminary injunction hearing. | | | |
| 04/18/23 | D S Torborg | 2.30 | | 1,495.00 |
| | Return travel from Trenton, NJ to Alexandria, VA. | | | |
| 04/19/23 | D J Merrett | 4.20 | | 2,520.00 |
| | Travel from Philadelphia to Atlanta. | | | |
| | **Matter Total** | **63.40** | **USD** | **42,975.00** |

**Litigation and Adversary Proceedings**

| | | | |
|---|---|---|---|
| 04/05/23 | M N Bales | 2.40 | 1,800.00 |

Coordinate with Pacelli to finalize motion to seal PI exhibits (.40); draft complaint seeking preliminary injunction of state attorney general actions (1.80); communicate with Merrett regarding motion to seal (.20).

| | | | |
|---|---|---|---|
| 04/05/23 | G M Gordon | 0.70 | 1,260.00 |

Review and respond to email from DeFilippo regarding entry of TRO (.20); review same (.20); draft and review emails to and from Jones, Torborg, Erens, Prieto, Rush regarding potential research issues on

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

upcoming litigation (.30).

04/05/23    J M Jones    1.10    1,760.00
Review temporary restraining order (.30); review and respond to memos concerning deposition and hearing preparation (.80).

04/05/23    D J Merrett    10.60    12,720.00
Draft and revise supplemental declaration of counsel in support of preliminary injunction motion (.80); communicate with DeFilippo (.20), Prieto (.30) regarding same; review and revise motion to seal PI exhibits (1.20); communicate with Bales, Rasmussen, Villari regarding same (.20); communicate with Pacelli regarding same (.10); review form of temporary restraining order (.20); communicate with Gordon, Prieto, Rush, Perez, Smith regarding same (.10); conference with Andracchio, Henssler regarding securities action (.40); communicate with Skakun, Prieto regarding same (.20); draft and revise amended TRO (1.40); draft and revise letter to court regarding same (1.10); communicate with Prieto (.20) DeFilippo (.20), Fournier (.20) regarding same; review and revise state attorney general action stay motion (3.60); communicate with Prieto regarding same (.20).

04/05/23    D B Prieto    1.10    1,375.00
 Review TRO order (0.10); draft email to Kim regarding same (0.10); review email from White regarding potential amendment to TRO order (0.10); draft email to White and Fournier regarding same (0.20); telephone conference with White regarding same (0.10); draft email to Merrett regarding potential preliminary injunction of State AG actions (0.20); analyze issues related to same (0.30).

04/05/23    M W Rasmussen    1.60    1,960.00
Analyze preliminary injunction brief and supporting declarations (.70); analyze motion to seal preliminary injunction exhibits and supporting exhibits (.60); communicate with Villari regarding same (.30).

04/05/23    A Rush    0.30    337.50
Communications with Prieto regarding preliminary injunction and temporary restraining order (.10); communications with Merrett, Pacelli regarding same (.20).

04/05/23    C L Smith    0.40    190.00
Communications with Merrett regarding application to shorten in connection with service procedures motion in adversary proceeding (.10); emails with Jones regarding materials in connection with anticipated depositions (.10); review materials (.20).

04/05/23    D S Torborg    0.50    650.00
Review TRO (.1); discuss next steps with Jones (.2); discuss upcoming litigation issues with Gordon, Erens, Jones, Prieto, and Rush (.2).

04/05/23    T M Villari    0.80    520.00
Confer with Rasmussen concerning preliminary injunction exhibit confidentiality (.40); draft and revise motion to seal preliminary injunction exhibits (.40).

04/06/23    M N Bales    4.00    3,000.00
Draft complaint related to request for preliminary injunction relating to state AG actions.

04/06/23    E M Dowling    8.60    5,375.00
Draft and revise pleadings in connection with motion to enjoin New Mexico and Mississippi actions (8.30); communicate with Merrett regarding exhibits to same (.10); communicate with Merrett regarding motion (.20).

04/06/23    G M Gordon    2.00    3,600.00
Telephone conference with Kim, Haas, White, Fournier, DeFilippo, Murdica, Lounsberry, Brown regarding

# JONES DAY

102002

LTL Management LLC

Page: 48
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

next steps in case, first day hearing, threats by plaintiffs' firms (1.00); telephone conference with Kim, Haas, White, Brown, Linder, Fournier, Lounsberry, Rosen regarding first day hearing, status of plan support, next steps (.40); telephone conference with Prieto regarding next steps (.40); review emails from Torborg, Erens regarding potential dismissal issues (.20).

| 04/06/23 | J M Jones | 0.70 | 1,120.00 |
|---|---|---|---|

Review memos from Gordon, Erens, and Torborg regarding responses to potential dismissal arguments (.20); review memo concerning same (.50).

| 04/06/23 | D J Merrett | 12.40 | 14,880.00 |
|---|---|---|---|

Communicate with Dowling regarding exhibits to state attorney general preliminary injunction motion (.10); review and revise motion (2.20); communicate with Prieto regarding same (.10); communicate with Dowling regarding review of same (.20); draft and revise declaration in support of same (3.80); communicate with Pacelli, DeFilippo, Lawlor regarding drafts (.20); communicate with Smith regarding transcript request (.10); communicate with Prieto regarding state attorneys general preliminary injunction motion materials (.20); review and revise motion (1.10), complaint (2.40), declaration (1.40) and counsel declaration (.60).

| 04/06/23 | D B Prieto | 2.40 | 3,000.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, White, Gordon, DeFilippo, Murdica, Brown, Fournier, and Lounsberry regarding status of various matters and preparations for first day hearing (1.20); conference with Gordon regarding same (0.20); telephone conference with Kim, White, Haas, Murdica, Gordon, Fournier, Brown, DeFilippo, Lauria, Rosen and Lounsberry regarding status of various matters, including additional plan support agreement, developments in the Valadez case and preparations for first day hearing (0.50); review letter to court regarding requested amendments to TRO (0.20); telephone conference with  White regarding same (0.10); review and respond to emails from Frazier and Fournier regarding same (0.20).

| 04/06/23 | M W Rasmussen | 0.30 | 367.50 |
|---|---|---|---|

Analyze draft protective order.

| 04/06/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Prieto regarding amended temporary restraining order.

| 04/06/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Review email regarding prior produced documents (.10); review case materials regarding same (.30); draft email to Perez, Rasmussen regarding same (.10); communications with Merrett regarding exhibits for potential adversary proceeding to enjoin state AG actions (.10).

| 04/06/23 | D S Torborg | 4.60 | 5,980.00 |
|---|---|---|---|

Review adversary proceeding filings (.3); discuss motion to dismiss issues with Gordon, Erens, Prieto, Jones and Rush (.6); draft and revise outlines in preparations for depositions (3.4); discuss same with Jones (.3).

| 04/06/23 | K L Wall | 3.90 | 4,680.00 |
|---|---|---|---|

Review materials in connection with drafting outlines in preparation for depositions.

| 04/07/23 | E M Dowling | 11.30 | 7,062.50 |
|---|---|---|---|

Draft and revise pleadings in connection with motion to enjoin New Mexico and Mississippi actions (10.80); communications with Merrett regarding same (.50).

| 04/07/23 | G M Gordon | 1.80 | 3,240.00 |
|---|---|---|---|

Draft and review emails to and from Prieto regarding amendments to TRO (.20); review emails from Jones, Prieto, Merrett regarding same (.20); telephone conference with Kim, Haas, White, Murdica, Brown, Prieto regarding next steps in bankruptcy case (.20); telephone conferences with Prieto regarding same (.20); review notices of deposition served by ad hoc talc claimants committee (.30); review email from Jonas regarding same (.10); review email from Prieto regarding same (.10); review emails from Prieto, Jonas, Brown

# JONES DAY

102002                                                                                          Page: 49

August 21, 2023

LTL Management LLC                                                        Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding meet and confer on deposition notices (.20); review emails from Fournier, Prieto regarding information for draft correspondence to Court on Maune Raichle pleadings (.20).

| 04/07/23 | J M Jones | 2.90 | 4,640.00 |

Review memos from Torborg concerning hearing preparation and draft witness preparation outline (.50); call with Torborg regarding hearing and witness preparation (.40); draft outline of witness and hearing preparations (2.00).

| 04/07/23 | D J Merrett | 8.50 | 10,200.00 |

Review and revise motion to stay state attorney general proceedings (1.80); review and revise complaint (1.70), declaration (1.20), counsel declaration (.80) and form of order (1.10) in connection with same; communicate with Dowling regarding same (.50); review and revise temporary restraining order (.40); draft court letter regarding same (.50); communicate with Davis Jones (.20), Prieto, DeFilippo (.30) regarding same.

| 04/07/23 | I M Perez | 0.20 | 175.00 |

Review notices of deposition served by counsel to various claimants (.10); communicate with Rush, Smith regarding same (.10).

| 04/07/23 | D B Prieto | 6.70 | 8,375.00 |

Telephone conference with Gordon, Kim, Haas, White, Murdica, Brown regarding next steps in bankruptcy case (0.30); telephone conferences with Gordon regarding same (0.20); review TCC notices of deposition (0.40); draft email to Gordon regarding TCC notices of depositions (0.20); emails with Gordon, Jonas, Brown regarding meet and confer on deposition notices (0.20); emails with Fournier, Gordon regarding information for draft correspondence to Court on Maune Raichle pleadings (0.20); review plaintiff firms' press releases (0.30); emails with Fournier, Gordon regarding plaintiff firms press releases (0.20); review temporary restraining order (0.40); review draft letter to court regarding same (0.30); communicate with Merrett regarding same (0.30); emails with Gordon regarding amendments to TRO (0.20); emails with Jones, Merrett, Gordon regarding same (0.20); evaluate matters relating to dismissal, discovery requests and upcoming litigation (3.30).

| 04/07/23 | A Rush | 0.20 | 225.00 |

Communications with Perez, Frazier regarding litigation matters.

| 04/07/23 | C L Smith | 0.30 | 142.50 |

Communications with Merrett regarding second amended ex parte temporary restraining order (.10); review same (.10); update electronic file management system with deposition notices (.10).

| 04/07/23 | D S Torborg | 2.40 | 3,120.00 |

Draft and revise outlines in connection with preparations for depositions (1.2); review materials for same (.3); emails with Jones regarding same (.4); discuss same with Jones (.4) and Wall (.1).

| 04/07/23 | K L Wall | 5.90 | 7,080.00 |

Analyze documents to prepare for deposition preparation (3.4); draft deposition preparation outline (2.4); discuss outlines with Torborg (.1).

| 04/08/23 | G M Gordon | 1.20 | 2,160.00 |

Telephone conference with Jonas, Brown, Prieto regarding ad hoc committee deposition notices (.40); further telephone conference with Brown, Prieto regarding same (.30); review and respond to emails from Haas, Prieto regarding deposition notices (.20); review further emails from Kim, White, Haas, Murdica regarding same (.30).

| 04/08/23 | D J Merrett | 4.40 | 5,280.00 |

Review and revise state AG action preliminary injunction motion (2.70) and supporting declaration (1.30);

# JONES DAY

102002

LTL Management LLC

Page: 50
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with Dowling (.20), Prieto (.20) regarding same.

04/08/23    D B Prieto    2.50    3,125.00
Telephone conference with Jonas, Brown, Gordon regarding ad hoc committee deposition notices (0.40); further telephone conference with Gordon, Brown regarding same (0.30); emails with Haas and Gordon regarding deposition notices (0.20); communications with Merrett regarding state attorney general action preliminary injunction motion (0.20); communications with Rush regarding inquiries relating to preliminary injunction (0.10); review matters regarding depositions and discovery requests (1.30).

04/08/23    A Rush    0.30    337.50
Communications with Steel regarding preliminary injunction inquiry (.2); communications with Prieto, Gordon regarding same (.1).

04/09/23    G M Gordon    0.60    1,080.00
Review and respond to emails from Prieto, Haas regarding meet and confer with Jonas on discovery (.30); review draft letter addressing pleadings filed by Maune Raichle (.30).

04/09/23    D J Merrett    4.80    5,760.00
Communicate with Rush (.10), Fournier (.20) regarding request for additional protected party; review and revise motion to enjoin state AG actions (.80), complaint (1.40), Kim declaration (1.10), form of order (1.20).

04/09/23    A Rush    0.20    225.00
Review emails from Merrett regarding preliminary injunction matters.

04/10/23    B B Erens    0.30    450.00
Review recent developments in mass tort chapter 11 cases.

04/10/23    G M Gordon    1.80    3,240.00
Review revised draft of letter regarding Maune Raichle pleadings (.30); review ad hoc committee informational brief (1.20); review email from Jonas regarding discovery requests (.30).

04/10/23    P Lombardi    3.60    2,520.00
Research precedent concerning motions to dismiss (3.1); draft memorandum concerning same (.5).

04/10/23    D J Merrett    1.60    1,920.00
Review and analyze ad hoc committee informational brief (1.40); communicate with Prieto, Gordon regarding stay of AG actions (.20).

04/10/23    I M Perez    0.70    612.50
Review ad hoc committee informational brief (.40); communicate with Prieto, Gordon, Rush, Smith, Torborg, Jones, Erens regarding same (.10); further communication with Rush, Prieto regarding same (.20).

04/10/23    D B Prieto    1.40    1,750.00
Review statement of ad hoc committee to filing of second chapter 11 case (0.40); analyze issues related to same (0.50); conferences with Gordon regarding same (0.50).

04/10/23    M W Rasmussen    0.30    367.50
Analyze notice regarding TRO request.

04/10/23    A Rush    1.50    1,687.50
Review ad hoc talc committee informational brief (1.3); communications with Perez regarding same (.2).

# JONES DAY

102002                                                                                    Page: 51
                                                                              August 21, 2023
LTL Management LLC                                                       Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/10/23 | C L Smith | 0.40 | 190.00 |

Review Parente, Perez emails regarding matters relating to recognition of PI in Canada and next steps for same (.10); review materials regarding same (.10); draft email to Perez regarding next steps (.10); draft affidavit regarding PI in connection with recognition in Canada (.10).

| 04/10/23 | D S Torborg | 1.70 | 2,210.00 |

Review ad hoc committee's informational brief and discovery requests.

| 04/10/23 | D C Villalba | 2.40 | 1,800.00 |

Review ad hoc committee informational brief (0.30); discuss research regarding same with Bales and Lombardi (0.20); conduct research relating to informational brief (1.60); draft chart summarizing same (0.30).

| 04/11/23 | G M Gordon | 1.00 | 1,800.00 |

Review and respond to email from Torborg regarding PI issues (.20); draft and review emails to and from Torborg, Jones regarding depositions of LTL and J&J witnesses (.40); review email from Erens regarding ad hoc committee informational brief (.20); review further emails from Haas, Torborg regarding depositions (.20).

| 04/11/23 | D J Merrett | 1.00 | 1,200.00 |

Draft and revise summary of temporary restraining order amendments for Canadian counsel (.50); communicate with Rasmussen regarding first day declaration (.20); review and analyze same (.30).

| 04/11/23 | I M Perez | 0.90 | 787.50 |

Communicate with Rush regarding deposition preparation materials (.10); review same (.10); communications with Parente regarding foreign representative matters and recognition of PI (.10); review foreign representative materials (.30); communications with Smith, Rush, Parente regarding same (.30).

| 04/11/23 | D B Prieto | 1.00 | 1,250.00 |

Review and provide comments to proposed PI recognition orders in Canada (0.60); draft email to Rogers regarding same (0.10); telephone conference with Rogers regarding same (0.30).

| 04/11/23 | C L Smith | 0.60 | 285.00 |

Prepare affidavit for recognition of PI in Canadian courts and forward same to Perez (.10); review Perez email regarding newly filed actions in Canada (.10); communications with Perez, Merrett regarding filing of amended appendices to preliminary injunction motion relating to same (.10); update electronic file management system with deposition notices and Debtor's propounded discovery requests (.10); communications with Wall regarding deposition matters (.10); communications with Wall regarding discovery matters (.10).

| 04/11/23 | K L Wall | 6.80 | 8,160.00 |

Communications with Smith regarding depositions and Debtor's propounded discovery requests (.20); communications with Villari regarding preliminary injunction discovery (.2); communications with Torborg regarding preliminary injunction discovery (.3); draft responses and objections to ad hoc committee's requests for production (3.7); draft responses and objections to ad hoc committee' interrogatories (2.4).

| 04/12/23 | E M Dowling | 0.40 | 250.00 |

Communicate with Merrett regarding 1979 Agreement and research regarding same.

| 04/12/23 | G M Gordon | 6.30 | 11,340.00 |

Telephone conference with Winograd, Jonas, Reining, Torborg, Brown, regarding discovery issues, deposition schedule (.50); further telephone conference with Winograd, Jonas, Reining, Torborg, Brown regarding same (.20); review and respond to email from Jones regarding same (.20); telephone conference with Prieto regarding briefing issues on PI and Valadez motions (.10); review and respond to email from

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Fournier regarding information for depositions (.20); draft email to Kim, Haas, White, Brown, Fournier, Jones, Torborg, Prieto regarding discovery issues (.30); telephone conference with Kim, Haas, Brown, Torborg, Starner, Jones regarding deposition (2.00); review and comment on draft deposition notice (.30); review and respond to email from Torborg regarding document issues (.20); draft email to ad hoc committee regarding discovery and deposition issues (.70); review insert from Jones regarding same (.20); draft email to Marshall, Torborg, Jones, Prieto, Rush regarding dismissal issues (.20); draft and review emails to and from Murdica regarding production of plan support agreements (.20); review emails from Jones, Torborg regarding discovery issues (.20); review emails from Jones, Wall regarding response to ad hoc committee discovery requests (.30); review multiple emails from Winograd, Jonas, Brown regarding discovery issues (.30); review emails from Torborg regarding document productions (.20).

| 04/12/23 | J M Jones | 10.20 | 16,320.00 |

Review and respond to memos from Gordon and Torborg concerning depositions and document productions (.70); participate in meet and confer with counsel for ad hoc committee regarding discovery (.50); prepare for (1.60) and attend (6.90) meeting with Kim, Haas, and Brown regarding deposition preparation; review and respond to memos concerning deposition and discovery issues (.50).

| 04/12/23 | D J Merrett | 2.20 | 2,640.00 |

Communicate with Dowling regarding research in connection with 1979 agreement (.40); review and analyze authority regarding same (1.60); communicate with Prieto, Torborg regarding protected parties (.20).

| 04/12/23 | I M Perez | 0.40 | 350.00 |

Communications with Parente, Smith, Rush regarding Canadian preliminary injunction recognition matters (.20); review materials regarding same (.10); communications with Merrett, Smith regarding amendments to PI appendices (.10).

| 04/12/23 | D B Prieto | 2.10 | 2,625.00 |

Review and provide comments to draft Kim affidavit in support of PI recognition proceeding in Canada (1.80); draft email to Parente regarding same (0.20); draft email to Gordon regarding same (0.10).

| 04/12/23 | M W Rasmussen | 0.70 | 857.50 |

Analyze document requests (.10); communicate with St. Amand regarding collection of documents (.20); communicate with Villari related to same (.20); communicate with Wall regarding same (.20).

| 04/12/23 | A Rush | 3.80 | 4,275.00 |

Communications with Torborg regarding document production matters (.4); review documents in connection with same (.4); communications with Smith regarding same (.5); communications with Perez regarding same (.3); communications with Torborg, Jones, Prieto, Gordon regarding same (.3); communications with White regarding same (.2); review emails from Jones regarding litigation matters (.2); review emails from Torborg regarding same (.1); communications with Prieto regarding document production matters (.2); communications with Wall, Villari regarding document production matters (.2); communications with Gordon regarding same (.2); call with Lounsberry, Torborg regarding same (.3); communications with Sponder regarding Canadian preliminary injunction recognition hearing (.1); communications with Parente regarding same (.2); email to Gordon, Torborg, Murdica regarding production matters (.2).

| 04/12/23 | C L Smith | 4.40 | 2,090.00 |

Review Torborg email regarding document production matters and discovery requests to be propounded to ad hoc committee (.10); draft email to Coates, Zayas regarding document production matters (.10); communications with Wall regarding discovery requests (.10); call with Villari regarding document production matters and discovery requests (.30); draft and revise discovery requests to be propounded to ad hoc committee (.30); draft and revise related subpoena (.10); draft email to Wall, Torborg, Villari regarding subpoena, discovery requests (.10); review Merrett email regarding amended appendix A to preliminary injunction complaint (.10); draft notice for same (.10); review Torborg email regarding document production

# JONES DAY

102002

LTL Management LLC

Page: 53
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

matters (.10); communications with Wall regarding same (.20); review emails regarding additions to protected parties list (.10); revise notice of amended appendix to incorporate same (.20); communications with Villari regarding document production matters (.20); prepare documents for production (1.10); communications with Villari regarding same (.20); attend call with Rush, Wall, Torborg, Villari regarding document production (.40); draft email to Wall, Rush, Torborg, Villari regarding documents prepared for production (.10); review and comment on draft production letter (.10); draft email to Torborg regarding same (.10); call with Villari regarding same (.30).

| 04/12/23 | D S Torborg | 12.90 | 16,770.00 |
|---|---|---|---|

Review ad hoc committee document requests (.3), discuss same with Jones (.2); prepare for (.4) and attend (6.9) deposition preparation meeting with Kim; attend meet and confer with ad hoc committee concerning PI discovery, associated correspondence (.8); review documents responsive to ad hoc committee discovery requests for privilege and production issues (2.9); discuss production issues with Wall, Smith, Villari, Rush, and Lounsberry (1.2).

| 04/12/23 | T M Villari | 6.80 | 4,420.00 |
|---|---|---|---|

Confer with Wall, Torborg, Rush and Smith concerning document production (.40); review and analyze documents for production (1.70); confer with Smith concerning documents for production (.20); prepare documents for production (2.50); communications with Wall, Torborg and Zayas regarding document production (2.00).

| 04/12/23 | K L Wall | 5.50 | 6,600.00 |
|---|---|---|---|

Communications with Villari, Torborg, and Zayas regarding document productions and redactions (1.9); review documents for production (2.4); analyze protective order (1.2).

| 04/12/23 | B V Zayas | 2.50 | 1,062.50 |
|---|---|---|---|

Communications with Wall, Villari and Torborg regarding production of documents (1.90); prepare documents for production (.60).

| 04/13/23 | E M Dowling | 2.90 | 1,812.50 |
|---|---|---|---|

Draft and revise materials in connection with reply in support of preliminary injunction motion (1.9); research case law regarding: same (1.0).

| 04/13/23 | B B Erens | 0.50 | 750.00 |
|---|---|---|---|

Conference call with Gordon, Marshall, Prieto, Rush regarding preliminary injunction matters.

| 04/13/23 | G M Gordon | 6.00 | 10,800.00 |
|---|---|---|---|

Telephone conference with Reining, Jonas, Winograd, Brown, Torborg regarding discovery issues (.50); telephone conference with Marshall, Prieto, Erens, Rush regarding PI and related issues (.50); telephone conferences with Prieto regarding discovery and related issues (.60); telephone conference with Jonas regarding potential resolution of PI motion (.10); draft email to Kim, Haas, White, Brown, Fournier, Murdica, Torborg, Jones, Prieto regarding potential settlement of PI motion (.30); draft email to Kim, Haas, White, Brown, Fournier, Murdica, Jones, Torborg, Prieto regarding same (.30); review and forward email from Satterley regarding discovery issues (.20); review and respond to email from Starner regarding depositions (.20); review and respond to email from Brown regarding deposition of Molton (.30); review emails from Jones, Wall regarding responses to ad hoc committee discovery requests (.20); review correspondence from ad hoc committee regarding discovery issues (.30); review multiple emails from Torborg, Winograd regarding confidentiality issues (.30); telephone conferences with Brown, Kim, Haas, Jones, Torborg, Starner, Murdica regarding discovery issues (1.50); review emails from Torborg, Jones, Villari, Wall regarding document production (.30); review emails from Fournier, Murdica regarding information for depositions (.20); review email from Marshall on appellate issues (.20).

| 04/13/23 | J M Jones | 10.30 | 16,480.00 |
|---|---|---|---|

Review and comment on responses to document requests (.50); call with Torborg regarding document

# JONES DAY

102002                                                                                                          Page: 54
                                                                                                   August 21, 2023
LTL Management LLC                                                                         Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

production and depositions (.30); review memo from Wall concerning responses to document requests (.20); review request from claimants' firm for documents (.20); review letter by ad hoc committee regarding Haas and Murdica deposition requests (.30); prepare for (2.50) and attend (5.50) meeting with Kim, Haas, and Brown to prepare for depositions; review and respond to memos concerning document production (.50); call with Torborg regarding witness preparation and document production (.30).

04/13/23          T B Lewis                                        1.00                  1,350.00
Communicate with Rush, Rasmussen regarding discovery requests (0.3); review materials relating to same (0.7).

04/13/23          C K Marshall                                     2.70                  3,577.50
Participate in call with Gordon, Prieto, and others regarding PI issues (.6); review materials to prepare for call with Gordon, Prieto, and others (1.8); meet with Wierenga to discuss issues relating to PI (.3).

04/13/23          D J Merrett                                      6.70                  8,040.00
Draft and revise reply in support of preliminary injunction motion (4.30); communicate with Prieto (.50), Rush (.40), Perez (.20) regarding same; review transcript of April 11 hearing in connection with same (1.10); communicate with White, Fournier regarding protected party list (.20).

04/13/23          I M Perez                                        1.80                  1,575.00
Communicate with Parente, Smith regarding Canadian PI recognition matters (.20); review materials regarding same (.10); research materials in connection with deposition preparations (1.10); communications with Rush, Jones, Prieto, Torborg, Wall, Smith regarding same (.20); communications with Merrett regarding reply in support of PI (.20).

04/13/23          D B Prieto                                       1.20                  1,500.00
Telephone conference with Gordon, Jones, Marshall, Torborg, and Erens regarding PI issues (0.50); telephone conference with Gordon regarding same (0.40); review and respond to emails from Rogers regarding Canadian PI recognition hearing (0.20); draft email to Rush regarding same (0.10).

04/13/23          M W Rasmussen                                    2.60                  3,185.00
Analyze record from prior preliminary injunction hearing (1.30); correspond with Jones and Rush related to same (.40); analyze materials for production (.60); communicate with Rush, Lewis, and Torborg related to same (.30).

04/13/23          O D Roberts                                      1.10                    715.00
Emails with Wall and Villari regarding case and meeting regarding discovery (.10); meet with Villari and Wall to discuss case background and document production and discovery (.70); review and analyze documents for production (.30).

04/13/23          A Rush                                           3.40                  3,825.00
Communications with Lewis, Rasmussen, Perez regarding discovery request inquiries (.5); communications with Jones, Torborg regarding same (.3); call with Prieto, Marshall, Gordon, Erens regarding PI matters (.6); communications with Perez regarding research regarding claims litigation matters (.2); review transcript in connection with inquiry regarding next steps (.1); review email from Wall regarding discovery conference update (.1); emails with Rogers regarding same (.1); communications with Torborg regarding discovery requests (.2); research regarding matters in connection with deposition preparation (.6); communications with Rasmussen, Smith, Lewis regarding same (.3); communications with Merrett regarding preliminary injunction matters (.2); communications with Smith regarding document production matters (.2).

04/13/23          C L Smith                                        0.50                    237.50
Update electronic file management system with deposition notices (.10); communicate with Perez regarding affidavit for recognition of PI in Canada (.10); draft same (.10); prepare same for submission to Canadian court (.20).

# JONES DAY

102002

LTL Management LLC

Page: 55
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**04/13/23**   D S Torborg   9.30   12,090.00

Review documents for potential production responsive to ad hoc committee requests (2.6); attend deposition preparation meeting with Kim (5.5); discuss preliminary injunction litigation planning with Jones (.1); attend call with Gordon, Jones, Marshall, Erens, Prieto regarding preliminary injunction issues (.5); review materials to prepare for same (.6).

**04/13/23**   T M Villari   4.40   2,860.00

Draft and revise response to requests for production (.60); confer with Wall and Roberts concerning proceedings and document productions (.60); review and analyze documents for production (1.20); coordinate production of documents (2.00).

**04/13/23**   K L Wall   2.00   2,400.00

Meet with Villari, Roberts regarding document requests and production (.60); review and analyze documents for production (1.20); draft summary of discovery conference and circulate same (.20).

**04/13/23**   B J Wierenga   3.10   2,635.00

Meet with Marshall regarding research relating to preliminary injunction issues (.4); research and analyze same (2.7).

**04/13/23**   B V Zayas   1.80   765.00

Prepare documents for production.

**04/14/23**   E M Dowling   7.70   4,812.50

Draft and revise reply in support of preliminary injunction (7.40); communications with Merrett regarding same (.30).

**04/14/23**   G M Gordon   1.80   3,240.00

Telephone conference with Torborg regarding Haas deposition (.10); review and respond to emails from Torborg, Jones regarding same (.20); review and respond to emails from Torborg, Jones, Prieto regarding protective order issues (.20); review exemplar protective order (.20); review and respond to email from Torborg regarding Kim deposition (.20); draft and review emails to and from Torborg, Jones regarding Haas and Kim depositions (.20); review and respond to emails from Jones, Torborg regarding deposition schedule (.20); review emails from Torborg regarding confidentiality issues (.20); review emails from Murdica, Prieto regarding deposition questions (.30); review emails from Winograd, Brown regarding redaction issues (.20).

**04/14/23**   J M Jones   10.20   16,320.00

Attend depositions of Haas and Kim (10.00); communicate with Gordon, Prieto, Torborg regarding depositions (.20).

**04/14/23**   C K Marshall   2.80   3,710.00

Analyze research from Wierenga regarding PI issues (.6); call with Wierenga regarding research (.4); review materials regarding PI (.9); analyze issues involving question from client (.9).

**04/14/23**   D J Merrett   2.70   3,240.00

Draft and revise reply in support of preliminary injunction motion (2.10); communicate with Dowling regarding same (.20); communicate with Perez, Rush, Jones regarding same and agenda for April 18 hearing on motion (.40).

**04/14/23**   M W Rasmussen   1.80   2,205.00

Call with Fournier regarding protective order (.30); call with Smith regarding same (.10); revise protective order (1.40); correspond with Torborg and Jones related to same (.10).

# JONES DAY

102002                                                                  Page: 56
                                                                 August 21, 2023
LTL Management LLC                                        Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/14/23 | O D Roberts | 1.80 | 1,170.00 |

Review document review protocol in preparation for document production and discovery (.20); review case materials and filings in preparation for discovery and document production (1.20); emails with Wall regarding status of review of deposition transcripts (.20); further review of document review protocol (.20).

| 04/14/23 | A Rush | 0.70 | 787.50 |

Communications with Smith, Torborg regarding document production matters (.3); communications with Jones, Gordon, Prieto, Torborg regarding updates regarding deposition status and related matters (.4).

| 04/14/23 | C L Smith | 0.20 | 95.00 |

Communications with Rasmussen regarding agreed protective order.

| 04/14/23 | D S Torborg | 11.80 | 15,340.00 |

Attend Kim and Haas depositions (10.1); discuss same with Gordon, Prieto, and Jones (.5); review document retention and confidentiality issues (.9); discuss upcoming hearing with Gordon, Prieto, and Jones (.3).

| 04/14/23 | T M Villari | 1.10 | 715.00 |

Prepare documents for production.

| 04/14/23 | K L Wall | 6.70 | 8,040.00 |

Communicate with Rasmussen regarding confidentiality issues (.7); communicate with Roberts regarding same (.5); communicate with Torborg regarding confidentiality issues (.6); analyze documents and deposition transcripts for confidentiality (4.9).

| 04/14/23 | B J Wierenga | 6.00 | 5,100.00 |

Research and analyze preliminary injunction issues (2.6); communicate with Marshall regarding research results (.3); conduct additional research for same (.7); draft memo on same (2.4).

| 04/15/23 | G M Gordon | 2.70 | 4,860.00 |

Telephone conference with Kim, Haas, White, Murdica, Brown, Starner, Jones, Torborg regarding depositions, discovery issues, preparation for April 18, 2023 hearing (1.70); draft and review emails to and from Jonas regarding potential resolution of PI motion (.20); review emails from Kim, Prieto, Torborg regarding issues raised by depositions (.40); review emails from Torborg, Murdica regarding question on Pulaski deposition (.20); review emails from Torborg, Winograd regarding confidentiality designations (.20).

| 04/15/23 | J M Jones | 5.50 | 8,800.00 |

Attend deposition of Pulaski (2.70); call with Torborg, Rasmussen, Wall and Prieto regarding document production, deposition preparation, confidentiality review (.50); review memos concerning depositions scheduling and planning for hearing (.50); call with Kim, Haas, White, Murdica, Brown, Starner, Gordon, Torborg regarding depositions, document production, and hearing preparation (1.50); review and respond to memos concerning confidentiality designations and receipt of transcripts (.30).

| 04/15/23 | D B Prieto | 2.30 | 2,875.00 |

Review and respond to email from Kim regarding issues related to PI motion (0.30); review and respond to email from Merrett regarding same (0.30); review memorandum in connection with same (0.50); telephone conference with Torborg, Wall, Jones and Rasmussen regarding various litigation tasks in connection with PI motion (0.70); telephone conference with Gordon regarding same (0.50).

| 04/15/23 | M W Rasmussen | 6.80 | 8,330.00 |

Call with Torborg, Jones and Prieto regarding litigation matters and related tasks (.50); call with Wall regarding confidentiality designations (.20); correspond with Roberts regarding same (.80); analyze Haas and Kim depositions (3.90); draft notes regarding confidentiality designations (1.10); revise protective order (.30).

# JONES DAY

102002

LTL Management LLC

Page: 57
August 21, 2023
Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

**04/15/23**  O D Roberts  7.90  5,135.00

Emails with Wall and Rasmussen regarding status of review of deposition transcripts and confidentiality designations (.20); review and annotate Haas deposition transcript in connection with confidentiality designations (1.0); draft confidentiality designations for Haas deposition transcript (2.90); communications with Rasmussen regarding confidentiality designations (.80); revise confidentiality designations for Haas deposition (1.20); review materials in connection with same (.10); review and annotate Kim deposition in connection with confidentiality designations (1.70).

**04/15/23**  A Rush  0.40  450.00

Call with Torborg, Prieto, Jones regarding preparation for preliminary injunction hearing and discovery matters in connection with same.

**04/15/23**  D S Torborg  8.70  11,310.00

Prepare for (1.3) and attend  (2.4) Pulaski deposition; attend call with White and McGraw to discuss committee document requests (.5); prepare for upcoming deposition preparation meetings (2.1); attend call with Jones, Rasmussen, Wall, Prieto to discuss depositions, outstanding tasks, and planning for upcoming PI hearing (1.6); correspondence with TCC counsel concerning document issues (.4); discuss PI hearing with Gordon and Jones (.4).

**04/16/23**  M N Bales  1.70  1,275.00

Collect sealed preliminary injunction exhibits and forward to Richenderfer (.80); communicate with Torborg, Merrett, and Rush regarding sealed PI exhibits (.90).

**04/16/23**  E M Dowling  1.40  875.00

Research precedent related to preliminary injunction for reply (1.20); communicate with Perez regarding reply (.20).

**04/16/23**  G M Gordon  2.00  3,600.00

Telephone conference with Brown, Haas, Kim, White, Prieto, Starner, Murdica, Fournier, Jones, Torborg regarding depositions, discovery issues (.80); telephone conference with Prieto regarding same (.30); draft and review emails to and from Rush, Steel regarding protected party issues (.20); review emails from Torborg regarding Murdica deposition (.20); review and respond to emails from Jones, Torborg regarding potential court conference on discovery, hearing issues (.30); review and respond to emails from Prieto, Torborg, Jones regarding intervention of TCC in adversary proceeding (.20).

**04/16/23**  J M Jones  4.20  6,720.00

Meet with Dickinson, Kim, and Torborg to prepare for deposition (3.30); review and respond to memos concerning confidentiality designations (.20); call with Dickinson regarding deposition matters (.70).

**04/16/23**  D J Merrett  0.20  240.00

Communicate with Tran regarding schedule of Canadian claims.

**04/16/23**  I M Perez  0.30  262.50

Communications with Rush, Dowling regarding research for preliminary injunction matters (.20); review communication from Torborg, Merrett, Gordon, Rush regarding same (.10).

**04/16/23**  D B Prieto  0.60  750.00

Review notice of additional protected parties (0.20); review email from White regarding same (0.10); review stipulation regarding intervention of TCC into adversary proceeding (0.10); draft email to Torborg and Gordon regarding same (0.10); review emails from Gordon and Torborg regarding same (0.10).

**04/16/23**  M W Rasmussen  6.70  8,207.50

Analyze Kim deposition (1.70); draft notes regarding confidentiality designations (.90); correspond with

# JONES DAY

102002                                                                                    Page: 58
                                                                              August 21, 2023
LTL Management LLC                                                      Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Roberts and Wall regarding same (.20); review edits to confidentiality designations (.40); correspond with Fournier regarding same (.40); revise correspondence to ad hoc committee of talc claimants (.90); analyze Pulaski deposition (2.10).

| 04/16/23 | O D Roberts | 2.90 | 1,885.00 |

Review Kim deposition transcript and annotate same for confidential information (1.80); draft confidentiality designations for Kim deposition (.90); emails with Rasmussen regarding confidentiality designations (.20).

| 04/16/23 | A Rush | 1.60 | 1,800.00 |

Communications with Wall regarding document production and preliminary injunction updates (.2); communications with Merrett regarding same (.3); communications with Smith regarding same (.1); communications with Steel regarding preliminary injunction inquiry (.2); communications with Gordon, Prieto, Merrett regarding same (.2); review draft notice of amended appendices (.1); email to White regarding same (.2); communications with Bales, Torborg, Rasmussen regarding document production matters (.3).

| 04/16/23 | D S Torborg | 13.20 | 17,160.00 |

Prepare for (.6) and attend (3.3) Dickinson deposition preparation meeting; attend Murdica deposition (5.2); attend call with Brown, Haas, Kim, White, Prieto, Starner, Murdica, Fournier, Jones and Gordon regarding depositions and discovery issues (.7); review deposition confidentiality designations (2.1); prepare for April 18, 2023 hearing on preliminary injunction, including by coordinating document production issues, reviewing issues relating to hearing logistics and confidentiality issues (1.3).

| 04/16/23 | T M Villari | 3.60 | 2,340.00 |

Confer with Wall concerning document production and clawback (.20); prepare documents for production (2.60); draft and revise clawback letter (.50); coordinate clawback letter transmittal and related document production (.30).

| 04/17/23 | M N Bales | 1.30 | 975.00 |

Communicate with Richenderfer regarding sealed PI exhibits (.20); coordinate delivery of same (1.10).

| 04/17/23 | E M Dowling | 0.60 | 375.00 |

Research precedent related to preliminary injunction.

| 04/17/23 | G M Gordon | 2.00 | 3,600.00 |

Telephone conference with DeFilippo regarding PI and related issues (.30); conferences with Prieto regarding same (.30); review emails from Torborg, Prieto regarding TCC motion to intervene in adversary proceeding (.20); review emails from Haas, White, Kim, Fournier regarding issues raised at depositions (.30); review emails from Jones regarding summary of Dickinson deposition (.20); review memo on preliminary injunction issues (.30); review emails from Prieto, Torborg regarding US Trustee request for documents (.20); review emails from Rasmussen, Satterley regarding confidentiality designations (.20).

| 04/17/23 | P M Green | 3.60 | 4,590.00 |

Review background and issues related to jurisdictional issues (2.7); outline memo related to the same (.9).

| 04/17/23 | J M Jones | 5.50 | 8,800.00 |

Communicate with Dickinson regarding deposition preparation (.50); attend deposition of Dickinson (4.50); draft summary of deposition (.20); attend post-deposition meeting with Dickinson (.30).

| 04/17/23 | P Lombardi | 4.40 | 3,080.00 |

Review objections to preliminary injunction motion (2.4); draft summaries concerning same (1.3); research precedent concerning same (.7).

# JONES DAY

102002

LTL Management LLC

Page: 59
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/17/23 | C K Marshall | 3.70 | 4,902.50 |

Revise memorandum from Wierenga on PI issues.

| 04/17/23 | D J Merrett | 3.00 | 3,600.00 |

Communicate with Kim regarding objections to PI (.20); review and analyze objections (2.80).

| 04/17/23 | I M Perez | 0.50 | 437.50 |

Review notice of amended appendix A and appendix B to PI complaint (.10); review revisions to same (.10); communications with Merrett, Rush, Prieto, Smith, Pacelli regarding same (.30).

| 04/17/23 | M W Rasmussen | 11.60 | 14,210.00 |

Analyze deposition transcript of Murdica (3.80); draft notes regarding additional confidentiality designations (1.10); correspond with counsel for TCC regarding confidentiality designations (.80); attend deposition of Dickinson (3.50); communicate with Jones related to same (.30); analyze deposition transcript of Pulaski (1.20); draft notes regarding confidentiality designations (.30); correspond with Fournier regarding confidentiality designations (.30); communicate with Roberts regarding same (.30).

| 04/17/23 | O D Roberts | 7.70 | 5,005.00 |

Annotate Murdica deposition for identification of confidential information (2.70); draft confidentiality designations for Murdica deposition (1.50); emails with Wall and Rasmussen regarding confidentiality designations for Murdica deposition (.20); annotate Pulaski deposition for identification of confidential information (2.00); draft letter regarding confidentiality designations for Murdica deposition (.50); draft letter regarding confidentiality designations for Pulaski deposition (.30); emails with Wall and Rasmussen regarding edits and drafting of letter regarding confidentiality designations for Pulaski and Murdica depositions (.20); review materials in preparation for deposition confidentiality designations (.30).

| 04/17/23 | A Rush | 6.90 | 7,762.50 |

Review objections to preliminary injunction motion (4.8); draft outline of same (1.2); review summaries of same (.6); communications with Lombardi, Bales, Ghaul, Perez regarding same (.3).

| 04/17/23 | C L Smith | 0.60 | 285.00 |

Update electronic file management system with deposition transcripts and exhibits (.20); update electronic file management system with document production correspondence (.30); emails with Rush, Villari regarding deposition matters (.10).

| 04/17/23 | D S Torborg | 6.20 | 8,060.00 |

Prepare for (.4) and attend (5.3) Watts deposition; attend Dickinson deposition preparation meeting (.5).

| 04/17/23 | T M Villari | 2.70 | 1,755.00 |

Confer with Rasmussen concerning deposition designations (.10); review and analyze deposition transcripts for deposition designations (2.60).

| 04/17/23 | B J Wierenga | 2.10 | 1,785.00 |

Conduct follow-up research on preliminary injunction issues for Marshall (1.4); draft memo on same (.7).

| 04/18/23 | G M Gordon | 0.40 | 720.00 |

Review emails from Murdica, White regarding US Trustee matters (.20); review emails from Torborg, Winograd regarding confidentiality designations (.20).

| 04/18/23 | P Lombardi | 0.30 | 210.00 |

Draft summaries relating to objections to preliminary injunction motion.

| 04/18/23 | R Luther III | 2.80 | 2,800.00 |

Prepare for (.40) and attend (.40) call with Marshall regarding preliminary injunction issues; research

# JONES DAY

102002                                                                           Page: 60
                                                                          August 21, 2023

LTL Management LLC                                                    Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

regarding same (2.00).

| 04/18/23 | C K Marshall | 4.90 | 6,492.50 |

Analyze issues relating to preliminary injunction (4.00); call with Capozzi on issues relating to same (.30); call with Wierenga on issues relating to preliminary injunction (.20); calls with Luther on issues relating to same (.40).

| 04/18/23 | M W Rasmussen | 7.10 | 8,697.50 |

Analyze deposition of Watts for confidentiality designations (1.10); analyze deposition of Dickinson for confidentiality designations (1.40); analyze deposition of Molton for confidentiality designations (1.10); analyze deposition of Birchfield for confidentiality designations (2.10); call with Torborg regarding same and next steps (.60); correspond with Roberts regarding confidentiality designations (.40); correspond with Fournier regarding same (.20); correspond with Lauria regarding deposition designations (.20).

| 04/18/23 | O D Roberts | 8.50 | 5,525.00 |

Emails with Rasmussen and Wall regarding confidentiality designations for depositions (0.2); draft confidentiality designations for Watts deposition (2.8); draft confidentiality designations for Molton deposition (1.3); draft confidentiality designations for Birchfield deposition (2.1); draft and edit letter regarding confidentiality designations for Dickinson and Birchfield depositions (1.1); edit confidentiality designations and draft letter for same for Birchfield deposition (1.0).

| 04/18/23 | C L Smith | 0.80 | 380.00 |

Update electronic file management system with deposition transcripts and exhibits (.60); communications with Rasmussen regarding deposition transcript and exhibits matters (.10); draft email to Rasmussen regarding same (.10).

| 04/18/23 | D S Torborg | 0.60 | 780.00 |

Discuss deposition designations, exhibit list, and motion to dismiss issues with Rasmussen.

| 04/18/23 | T M Villari | 1.80 | 1,170.00 |

Draft and revise deposition transcript designations.

| 04/18/23 | B J Wierenga | 0.20 | 170.00 |

Communicate with Marshall regarding research for briefing Third Circuit PI appeal (.2).

| 04/19/23 | B B Erens | 0.40 | 600.00 |

Review upcoming litigation issues in case.

| 04/19/23 | G M Gordon | 7.00 | 12,600.00 |

Draft letter to Court regarding PI motion (2.00); review comments from Rosen, DeFilippo, Torborg, Jones, Prieto, Haas, Kim, Linder regarding same (.80); further revise letter (1.60); telephone conference with DeFilippo regarding same (.40); telephone conference with Prieto regarding same (.30); telephone conference with Haas regarding same (.10); telephone conferences with Smith regarding finalization of letter (.10); draft and review emails to and from Pacelli, DeFilippo regarding filing of letter (.20); telephone conference with Kim, Haas, White, Murdica, Brown, Fournier, Frazier, Lauria, Linden, DeFilippo, Rosen regarding next steps in case following hearing on PI motion (.50); telephone conferences with Prieto regarding next steps in case (.40); telephone conferences with DeFilippo regarding same (.30); review emails from Torborg, Winograd, Thompson, Ruckdeschel, Rasmussen regarding deposition designations, exhibits (.30).

| 04/19/23 | J M Jones | 3.00 | 4,800.00 |

Prepare memos to Rasmussen and Torborg regarding exhibits and deposition designations (.50); review memos from Haas concerning ad hoc committee (.30); review memo from Haas regarding statement of TCC (.20); review multiple memos concerning confidentiality and testimonial designations (.50); review

# JONES DAY

102002

LTL Management LLC

Page: 61
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

memo from Torborg to TCC and U.S. Trustee concerning exhibit identification and deposition designation (.30); review and comment on draft letter to court on PI (.50); review memos concerning draft letter (.20); review and respond to memo from Rasmussen on exhibit list (.20); review and respond to memo from Rasmussen regarding evidentiary submissions to court (.3).

| | | | |
|---|---|---|---|
| 04/19/23 | C K Marshall | 3.90 | 5,167.50 |

Review preliminary injunction motion, complaint, objections and related material in connection with appellate matters.

| | | | |
|---|---|---|---|
| 04/19/23 | D J Merrett | 2.70 | 3,240.00 |

Review and analyze transcripts in connection with preliminary injunction hearing matters (1.10); review hearing excerpts in connection with same (.80); communicate with White (.20), Fennell (.40) in connection with same; communicate with Rush, Gordon, Prieto regarding designations (.20).

| | | | |
|---|---|---|---|
| 04/19/23 | D B Prieto | 5.70 | 7,125.00 |

Review email from Kim regarding next steps in case (0.30); review email from Haas regarding statement of ad hoc committee (0.20); review email from Brown regarding same (0.10); telephone conference with Kim, White, Haas, Lauria, Starner, Fournier, Frazier, DeFilippo, Brown and Murdica regarding status of various matters, including next steps following PI hearing (1.10); telephone conferences with Gordon regarding letter to court regarding responses to certain objections to preliminary injunction motion (0.50); review and provide comments to letter (0.50); draft sections of letter (1.30); telephone conference with Torborg regarding same (0.40); telephone conference with Linder regarding same (0.20); review and respond to email from Rogers regarding recognition of PI order in Canada and related issues (0.30); review comments of Kim, Haas and White to letter regarding responses to objection to PI motion (0.40); telephone conferences with Gordon regarding same (0.40).

| | | | |
|---|---|---|---|
| 04/19/23 | M W Rasmussen | 9.40 | 11,515.00 |

Draft designations for Dickinson testimony (1.60); analyze confidentiality designations for Watts and Pulaski (1.90); review designations of Kim and Murdica (.60); call with Torborg regarding PI exhibits (.40); call with Pacelli regarding exhibits filing (.20); calls with Villari regarding revisions to exhibits list and deposition designations for preliminary injunction hearing (.90); revise exhibit list (.60); correspond with counsel for talc claimants regarding confidentiality designations (.30); call with Lawlor and Pacelli regarding exhibits and deposition designations (.30); call with Smith regarding Debtor's notice of exhibits (.40); analyze documents for exhibit list (1.20); communicate with Martin regarding additional exhibits for list (.30); correspond with Torborg and Jones regarding same (.20); analyze legal research regarding dismissal matters (.50).

| | | | |
|---|---|---|---|
| 04/19/23 | O D Roberts | 1.60 | 1,040.00 |

Revise Birchfield and Molton confidentiality designations (0.30); draft confidentiality designation letters (0.60); revise Watts confidentiality designations (0.70).

| | | | |
|---|---|---|---|
| 04/19/23 | A Rush | 0.30 | 337.50 |

Communications with Prieto, Rogers regarding Canadian recognition proceeding and preliminary injunction matters (.2); review emails from Rogers, Fournier regarding same (.1).

| | | | |
|---|---|---|---|
| 04/19/23 | C L Smith | 1.10 | 522.50 |

Update electronic file management system with deposition transcripts and exhibits (.30); emails with Rasmussen regarding exhibits from prior preliminary injunction trial (.10); research regarding same (.20); revise letter to Court regarding preliminary injunction (.20); emails with Gordon regarding same (.10); communications with Gordon regarding comments to letter (.10); further revise same and forward to Gordon (.10).

| | | | |
|---|---|---|---|
| 04/19/23 | D S Torborg | 6.70 | 8,710.00 |

Review letter to court regarding preliminary injunction (1.6); draft email to Gordon regarding comments to same (.40); review draft confidentiality designations, deposition designations, and exhibit list (1.2); emails

## JONES DAY

102002                                                                                              Page: 62
                                                                                          August 21, 2023
LTL Management LLC                                                               Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Jones and Rasmussen regarding preliminary injunction hearing exhibits and deposition designations (.6); draft email to TCC and U.S. Trustee regarding exhibits and deposition designations (.4); emails with Jones regarding same (.1); call with Prieto regarding letter to court regarding preliminary injunction (.4); call with Rasmussen regarding exhibits (.4); prepare for (.4) and attend (1.2) call with White, McGraw, Freyne, Lisman and Van Arsdale regarding motion to dismiss litigation and related discovery.

04/19/23          T M Villari                                 9.40                  6,110.00
Communicate with Pacelli concerning motion to seal PI exhibits (.30); review and analyze deposition designations compared to confidentiality designations (3.40); confer with Rasmussen concerning deposition designations and exhibit list (.60); review and analyze materials to identify additional exhibits for inclusion in Debtor's exhibit list (1.80); further draft and revise Debtor's deposition designations (.90); confer with Lauria concerning deposition designations (.10); confer with Pacelli concerning exhibits, exhibit list, and deposition designations (.20); coordinate transfer of exhibits to Pacelli for transmission to court (.50); further draft and revise deposition designations (.80); coordinate preparation of exhibits (.20); further draft and revise exhibit list (.60).

04/19/23          K L Wall                                    2.80                  3,360.00
Analyze Kim deposition for confidentiality designations.

04/19/23          B J Wierenga                                4.40                  3,740.00
Research procedures and merits informing briefing for Third Circuit preliminary injunction appeal for Marshall (3.5); draft memo analyzing same (.9).

04/20/23          B B Erens                                   1.10                  1,650.00
Review materials regarding PI appeals (.90); review regarding same (.20).

04/20/23          G Ghaul                                     0.50                    612.50
Review statement of ad hoc committee.

04/20/23          G M Gordon                                  2.00                  3,600.00
Telephone conference with Kim, Haas, White, Brown, Murdica, Prieto, Frazier, DeFilippo, Linder, Torborg, Rosen, Lauria, Rush, Seymour, Lounsberry regarding issues relating to ruling on preliminary injunction (.40); review TCC objection to Debtor preliminary injunction motion submission and supplemental filings by certain plaintiff firms (.60); review emails from Fournier, Murdica, Prieto regarding scope of application of preliminary injunction (.30); review and respond to emails from Rosen, Torborg regarding potential motion to dismiss (.30); draft and review emails to and from Marshall regarding potential preliminary injunction appeals to Third Circuit (.40).

04/20/23          P M Green                                   3.90                  4,972.50
Conduct research related to potential litigation issues related to jurisdictional concerns (2.8); outline and summarize the same (1.1).

04/20/23          J M Jones                                   0.80                  1,280.00
Review memos from Pacelli concerning filing of exhibit list and deposition designations for preliminary injunction proceeding (.30); prepare memos to Rasmussen, Villari concerning exhibits and designations (.20); review memos concerning potential discovery to be propounded in connection with motions to dismiss (.30).

04/20/23          C K Marshall                                3.80                  5,035.00
Review research from Wierenga regarding issues relating to appeal of preliminary injunction to Third Circuit (.60); call with Wierenga regarding analysis of issues (.40); draft analysis of issues relating to Third Circuit appeal of preliminary injunction (.80); draft email to Gordon and Prieto regarding same (.20); review related materials (.40); analyze (1.20) and draft (.20) email to Gordon regarding appellate issues relating to ruling on preliminary injunction.

# JONES DAY

102002

LTL Management LLC

Page: 63
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

04/20/23          D J Merrett        3.10        3,720.00
Draft and revise PI order (2.20); review and analyze transcript of hearing in connection with same (.60); communicate with Prieto regarding same (.30).

04/20/23          I M Perez        0.50        437.50
Review Debtor letter, TCC letter and Maune Raichle filing regarding PI hearing (.40); communicate with Rush, Parente regarding Canadian PI recognition matters (.10).

04/20/23          D B Prieto        2.70        3,375.00
Review email from White regarding issues related to preliminary injunction ruling (0.20); telephone conference with Gordon regarding same (0.30); telephone conference with Kim, White, Haas, Gordon, Murdica, Brown, Frazier, Rosen, Lauria, Starner, Linder, Torborg, and Rush regarding same (0.50); draft email to Merrett regarding drafting of proposed order (0.20); review and respond to email from Rogers regarding ruling (0.30); review and provide comments to draft order on PI motion (1.00); draft email to Merrett regarding same (0.20).

04/20/23          M W Rasmussen        1.80        2,205.00
Communicate with Pacelli regarding deposition designation filing (.10); draft amended designations (.20); analyze TCC's exhibit list for preliminary injunction hearing (.40); communicate with Villari regarding next steps (.30); analyze legal research regarding preliminary injunction requirements (.80).

04/20/23          O D Roberts        0.70        455.00
Communicate with Rasmussen regarding confidentiality designations.

04/20/23          A Rush        0.30        337.50
Communications with Perez regarding Canadian PI recognition matters (.1); review emails from Parente regarding same (.2).

04/20/23          C L Smith        1.70        807.50
Communicate with Merrett regarding materials for drafting preliminary injunction order (.10); research and forward same (.10); update electronic file management system with deposition confidentiality designations (.10); obtain deposition videos and update electronic file management system with same (1.40).

04/20/23          D S Torborg        1.10        1,430.00
Attend call with Kim, White, Haas, Gordon, Murdica, Brown, Frazier, Rosen, Lauria, Starner, Linder, Prieto, and Rush regarding ruling on PI and next steps (.5); review correspondence regarding motion to dismiss discovery and stay issues (.6).

04/20/23          K L Wall        5.50        6,600.00
Review Haas deposition transcript (1.7); review Murdica deposition transcript (1.5); review Molton deposition transcript. (1.3); review Dickinson disposition transcript (1.0).

04/20/23          B J Wierenga        1.30        1,105.00
Draft memo analyzing briefing for potential Third Circuit preliminary injunction appeal for Marshall (1.0); communicate with Marshall regarding same  (.3).

04/21/23          B B Erens        0.70        1,050.00
Review transcript from PI ruling (.40); review emails with Prieto, Gordon, Marshall, Rush regarding appeal issues regarding the same (.30).

04/21/23          G M Gordon        1.20        2,160.00
Review emails from Prieto, Fournier regarding issues on PI order (.20); telephone conference with Prieto regarding TCC motion to certify PI appeal, motion to shorten (.30); review emails from Marshall, Prieto,

**JONES DAY**

102002

LTL Management LLC

Page: 64
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Rush, Perez regarding same (.30); review and respond to email from Smith regarding schedule for certification motion (.20); review emails from Prieto, Murdica, Torborg regarding confidentiality issues (.20).

| 04/21/23 | J M Jones | 0.70 | 1,120.00 |

Review memos concerning PI order, notice of appeal, and motion to certify appeal (.50); review and respond to memo from Kim concerning deposition review (.20).

| 04/21/23 | C K Marshall | 2.90 | 3,842.50 |

Analyze appeal and certification motion regarding preliminary injunction (2.30); emails with Gordon, Erens, Prieto and Rush regarding same (.30); call with Wierenga regarding appeal of preliminary injunction (.30).

| 04/21/23 | D J Merrett | 2.20 | 2,640.00 |

Review and revise order on preliminary injunction motion (.80); communicate with Prieto regarding same (.30); review and revise draft affidavit and order regarding preliminary injunction for Canadian proceeding (.90); communicate with Rush, Prieto regarding same (.20).

| 04/21/23 | I M Perez | 1.20 | 1,050.00 |

Communicate with Prieto, Gordon, Marshall, Smith, Rush regarding TCC notice of PI appeal and request for direct certification (.30); review materials regarding same (.20); review TCC notice of appeal, direct certification motion (.40); communicate with Marshall, Wierenga regarding same (.10); communications with Parente, Rush regarding Canadian PI recognition matters (.10); review materials regarding same (.10).

| 04/21/23 | D B Prieto | 1.40 | 1,750.00 |

Review and provide comments to draft preliminary injunction order (0.40); draft email to Kim regarding same (0.10); review motion for direct appeal of PI ruling to Third Circuit (0.70); draft email to Marshall regarding same (0.10); draft email to Kim regarding same (0.10).

| 04/21/23 | M W Rasmussen | 4.80 | 5,880.00 |

Revise protective order (.50); correspond with Prieto regarding same (.10); analyze research memos in preparation for anticipated motion to dismiss (2.60); communicate with Roberts regarding research in preparation for anticipated motion to dismiss (.60); analyze hearing transcript from preliminary injunction ruling (.90); call with Torborg regarding preparation for anticipated motion to dismiss (.30).

| 04/21/23 | O D Roberts | 2.00 | 1,300.00 |

Communicate with Rasmussen regarding materials for anticipated motion to dismiss (0.7); draft and revise materials in preparation for anticipated motion to dismiss (1.3).

| 04/21/23 | A Rush | 1.90 | 2,137.50 |

Review affidavit for filing in Canadian recognition proceeding regarding preliminary injunction (.8); communications with Merrett regarding same (.1); communications with Parente, Rogers, Prieto regarding same (.3); emails to Prieto regarding appeal of preliminary injunction order (.2); emails to Marshall regarding response to application to shorten regarding certification motion (.3); review emails from Perez regarding same (.2).

| 04/21/23 | C L Smith | 0.30 | 142.50 |

Review Gordon, Rush, Prieto, Perez emails regarding matters relating to hearing on Talc Committee motion to certify preliminary injunction ruling for direct appeal (.10); review materials regarding same (.10); draft email to Gordon, Rush, Prieto, Perez regarding same (.10); review Perez, Rush emails regarding same (.10).

| 04/21/23 | D S Torborg | 0.60 | 780.00 |

Discuss motion to dismiss research with Rasmussen (.3); review report from bankruptcy judges conference on LTL cases (.1); discuss confidentiality issues with Murdica (.2).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/21/23 | B J Wierenga | 1.80 | 1,530.00 |

Communicate with Marshall regarding motion for certification of PI appeal and application to shorten time (.4); draft objection to application to shorten time (1.4).

| 04/22/23 | B B Erens | 1.50 | 2,250.00 |

Review certification motion for PI appeal (.70); review case law and related pleadings regarding the same (.60); emails with Gordon, Jones, Marshall regarding same (.20).

| 04/22/23 | G M Gordon | 2.40 | 4,320.00 |

Telephone conference with Hansen, Murphy, Prieto regarding impending motion to dismiss, motion for certification, PI ruling, next steps in case (.90); telephone conference with Prieto regarding same (.50); review and respond to emails from Sieger-Grimm, Brown, Murdica, Torborg, Prieto regarding confidentiality issues raised by TCC (.40); draft and review emails to and from Marshall, Wierenga, Prieto, Torborg, Jones regarding status and timing of draft objection to TCC application to shorten relating to certification motion (.20); review emails from Erens, Marshall regarding same (.20); review emails from Satterley, Brown regarding scheduling of depositions in Valadez lawsuit (.20).

| 04/22/23 | J M Jones | 1.80 | 2,880.00 |

Review order on preliminary injunction motion, motion to certify appeal, and application to shorten notice on motion to certify (.70); review memos from Prieto to Marshall and to Kim regarding certification filings and preparing responses thereto (.30); review memos from Erens and Marshall regarding motions to certify and shorten notice (.30); review and respond to memos from Brown and Gordon regarding confidential document and protective order (.30); prepare memo to Wall and Rasmussen regarding challenges to confidentiality designations (.20).

| 04/22/23 | C K Marshall | 2.60 | 3,445.00 |

Analyze application to shorten for PI appeal certification motion (.30); revise opposition to same (2.10); emails with Gordon, Wierenga, Jones, Torborg, Prieto regarding same (.20).

| 04/22/23 | D J Merrett | 0.90 | 1,080.00 |

Review and revise order on preliminary injunction motion (.60); communicate with Prieto regarding same (.30).

| 04/22/23 | I M Perez | 0.20 | 175.00 |

Communicate with Marshall, Wierenga regarding materials for response to direct PI appeal certification request (.10); communicate with Prieto, Gordon, Marshall, Rush, Smith, Wierenga regarding application to shorten hearing on direct certification request (.10).

| 04/22/23 | D B Prieto | 2.10 | 2,625.00 |

Review TCC's motion to shorten notice of motion for direct certification of PI appeal to Third Circuit (0.30); draft email to Marshall regarding same and objection to same (0.30); draft email to Kim regarding same (0.10); review and respond to email from Rosen regarding same (0.10); telephone conference with Rosen regarding same (0.20); draft email to Merrett regarding PI order (0.20); review and provide comments to PI order (0.50); draft email to Merrett regarding same (0.10); draft email to counsel to TCC and various claimants regarding proposed PI order (0.30).

| 04/22/23 | O D Roberts | 0.40 | 260.00 |

Analyze case law in preparation for anticipated motion to dismiss.

| 04/22/23 | A Rush | 0.30 | 337.50 |

Communications with Marshall, Gordon, Erens, Torborg regarding motion to shorten regarding PI appeal certification motion (.3).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/22/23 | D S Torborg | 0.90 | 1,170.00 |

Review and respond to correspondence concerning confidentiality issues (.8); review draft objection to motion to shorten notice on request to certify PI appeal (.1).

| 04/22/23 | B J Wierenga | 4.40 | 3,740.00 |
|---|---|---|---|

Draft objection to application to shorten time on motion for certification of PI appeal (4.20); emails with Marshall, Gordon, Jones regarding same (.20).

| 04/23/23 | B B Erens | 2.80 | 4,200.00 |
|---|---|---|---|

Review motion to shorten on PI appeal certification motion (.30); review materials regarding certification (1.90); draft email to Gordon, Jones regarding same (.30); review memo from Gale regarding related issues (.30).

| 04/23/23 | G M Gordon | 2.80 | 5,040.00 |
|---|---|---|---|

Review emails from Stolz, Ruckdeschel, Thompson regarding draft PI order (.30); review and revise draft of objection to TCC application to shorten relating to motion to certify PI appeal (1.50); review Haas comments on same (.20); review and respond to email from Erens regarding same (.20); review emails from Brown, Winograd, Murdica regarding confidentiality issues (.40); review emails from Erens regarding TCC certification motion (.20).

| 04/23/23 | J M Jones | 0.80 | 1,280.00 |
|---|---|---|---|

Review memos from Gordon, Erens, and Prieto regarding order on preliminary injunction, response to motion to certify appeal, and motion to shorten time to oppose motion to certify (.50); review memos from Stolz, Ruckdeschel and Placitella concerning order on preliminary injunction (.30).

| 04/23/23 | D J Merrett | 0.30 | 360.00 |
|---|---|---|---|

Review correspondence from Ruckdeschel regarding order on preliminary injunction motion (.10); communicate with Prieto, Rush regarding same (.20).

| 04/23/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Review revised PI order (.10); review communications from Prieto, Stolz, Ruckdeschel, Placitella regarding same (.10).

| 04/23/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Review and provide comments to objection to motion to shorten time on PI appeal certification motion (0.50); review comments of Gordon to same (0.20); draft email to Kim regarding same (0.20).

| 04/23/23 | O D Roberts | 4.30 | 2,795.00 |
|---|---|---|---|

Research in preparation for anticipated motion to dismiss (0.7); draft and revise materials in preparation for anticipated motion to dismiss (2.7); additional research in preparation for anticipated motion to dismiss (0.8); communicate with Rasmussen regarding materials for anticipated motion to dismiss (0.1).

| 04/23/23 | D S Torborg | 0.30 | 390.00 |
|---|---|---|---|

Review draft of objection to motion to shorten notice on request to certify PI ruling for appeal (.2); review correspondence on draft PI order (.1).

| 04/23/23 | B J Wierenga | 0.70 | 595.00 |
|---|---|---|---|

Draft outline of objection to motion for certification of appeal of preliminary injunction.

| 04/24/23 | B B Erens | 0.90 | 1,350.00 |
|---|---|---|---|

Attend call regarding recent development in mass tort chapter 11 cases with Gordon, Prieto, Lewis, Torborg, and Jones (.40); emails with Gordon, Torborg, Prieto, Jones regarding motion to dismiss issues (.30); emails with Gordon, Torborg, Jones regarding potential motion to dismiss discovery (.20).

## JONES DAY

102002                                                                                        Page: 67
                                                                                    August 21, 2023
LTL Management LLC                                                            Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/24/23 | G M Gordon | 5.90 | 10,620.00 |

Telephone conferences with Prieto regarding issues on PI order (.20); review and respond to emails from Prieto, Merrett regarding status of PI order (.20); review emails from Stolz, Ruckdeschel, Placitella, Thompson, Richenderfer regarding issues on form of PI order (.20); review further emails from Stolz, Jones, Prieto regarding same (.20); review further emails from Lawlor, Merrett, Pacelli regarding filing of PI order (.20); telephone conference with Prieto, Lewis, Torborg, Rasmussen, Jones, Erens regarding recent developments in mass tort chapter 11 cases (.50); telephone conferences with Prieto regarding motion to dismiss and PI ruling (.90); telephone conference with Kim, Haas, White, Brown, Fournier, DeFilippo, Prieto regarding same (.80); telephone conference with Mullin, Evans, Lobel, Prieto regarding motion to dismiss, plan issues (1.00); telephone conference with Murphy regarding discovery (.10); review and respond to emails from Torborg, Erens, Prieto, Jones regarding issues with respect to motion to dismiss (.30); review and respond to email from Prieto regarding meet and confer on motion to dismiss (.20); review multiple emails from Haas, Murdica, Torborg, Brown regarding issues on TCC motion for certification of PI appeal (.30); review emails from Rosen regarding same (.20); review emails from Murdica, Prieto regarding issue on objection to TCC motion to shorten relating to certification motions (.20); review emails from Winograd, Brown regarding confidentiality issues (.20); review emails from Erens, Torborg regarding potential discovery with respect to dismissal motions (.20).

| 04/24/23 | J M Jones | 3.40 | 5,440.00 |

Review draft objection to motion to shorten briefing period on motion to certify preliminary injunction appeal (.40); review competing proposed orders concerning court's ruling on preliminary injunction motion (.40); review motion to certify (.50); review correspondence between Prieto and Stolz and other counsel for claimants concerning competing orders on preliminary injunction ruling (.50); review memos from Erens and Torborg concerning motion to dismiss discovery (.30); attend call regarding status of mass tort cases with Gordon, Prieto, Lewis, Erens, Rasmussen and Torborg (.30); review motion to dismiss (1.00).

| 04/24/23 | T B Lewis | 0.30 | 405.00 |

Participate in call with Gordon, Prieto, Erens, Jones, Rasmussen and Torborg regarding recent developments in mass tort cases.

| 04/24/23 | C K Marshall | 2.50 | 3,312.50 |

Analyze issues involving motions to shorten notice and to certify preliminary injunction appeal (2.40); call with Wierenga regarding oppositions to motions to shorten notice and to certify preliminary injunction appeal (.10).

| 04/24/23 | D J Merrett | 6.90 | 8,280.00 |

Review and revise order on preliminary injunction motion (1.10); conference with Prieto, Rush, Winograd, Placitella, Richenderfer, Satterley and other claimant representatives regarding same (.30); further revisions to order in light of same (2.60); communicate with Prieto (.30), Rush (.20) regarding same; review further correspondence from claimant representatives regarding same (.60); communicate with Pacelli, Lawlor regarding same (.40); review and analyze motion to dismiss (1.20); communicate with Perez regarding same (.20).

| 04/24/23 | I M Perez | 2.40 | 2,100.00 |

Review objection to TCC application to shorten relating to motion to certify PI appeal (.10); review communications Prieto, Merrett, Stolz, Placitella, and others regarding form of PI order (.40); review revisions to PI order (.30); communicate with Smith regarding court order on applications to shorten (.10); communications with Merrett, Prieto, Rush regarding PI order (.10); review TCC motion to dismiss (1.10); call with Merrett regarding PI and motion to dismiss matters (.10); communications with Smith, Merrett, Pacelli regarding orders in adversary proceeding (.20).

| 04/24/23 | D B Prieto | 6.60 | 8,250.00 |

Telephone conference with Kim, White, Haas, Brown, Murdica and DeFilippo regarding pending litigation issues (0.50); telephone conference with Lewis, Erens, Torborg, Jones, Rasmussen and Gordon regarding

# JONES DAY

102002
LTL Management LLC

Page: 68
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

status of pending mass tort chapter 11 case (0.70); telephone conference with Molton, Beville, Jonas, Placitella, Thompson, Winograd, Satterley, Merrett, Rush, Ruckdeschel, Sponder, Richenderfer, Jones, and Stolz regarding proposed preliminary injunction order (0.40); telephone conference with Rush regarding same (0.10); telephone conference with Mullin, Evans, Lobel, Gordon, and Rush regarding dismissal and plan issues (1.00); telephone conference with Gordon regarding same (0.30); review proposed order from TCC regarding PI motion (0.30); draft email to Kim regarding same (0.10); draft email to Merrett regarding same (0.10); draft email to Stolz regarding meet and confer (0.10); telephone conference with White regarding issues related to PI order (0.20); revise proposed order (0.60); telephone conferences with Merrett regarding same (0.30); draft email to Stolz regarding same (0.10); review emails from Ruckdeschel and Thompson regarding proposed order (0.10); draft email to Stolz and others regarding same (0.10); telephone conference with Stolz regarding same (0.10); review emails from Ruckdeschel regarding same (0.10); review email from Winograd regarding meet and confer regarding motions to dismiss (0.10); draft email to Rush regarding same (0.10); finalize preliminary injunction order (0.50); draft emails to Merrett regarding same (0.20); draft email to Stolz regarding disagreements regarding the form of order (0.20); review emails from Stolz and Jones regarding additional changes to proposed order (0.10); draft email to Merrett regarding same (0.10); draft email to Earl regarding status of proposed order (0.10).

04/24/23      M W Rasmussen                    4.60          5,635.00
Attend and participate in call with Gordon, Jones, Torborg, Prieto, Lewis and Erens regarding recent developments in mass tort chapter 11 cases (.80); analyze TCC's motion to dismiss (1.20); analyze case law related to response to motion to dismiss (2.20); correspond with Villari and Roberts related to research for motion to dismiss response (.40).

04/24/23      O D Roberts                      0.90          585.00
Communicate with Rasmussen regarding research relating to motion to dismiss (0.2); draft and revise materials regarding same (0.7).

04/24/23      A Rush                           1.10          1,237.50
Review revised draft of preliminary injunction order (.3); review comments to same (.2); communications with Perez, Merrett, Prieto regarding same (.2); communications with Prieto regarding motion to dismiss (.1); attend meet and confer regarding preliminary injunction order (.3).

04/24/23      C L Smith                        0.50          237.50
Review order relating to scheduling of motions to certify appeal of preliminary injunction (.10); update case calendar accordingly (.10); communications with Perez, Merrett regarding orders granting Debtor's motion to seal preliminary injunction exhibits and motion relating to service procedures (.10); obtain and circulate motion to dismiss (.10); obtain and circulate motion to seal exhibits relating to same (.10).

04/24/23      D S Torborg                      2.90          3,770.00
Attend call with Gordon, Jones, Prieto, Erens and Lewis regarding recent developments in mass tort chapter 11 cases (.7); review TCC's motion to dismiss and draft outline for response and research relating to same (1.6); respond to confidentiality inquiry and review associated materials (.4); discuss potential use of experts in motion to dismiss litigation with Gordon, Erens, Prieto, and Jones (.2).

04/24/23      T M Villari                      0.10          65.00
Confer with Rasmussen concerning motion to dismiss research.

04/24/23      K L Wall                         5.40          6,480.00
Draft discovery to be propounded to TCC (2.9); communicate with Villari regarding discovery (.5); communicate with Torborg regarding discovery (.2); review motion to dismiss discovery (1.8).

04/24/23      B J Wierenga                     4.30          3,655.00
Research and draft outline for brief in response to motions for certification of appeal of preliminary injunction order (3.8); communicate with Marshall regarding same (.5).

# JONES DAY

102002                                                 Page: 69
August 21, 2023

LTL Management LLC                                   Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/25/23 | G M Gordon | 3.10 | 5,580.00 |

Review emails from Prieto, Sponder regarding PI order (.20); review further emails from Prieto, Satterley, Earl regarding PI order (.20); telephone conference with Kim, Haas, White, Fournier, Berkovich, Lounsberry, Murdica, Brown regarding motion to dismiss, plan issues, status of negotiations (1.00); telephone conference with Prieto regarding same (.30); telephone conference with Bates regarding same (.20); review and forward information on potential expert (.20); draft and review emails to and from Lobel, Evans regarding same (.20); review emails from Rosen regarding potential mandamus motion (.20); review correspondence from TCC regarding confidentiality issues (.20); review emails from Jones, Torborg regarding schedule for motion to dismiss (.20); review emails from Torborg, Wall regarding potential motion to dismiss discovery (.20).

| 04/25/23 | J M Jones | 1.10 | 1,760.00 |
|---|---|---|---|

Review correspondence from Winograd and other counsel for claimants regarding meet and confer on scheduling matters for motion to dismiss (.30); communicate with Torborg regarding scheduling matters (.30); review letter to Court from Winograd regarding confidentiality designations (.30); review order granting preliminary injunction (.20).

| 04/25/23 | D J Merrett | 0.60 | 720.00 |
|---|---|---|---|

Prepare exhibits to form of order on preliminary injunction motion (.40); communicate with Pacelli regarding same (.20).

| 04/25/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Review as-entered PI order (.10); communicate with Torborg, Rasmussen, Jones, Smith regarding TCC letter on confidentiality designations (.10); communications with Smith, Merrett, Pacelli regarding orders in adversary proceedings for service procedures and motion to seal (.20).

| 04/25/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Review preliminary injunction order entered by Court (0.10); draft email to Kim regarding same (0.10); review email from Satterley regarding same (0.10); telephone conference with Satterley regarding same (0.10); draft email regarding same (0.30); draft emails to Frankel regarding request for discovery materials (0.20).

| 04/25/23 | M W Rasmussen | 1.30 | 1,592.50 |
|---|---|---|---|

Analyze letter from TCC regarding confidentiality designations (.20); analyze case law cited in TCC motion to dismiss (1.10).

| 04/25/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Review Talc Committee letter to Court regarding objection to Debtor's confidentiality designations and update electronic file management system with same (.10); review Torborg email regarding circulation of deposition transcripts (.10); obtain and circulate same (.10); review Pacelli, Lawlor emails regarding matters relating to the submission of orders on service procedures and motion to seal in adversary proceeding (.10); communications with Merrett, Perez regarding same (.10); emails with Marshall regarding matters relating to motion to certify appeal of preliminary injunction (.10); prepare adversary proceeding orders for submission (.20); draft email to Perez, Merrett regarding same (.10).

| 04/25/23 | D S Torborg | 4.50 | 5,850.00 |
|---|---|---|---|

Correspondence with counsel for ad hoc committee of supporting counsel concerning motion to dismiss issues (.3); draft outline of potential discovery requests to the TCC and TCC member firms relating to motion to dismiss (2.4); review TCC's motion to dismiss and draft outline for potential legal and factual research tasks (1.8).

| 04/25/23 | T M Villari | 4.80 | 3,120.00 |
|---|---|---|---|

Draft and revise discovery requests to the TCC in connection with motion to dismiss.

# JONES DAY

102002

LTL Management LLC

Page: 70
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/25/23 | K L Wall | 6.40 | 7,680.00 |

Draft and revise discovery to TCC in connection with the motion to dismiss (6.20); emails with Gordon, Torborg regarding same (.20).

| 04/25/23 | B J Wierenga | 2.70 | 2,295.00 |

Review materials and pleadings regarding PI (2.1); revise outline of objection to motions for certification of appeal of PI (.6).

| 04/26/23 | G M Gordon | 2.90 | 5,220.00 |

Telephone conference with Prieto regarding TCC motion to dismiss (.10); further telephone conference with Prieto regarding same (.40); review and respond to email from Haas regarding potential expert witness (.20); research regarding potential experts (.30); review and respond to email from Hamilton regarding dismissal issues (.20); telephone conference with Jones, Torborg, Prieto regarding meet and confer with TCC, plaintiff lawyers on motion to dismiss (1.10); review emails from Jones, Torborg regarding same (.20); review emails from Marshall regarding appellate issues (.20); review emails from Prieto regarding schedule for motion to dismiss (.20).

| 04/26/23 | J M Jones | 2.90 | 4,640.00 |

Review transcript of preliminary injunction ruling and prepare memo to Gordon, Prieto, Torborg, and Merrett regarding assessment of ruling for future motion practice (1.20); prepare memo to Prieto and Torborg regarding preparation for scheduling conference concerning motion to dismiss (.20); call with Gordon, Prieto, and Torborg regarding hearing on motion to dismiss and evidentiary and pretrial matters (1.00); review memo from Prieto regarding scheduling (.20); review motion to dismiss discovery to be propounded (.30).

| 04/26/23 | R Luther III | 0.50 | 500.00 |

Attend meeting with Francisco and Marshall to discuss Third Circuit mandamus relating to appeal of preliminary injunction.

| 04/26/23 | C K Marshall | 0.90 | 1,192.50 |

Prepare for (.20) and attend (.50) meeting with Francisco and Luther to discuss Third Circuit preliminary injunction appeal; email Gordon and Prieto regarding meeting with Francisco and Luther to discuss Third Circuit appeal (.20).

| 04/26/23 | D B Prieto | 1.30 | 1,625.00 |

Telephone conference with Gordon, Torborg and Jones regarding motions to dismiss and next steps (0.50); telephone conference with Winograd regarding scheduling issues related to motions to dismiss (0.30); draft email to DeFilippo regarding same (0.10); review email from DeFilippo regarding same (0.10); draft emails to DeFilippo regarding same (0.30).

| 04/26/23 | M W Rasmussen | 4.20 | 5,145.00 |

Analyze case law regarding arguments related to TCC's motion to dismiss (2.90); correspond with Torborg regarding analysis of same (1.10); revise discovery requests to be propounded related to motion to dismiss (.20).

| 04/26/23 | C P Redmond | 1.30 | 1,105.00 |

Confer with Torborg regarding motion to dismiss matters (.30); analyze materials regarding same (.70); research regarding dismissal matters (.30).

| 04/26/23 | O D Roberts | 0.10 | 65.00 |

Emails with Wall and Villari regarding research in preparation for response to motion to dismiss.

# JONES DAY

102002

LTL Management LLC

Page: 71

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/26/23 | C L Smith | 0.20 | 95.00 |

Emails with counsel regarding circulation of deposition transcripts (.10); coordinate same (.10).

| 04/26/23 | D S Torborg | 1.70 | 2,210.00 |
|---|---|---|---|

Prepare for (.2) and attend (1.1) call with Gordon, Jones and Prieto on motion to dismiss planning; discuss research with Redmond regarding dismissal matters (.3); review research on motion to dismiss issues forwarded by Rasmussen (.4).

| 04/26/23 | T M Villari | 0.90 | 585.00 |
|---|---|---|---|

Draft and revise annex to document subpoenas.

| 04/26/23 | B J Wierenga | 1.90 | 1,615.00 |
|---|---|---|---|

Research for objection to motions for certification of PI appeal (.5); draft objection (1.4).

| 04/27/23 | B B Erens | 0.70 | 1,050.00 |
|---|---|---|---|

Telephone call with Gordon regarding potential expert for motion to dismiss litigation (.30); diligence regarding the same (.40).

| 04/27/23 | G M Gordon | 5.10 | 9,180.00 |
|---|---|---|---|

Telephone conference with Winograd, Ruckdeschel, Haddad, Reining, Robinson, Jones, Sponder, Torborg, Satterley, Thompson, Sieger-Grimm, Bielskie, Prieto, Richenderfer regarding schedule for motion to dismiss (.70); telephone conference with Jones, Torborg, Prieto regarding same (.30); further telephone conference with Jones, Torborg, Prieto regarding same (.40); telephone conference with Murphy, Montefusco, Pasquale, Torborg regarding motion to dismiss (.50); telephone conferences with potential expert (.30); telephone conferences with Prieto regarding same (.20); telephone conference with Torborg regarding preparation for motion to dismiss litigation (.30); telephone conferences with Prieto regarding same (.30); telephone conferences with Erens regarding potential expert (.20); draft and review emails to and from Erens regarding same (.20); review and respond to emails from Torborg, Jones regarding potential motion to dismiss discovery (.20); review draft discovery (.20); review and respond to emails from Jones, Torborg regarding schedule for motions to dismiss (.20); research regarding potential experts (.20); draft and review emails to and from Kim, Haas, White, Starner, Lauria, Brown, Murdica regarding meet and confer with TCC, plaintiff firms on motions to dismiss, schedule for same (.30); review emails from Torborg, Wall regarding common interest, privilege issues (.20); review emails from Prieto, Fournier, Frazier regarding PI order issues (.20); review draft response to letter from Bausch firm regarding PI order (.20).

| 04/27/23 | J M Jones | 4.10 | 6,560.00 |
|---|---|---|---|

Attend and participate in meet and confer conference with Gordon, Prieto, Torborg, Brown and various counsel for claimants and the U.S. Trustee regarding schedule for motion to dismiss (.60); call with Gordon, Torborg, and Prieto regarding motion to dismiss scheduling (.20); draft proposed schedule (.50); communicate with Torborg, Prieto, and Gordon regarding proposed schedule and review revised schedule proposals (1.50); prepare memos to Prieto and Rasmussen regarding confidentiality designations (.30); review and address correspondence from Ruckdeschel regarding confidentiality designations (.20); call with Gordon and Torborg regarding motion to dismiss schedule (.40); review correspondence among Gordon and Kim and White concerning proposed schedule (.40).

| 04/27/23 | C K Marshall | 1.00 | 1,325.00 |
|---|---|---|---|

Call with Wierenga regarding opposition to motions to certify appeal of PI ruling (.30); provide materials to Wierenga bearing on opposition to motions to certify (.50); review outline from Wierenga for opposition to motions to certify (.20).

| 04/27/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Smith, Pacelli regarding orders in adversary proceeding.

# JONES DAY

102002

LTL Management LLC

Page: 72
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/27/23 | D B Prieto | 3.90 | 4,875.00 |

Telephone conference with Winograd, Satterley, Sieger-Grimm, Thompson, Drew, Perez, Stolz, Torborg, Gordon, Sponder, Jones, Richenderfer and others regarding scheduling issues in connection with motions to dismiss (0.40); telephone conference with Gordon, Jones, and Torborg regarding same (0.40); review and respond to email from Jones regarding same (0.20); review and revise affidavit and preliminary injunction recognition order for Canadian proceeding (1.20); draft email to Rogers regarding same (0.10); review letter to the court from Bausch regarding PI order (0.20); draft email to Kim regarding same (0.10); review and revise letter in response to same (0.40); draft email to Fournier regarding same (0.10); review revised letter (0.10); draft email to Fournier regarding same (0.10); review and respond to email from Frazier regarding same (0.10); review Court's opinion regarding PI ruling (0.40); draft email to Kim regarding same (0.10).

| 04/27/23 | M W Rasmussen | 3.70 | 4,532.50 |
|---|---|---|---|

Draft outline regarding potential discovery for motion to dismiss (1.10); analyze preliminary injunction hearing transcript (0.60); analyze case law in regard to motion to dismiss (1.30); call with Torborg regarding response to motion to dismiss (.40); call with Villari regarding research related to motion to dismiss (.30).

| 04/27/23 | C P Redmond | 0.40 | 340.00 |
|---|---|---|---|

Research caselaw regarding motions to dismiss.

| 04/27/23 | O D Roberts | 1.10 | 715.00 |
|---|---|---|---|

Research in preparation for response to motion to dismiss (0.7); communicate with Villari regarding materials for response to motion to dismiss (0.3); communicate with Wall regarding same (0.1).

| 04/27/23 | C L Smith | 0.70 | 332.50 |
|---|---|---|---|

Review litigation vendor invoices and coordinate payment of same (.10); email to Pacelli regarding status of entry of adversary proceeding orders (.10); communications with Perez regarding same (.10); review Perez email to Pacelli regarding same (.10); obtain and circulate motions to dismiss (.10); review Torborg, Villari emails regarding information relating to depositions (.10); obtain and forward same to Villari (.10).

| 04/27/23 | D S Torborg | 9.50 | 12,350.00 |
|---|---|---|---|

Attend telephone conference with Winograd, Ruckdeschel, Haddad, Reining, Robinson, Jones, Sponder, Satterley, Thompson, Sieger-Grimm, Bielskie, Prieto, Gordon, Richenderfer regarding motion to dismiss scheduling matters (.7); draft and revise proposed schedule for motion to dismiss (.4); call with Gordon, Jones and Prieto regarding same (.3); further call with Gordon, Jones, and Prieto regarding same (.4); prepare for (.2) and attend (.6) telephone conference with Gordon, Murphy, Montefusco, and Pasquale regarding motion to dismiss; call with Gordon regarding preparations for motion to dismiss litigation (.3); emails with Gordon and Jones regarding motion to dismiss discovery (.2); emails with Gordon and Jones regarding motion to dismiss schedule (.2); emails with Gordon and Wall regarding privilege issues (.2); call with Rasmussen regarding response to motion to dismiss (.4); review and revise discovery requests relating to motions to dismiss (5.1); review research pertinent to motion to dismiss matters (.1); call with Lauria regarding motion to dismiss planning (.4).

| 04/27/23 | T M Villari | 4.60 | 2,990.00 |
|---|---|---|---|

Draft and revise document subpoenas (2.1); communications with Wall regarding same (.3); review and analyze case law relating to appeal of preliminary injunction (2.3).

| 04/27/23 | K L Wall | 4.50 | 5,400.00 |
|---|---|---|---|

Research case law regarding common interest and privilege issues (3.2); draft discovery requests relating to motion to dismiss (1.0); conference with Villari regarding same (.3).

| 04/27/23 | B J Wierenga | 5.90 | 5,015.00 |
|---|---|---|---|

Research legal issues for draft objection to motions for certification of preliminary injunction appeal (1.8); draft objection to motions for certification (4.1).

# JONES DAY

102002

LTL Management LLC

Page: 73
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/28/23 | B B Erens | 1.80 | 2,700.00 |

Diligence regarding potential experts for motion to dismiss (.20); call with Gordon regarding same (.10); review TCC letter regarding motions to dismiss (.20); review materials from Torborg regarding discovery issues (1.0); review additional motions to dismiss (.40).

| 04/28/23 | G M Gordon | 2.70 | 4,860.00 |
|---|---|---|---|

Telephone conference with Erens regarding potential expert witness (.10); telephone conference with Prieto regarding motions to dismiss (.20); draft and review emails to and from Haas regarding potential expert witness (.20); review and respond to multiple emails from Prieto, Torborg, Jones regarding proposed schedule for motions to dismiss (.50); draft and review emails to and from Fournier regarding information for motions to dismiss (.20); draft and review emails to and from Prieto, Rasmussen, Merrett, Torborg, Jones regarding response to Court's inquiry on confidentiality issues (.20); review emails from White, Torborg regarding TCC discovery (.20); review emails from Mendez, Prieto regarding correspondence to Court on motions to dismiss (.20); review emails from Winograd, Jones, White, Haas regarding witness lists for motions to dismiss (.20); review email from Erens regarding states' plaintiff firms' motion to dismiss (.20); review emails from Winograd, Wall, Torborg, Rasmussen regarding confidentiality issues (.20); review email from Ruckdeschel regarding litigation hold (.10); review emails from Satterley, Thompson regarding request to depose Prieto (.20).

| 04/28/23 | J M Jones | 4.70 | 7,520.00 |
|---|---|---|---|

Prepare memos to and review responses from Gordon, Prieto, and Torborg concerning proposed schedule on motion to dismiss (.40); review memo from Torborg regarding motion to dismiss witness matters (.20); attend and participate in call with Kim, Torborg, White, Haas, Brown, Fournier regarding motion to dismiss schedule and witnesses (1.10); review and respond to memos from Torborg concerning discovery (.30); review TCC letter to Court concerning hearing on motion to dismiss and common interest and confidentiality assertions (.30); communicate with Torborg, and Prieto regarding responsive letter to Court (.30); communicate with Torborg regarding motion to dismiss witness identification and review related memos (.50); review and respond to memo from Winograd regarding motion to dismiss schedule (.30); review memos from White and Haas regarding witness disclosure (.30); communicate with Gordon, Torborg and Prieto regarding motion to dismiss scheduling (.50); review multiple memos from Ruckdeschel, Winograd, Satterley and others concerning confidential filings and motion to dismiss scheduling (.50).

| 04/28/23 | C K Marshall | 0.70 | 927.50 |
|---|---|---|---|

Email with Wierenga regarding opposition to motions to certify PI ruling for appeal (.30); review court's opinion on PI (.40).

| 04/28/23 | D J Merrett | 0.60 | 720.00 |
|---|---|---|---|

Communicate with Prieto regarding objection to motion to dismiss (.30); communicate with Rush (.10), Erens (.20) regarding same.

| 04/28/23 | D B Prieto | 3.70 | 4,625.00 |
|---|---|---|---|

Review letter to court regarding confidentiality designations (0.20); draft email to Jones and Rasmussen regarding same (0.10); review and revise letter to court responding to same (0.30); draft email to DeFilippo and Rosen regarding scheduling issues related to motions to dismiss (0.20); draft email to White regarding same (0.30); draft email to White regarding status of various matters (0.20); review and respond to emails from Gordon and Jones regarding same (0.30); review motions to dismiss (1.50); analyze issues related to same (0.60).

| 04/28/23 | M W Rasmussen | 4.90 | 6,002.50 |
|---|---|---|---|

Analyze confidentiality challenges from TCC (3.40); review objection from certain talc claimants to confidentiality designations (.50); communicate with Wall regarding confidentiality designations (.30); correspond with Shimoda regarding same (.10); analyze preliminary injunction hearing transcript (.40).

# JONES DAY

102002

LTL Management LLC

Page: 74
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/28/23 | C P Redmond | 1.70 | 1,445.00 |

Research regarding motions to dismiss.

| 04/28/23 | O D Roberts | 2.00 | 1,300.00 |

Research in preparation for response to motion to dismiss (1.6); communicate with Wall and Rasmussen regarding motion to dismiss (0.4).

| 04/28/23 | A Rush | 0.40 | 450.00 |

Communications with Merrett regarding research in connection with motions to dismiss (.1); communications with Perez regarding same (.1); review emails from Ruckdeschel, Satterley, Thompson, regarding motion to dismiss and other litigation matters (.2).

| 04/28/23 | C L Smith | 0.90 | 427.50 |

Emails with Wierenga regarding objection to motions to certify direct appeal of preliminary injunction (.10); draft and revise same (.40); draft email to Wierenga regarding same (.10); review Torborg email regarding circulation of deposition transcript and circulate same (.10); obtain and circulate motion to dismiss to Prieto (.10); emails with Erens regarding motion to dismiss and forward same (.10).

| 04/28/23 | D S Torborg | 6.70 | 8,710.00 |

Discuss motion to dismiss scheduling with Jones (.4); review and revise discovery requests for motion to dismiss (.6); prepare for (.6) and attend (1.1) call with Kim, White, Haas, Brown, Fournier and Jones to discuss motion to dismiss issues; review research on motion to dismiss issues (.9); emails with Gordon, Jones, Prieto regarding same (.4); draft response to TCC letter on motion to dismiss and scheduling issues (1.9); review correspondence from counsel to talc claimants regarding motion to dismiss issues (.8).

| 04/28/23 | T M Villari | 4.60 | 2,990.00 |

Draft and revise motion to dismiss discovery requests (.90); research concerning motions to dismiss (2.20); research concerning confidentiality issues (1.50).

| 04/28/23 | K L Wall | 4.80 | 5,760.00 |

Communication with Shimoda regarding privilege challenges (.2); review letters from TCC regarding same (.6); research regarding confidentiality and common interest (2.9); communication with Villari regarding privilege challenges (.3); communication with Rasmussen regarding privilege challenges (.3); communication with Roberts regarding privilege challenges (.2); communication with Torborg regarding privilege challenges (.2).

| 04/28/23 | B J Wierenga | 5.40 | 4,590.00 |

Draft objection to motions for certification of PI appeal (4.9); communicate with Marshall regarding same (.5).

| 04/29/23 | B B Erens | 1.50 | 2,250.00 |

Call with Jones, Torborg, Merrett, Rasmussen and others regarding motion to dismiss and related discovery (1.1); emails with Jones, Torborg, Merrett, Rasmussen and others regarding the same (.2); emails with Torborg, Gordon regarding research concerning motions to dismiss (.2).

| 04/29/23 | G M Gordon | 3.30 | 5,940.00 |

Telephone conference with Jones, Torborg, Erens, Merrett, Rush, Rasmussen regarding motions to dismiss, confidentiality issues and discovery (1.10); telephone conference with Kim, Haas, White, Brown, Rosen, Fournier, DeFilippo, Jones, Torborg, Murdica, Starner regarding motions to dismiss (.80); review and forward email from Satterley regarding deposition of Prieto (.20); draft and review emails to and from Jones, Torborg, Prieto regarding potential witnesses for motion to dismiss hearing (.20); review and revise draft email regarding multiple issues related to motions to dismiss (.20); review comments from Murdica, Haas on same (.20); review emails from Winograd, Ruckdeschel regarding motion to dismiss schedule (.20); review emails from Torborg, Erens regarding dismissal discovery issues (.20); review emails from Erens, Torborg

# JONES DAY

102002

LTL Management LLC

Page: 75

August 21, 2023

Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

regarding motion to dismiss research (.20).

04/29/23 J M Jones 3.30 5,280.00
Review and respond to multiple memos concerning motion to dismiss (.40); attend and participate in status call with Gordon, Torborg, Erens, Rush, Rasmussen, and Merrett regarding motion to dismiss and related discovery (1.10); attend and participate in meeting with Kim, White, and Haas regarding status and next steps concerning motion to dismiss (.80); prepare draft email response to TCC and others concerning motion to dismiss schedule, request for Prieto deposition, and confidentiality (.50); review email from Satterley regarding request for Prieto deposition (.20); review memo from Gordon to Kim, White, and Haas concerning communication to TCC on motion to dismiss schedule and discovery responses (.30).

04/29/23 C K Marshall 3.20 4,240.00
Evaluate opinion on PI and related materials bearing on opposition to motions to certify PI appeal.

04/29/23 D B Prieto 0.40 500.00
Review email from Satterley regarding deposition request (0.10); review emails from Gordon, Jones and Torborg regarding same (0.20); review email respond to TCC regarding same and motion to dismiss schedule (0.10).

04/29/23 M W Rasmussen 3.80 4,655.00
Correspond with Torborg and Jones regarding confidentiality objections (.20); call with Torborg, Erens, Jones and Gordon regarding motion to dismiss response and confidentiality objections (1.20); analyze confidentiality objections and draft notes related to same (2.40).

04/29/23 O D Roberts 3.10 2,015.00
Research in preparation for response to motion to dismiss (3.0); communicate with Shimoda regarding confidentiality objections (0.1).

04/29/23 A Rush 1.60 1,800.00
Call with Jones, Gordon, Torborg, Rasmussen and others regarding schedule regarding motions to dismiss and discovery (1.1); review email from Jones regarding same (.2); review research regarding dismissal matters (.2); communications with Perez regarding same (.1).

04/29/23 D S Torborg 4.50 5,850.00
Prepare for (.2) and attend (1.1) telephone conference with Jones, Gordon, Erens, Merrett, Rush, Rasmussen regarding motions to dismiss, confidentiality issues and discovery; draft and revise letter to Court regarding motion to dismiss matters (1.1); attend call with Kim, Haas, White, Brown, Rosen, Fournier, DeFilippo, Jones, Gordon, Murdica, Starner regarding motions to dismiss matters (.7); discuss same with Jones (.1); research regarding motion to dismiss matters (.7); draft and revise motion to dismiss discovery requests (.6).

04/29/23 T M Villari 0.60 390.00
Research concerning confidentiality objections.

04/29/23 B J Wierenga 1.10 935.00
Research for objection to motions for certification of preliminary injunction appeal.

04/29/23 A T Williams 3.10 1,937.50
Research regarding Talc Committee motion to dismiss and joinders in preparation for response (2.30); draft outline of issues for response (.80).

04/30/23 B B Erens 0.70 1,050.00
Review discovery letter from Torborg (.20); review and evaluate motions to dismiss (.50).

# JONES DAY

102002

LTL Management LLC

Page: 76
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/30/23 | G M Gordon | 1.40 | 2,520.00 |

Revise draft email to Winograd, Satterley, other counsel regarding motion to dismiss issues (.20); draft and review emails to and from Jones, Torborg regarding same (.20); review emails from Jones, Torborg regarding delivery of same (.20); review and comment on draft letter to Judge Kaplan responding to TCC letter on motion to dismiss issues (.50); review Jones comments on same (.30).

| 04/30/23 | J M Jones | 1.80 | 2,880.00 |
|---|---|---|---|

Review and revise meet and confer correspondence to Winograd and counsel for other claimants regarding schedule for motion to dismiss (.50); communicate with Gordon, Torborg, and Prieto regarding meet and confer correspondence (.30); revise letter to court regarding motion to dismiss matters (1.00).

| 04/30/23 | M W Rasmussen | 6.30 | 7,717.50 |
|---|---|---|---|

Call with Torborg regarding confidentiality designations (.20); call with Roberts regarding analysis related to discovery requested by TCC (.20); revise analysis related to discovery requested by TCC (.60); analyze deposition confidentiality challenges by TCC (3.90); draft responses to confidentiality challenges by TCC (1.30); correspond with Torborg regarding same (.10).

| 04/30/23 | C P Redmond | 0.30 | 255.00 |
|---|---|---|---|

Analyze case law bearing on motions to dismiss (.10); communicate with Torborg regarding same (.20).

| 04/30/23 | O D Roberts | 1.90 | 1,235.00 |
|---|---|---|---|

Draft and edit summaries of depositions (1.7); communicate with Rasmussen regarding  (0.2).

| 04/30/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Review draft letter responding to talc committee letter to court regarding motion to dismiss matters (.2); review comments to same (.1); review documents in connection with Canadian preliminary injunction recognition order (.2); email to Rogers regarding revision to same (.1).

| 04/30/23 | D S Torborg | 6.10 | 7,930.00 |
|---|---|---|---|

Draft and revise letter to Court on motion to dismiss matters (2.6); research regarding scheduling issues for motion to dismiss hearing (2.3); discuss confidentiality issues with Rasmussen (.2); research pertinent to motion to dismiss matters (.6); draft and revise motion to dismiss discovery (.4).

| 04/30/23 | T M Villari | 1.10 | 715.00 |
|---|---|---|---|

Draft and revise analysis of case law concerning confidentiality objections.

| 04/30/23 | A T Williams | 1.00 | 625.00 |
|---|---|---|---|

Review motion to dismiss pleadings in preparation for response.

| | **Matter Total** | **855.00** | **USD**  **1,004,767.50** |
|---|---|---|---|

**Professional Retention/Fee Issues**

| 04/05/23 | P Lombardi | 2.60 | 1,820.00 |
|---|---|---|---|

Draft interim compensation motion (1.4); research precedent concerning same (1.2).

| 04/05/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Debtor's proposed professionals regarding next steps (.20); communications with Rush, Pacelli regarding same (.10); communicate with Smith regarding professional compensation matters (.10).

| 04/05/23 | A Rush | 1.00 | 1,125.00 |
|---|---|---|---|

Communications with Smith regarding compensation matters (.30); communications with Prieto regarding

# JONES DAY

102002                                                                                              Page: 77

August 21, 2023

LTL Management LLC                                                                    Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.10); communications with Smith regarding status of retention matters (.20); communications with Perez regarding same (.20); communications with Ladd regarding same (.20).

| 04/05/23 | C L Smith | 2.30 | 1,092.50 |

Emails with Perez, Rush regarding Jones Day retention matters (.10); draft and revise interim compensation motion (.60); draft and revise ordinary course professionals motion (.70); draft and revise Bates White retention application (.70); draft and revise Shook Hardy retention application (.20).

| 04/05/23 | D C Villalba | 3.30 | 2,475.00 |

Review draft application to retain special counsel (1.20); edits to retention application (1.10).

| 04/06/23 | M N Bales | 2.40 | 1,800.00 |

Call with Perez regarding drafting retention applications (.40); draft and revise same (2.00).

| 04/06/23 | P Lombardi | 6.20 | 4,340.00 |

Draft ordinary course professionals motion (2.7); research precedent concerning same (.6); review precedent concerning same (1.8); review interim compensation motion (.9); draft email to Perez and Rush concerning ordinary course professionals motion and interim compensation motion (.2).

| 04/06/23 | I M Perez | 4.30 | 3,762.50 |

Call with Bales regarding professional retention matters (.10); call with Rush regarding same (.10); communicate with Debtor's proposed professionals regarding same (.40); communications with Smith regarding same (.30); communications with Landry regarding same (.10); revise Jones Day retention application (.40); communications with Clarrey, Rush, Smith, Bales regarding professional retention matters (.40); review materials regarding same (.60); communications with Parker regarding same (.10); call with Smith regarding retention matters (.10); further call with Bales regarding same (.10); communications with Rush regarding Jones Day application (.30); communicate with potential ordinary course professional (.10); revise draft ordinary course professionals motion (.40); communications with Lombardi, Rush, Frazier, Fournier regarding same (.40); communicate with Company, Smith regarding key dates chart for use in review of professional fees (.10); communicate with Bales, Villalba, Lombardi, Rush regarding retention applications (.20); review interim compensation motion (.10).

| 04/06/23 | A Rush | 1.80 | 2,025.00 |

Communications with Smith regarding Jones Day retention matters (.3); communications with Perez regarding professional retention matters (.3); communications with Smith regarding drafts of retention applications (.3); revise Jones Day retention application (.3); communications with Perez regarding same (.2); review retention schedule of interested parties (.2); communications with Perez regarding same (.2).

| 04/06/23 | C L Smith | 4.70 | 2,232.50 |

Draft and revise King & Spalding retention application (.70); communications with Perez regarding McCarter English retention application (.10); draft and revise AlixPartners retention application (1.20); research regarding Skadden retention application (.20); communications with Perez regarding same (.10); draft and revise Weil retention application (.60); review Skadden email regarding request for information in connection with retention application (.10); research and forward same (.10); further draft and revise Weil retention application (.80); call with Perez regarding schedule of interested parties matter (.10); communications with Rush regarding same (.20); draft and revise key dates chart for client use in review of professional fees (.40); draft email to Perez regarding same (.10).

| 04/06/23 | D C Villalba | 1.60 | 1,200.00 |

Review draft retention application for Shook Hardy (1.40); edits to same (0.20).

| 04/07/23 | M N Bales | 1.20 | 900.00 |

Draft retention application for Bates White (.90); communications with Rush regarding AlixPartners retention application (.10); communications with Perez regarding retention applications (.20).

# JONES DAY

102002                                                                 Page: 78

August 21, 2023

LTL Management LLC                                          Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**04/07/23**          P Lombardi                          0.90                630.00
Revise interim compensation motion (.80); communicate with Perez regarding same (.10).

**04/07/23**          I M Perez                            2.50              2,187.50
Communications with Smith, Clarrey regarding professional retention matters (.20); communications with
Rush, Frazier, Fournier and Gascoine regarding ordinary course professional matters (.30); revise interim
compensation motion (.60); communications with Rush, Lombardi regarding same (.10); further
communications with Smith regarding professional retention matters (.10); review precedent regarding same
(.30); communications with Bales, Rush, Smith regarding professional retention matters (.20); revise Jones
Day retention application (.70).

**04/07/23**          A Rush                               0.30                337.50
Communications with Bales regarding AlixPartners retention matters.

**04/07/23**          C L Smith                            5.20              2,470.00
Draft and revise application to retain Skadden (.60); draft and revise application to retain Blake Cassels (.60);
draft and revise application to retain Orrick (.70); communications with Perez regarding application to retain
Epiq as administrative advisor (.10); conduct research regarding same (.10); communications with Perez
regarding research (.10); draft and revise McCarter English retention application (2.10); draft email to
Villalba regarding same (.10); draft and revise application to retain Epiq as advisor (.80).

**04/07/23**          D C Villalba                         2.10              1,575.00
Review draft retention application for McCarter English (0.80); review precedent regarding same (0.60); edits
to retention application (0.70).

**04/08/23**          A Rush                               0.40                450.00
Communications with Perez regarding Epiq retention matters (.3); review documents in connection with
same (.1).

**04/09/23**          I M Perez                            0.10                 87.50
Communicate with Gascoine, Rush regarding ordinary course professionals motion.

**04/09/23**          A Rush                               0.20                225.00
Communications with Perez regarding ordinary course professional retention matters.

**04/10/23**          L C Fischer                          4.00              2,500.00
Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application

**04/10/23**          G M Gordon                           0.20                360.00
Review email from DeFilippo regarding professional retention issues.

**04/10/23**          I M Perez                            0.20                175.00
Communicate with Fischer, Smith regarding retention matters (.10); communicate with Company, Smith
regarding compensation matters (.10).

**04/10/23**          D C Villalba                         1.60              1,200.00
Review draft retention applications for special counsel (1.10); edits to same (0.50).

**04/11/23**          M N Bales                            4.10              3,075.00
Draft and revise retention application for Bates White (1.90); communicate with Perez regarding
outstanding questions regarding the same (.50); communicate with Bates White regarding the same (.10);
draft and revise retention application for AlixPartners (1.60).

# JONES DAY

102002

LTL Management LLC

Page: 79
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/11/23 | L C Fischer | 6.50 | 4,062.50 |

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application.

| 04/11/23 | I M Perez | 0.80 | 700.00 |

Communications with Rush, Frazier, Fournier regarding ordinary course professional matters (.10); communicate with Rush regarding Jones Day retention application (.10); review same (.10); communications with Landry, Segal, Villalba regarding retention and compensation matters (.20); call with Segal regarding same (.10); communications with ordinary course professional regarding next steps (.10); communications with Bales, Lobel regarding Bates White retention application (.10).

| 04/11/23 | D C Villalba | 2.10 | 1,575.00 |

Draft retention applications for special counsel to the debtor.

| 04/12/23 | L C Fischer | 5.00 | 3,125.00 |

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application.

| 04/12/23 | P Lombardi | 1.70 | 1,190.00 |

Research precedent relating to ordinary course professionals motion (.9); revise ordinary course professionals motion (.8).

| 04/12/23 | I M Perez | 1.50 | 1,312.50 |

Communication with Bales, Fischer, Villalba, Smith regarding retention applications generally (.20); communications with Frazier, Fournier, Rush regarding ordinary course professional matters (.20); call with Frazier, Rush regarding same and retention related matters (.50); communications with Landry, Segal regarding professional matters (.10); review Weil retention application (.40); communicate with Villalba, Rush regarding same (.10).

| 04/12/23 | A Rush | 0.80 | 900.00 |

Communications with Perez regarding retention matters (.6); review email from Fournier regarding same (.2).

| 04/12/23 | C L Smith | 1.60 | 760.00 |

Prepare Epiq claims agent order for circulation and comment (.10); draft and revise motion to approve Epiq as administrative advisor (1.40); prepare revised Epiq claims agent order for circulation (.10).

| 04/12/23 | D C Villalba | 2.90 | 2,175.00 |

Draft and revise retention applications (1.50); email same to Perez (0.30); review and implements edits to retention application (1.10).

| 04/13/23 | L C Fischer | 6.00 | 3,750.00 |

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application.

| 04/13/23 | I M Perez | 0.50 | 437.50 |

Communications with Rush regarding retention matters (.10); communications with Bales, Lobel, Rush regarding same (.10); communicate with Bales, Villalba, Lombardi, Smith regarding retention materials (.10); communications with Rush, Segal, Kim regarding professional retention materials (.20).

| 04/13/23 | A Rush | 0.20 | 225.00 |

Communications with Pacelli regarding retention matters.

| 04/13/23 | D C Villalba | 2.70 | 2,025.00 |

Draft and revise retention applications.

# JONES DAY

102002                                                                                    Page: 80
                                                                              August 21, 2023
LTL Management LLC                                                       Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/14/23 | M N Bales | 3.20 | 2,400.00 |

Communicate with Lobel regarding retention application materials (.30); draft Bates White retention application (2.90).

| 04/14/23 | L C Fischer | 6.50 | 4,062.50 |

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application.

| 04/14/23 | P Lombardi | 1.10 | 770.00 |

Revise ordinary course professionals motion (.8); email Perez concerning same (.1); revise motion to address comments from Perez (.2).

| 04/14/23 | I M Perez | 0.90 | 787.50 |

Communicate with Landry regarding retention matters (.10); review communications from Lobel, Bales regarding retention matters (.10); communications with Bales, Villalba regarding retention matters (.10); further communications with Bales regarding same (.10); revise ordinary course professionals motion (.40); communications with Lombardi regarding same (.10).

| 04/16/23 | I M Perez | 0.10 | 87.50 |

Communicate with Rush regarding list of interested parties in connection with retention applications.

| 04/16/23 | A Rush | 0.10 | 112.50 |

Emails with Prieto, Perez regarding parties in interest list request in connection with retention applications.

| 04/17/23 | M N Bales | 2.70 | 2,025.00 |

Draft and revise Bates White retention application (1.60); draft email regarding same to Perez (.20); draft King & Spalding retention application (.90).

| 04/17/23 | L C Fischer | 5.00 | 3,125.00 |

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application (2.00); draft and revise disclosure documents regarding same (3.00).

| 04/17/23 | P Lombardi | 7.30 | 5,110.00 |

Draft motion regarding professional compensation (5.9); research precedent relating to same (1.4).

| 04/17/23 | I M Perez | 2.50 | 2,187.50 |

Revise Jones Day retention application (.30); communicate with Rush regarding same (.10); revise McCarter English retention application (.20); communications with Villalba, Landry regarding same (.30); call with George regarding Weil retention application (.10); communication with Bales regarding retention applications (.10); revise Bates White retention application (.80); communications with Bates, Lobel regarding same (.20); communications with ordinary course professional, Rush, White, Kim regarding ordinary course professional matters (.30); communications with Pacelli, Rush, Smith regarding pro hac matters (.10).

| 04/17/23 | A Rush | 0.70 | 787.50 |

Review draft Jones Day retention application (.3); communications with Perez regarding same (.2); communications with Perez regarding professional retention matters (.2).

| 04/17/23 | D C Villalba | 5.40 | 4,050.00 |

Draft retention applications (4.20); review comments from Perez regarding same (0.50); revise retention applications (0.30); emails with McCarter English team regarding retention application (0.20); emails with Weil team regarding retention application (0.20).

| 04/18/23 | M N Bales | 2.80 | 2,100.00 |

Research regarding professional retention matters (.30); draft email to Rush and Perez concerning same

# JONES DAY

102002

LTL Management LLC

Page: 81
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(1.10); draft Epiq retention application as advisor (2.40).

| 04/18/23 | P Lombardi | 0.40 | 280.00 |

Revise motion regarding professional compensation.

| 04/18/23 | I M Perez | 1.30 | 1,137.50 |

Communications with Ghaul, Rush regarding retention matters (.10); communicate with Lobel regarding retention matters (.10); revise Jones Day retention application (.60); communications with Rush regarding same (.10); communicate with Prieto, Rush regarding same (.10); communications with Rush, Bales regarding retention matters (.30).

| 04/18/23 | A Rush | 1.80 | 2,025.00 |

Revise Jones Day retention application (1.3); communicate with Perez regarding same (.1); emails with Perez, Prieto regarding same (.1); emails with Bales, Perez regarding retention applications (.3).

| 04/18/23 | C L Smith | 2.40 | 1,140.00 |

Coordinate matters relating to pro hac vice issues (.30); research precedent relating to retention of plan noticing consultant (.10); draft and revise retention application for plan noticing consultant (1.60); communications with Ghaul regarding same (.10); additional research regarding same (.20); draft email to Ghaul regarding application for retention of plan noticing consultant (.10).

| 04/18/23 | D C Villalba | 1.80 | 1,350.00 |

Review draft retention applications (1.10); revise same (0.70).

| 04/19/23 | M N Bales | 6.60 | 4,950.00 |

Communicate with Pacelli and Rende regarding Epiq retention application as advisor (.80); draft same (3.60); communicate with Rush and Perez regarding professional retention applications and related matters (1.3); revise Epiq retention application (.90).

| 04/19/23 | P Lombardi | 2.40 | 1,680.00 |

Draft application to retain Epiq as advisor (1.3); research precedent concerning same (1.1).

| 04/19/23 | I M Perez | 3.20 | 2,800.00 |

Communicate with Gannon, Rush regarding professional matters (.20); communicate with Rush regarding retention application for Jones Day (.10); communication with Bales regarding Epiq retention application matters (.20); communicate with White, Kim, Rush regarding professional matters (.10); communications with Landry regarding professional matters (.10); communications with Rush, Bales regarding retention applications for Debtor professionals (.30); call with Bales regarding same (.10); review materials regarding same (.40); communicate with Segal, Smith, Rush regarding professional matters (.10); revise draft of Epiq retention application (1.30); communications with Smith, Bales, Rush regarding same (.30).

| 04/19/23 | A Rush | 1.20 | 1,350.00 |

Communications with Prieto regarding Jones Day retention matters (.3); communications with Perez regarding retention applications and related matters, including status (.6); communications with Bales regarding same (.3).

| 04/19/23 | C L Smith | 2.10 | 997.50 |

Communications with Perez regarding research in support of motion regarding reimbursement of fees of ad hoc committee of supporting counsel (.10); research regarding same (.80); communications with Perez regarding research (.10); revise motion (.30); draft Prieto declaration in support of motion (.20); prepare exhibit for same (.10); draft email to Perez regarding exhibit and declaration (.10); communications with Perez regarding application to retain Epiq as administrative advisor (.10); review same (.10); communication with Perez regarding information for application (.10); review materials and forward same to Perez (.10).

# JONES DAY

102002                                                                        Page: 82

                                                                       August 21, 2023

LTL Management LLC                                              Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/19/23 | D C Villalba | 3.50 | 2,625.00 |

Review supporting documents for professional retention (0.40); draft retention applications and supporting exhibits (3.10).

| 04/20/23 | M N Bales | 5.60 | 4,200.00 |
|---|---|---|---|

Communicate with Rush and Perez regarding AlixPartners retention application materials (.20); communicate with Filler regarding same (.30); communicate with Tran regarding expanding scope of retention (.80); communicate with Perez regarding status of retention applications and questions regarding same (.40); communicate with Rush and Perez regarding Epiq retention application (.40); revise Epiq retention application (1.60); communicate with Brady regarding retention application materials (.40); communicate with Baker regarding retention application materials (.20); communicate with Naulo regarding retention application materials (.20); communicate with Rush regarding Bates White retention application (.20); revise King & Spalding retention application (.90).

| 04/20/23 | L C Fischer | 4.00 | 2,500.00 |
|---|---|---|---|

Draft and revise disclosure documents for Jones Day retention application.

| 04/20/23 | P Lombardi | 2.90 | 2,030.00 |
|---|---|---|---|

Draft application to retain Epiq as advisors (2.1); research precedent concerning same (.7).

| 04/20/23 | I M Perez | 6.40 | 5,600.00 |
|---|---|---|---|

Communications with Smith, Rush, Segal regarding professional compensation matters (.20); communications with ordinary course professionals regarding next steps (.20); communications with George, Dobbs, Smith, Villalba regarding Weil retention (.20); communications with Landry, Smith regarding McCarter English retention matters (.20); call with Dobbs regarding Weil retention application (.10); call with Smith regarding same (.10); communications from Clarrey regarding AlixPartners retention matters (.10); revise Blake Cassels retention application (1.20); communications with Villalba, Rush, Bales regarding retention matters (.70); review communications from Epiq regarding retention matters (.20); revise King & Spalding retention application (1.20); call with Rush regarding retention and ordinary course professional matters (.30); communications with Frazier, Fournier regarding same (.10); call with Bales regarding Epiq matters (.10); call with Rush regarding same (.10); communications with Bales, Rush, Tran regarding same (.20); revise Shook Hardy retention application (1.10).

| 04/20/23 | A Rush | 4.40 | 4,950.00 |
|---|---|---|---|

Review Epiq advisor retention application (2.2); communications with Bales regarding comments to same (.5); communications with Perez regarding same (.3); communications with Perez regarding retention matters (.3); review emails from Fournier, Frazier regarding same (.2); communications with Perez regarding McCarter English retention matters (.3); communications with Perez regarding further retention application matters and comments (.4); communications with Perez regarding ordinary course professional matters (.2).

| 04/20/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Email to Lombardi, Perez regarding information relating to motion for reimbursement of ad hoc committee of supporting counsel (.10); communications with Perez regarding  professional retention issues (.10); update electronic file management system with professional retention materials (.10).

| 04/20/23 | D C Villalba | 6.80 | 5,100.00 |
|---|---|---|---|

Draft retention applications and related documents (3.10); review comments to drafts (0.70); further edits to retention applications based on same (2.50); review questions for McCarter English retention application from Ladd, Landry (0.20); email to George in response to question regarding Weil retention application (0.10); email to Frazier regarding Shook Hardy retention (0.10); email to Thompson regarding Blake Cassels regarding retention application (0.10).

| 04/21/23 | M N Bales | 6.20 | 4,650.00 |
|---|---|---|---|

Draft retention application for King & Spalding (1.30); communicate with Fournier and Perez regarding

# JONES DAY

102002                                                                                      Page: 83
August 21, 2023
LTL Management LLC                                                              Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

same (.80); draft retention application for Skadden (2.40); correspond with Perez and Rush regarding same (.30); revise Epiq advisor retention application (.70); communicate with Tran regarding same (.20); revise Bates White retention application and circulate to Rush and Perez for review (.50).

| 04/21/23 | L C Fischer | 7.00 | 4,375.00 |
|---|---|---|---|

Review and analyze conflict inquiry reports in conjunction with preparing Jones Day retention application (3.00); draft and revise disclosure document for same (4.00).

| 04/21/23 | P Lombardi | 0.70 | 490.00 |
|---|---|---|---|

Review comments from Ghaul on application to retain Epiq as advisor (.1); revise application (.6).

| 04/21/23 | I M Perez | 3.40 | 2,975.00 |
|---|---|---|---|

Communications with Bales, Rush regarding retention applications for Debtor's professionals (.30); communications with Rush, Bales, Smith regarding Jones Day retention application (.10); communications with Rush, Fournier regarding King & Spalding retention application (.10); call with Rush, Frazier, Fournier regarding ordinary course professional and retention matters (.40); communicate with Rush regarding same (.10); communicate with Landry regarding McCarter English retention application (.10); further communications with Bales regarding retention matters (.20); communications with Lombardi regarding ordinary course professionals motion (.10); revise McCarter English retention application (.60); communicate with Villalba, Rush regarding same (.20); revise Skadden retention application (.70); revise King & Spalding retention application (.30); further communications with Rush, Bales regarding same (.20).

| 04/21/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Telephone conference with Rush regarding retention issues (0.30); telephone conference with Haas, White, Brown and Fournier regarding same (0.40); telephone conference with Gordon regarding same (0.20).

| 04/21/23 | A Rush | 3.20 | 3,600.00 |
|---|---|---|---|

Communications with Bales regarding status of retention applications for Bates White, Skadden, King & Spalding and others (.4); communications with Perez regarding same and additional retention applications, including status of all comments and revisions (1.2); communications with Kim regarding Bates White engagement matters (.2); communications with Perez regarding same (.2); call with Perez, Fournier, Frazier regarding ordinary course professional retention matters (.5); communications with Bales, Perez regarding Orrick retention matters (.2); communications with Perez regarding McCarter English retention matters (.2); communications with Prieto regarding King & Spalding and other retention matters (.3).

| 04/21/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Emails with Rush, Prieto regarding pro hac vice issues (.10); coordinate resolution of same (.20); review Bales, Perez, Rush, Villalba emails regarding status of retention applications (.10).

| 04/21/23 | D C Villalba | 1.60 | 1,200.00 |
|---|---|---|---|

Review edits to retention applications (1.00); revise retention applications based on further comments (0.40); review emails from Landry, Ladd regarding retention applications (0.20).

| 04/22/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Coordinate matters relating to pro hac vice issues.

| 04/23/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Fournier, Rush, Bales regarding retention matters.

| 04/24/23 | M N Bales | 2.30 | 1,725.00 |
|---|---|---|---|

Review AlixPartners retention application materials (.20); edits to Orrick retention application (.70); edits to AlixPartners retention application (1.10); communicate with Naulo on disclosures and retention application materials (.30).

# JONES DAY

102002                                                                                          Page: 84
                                                                                        August 21, 2023
LTL Management LLC                                                              Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/24/23 | L C Fischer | 8.50 | 5,312.50 |

Draft and revise the disclosure schedule for Jones Day retention application.

| 04/24/23 | P Lombardi | 1.10 | 770.00 |

Review comments from Rush on interim compensation motion (.2); revise interim compensation motion to include comments (.9).

| 04/24/23 | I M Perez | 3.00 | 2,625.00 |

Review communication from Bales, Clarrey regarding AlixPartners retention (.10); communications with Rush regarding retention matters (.10); communications with Rush, Lombardi, Smith regarding interim compensation motion (.20); review AlixPartners retention application (1.10); communicate with Rush, Bales regarding same (.10); communications with Bales regarding retention matters (.30); communications with Evans, Rush regarding Bates White retention matters (.10); review materials regarding same (.10); revise Orrick retention application (.80); communicate with Bales, Rush regarding same (.10).

| 04/24/23 | A Rush | 3.50 | 3,937.50 |

Revise King & Spalding retention application (.8); communications with Bales, Perez regarding same (.2); communications with Bales, Perez regarding comments to Orrick retention application (.4); communications with Bales, Perez regarding AlixPartners retention matters (.3); communications with Perez regarding retention matters and updates regarding status (.5); review draft interim compensation motion (.6); revise same (.5); communications with Bales, Lombardi regarding same (.2).

| 04/24/23 | C L Smith | 0.40 | 190.00 |

Coordinate matters relating to pro hac vice issues.

| 04/24/23 | D C Villalba | 0.40 | 300.00 |

Edits to retention applications.

| 04/25/23 | M N Bales | 5.70 | 4,275.00 |

Revise retention application for King & Spalding (1.40); revise retention application for Bates White (1.10); revise retention application for Skadden (1.40); revise retention application for Orrick (.90); communicate with Perez regarding the same (.40); communicate with Rush regarding the same (.30); review Epiq advisor retention application (.20).

| 04/25/23 | E M Dowling | 6.40 | 4,000.00 |

Revise applications for retention of Skadden (2.1), Bates White (1.7), Epiq (1.4) and King & Spalding (1.0); emails with Bales regarding same (0.2).

| 04/25/23 | L C Fischer | 6.50 | 4,062.50 |

Draft and revise disclosure for Jones Day retention application (5.40); review research regarding same (.90); emails with Smith regarding same (.20).

| 04/25/23 | G Ghaul | 0.60 | 735.00 |

Review and revise retention application for Epiq.

| 04/25/23 | I M Perez | 1.20 | 1,050.00 |

Communications with Villalba, Bales, Smith regarding retention matters (.10); communicate with Landry regarding McCarter English retention matters (.10); communications with Rush regarding retention matters (.10); review revised retention applications for McCarter English (.20), Blake Cassels (.20), Shook Hardy (.20); communicate with Villalba regarding same (.10); call with Smith regarding interested parties list (.10); communications with Naulo, Bales regarding retention matters (.10).

| 04/25/23 | D B Prieto | 0.40 | 500.00 |

Review draft application to retain Jones Day (0.30); draft email to DeFilippo regarding same (0.10).

# JONES DAY

102002                                                                         Page: 85

                                                                        August 21, 2023

LTL Management LLC                                                    Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/25/23 | A Rush | 3.90 | 4,387.50 |

Communications with Perez regarding comments regarding retention applications and next steps (.4); review revised draft of Epiq retention application (.4); comments to Bales regarding same (.3); communications with Perez regarding same (.2); review email from Tran regarding same (.2); review Bates White retention application (.6); communications with Bales regarding same (.3) revise same (.6); communications with Bales regarding Orrick retention matters (.3); review Skadden retention application (.3); revise same (.3).

| 04/25/23 | C L Smith | 0.80 | 380.00 |

Review Perez email regarding information for retention applications (.10); review information relating to same and draft email to Perez, Bales, Lombardi, Villalba regarding same (.10); communicate with Bales regarding retention application order matters (.10); call with Perez regarding Jones Day retention disclosure (.10); review Fischer email regarding same (.10); conduct research relating to Jones Day retention disclosure (.10); draft email to Fischer regarding same (.10); communications with Perez regarding same (.10).

| 04/25/23 | D C Villalba | 3.20 | 2,400.00 |

Revise retention applications for various debtor professionals (3.00); emails with Perez regarding same (0.20).

| 04/26/23 | M N Bales | 3.20 | 2,400.00 |

Revise Orrick retention application (1.60); review Orrick retention application materials and communicate with Rush regarding the same (.40); revise AlixPartners retention application (.90); communicate with Naulo regarding disclosures (.30).

| 04/26/23 | L C Fischer | 3.00 | 1,875.00 |

Draft and revise disclosure schedule for Jones Day retention application (2.9); emails with Smith regarding same (.1).

| 04/26/23 | P Lombardi | 1.20 | 840.00 |

Review Ghaul comments to application to employ noticing consultant (.2); revise Epiq retention application (1.0).

| 04/26/23 | I M Perez | 1.00 | 875.00 |

Review Bates White (.10) and Skadden (.10) retention applications; communications with Bales, Rush, Villalba, Smith regarding retention matters (.30); review Bates White retention materials (.20); communications with Rush, Kim, Prieto, Evans regarding same (.20); communications with Naulo regarding Orrick retention matters (.10).

| 04/26/23 | A Rush | 3.10 | 3,487.50 |

Communications with Bales regarding AlixPartners retention matters (.3); review draft application (.6); revise same (.3); communications with Villalba regarding status of further retention applications (.3); communications with Ghaul regarding Signal retention (.1); review AlixPartners retention application  (.5); revise same (.4); email to Bales regarding same (.3); communications with Perez, Bales regarding Orrick and AlixPartners retention matters (.3).

| 04/26/23 | C L Smith | 0.50 | 237.50 |

Review Fischer comments to schedule of interested parties (.10); draft email to Perez regarding same (.10); review Dobbs, Villalba email regarding questions relating to Weil retention application (.10); call with Villalba regarding same (.20).

| 04/26/23 | D C Villalba | 0.50 | 375.00 |

Call with Dobbs regarding Weil retention application (0.20); call with Smith regarding same (0.10); review various retention applications (0.10); send email to Rush regarding same (0.10).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/27/23 | M N Bales | 3.70 | 2,775.00 |

Revise Orrick retention application (1.30); communications with Filler regarding retention application materials (.30); review retention application materials for Epiq and Orrick (.40); revise King & Spalding retention application (1.10); communicate with Kim regarding matters relating to Orrick and Epiq retentions (.60).

| | | | |
|---|---|---|---|
| 04/27/23 | I M Perez | 3.50 | 3,062.50 |

Communications with Rush, Bales, Villalba regarding retention matters (.20); review McCarter English retention application (.10); review Blake Cassels retention application (.10); communications with Dobbs, Villalba regarding Weil retention application (.10); call with Rush regarding retention matters (.20); communications with Pacelli, Frazier regarding professional matters (.20); review McCarter English retention materials (.20); communications with Rush, Villalba, Landry regarding same (.20); communications with Rush, Smith, Prieto regarding Jones Day retention application (.20); revise Jones Day retention application (1.70); review Shook Hardy retention materials (.20); communicate with Rush, Villalba regarding same (.10).

| | | | |
|---|---|---|---|
| 04/27/23 | D B Prieto | 2.20 | 2,750.00 |

Review and revise application to retain Jones Day and related documents (2.10); draft email to Rush regarding same (0.10).

| | | | |
|---|---|---|---|
| 04/27/23 | A Rush | 7.20 | 8,100.00 |

Review Shook Hardy retention application (.7); revise same (.4); communications with Frazier regarding same (.2); further revisions to King & Spalding retention application (.3); communications with Bales, Perez regarding same (.3); communications with Perez regarding McCarter English retention application (.2); communications with Ghaul regarding Signal retention (.2); communications with Prieto regarding Jones Day retention application (.3); review comments to Jones Day application (.3); communications with Perez, Bales regarding same (.2); further communications with Bales, Perez regarding retention application matters (.2); communications with Villalba regarding matters in connection with certain retention applications (.4); communications with Ladd regarding retention matters (.3); review McCarter English retention application (.5); revise same (.6); review Blake Cassels retention application (.6); revise same (.3); email to Bales, Villalba, Perez regarding retention updates and next steps (.2); review Orrick retention application (.4); revise same (.6).

| | | | |
|---|---|---|---|
| 04/27/23 | C L Smith | 0.90 | 427.50 |

Communications with Villalba regarding McCarter English retention matters (.10); communications with Erens regarding pro hac vice matters (.30); review same (.20); update electronic file management system with retention materials (.10); communications with Perez regarding Jones Day retention disclosure (.10); review materials relating to same (.10).

| | | | |
|---|---|---|---|
| 04/27/23 | D C Villalba | 1.60 | 1,200.00 |

Email to Frazier regarding retention matters (0.10); review documents from Shook Hardy regarding same (0.10); email to Rush regarding retention applications (0.20); review comments on retention applications (0.60); revise retention applications based on same (0.30); review retention document from McCarter English (0.20); email to Ladd regarding same (0.10).

| | | | |
|---|---|---|---|
| 04/28/23 | M N Bales | 4.80 | 3,600.00 |

Revise and finalize Skadden retention application and send to Skadden for review (1.10); revise and finalize Orrick retention application and send to Orrick for review (.80); revise and finalize King & Spalding retention application and send to King & Spalding for review (.70); revise and finalize AlixPartners retention application and send for review (.80); revise and finalize Epiq retention application and send for review (.70); revise and finalize Bates White retention application and send for review (.70).

| | | | |
|---|---|---|---|
| 04/28/23 | G Ghaul | 0.80 | 980.00 |

Review comments to and revise Signal retention application.

# JONES DAY

102002

LTL Management LLC

Page: 87
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/28/23 | G M Gordon | 0.20 | 360.00 |

Review emails from DeFilippo, Prieto regarding retention applications.

| 04/28/23 | P Lombardi | 0.70 | 490.00 |
|---|---|---|---|

Revise ordinary course professionals motion (.3); review revisions to Signal retention application (.4).

| 04/28/23 | I M Perez | 3.60 | 3,150.00 |
|---|---|---|---|

Communications with Villalba, Rush regarding Shook Hardy retention matters (.30); communicate with Frazier regarding same (.10); review same (.20); review Skadden retention materials (.20); review communication from ordinary course professional regarding next steps (.10); communications with Rush, Villalba, Bales regarding retention materials (.30); communications with Frazier, Fournier, Rush regarding ordinary course professional matters (.20); review communications from Landry, Ladd regarding McCarter English retention materials (.20); communications with Villalba regarding same (.10); communications with Lombardi regarding ordinary course professional matters (.10); review McCarter English retention materials (.20); communications with Villalba, Rush regarding same (.20); review retention application (.30); communicate with Rush, Ghaul regarding same (.20); communicate with Tran regarding retention materials (.10); review Blake Cassels retention materials (.10); call with Rush, Frazier, Fournier regarding ordinary course professional and retention matters (.40); review Orrick retention materials (.10); communicate with Bales regarding retention matters (.20).

| 04/28/23 | D B Prieto | 0.20 | 250.00 |
|---|---|---|---|

Review and respond to emails from DeFilippo regarding retention issues.

| 04/28/23 | A Rush | 3.20 | 3,600.00 |
|---|---|---|---|

Communications with Perez regarding ordinary course professionals matters (.3); communications with Ghaul regarding Signal retention (.2); communications with Perez regarding McCarter English retention application (.2); communications with Ladd regarding McCarter English retention application (.2); review Signal retention application (.4); revise same (.4); communications with Ghaul regarding same (.2); communications with Villalba, Perez regarding Shook Hardy retention application (.3); communications with Villalba regarding McCarter English retention application (.2); communications with Bales regarding Skadden retention application (.2); communications with Perez regarding same (.2); call with Fournier, Frazier regarding ordinary course professional matters (.4).

| 04/28/23 | C L Smith | 2.20 | 1,045.00 |
|---|---|---|---|

Review Shook Hardy retention application materials (.20); communications with Villalba regarding same (.10); draft chart of key events for client use in review of fees (1.90).

| 04/28/23 | D C Villalba | 4.10 | 3,075.00 |
|---|---|---|---|

Review and edit retention applications and supporting documents (2.90); email Thompson regarding retention issues (0.20); emails to Frazier regarding Shook Hardy retention issues (0.30); emails to Landry and Ladd regarding McCarter English retention issues (0.30); communications with Perez and Rush regarding various retention applications for proposed professionals (0.40).

| 04/29/23 | M N Bales | 0.90 | 675.00 |
|---|---|---|---|

Respond to Tran question regarding Epiq retention application (.30); review Skadden retention application and communicate with Martin regarding the same (.60).

| 04/29/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Rush, Landry regarding McCarter English retention materials (.10); communications with Baker regarding King & Spalding retention materials (.10).

| 04/29/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez, Bales regarding inquiry regarding McCarter English retention application.

# JONES DAY

102002

LTL Management LLC

Page: 88
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 04/30/23 | M N Bales | 1.60 | | 1,200.00 |

Review and analyze comments to Bates White retention application (.70); review and analyze AlixPartners retention application (.90).

| 04/30/23 | I M Perez | 1.40 | | 1,225.00 |

Communications with Bales, Rush regarding AlixPartners retention matters (.20); communications with AlixPartners team regarding same (.10); communications with Evans, Bales, Rush regarding Bates White retention matters (.20); review AlixPartners retention materials (.40); review Bates White retention materials (.20); communicate with Landry regarding McCarter English application (.10); communications with Dobbs regarding Weil retention materials (.10); communications with Skadden team regarding Skadden retention materials (.10).

| 04/30/23 | A Rush | 0.60 | | 675.00 |

Communications with Bales, Perez regarding AlixPartners retention application revisions (.2); review comments to same (.2); communications with Perez regarding Bates White retention matters (.2).

| | **Matter Total** | **309.20** | **USD** | **237,662.50** |

**Fee Application Preparation**

| 04/05/23 | C L Smith | 0.90 | | 427.50 |

Communications with Maki regarding next steps relating to Jones Day interim compensation matters (.20); review materials relating to same (.40); communications with Perez regarding same (.10); communications with Rush regarding same (.20).

| 04/20/23 | C L Smith | 0.10 | | 47.50 |

Emails with Perez, Prieto regarding matters relating to first monthly fee application.

| | **Matter Total** | **1.00** | **USD** | **475.00** |

**Talc Matters**

| 04/05/23 | M N Bales | 3.50 | | 2,625.00 |

Communicate with Rush regarding research relating to appointment of committee (3.20); research regarding same (.30).

| 04/05/23 | I M Perez | 4.20 | | 3,675.00 |

Draft FCR appointment motion (1.80); communications with Rush regarding same (.20); communicate with Prieto regarding same (.10); draft application to shorten notice (.40); draft notice of hearing (.20); draft Ellis supplemental declaration in support of chapter 11 case (.90); communications with Rush, Smith, Prieto regarding same (.30); review materials regarding same (.30).

| 04/05/23 | D B Prieto | 1.60 | | 2,000.00 |

Review and revise motion to appoint Future Claimants' Representative (0.90); telephone conference with Rush regarding same (0.20); review letter from Rogers regarding update to parties in Canada on filing of second chapter 11 case (0.40); draft email to Rogers regarding same (0.10).

| 04/05/23 | A Rush | 2.00 | | 2,250.00 |

Call with Perez regarding application to appoint future claimants' representative (.20); revise draft of same (1.20); call with Prieto regarding same (.10); communications with Bales regarding research regarding talc

# JONES DAY

102002                                                              Page: 89
                                                              August 21, 2023
LTL Management LLC                                          Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

committee matters (.30); review emails from Gordon, Erens regarding next steps (.20).

| 04/06/23 | M N Bales | 1.00 | 750.00 |

Research issues related to appointment of committee (.6); communications with Rush regarding same (.4).

| 04/06/23 | G M Gordon | 0.60 | 1,080.00 |

Review email from Prieto regarding US Trustee request for changes to the top claimants list (.20); review emails from White, Haas regarding press matters (.20); review emails from Brown, Haas regarding updates on Valadez case (.20).

| 04/06/23 | I M Perez | 1.80 | 1,575.00 |

Call with Rush regarding matters relating to committee (.20); review materials regarding same (.30); communicate with Villalba, Rush regarding same (.30); communicate with Rush regarding top talc firms list matters (.10); revise motion to appoint future claimants' representative (.60); communications with Rush, Prieto, Falanga regarding same (.10); review research from Yeary regarding case matters (.10); communicate with Yeary regarding same (.10).

| 04/06/23 | D B Prieto | 3.30 | 4,125.00 |

Review and revise motion to appoint Ellis as Future Claimants' Representative (2.90); telephone conference with Rush regarding same (0.30); draft email to Perez regarding same (0.10).

| 04/06/23 | A Rush | 3.00 | 3,375.00 |

Review research from Bales regarding committee matters (.2); communications with Bales regarding same (.4); research regarding same (.7); communications with Prieto regarding same (.3); call with Prieto regarding same (.2); review comments to motion to appoint future claimants' representative (.3); communications with Prieto regarding same (.2); call with Prieto regarding draft mediation motion (.2); call with Perez regarding same (.3); communications with Villalba regarding same (.2).

| 04/06/23 | D C Villalba | 7.40 | 5,550.00 |

Draft motion to establish mediation protocol (5.70); research regarding same (0.40); review precedent regarding same (0.40); email to Rush and Perez regarding same (0.10); review draft order (0.80).

| 04/07/23 | J L Gale | 1.30 | 812.50 |

Research issues regarding mediation (1.3).

| 04/07/23 | G M Gordon | 1.70 | 3,060.00 |

Review and comment on draft of Future Claimants' Representative appointment motion (1.20); review emails from Haas, Prieto regarding same (.30); review emails from Fournier, Prieto regarding press releases from certain plaintiff firms (.20).

| 04/07/23 | P Lombardi | 5.00 | 3,500.00 |

Review motion to appoint FCR (2.4); revise same (.8); research precedent concerning same (1.8).

| 04/07/23 | I M Perez | 1.50 | 1,312.50 |

Communications with Prieto, Rush, Falanga regarding motion to appoint FCR (.40); revise motion to appoint FCR (.40); communicate with Lombardi regarding same (.20); communications with Rush, Villalba regarding potential mediation motion (.40); revise draft of same (.40); communicate with Smith regarding notice of hearing and application to shorten notice for mediation motion (.10); review drafts of same (.20); communicate with Rush regarding same (.10); communicate with Rush, Kim, Clarrey regarding potential mediation matters (.20).

| 04/07/23 | D B Prieto | 0.30 | 375.00 |

Emails with Gordon, Haas regarding motion to appoint Ellis as FCR.

# JONES DAY

102002                                                                                          Page: 90
                                                                                      August 21, 2023
LTL Management LLC                                                             Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/07/23 | A Rush | 3.60 | 4,050.00 |

Communications with Perez regarding motion to appoint future claimants' representative (.3); review revised draft of motion to appoint future claimants' representative (.3); revise mediation protocol motion (1.6); communications with Villalba regarding same (.2); review revised draft of mediation motion (.6); further comments to same (.3); communications with Perez regarding application to shorten notice regarding mediation motion (.3).

| 04/07/23 | C L Smith | 1.40 | 665.00 |
|---|---|---|---|

Draft response to anticipated filings regarding case filing (.20); draft email to Prieto, Rush regarding same (.10); communications with Villalba, Perez regarding information for mediation motion (.10); communications with Perez regarding application to shorten notice and notice of hearing relating to mediation motion (.10); draft application to shorten (.40); draft notice of hearing (.10); draft email to Perez regarding application to shorten and notice of hearing (.10); communications with Perez regarding research relating to appointment of committee (.10); conduct research relating to same (.10); communications with Perez regarding research (.10).

| 04/07/23 | D C Villalba | 4.50 | 3,375.00 |
|---|---|---|---|

Draft motion to appoint mediators (3.90); emails to Rush and Perez regarding same (0.20); further edits to same based on comments (0.30); email draft motion to Prieto (0.10).

| 04/08/23 | G M Gordon | 0.40 | 720.00 |
|---|---|---|---|

Draft email to Prieto regarding Future Claimants' Representative appointment motion (.10); review emails from Prieto, Murdica regarding draft mediation motion (.30).

| 04/08/23 | I M Perez | 1.20 | 1,050.00 |
|---|---|---|---|

Revise motion to appoint FCR (.40); communications with Prieto, Rush, Pacelli, Falanga regarding same (.30); revise potential mediation motion (.30); communications with Prieto, Villalba, Rush regarding same (.20).

| 04/08/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Review comments to motion to appoint future claimants' representative (.2); communications with Perez regarding same (.1); follow up communications with Perez regarding same (.2); review revised draft of mediation protocol motion (.3); communications with Villalba, Prieto regarding same (.2); review email from Perez regarding same (.1); communications with Prieto, Perez, Villalba regarding same (.2).

| 04/08/23 | D C Villalba | 0.70 | 525.00 |
|---|---|---|---|

Review edits to motion to appoint mediators (0.50); further edits to motion based on same (0.20).

| 04/09/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Rush, Pacelli, Falanga regarding FCR appointment motion (.10); communication with Rogers regarding Canadian claim matters (.10).

| 04/10/23 | I M Perez | 4.20 | 3,675.00 |
|---|---|---|---|

Review objections to top talc firm notice motion (.30); communications with Falanga, Smith regarding FCR appointment motion (.10); communications with Merrett, Smith regarding Canadian claims (.10); communications with Prieto, Rush, Smith regarding FCR motion (.20); call with Smith regarding FCR motion (.30); revise FCR motion (.30); communications with Rush, Smith, Pacelli regarding same (.20); communications with Rush, Prieto, Villalba regarding mediation motion (.30); revise application to shorten and notice of hearing for mediation motion (.30); finalize FCR motion for filing (.20); revise mediation motion (.30); communications with Pacelli, Smith, Rush, Prieto regarding filing of FCR motion (.30); communicate with Epiq regarding same (.10); call with Smith regarding mediation motion (.40); further communications with Pacelli, Smith, Prieto regarding mediation motion (.40).

# JONES DAY

102002

LTL Management LLC

Page: 91

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/10/23 | D B Prieto | 1.00 | 1,250.00 |

Review and revise motion to appoint Ellis as Future Claimants' Representative (0.30); draft email to Rush regarding same (0.10); draft email to Villalba regarding revisions to motion to appoint co-mediators (0.10); review and revise same (0.50).

| 04/10/23 | A Rush | 1.80 | 2,025.00 |
|---|---|---|---|

Review comments to motion to appoint mediators (.2); emails with Villalba regarding same (.3); review revised draft of same (.3); revise same (.4); review application to shorten notice regarding mediation motion (.2); emails with Perez regarding same (.2); communications with Prieto, Lawlor, Pacelli regarding mediation order (.2).

| 04/10/23 | C L Smith | 3.50 | 1,662.50 |
|---|---|---|---|

Review and comment on motion to appoint Ellis as future claimants' representative (.60); call with Perez regarding comments (.30); revise motion (.10); draft email to Perez regarding same (.10); prepare motion for filing and forward same to Perez (.10); review and comment on related notice of hearing and application to shorten time (.10); review and comment on mediation motion (.70); call with Perez regarding comments to mediation motion (.30); revise motion (1.10); draft email to Perez regarding same (.10).

| 04/10/23 | D C Villalba | 4.10 | 3,075.00 |
|---|---|---|---|

Revise mediation motion (2.10); emails with Rush and Perez regarding same (0.30); review motion (0.80); communicate with Pacelli regarding motion (0.10); review mediation motion for filing (0.80).

| 04/11/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Merrett, Smith regarding Canadian claim matters.

| 04/12/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Smith regarding order approving Debtor as foreign representative.

| 04/12/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Communications with Perez regarding top 30 law firms list (.4); review same (.2); revise same (.2); email to Sponder, Richenderfer, Bielski regarding same (.2); emails with Fournier, Murdica regarding same (.1).

| 04/12/23 | C L Smith | 1.30 | 617.50 |
|---|---|---|---|

Draft email to Perez preparation of order approving Debtor as foreign representative (.10); prepare order for circulation (.10); prepare order approving top law firms and noticing procedures motion for circulation (.10); draft email to Rush regarding same (.10); prepare revised order approving Debtor as foreign representative for circulation (.10); communications with Perez regarding list of top 30 law firms requested by U.S. Trustee, Court (.10); draft same (.10); draft notice of filing for same (.30); review draft top 30 list (.10); communications with Perez regarding same (.10); draft email to Rush, Perez regarding notice of top 30 law firms (.10).

| 04/13/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review email from Linder regarding Rule 2019 issues.

| 04/13/23 | P Lombardi | 0.80 | 560.00 |
|---|---|---|---|

Draft summary of April 11, 2023 transcript for potential use in future filings.

| 04/13/23 | I M Perez | 0.90 | 787.50 |
|---|---|---|---|

Communications with Rush, Smith, Fournier, Prieto, Pacelli, Lawlor regarding top 30 talc firm list (.30); review materials regarding same (.20); communicate with Kim, Rush regarding same (.10); communications with Frazier, Merrett, Smith, Epiq regarding Canadian claim matters (.30).

| 04/13/23 | D B Prieto | 0.30 | 375.00 |
|---|---|---|---|

Review and provide comments on notice of top 30 talc firm list (0.20); review and respond to email from

# JONES DAY

102002

LTL Management LLC

Page: 92
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Smith regarding same (0.10).

04/13/23   A Rush   1.80   2,025.00
Revise draft order regarding top talc law firm notice motion (.6); communications with Prieto regarding same (.3); communications with Pacelli, Lawlor regarding same (.2); call with Prieto regarding comments to top 30 law firm list (.2); communications with Fournier regarding top 30 list (.1); communications with Perez regarding same (.4).

04/13/23   C L Smith   1.20   570.00
Communications with Perez regarding list of top 30 law firms (.10); draft email to Rush regarding top 30 law firm list (.10); review Rush email regarding top 30 law firms list (.10); revise same (.10); revise notice of filing of same (.10); prepare notice and list for filing and forward to Prieto for review (.10); review Prieto comments to top 30 law firms list (.10); research regarding same (.10); emails with Rush, Prieto, Perez regarding same (.10); draft declaration in support of top 30 law firms (.10); further revise list (.10); draft email to Rush, Perez regarding same (.10).

04/14/23   G M Gordon   0.80   1,440.00
Review and respond to emails from Brown, Murdica regarding TCC representation issues (.20); review and forward email from Satterley regarding top creditor lists (.20); review additional emails from Satterley, Rush, Murdica regarding same (.20); review email from Prieto regarding formation of TCC (.20).

04/14/23   I M Perez   0.20   175.00
Review communication from Prieto regarding talc committee (.10); review UST notice of appointment of committee (.10).

04/14/23   D B Prieto   0.70   875.00
Telephone conference with Rush, Lawlor, Richenderfer and Sponder regarding formation of TCC (0.30); telephone conference with Rush regarding same (0.20); draft email to Kim regarding same (0.20).

04/14/23   A Rush   0.50   562.50
Call with Bielski, Richenderfer, Sponder, Prieto regarding committee matters.

04/15/23   B B Erens   0.20   300.00
Emails with Gordon regarding talc issues.

04/15/23   G M Gordon   0.90   1,620.00
Telephone conference with Mester regarding potential ad hoc committee of supporting counsel (.10); telephone conference with Watts regarding same (.10); draft and review emails to and from Bennett, Mester, Kaplan, Wearsch regarding ad hoc committee (.30); draft and review emails to and from Murdica regarding same (.20); draft and review emails to and from Prieto, Rush regarding top creditor lists (.20).

04/15/23   I M Perez   0.20   175.00
Communications with Rush, Villalba regarding matters relating to ad hoc committee of supporting counsel (.10); review materials regarding same (.10).

04/15/23   A Rush   0.40   450.00
Communications with Prieto, Gordon regarding top 30 law firm list status (.1); communications with Gordon, Prieto regarding ad hoc committee of supporting counsel matters (.1); communications with Perez regarding materials in connection with same (.2).

04/16/23   G M Gordon   0.20   360.00
Review emails from Bennett, Schneidereit, Orr regarding potential ad hoc committee of supporting counsel.

# JONES DAY

102002                                                                                          Page: 93
August 21, 2023

LTL Management LLC                                                                 Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/16/23 | I M Perez | 1.70 | 1,487.50 |

Draft materials regarding matters relating to ad hoc committee of supporting counsel (1.20); communicate with Villalba regarding same (.10); communications with Rush, Lombardi regarding same (.20); review materials regarding same (.20).

| 04/16/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Call with Prieto regarding ad hoc committee of supporting counsel (.8); communications with Perez regarding updates regarding same (.3).

| 04/17/23 | G M Gordon | 1.00 | 1,800.00 |
|---|---|---|---|

Review emails from Rush, White regarding top 30 law firm list (.20); review and respond to emails from Murdica regarding potential counsel for ad hoc committee of supporting counsel (.20); conferences with Prieto regarding same (.30); research regarding potential candidates (.30).

| 04/17/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Rush, Lawlor, Pacelli regarding order granting top talc firm motion.

| 04/17/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Update electronic file management system with materials relating to Canadian proceeding (.10).

| 04/18/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Ellman, Bennett regarding potential counsel for ad hoc committee of supporting counsel.

| 04/18/23 | P Lombardi | 4.40 | 3,080.00 |
|---|---|---|---|

Draft summary of April 11, 2023 hearing transcript for potential use in future filings.

| 04/18/23 | I M Perez | 2.10 | 1,837.50 |
|---|---|---|---|

Review UST comments to top talc firm motion (.10); communications with Rush, Pacelli, Lawlor regarding matters relating to ad hoc committee of supporting counsel (.10); communicate with Lombardi regarding potential committee motion (.10); revise materials regarding ad hoc committee (.70); communicate with Lombardi, Rush regarding same (.10); communicate with Merrett, Smith regarding Information Officer letter in Canadian proceeding (.10); communications with Rush, Smith regarding FCR matters (.20); review materials regarding same (.30); communications with White, Rush, Smith, Martin regarding talc related matters (.30); review materials regarding same (.10).

| 04/18/23 | A Rush | 1.70 | 1,912.50 |
|---|---|---|---|

Communications with Perez regarding ad hoc committee of supporting counsel matters (.3); review materials in connection with same (1.4).

| 04/18/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Review Rush, Perez emails regarding Future Claimants' Representative appointment matters (.10); obtain and forward materials relating to same (.10).

| 04/19/23 | G M Gordon | 0.80 | 1,440.00 |
|---|---|---|---|

Review emails from Haas, Murdica, Brown, Lauria regarding formation of ad hoc committee of supporting counsel (.30); review emails from Lauria, Linder, Haas regarding notice of appearance by committee (.30); telephone conference with Lennox regarding potential further mediation (.20).

| 04/19/23 | P M Green | 2.20 | 2,805.00 |
|---|---|---|---|

Review background and research memos in connection with issues raised in Imerys bankruptcy case.

| 04/19/23 | I M Perez | 2.50 | 2,187.50 |
|---|---|---|---|

Communications with Rush, Prieto regarding materials relating to ad hoc committee of supporting counsel

# JONES DAY

102002
LTL Management LLC

Page: 94
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.10); call with Rush regarding same (.20); revise materials regarding ad hoc committee (1.80); communications with Rush, Smith, Prieto regarding same (.30); communications with Rush, Smith, Pacelli regarding order for top talc firms motion (.10).

| 04/19/23 | D B Prieto | 1.20 | 1,500.00 |

Telephone conference with Rush regarding matter relating to ad hoc committee of supporting counsel (0.30); review draft materials regarding same (0.50); review email from Linder regarding same (0.20); review and respond to emails from Fournier regarding ad hoc committee of supporting counsel statement (0.20).

| 04/19/23 | A Rush | 1.50 | 1,687.50 |

Revise materials regarding ad hoc committee of supporting counsel (.7); communications with Perez regarding same (.2); communications with Prieto regarding same (.1); review emails from Kim, Haas, White regarding same, next steps (.3); communications with Perez regarding materials regarding ad hoc committee (.2).

| 04/19/23 | C L Smith | 0.20 | 95.00 |

Review Pacelli, Perez emails regarding order granting top law firms motion (.10); review same and draft email to Perez, Pacelli (.10).

| 04/20/23 | G M Gordon | 0.40 | 720.00 |

Review email from Erens regarding Future Claimants' Representative issues (.20); review emails from Haas, White, Murdica regarding ad hoc committee of supporting counsel (.20).

| 04/20/23 | P Lombardi | 2.40 | 1,680.00 |

Draft summary of April 18, 2023 hearing transcript for potential use in future filings.

| 04/20/23 | I M Perez | 0.80 | 700.00 |

Review materials regarding future claimants' representative (.20); communicate with Smith regarding same (.10); communicate with Smith regarding matters relating to ad hoc committee of supporting counsel (.10); review statement by ad hoc committee (.10); revise materials regarding ad hoc committee (.30).

| 04/21/23 | G M Gordon | 1.00 | 1,800.00 |

Review emails from Schneider, Murdica, Cyganowski regarding potential mediation (.30); review and respond to emails from Murdica, Haas, DeFilippo regarding status of mediation motion (.30); review and respond to emails from Hansen, Prieto regarding call to discuss next steps (.20); review emails from DeFilippo, Rosen regarding potential mediators (.20).

| 04/21/23 | P Lombardi | 0.20 | 140.00 |

Draft summary of April 18, 2023 hearing transcript for potential use in future filings.

| 04/21/23 | I M Perez | 0.10 | 87.50 |

Review communications from Rush, Lombardi regarding talc matters.

| 04/21/23 | A Rush | 0.20 | 225.00 |

Emails with DeFilippo, Prieto, Gordon, Rosen regarding mediation matters.

| 04/22/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Erens, Marshall regarding committee issues.

| 04/23/23 | G M Gordon | 0.20 | 360.00 |

Review and respond to email from Murdica regarding potential mediator candidate.

| 04/24/23 | G M Gordon | 0.10 | 180.00 |

Review email from Stolz regarding mediation motion.

# JONES DAY

102002                                                                          Page: 95
August 21, 2023

LTL Management LLC                                                    Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/25/23 | B B Erens | 0.40 | 600.00 |

Review email from Gordon regarding FCR appointment motion (.20); conferences with Lombardi regarding research regarding the same (.20).

| 04/25/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Prieto, Wall regarding information for Future Claimants' Representative appointment motion.

| 04/25/23 | P M Green | 5.20 | 6,630.00 |

Review history of Imerys litigation and status of Imerys bankruptcy (3.3); draft outline for memo related to the same (1.9).

| 04/25/23 | P Lombardi | 6.10 | 4,270.00 |

Draft summary of April 18, 2023 hearing for potential use in future filings.

| 04/25/23 | D B Prieto | 0.70 | 875.00 |

Draft email to Stolz regarding withdrawal of mediation motion (0.20); review and provide comments to notice of withdrawal (0.20); draft email to Rush regarding same (0.10); draft email to Rasmussen and Wall regarding testimony related to motion to appoint Ellis as Future Claimants' Representative (0.20).

| 04/25/23 | A Rush | 0.60 | 675.00 |

Call with Prieto regarding status of mediation motion (.1); communications with Pacelli regarding same (.2); follow up communications with Prieto regarding same (.1); revise status change regarding withdrawal of mediation motion (.2).

| 04/26/23 | B B Erens | 2.10 | 3,150.00 |

Diligence regarding talc issues (.50); telephone calls with Prieto regarding the same (.40); review and revise materials from Gordon regarding the same (.50); review response to objections to FCR appointment motion (.70).

| 04/26/23 | G M Gordon | 1.00 | 1,800.00 |

Review and respond to emails from White regarding objections to Future Claimants' Representative appointment motion (.20); draft and review emails to and from Murdica, Lounsberry, Prieto regarding same (.20); review emails from Prieto, White, Murdica regarding US Trustee request for additional time to respond to Future Claimants' Representative appointment motion (.30); review information relevant to Future Claimants' Representative appointment motion (.30).

| 04/26/23 | P M Green | 6.80 | 8,670.00 |

Review background related to Imerys issues (3.2); review correspondence from Prieto regarding the same (.2); outline research related to issues in connection with Imerys bankruptcy case (3.4).

| 04/26/23 | P Lombardi | 2.70 | 1,890.00 |

Review objections to FCR (2.4); research precedent concerning same (.3).

| 04/26/23 | D J Merrett | 5.90 | 7,080.00 |

Review and analyze objections to FCR appointment motion (2.20); draft and revise reply in support of same (3.50); communicate with Prieto regarding same (.20).

| 04/26/23 | I M Perez | 0.50 | 437.50 |

Communications with Rush, Smith, Pacelli, Lombardi regarding objections to FCR appointment motion and next steps (.30); review TCC objection regarding same (.20).

# JONES DAY

102002

LTL Management LLC

Page: 96
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/26/23 | D B Prieto | 3.40 | 4,250.00 |

Review email from White regarding Imerys issues (0.20); telephone conference with White regarding same (0.20); telephone conference with Gordon regarding same (0.20); draft email to Green regarding same (0.30); review and respond to email from White regarding mediation motion and mediator candidates (0.20); draft email to Kim and Murdica regarding same (0.20); review email from Sponder regarding request for extension of objection deadline to motion to appoint Ellis (0.10); draft emails to Kim and White regarding same (0.10); draft email to Sponder regarding same (0.10); review objection of TCC to FCR appointment motion (0.80); draft email to Kim regarding same (0.10); review objection of United States Trustee to same (0.40); telephone conference with Rush regarding same (0.20); telephone conference with Merrett regarding drafting reply in support of FCR motion and related issues (0.30).

| 04/26/23 | A Rush | 1.50 | 1,687.50 |

Communications with Lawlor, Pacelli regarding reply in support of future claimants' representative appointment motion (.2); communications with Prieto regarding same (.3); communications with Lombardi regarding same (.2); communications with Smith regarding preparation of draft for same (.2); communications with Merrett regarding same (.2); review objections to motion to appoint Future Claimants' Representative (.2); communications with Sponder, Bielski, Richenderfer regarding objection to motion to appoint future claimants' representative (.2).

| 04/26/23 | C L Smith | 1.10 | 522.50 |

Update electronic file management system with materials relating to Canadian claims (.10); review Rush email regarding reply in support of motion to appoint Ellis as Future Claimants' Representative (.10); draft and revise same (.80); draft email to Rush, Prieto regarding reply (.10).

| 04/26/23 | T M Villari | 2.60 | 1,690.00 |

Review and analyze deposition and hearing transcripts to identify certain information concerning the appointment of Ellis as FCR.

| 04/26/23 | K L Wall | 5.60 | 6,720.00 |

Analyze deposition testimony of Murdica regarding Ellis for purposes of response to TCC opposition to FCR appointment (.6); analyze deposition testimony of Haas regarding Ellis for purposes of response to TCC opposition to FCR appointment (.5); analyze deposition testimony of Kim regarding Ellis for purposes of response to TCC opposition to FCR appointment (.5); analyze deposition testimony of Molton regarding Ellis for purposes of response to TCC opposition to FCR appointment (.4); analyze deposition testimony of Watts regarding Ellis for purposes of response to TCC opposition to FCR appointment (.4); analyze deposition testimony of Dickinson regarding Ellis for purposes of response to TCC opposition to FCR appointment (.3); analyze preliminary injunction hearing testimony regarding Ellis for purposes of response to TCC opposition to FCR appointment (.5); draft summary of testimony regarding Ellis for purposes of response to TCC opposition to FCR appointment (2.9).

| 04/27/23 | M N Bales | 1.10 | 825.00 |

Draft motion to seal reply in support of motion to appoint FCR (.8); communications with Merrett regrading same and motion to shorten for same (.3)

| 04/27/23 | B B Erens | 0.20 | 300.00 |

Review emails regarding issues for reply in support of FCR appointment motion.

| 04/27/23 | G M Gordon | 0.30 | 540.00 |

Telephone conference with DeFilippo regarding Future Claimants' Representative appointment motion (.10); review emails from Lounsberry, Prieto, Haas regarding same (.20).

| 04/27/23 | D J Merrett | 12.70 | 15,240.00 |

Draft and revise reply in support of appointment of FCR (7.70); review and analyze objections to FCR motion (2.10) and authority (1.70) in connection with same; communicate with Prieto (.40), Rush (.30), Wall

# JONES DAY

102002                                                                                        Page: 97
                                                                                    August 21, 2023
LTL Management LLC                                                          Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.20) regarding same; communicate with Bales regarding motion to seal reply and related motion to shorten (.30).

| 04/27/23 | I M Perez | 0.10 | 87.50 |

Communicate with Fournier regarding protected party matters.

| 04/27/23 | D B Prieto | 3.80 | 4,750.00 |

Review and revise reply in support of motion to appoint Ellis as Future Claimants' Representative (3.20); review all objections in connection with same (0.30); draft email to Merrett regarding same (0.20); draft email to Kim regarding reply in support of motion (0.10).

| 04/27/23 | A Rush | 0.40 | 450.00 |

Communications with Merrett regarding reply in support of motion to appoint Future Claimants' Representative (.20); communications with Rasmussen regarding motion to appoint future claimants' representative (.20).

| 04/27/23 | C L Smith | 0.20 | 95.00 |

Communications with Merrett regarding information for reply in support of Future Claimants' Representative appointment motion (.10); obtain and forward same (.10).

| 04/28/23 | M N Bales | 5.90 | 4,425.00 |

Draft motion to seal reply in support of motion to appoint Ellis as FCR (1.90); draft application to shorten (.60); draft counsel declaration in support of reply (.60); draft redactions for reply (1.20); communicate with Merrett regarding the same (.20); communicate with Rasmussen regarding the same (.20); communicate with Smith regarding the same and to coordinate filing of the same (.40); communicate with Torborg regarding the same (.40); finalize reply for filing (.40).

| 04/28/23 | B B Erens | 0.30 | 450.00 |

Review emails regarding reply in support of motion to appoint FCR.

| 04/28/23 | P M Green | 3.20 | 4,080.00 |

Review issues raised in Imerys bankruptcy (2.4); outline memo related to the same (.8).

| 04/28/23 | A P Johnson | 0.40 | 320.00 |

Review precedent related to FCR appointment (.3); draft email to Merrett regarding same (.1).

| 04/28/23 | D J Merrett | 8.40 | 10,080.00 |

Review and revise reply in support of appointment of FCR (3.30); review and analyze authority regarding appointment of FCRs (1.40); review and revise motion to seal reply (.80); review and revise application to shorten relating to same (.30); review and revise counsel declaration for reply (.30); review reply redactions for filing (.70); communicate with Prieto (.40), Bales (.50), Smith (.50), Pacelli (.20) regarding reply.

| 04/28/23 | I M Perez | 0.50 | 437.50 |

Communications with Pacelli, Merrett, Smith, Rush regarding reply in support of FCR appointment motion (.10); review communications from objectors regarding FCR matters (.10); communications with Merrett, Rush regarding research matters (.10); review materials regarding same (.20).

| 04/28/23 | D B Prieto | 1.50 | 1,875.00 |

Telephone conference with Merrett regarding reply in support of motion to appoint Ellis as Future Claimants' Representative (0.30); telephone conference with Rush regarding same (0.20); review email from Merrett regarding same (0.10); review revised reply in support of motion (0.50); review case law in connection with same (0.30); draft email to Merrett regarding same (0.10).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/28/23 | C L Smith | 5.60 | 2,660.00 |

Communications with Bales regarding reply in support of FCR appointment motion (.10); review Bales email regarding same (.10); draft email to Bales regarding filing matters relating to reply (.10); further communications with Bales regarding reply (.30); call with Merrett regarding exhibits to reply and related next steps (.10); prepare exhibits (.30); further call with Merrett regarding same (.10); draft email to Merrett, Bales regarding exhibits to reply (.10); prepare unsealed copies of exhibits for service (.20); revise application to shorten in connection with motion to seal exhibits to reply (.40); review declaration for exhibits to reply (.80); communicate with Merrett regarding potentially sealed exhibit (.10); review Pacelli comments to application to shorten, motion to seal and exhibit declaration (.20); revise application to shorten (.20); forward same to Merrett for review (.10); revise declaration for exhibits (.20); communicate with Merrett regarding same (.10); draft email to Merrett, Bales regarding revised declaration (.10); revise motion to seal (.10); prepare declaration and exhibits for filing and forward to Merrett for review (.10); further prepare service copies of unsealed exhibits (.10); further revise motion to seal (.60); draft email to Merrett regarding same (.10); prepare motion to seal for filing (.10); forward same to Merrett for review (.10); prepare reply for filing (.20); email to Merrett, Bales regarding same (.10); coordinate filing of reply and related motion to seal and application to shorten with Pacelli (.10); prepare service copy of unsealed reply (.10); email same to Merrett for review (.10); forward unsealed reply and related exhibits to Pacelli to perfect service of same (.10); review Merrett emails regarding service matters (.10).

| 04/28/23 | D S Torborg | 0.40 | 520.00 |
|---|---|---|---|

Discuss issues relating to reply in support of motion to appoint FCR with Bales and Smith.

| 04/28/23 | T M Villari | 0.70 | 455.00 |
|---|---|---|---|

Review and analyze Debtor's reply in support of FCR appointment regarding redactions to same.

| 04/29/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Review Ellis declaration (.30); review emails from Torborg, Erens regarding objections to Future Claimants' Representative appointment motion (.20); telephone conference with Rosen regarding same (.10).

| 04/29/23 | J M Jones | 0.30 | 480.00 |
|---|---|---|---|

Review FCR declaration.

| 04/29/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Rush, Merrett, Bales regarding FCR matters.

| 04/29/23 | D B Prieto | 1.90 | 2,375.00 |
|---|---|---|---|

Review objections to Future Claimants' Representative appointment motion (0.70); review deposition transcripts from PI hearing in connection with same (1.20).

| 04/29/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Emails with Linder regarding objections to motion to appoint future claimants' representative.

| 04/29/23 | D S Torborg | 1.20 | 1,560.00 |
|---|---|---|---|

Review correspondence from counsel concerning confidentiality and FCR issues (.5); review testimony and materials relating to FCR issues (.4), discuss same with Gordon, Erens, Prieto, Jones, and Rasmussen (.3).

| 04/30/23 | G M Gordon | 0.40 | 720.00 |
|---|---|---|---|

Review emails from Jones, Torborg, Rasmussen regarding preparation for hearing on Future Claimants' Representative appointment (.20); review Satterley document requests to Future Claimants' Representative (.20).

| 04/30/23 | J M Jones | 1.00 | 1,600.00 |
|---|---|---|---|

Review deposition testimony regarding FCR matters (.50); communicate with Rasmussen regarding FCR-related work product (.20); review memo and attachments from Satterley regarding discovery directed to

# JONES DAY

102002                                                                                                        Page: 99
                                                                                        August 21, 2023
LTL Management LLC                                                                      Invoice: 230106563

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| | FCR (.30). | | |
| | **Matter Total** | **202.40** | **USD** **207,377.50** |

**Case Administration**

04/05/23          M N Bales                              1.00                          750.00
Attend call regarding case status and next steps with Jones, Torborg, Prieto, Merrett, Rush and Perez.

04/05/23          B B Erens                              0.30                          450.00
Review first day filings.

04/05/23          G M Gordon                             4.00                        7,200.00
Telephone conference with Jones, Torborg, Prieto, Merrett, Bales, Rush, Perez regarding next steps in case
(1.00); telephone conference with Kim, White, Haas, Fournier, Lounsberry, Brown, DeFilippo regarding
same (1.00); telephone conferences with Prieto regarding same (.30); telephone conference with Kim, Haas,
White, Fournier, DeFilippo, Lounsberry regarding same (1.30); review emails from Haas, White regarding
next steps in bankruptcy case (.20); draft and review emails to and from Prieto regarding same (.20).

04/05/23          J M Jones                              1.50                        2,400.00
Review memos from Prieto regarding next steps concerning filing (.50); call with Gordon, Torborg, Prieto,
Merrett, Bales, Rush, Perez regarding next steps (1.00).

04/05/23          I M Perez                              3.50                        3,062.50
Communications with Rush, Smith regarding next steps and case status (.30); review communication from
Prieto regarding same (.10); call with Gordon, Prieto, Jones, Torborg, Merrett, Rush, Bales regarding case
status and next steps (1.0); call with Rush regarding next steps (1.0); revise report regarding next steps (.40);
communicate with Smith regarding administrative matters (.10); communications with Pacelli, Tran
regarding service matters (.30); further call with Rush regarding next steps (.30).

04/05/23          D B Prieto                             2.20                        2,750.00
Telephone conference with Gordon, Erens, Jones, Torborg, Rush, Merrett, Bales and Perez regarding work
in process and potential next steps (1.00); telephone conference with Kim, White, Haas, Gordon and
DeFilippo regarding same (1.00); telephone conference with Gordon regarding same (0.20).

04/05/23          A Rush                                 2.20                        2,475.00
Communications with Perez regarding work in process, next steps, including with respect to retention and
other filings (.90); call with Prieto, Gordon, Torborg, Jones, Ghaul, Perez and others regarding work in
process, next steps (1.00); meeting with Smith regarding status, next steps (.30).

04/05/23          C L Smith                              3.30                        1,567.50
Address case administration matters (.10); draft and revise work in process report relating to upcoming
filings in case (.10); draft email to Perez regarding same (.10); communications with Stone regarding case
administration matters (.30); review and distribute dockets (.10); obtain recently filed documents and update
electronic file management system with same (.30); update case calendar (.10); review and distribute Imerys
docket (.10); communications with Perez regarding comments to work in process report regarding
upcoming filings (.10); revise same (1.30); meeting with Rush regarding next steps (.40); further revise related
work in process report (.30).

04/05/23          D S Torborg                            1.30                        1,690.00
Prepare for (.3) and attend (1.0) call with Gordon, Jones, Prieto, Rush, Merrett, and Perez on next steps.

# JONES DAY

102002

LTL Management LLC

Page: 100
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/06/23 | I M Perez | 0.50 | 437.50 |

Communicate with Pacelli regarding service matters (.10); revise work in process report (.30); communicate with Smith regarding same (.10).

| 04/06/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Prieto regarding top creditors list matters.

| 04/06/23 | C L Smith | 3.60 | 1,710.00 |
|---|---|---|---|

Call with Rush regarding status and next steps (.40); review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); communications with Perez regarding status, next steps (.20); draft and revise work in process report (2.30); draft email to Perez regarding same (.10); review Perez comments to work in process report (.10); draft email to Rush regarding same (.10).

| 04/07/23 | M N Bales | 0.80 | 600.00 |
|---|---|---|---|

Attend work in process call with Lewis, Jones, Prieto Torborg, Rush, Perez, Gordon, and others.

| 04/07/23 | B B Erens | 0.70 | 1,050.00 |
|---|---|---|---|

Attend work in process call with Ghaul, Green, Lewis, Jones, Prieto, Torborg, Rush, Perez, Gordon, and others.

| 04/07/23 | G Ghaul | 0.30 | 367.50 |
|---|---|---|---|

Attend work in process call with Gordon, Prieto, Erens, Torborg, Rush, Jones, Smith, Bales, Green and others.

| 04/07/23 | P M Green | 0.80 | 1,020.00 |
|---|---|---|---|

Participate in work in process call with Prieto, Rush, Torborg, Jones, Merrett and others.

| 04/07/23 | A P Johnson | 0.70 | 560.00 |
|---|---|---|---|

Attend work in process call with Rush, Prieto, Perez, Torborg and others.

| 04/07/23 | J M Jones | 0.60 | 960.00 |
|---|---|---|---|

Attend and participate in work in process call with Erens, Prieto Torborg, Rush, Perez, Gordon, and others.

| 04/07/23 | T B Lewis | 0.70 | 945.00 |
|---|---|---|---|

Participate in work in process report call with Gordon, Prieto, Rush and others.

| 04/07/23 | D J Merrett | 1.20 | 1,440.00 |
|---|---|---|---|

Conference with Gordon, Prieto, Torborg, Jones, Rasmussen, Smith, Rush, Wall, Erens, Bales, Perez and others regarding work in process (1.00); review and analyze report of same (.20).

| 04/07/23 | I M Perez | 3.70 | 3,237.50 |
|---|---|---|---|

Communications with Rush, Smith regarding revised work in process report (.10); review same in advance of call (.10); participate in work in process call with Gordon, Prieto, Torborg, Jones, Merrett, Rush, Erens, Smith, Bales and others (.70); communicate with Smith regarding case status and next steps (.20); review US Trustee's comments to first day motions and orders (.30); communications with Rush, Prieto, Lawlor, Pacelli regarding same (.70); call with Smith regarding same (.20); communications with Rush, Prieto regarding same (.20); communications with Tran, Clarrey, Barnett regarding same (.30).

| 04/07/23 | D B Prieto | 0.80 | 1,000.00 |
|---|---|---|---|

Attend work in process call with Gordon, Erens, Rush, Perez, Lewis, Bales, Wall, Merrett, Jones, Torborg, Ghaul, Smith and others.

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/07/23 | M W Rasmussen | 0.70 | 857.50 |

Attend and participate work in process call with Gordon, Jones, Torborg, Prieto, Erens, Smith, Rush, Merrett and others.

| 04/07/23 | A Rush | 5.90 | 6,637.50 |
|---|---|---|---|

Email to Smith regarding comments to work in process report (.3); review revised draft of same (.3); attend work in process call with Gordon, Prieto, Smith, Perez, Jones, Torborg, Ghaul, Lewis and others (1.1); communications with Pacelli, Lawlor regarding first day pleading matters and informal comments to same (.2); call with Perez, Pacelli, Lawlor regarding same (.4); review United States Trustee informal comments to first day pleadings (1.2); communications with Perez regarding; same (.2); review communications from Perez, Tran regarding same (.3); review communications with Perez, Clarrey, others regarding same (.2); email to Prieto regarding response to informal comments to first day pleadings (.3); research regarding case management procedures (.5); communications with Pacelli, Lawlor regarding same (.3); follow up communications with Pacelli, Lawlor regarding response to informal comments to first day pleadings (.3); communications with Prieto, Fournier regarding top creditors list (.30).

| 04/07/23 | C L Smith | 2.40 | 1,140.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); review Rush comments to work in process report (.10); revise same (.10); draft email to Rush regarding revised work in process report (.10); further revise work in process report (.40); draft email to Rush, Perez regarding same (.10); circulate work in process report in advance of call (.10); attend work in process call with Gordon, Prieto, Erens, Rush, Perez, Lewis, Bales, Wall, Merrett, Jones, Torborg, Ghaul, and others (.80); communications with Perez regarding status, next steps (.20); address case administration matters (.10).

| 04/07/23 | D S Torborg | 0.70 | 910.00 |
|---|---|---|---|

Attend work in process report call with Lewis, Jones, Prieto, Wall, Rush, Perez, Gordon, and others.

| 04/07/23 | K L Wall | 0.70 | 840.00 |
|---|---|---|---|

Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Erens, Merrett, Ghaul, Rasmussen, Bales and others.

| 04/08/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Rush regarding UST comments to first day motions (.10); review materials regarding same (.10).

| 04/09/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Review communication from Sponder regarding comments to first day orders.

| 04/09/23 | A Rush | 0.10 | 112.50 |
|---|---|---|---|

Communications with Sponder regarding informal comments regarding first day pleadings.

| 04/10/23 | B B Erens | 0.90 | 1,350.00 |
|---|---|---|---|

Review filings in case.

| 04/10/23 | I M Perez | 2.60 | 2,275.00 |
|---|---|---|---|

Call with Rush, Lawlor, Pacelli, Sponder and others at US Trustee office regarding first day orders matters (.50); communications with Tran, Pacelli, Lawlor, Rush regarding first day orders matters (.20); communications with Sponder, Lawlor, Pacelli, Rush further regarding first day orders matters (.30); call with Rush regarding first day orders matters (.20); revise proposed orders for first day orders matters (1.20); communications with Rush regarding same (.20).

| 04/10/23 | A Rush | 3.30 | 3,712.50 |
|---|---|---|---|

Call with Sponder, Richenderfer, Bielski, Pacelli, Perez, Lawlor regarding first day orders (.4);

# JONES DAY

102002

LTL Management LLC

Page: 102

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Perez regarding revisions to first day orders (.6); email to Prieto regarding updates regarding first day orders (.3); communications with Perez regarding revisions to first day orders (1.4); communications with Sponder, Pacelli, Lawlor regarding same (.3); email to Kim regarding same (.2); email to Pacelli regarding same (.1).

| | | | |
|---|---|---|---|
| 04/10/23 | C L Smith | 0.50 | 237.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.20); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10).

| 04/11/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Review filings in case.

| 04/11/23 | I M Perez | 2.90 | 2,537.50 |
|---|---|---|---|

Communicate with Epiq regarding service matters (.10); communications with Rush regarding next steps (.30); communicate with Smith regarding work in process report (.10); communicate with Smith regarding administrative tasks (.20); communicate with Pacelli, Lawlor, Rush regarding case management order (.10); review communication from Sponder regarding first day motions (.10); communicate with Rush, Smith regarding first day orders (.10); communications with Rush, Frazier, Fournier, Villalba, Segal, Lombardi, Gascoine regarding top creditors list matters (.70); review materials regarding same (.90); review objections to first day motions (.30).

| 04/11/23 | C L Smith | 1.80 | 855.00 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.20); review and distribute Imerys docket (.10); revise work in process report (.70); update electronic file management system with case materials (.20); update case calendar (.10); call with Perez regarding upcoming tasks, next steps (.30); communications with Perez regarding work in process report (.10).

| 04/12/23 | I M Perez | 2.90 | 2,537.50 |
|---|---|---|---|

Call with Smith regarding next steps and case status (.30); communications with Epiq regarding service matters (.10); review materials for Top 20 creditors list (.60); communications with Rush, Smith regarding same (.30); call with Rush regarding same (.20); revise material for same (.80); communications with Rush, Smith, Fournier regarding same (.30); communications with Rush, Smith regarding first day orders (.20); review same (.10).

| 04/12/23 | A Rush | 3.50 | 3,937.50 |
|---|---|---|---|

Review first day orders (1.1); revise same (.7); communications with Pacelli regarding same (.3); communications with Perez regarding same (.4); communications with Prieto regarding same (.2); call with Perez regarding top 20 creditors list matters (.3); communications with Prieto regarding same (.2); communications with Smith regarding first day orders (.3).

| 04/12/23 | C L Smith | 1.00 | 475.00 |
|---|---|---|---|

Prepare complex case order for circulation and comment (.10); prepare order suspending notice of case for circulation and comment (.10); review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); prepare revised complex case order for circulation (.10); prepare revised order suspending notice for circulation (.10); call with Perez regarding status and next steps (.30).

| 04/13/23 | D J Merrett | 0.30 | 360.00 |
|---|---|---|---|

Communicate with talc claimant regarding notice of address change (.20); communicate with Tran regarding same (.10).

# JONES DAY

102002

Page: 103
August 21, 2023
Invoice: 230106563

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/13/23 | I M Perez | 3.60 | 3,150.00 |

Call with Rush regarding case status and next steps (.30); revise work in process report (.30); communicate with Rush, Smith regarding same (.10); call with Merrett regarding case status (.10); communications with Rush, Smith, Fournier regarding top 20 creditors list (.80); draft materials regarding same (.80); review materials regarding same (.80); communications with Rush, Pacelli regarding first day orders (.30); review same (.10).

| | | | |
|---|---|---|---|
| 04/13/23 | D B Prieto | 0.30 | 375.00 |

Telephone conference with Rush regarding issues related to top 20 creditors list.

| | | | |
|---|---|---|---|
| 04/13/23 | A Rush | 2.40 | 2,700.00 |

Communications with Perez regarding revisions to top 20 creditors list (.3); review revised draft of same (.3); communications with Prieto, Perez regarding same (.2); review notice regarding same (.2); call with Perez regarding work in process and status of same (.4); communications with Prieto regarding same (.2); call with Smith regarding work in process update and top creditors list (.3); revise case management procedures order (.5).

| | | | |
|---|---|---|---|
| 04/13/23 | C L Smith | 3.30 | 1,567.50 |

Draft and revise work in process report (.70); review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); draft email to Perez regarding work in process report (.10); communications with Rush regarding status, next steps (.30); update electronic file management system (.10); emails with Wall regarding same (.10); communicate with Perez regarding list of top 20 creditors (.10); forward materials relating to same (.10); call with Perez regarding top 20 creditors list (.10); call with Perez regarding information for top 20 creditors list (.30); draft declaration in support of same (.10); review Perez comments to top 20 creditors list (.10); revise same (.70); communications with Perez regarding revised top 20 creditors list (.10); draft and revise notice of filing of top 20 creditors list (.10).

| | | | |
|---|---|---|---|
| 04/14/23 | M N Bales | 1.00 | 750.00 |

Attend work in process call with Gordon, Marshall, Jones, Prieto, Torborg, Rush, Perez, Merrett, Smith, and others.

| | | | |
|---|---|---|---|
| 04/14/23 | B B Erens | 1.50 | 2,250.00 |

Prepare for work in process call (.30); attend call regarding the same with Prieto, Rush, Gordon, Bales, Smith, Lewis, Merrett, Perez, Wall and others (1.0); follow up tasks regarding the same (.20).

| | | | |
|---|---|---|---|
| 04/14/23 | G Ghaul | 0.50 | 612.50 |

Attend work in process call with Gordon, Prieto, Erens, Torborg, Marshall, Rush and others.

| | | | |
|---|---|---|---|
| 04/14/23 | G M Gordon | 0.70 | 1,260.00 |

Telephone conference with Prieto, Rush, Erens, Bales, Smith, Lewis, Merrett, Perez, Wall and others regarding work in process report.

| | | | |
|---|---|---|---|
| 04/14/23 | P M Green | 0.80 | 1,020.00 |

Attend work in process call with Prieto, Gordon, Rush, Torborg, Erens, Merrett, Jones and others.

| | | | |
|---|---|---|---|
| 04/14/23 | T B Lewis | 1.00 | 1,350.00 |

Participate in work in process report call with Gordon, Prieto, Rush, Erens, Bales, Smith, Green, Merrett, Perez, Wall and others.

| | | | |
|---|---|---|---|
| 04/14/23 | P Lombardi | 0.70 | 490.00 |

Attend work in process call with Gordon, Prieto, Marshall, Merrett, Perez, Lewis, Erens, Ghaul, Smith and others.

# JONES DAY

102002

LTL Management LLC

Page: 104

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/14/23 | C K Marshall | 0.40 | 530.00 |

Participate in work in process call with Prieto, Rush, Erens, Bales, Smith, Lewis, Merrett, Perez, Wall and others.

| 04/14/23 | I M Perez | 2.10 | 1,837.50 |
|---|---|---|---|

Communicate with Rush, Smith regarding work in process report (.10); participate in work in process call with Gordon, Prieto, Merrett, Erens, Marshall, Rush, Smith and others (.90); communicate with Tran regarding case website (.10); communications with Rush regarding case status and next steps (.20); communicate with Pacelli, Epiq regarding service matters (.10); communications with Rush, Prieto, Lawlor regarding top 20 creditors list matters (.10); revise materials regarding same (.30); review communications from Murdica, Rush regarding same (.10); further communications with Rush regarding same (.20).

| 04/14/23 | D B Prieto | 1.50 | 1,875.00 |
|---|---|---|---|

Prepare for call regarding work in process report (0.30); telephone conference with Gordon, Erens, Rush, Merrett, Torborg, Marshall, Jones, Green and others regarding same (1.20).

| 04/14/23 | M W Rasmussen | 0.70 | 857.50 |
|---|---|---|---|

Attend and participate in work in process call with Gordon, Prieto, Erens, Rush, Smith, Merrett and others.

| 04/14/23 | A Rush | 2.10 | 2,362.50 |
|---|---|---|---|

Attend work in process call with Gordon, Torborg, Prieto, Jones, Perez, Smith and others (1.2); communications with Rasmussen regarding work in process (.1); communications with Smith regarding same (.1); communications with Perez, Murdica regarding top 20 creditors list (.3); communications with Fournier regarding same (.2); communications with Prieto regarding same (.2).

| 04/14/23 | C L Smith | 1.70 | 807.50 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10); communications with Rush regarding work in process report (.10); communications with Rush regarding work in process call (.10); draft email regarding same (.10); circulate work in process report in advance of call (.10); attend work in process call with Prieto, Marshall, Gordon, Erens, Lewis, Lombardi, Wall, Perez, Ghaul, Merrett and others (.90).

| 04/16/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Rush, White regarding top 20 creditors list.

| 04/17/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communications with Epiq regarding service matters (.20); communicate with Weaver, Pacelli, Smith regarding case status and pending filings (.10); communications with Rush, Smith regarding top 20 creditors list and related documents (.20); communications with Rush, Kim, Pacelli, Lawlor regarding same (.10).

| 04/17/23 | A Rush | 0.70 | 787.50 |
|---|---|---|---|

Communications with Kim, White, Rosen, Prieto, Gordon and others regarding top 20 creditors list (.2); communications with Perez, Prieto regarding filing of same (.2); communications with Perez regarding status of top 20 creditors notice (.2); communications with Pacelli regarding case management order matters (.1).

| 04/17/23 | C L Smith | 0.70 | 332.50 |
|---|---|---|---|

Prepare top 20 list of unsecured creditors for filing (.10); email to Perez regarding same (.10); review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); further prepare top 20 unsecured creditors list and notice for client review (.20).

# JONES DAY

102002

LTL Management LLC

Page: 105
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/18/23 | A Rush | 0.20 | 225.00 |

Communications with Perez, Pacelli, Lawlor regarding case management procedures order.

| | | | |
|---|---|---|---|
| 04/18/23 | C L Smith | 0.60 | 285.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.30); review and distribute Imerys docket (.10); update electronic file management system with case materials (.10).

| | | | |
|---|---|---|---|
| 04/19/23 | I M Perez | 1.00 | 875.00 |

Communications with Pacelli, Weaver, Rush, Ghaul, Smith regarding case status and filings (.10); communicate with Rasmussen regarding same (.10); communications with Epiq, Weaver, Pacelli regarding service matters (.10); communications with Rush regarding case status and next steps (.20); call with Smith regarding case status and next steps (.30); communications with Pacelli, Rush, Fournier regarding Top 20 creditors list matter (.20).

| | | | |
|---|---|---|---|
| 04/19/23 | A Rush | 0.40 | 450.00 |

Communications with Perez regarding top 20 creditors list matters (.2); communications with Perez, Pacelli regarding upcoming filings (.2).

| | | | |
|---|---|---|---|
| 04/19/23 | C L Smith | 0.60 | 285.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); communications with Perez regarding status, next steps (.20).

| | | | |
|---|---|---|---|
| 04/20/23 | B B Erens | 0.20 | 300.00 |

Review filings in case.

| | | | |
|---|---|---|---|
| 04/20/23 | I M Perez | 1.10 | 962.50 |

Communicate with Pacelli, Ghaul, Rush regarding filings and case status (.10); revise work in process report (.20); communicate with Smith regarding same (.10); revise draft of case management order (.60); communicate with Rush regarding same (.10).

| | | | |
|---|---|---|---|
| 04/20/23 | C L Smith | 3.40 | 1,615.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.20); review and distribute Imerys docket (.10); update case calendar (.10); draft and revise work in process report (2.40); draft email to Perez regarding same (.10); update electronic file management system with case materials (.10); communications with Perez regarding comments to work in process report (.10); revise same (.10); forward same to Rush (.10).

| | | | |
|---|---|---|---|
| 04/21/23 | M N Bales | 0.90 | 675.00 |

Attend work in process call with Marshall, Jones, Prieto, Torborg, Rush, Perez, Cahow, Merrett, Smith, and others.

| | | | |
|---|---|---|---|
| 04/21/23 | G Ghaul | 0.70 | 857.50 |

Attend work in process call with Prieto, Rush, Torborg, Perez, Smith and others.

| | | | |
|---|---|---|---|
| 04/21/23 | P M Green | 0.80 | 1,020.00 |

Participate in work in process call with Prieto, Rush, Jones, Torborg and others.

| | | | |
|---|---|---|---|
| 04/21/23 | T B Lewis | 0.70 | 945.00 |

Participate in work in process report call with Prieto, Rush, Erens, Bales, Smith, Gordon, Merrett, Perez, Wall and others.

# JONES DAY

102002

LTL Management LLC

Page: 106
August 21, 2023
Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/21/23 | P Lombardi | 0.70 | 490.00 |

Attend work in process call with Gordon, Prieto, Rush, Marshall, Merrett, Perez, Lewis, Ghaul, Smith and others.

| 04/21/23 | C K Marshall | 0.70 | 927.50 |

Participate in work in process call with Lewis, Prieto, Rush, Erens, Bales, Smith, Merrett, Perez, Wall and others.

| 04/21/23 | I M Perez | 1.70 | 1,487.50 |

Participate in work in process call with Prieto, Rush, Torborg, Merrett, Smith, Ghaul and others (.70); call with Rush regarding pending assignments and next steps (1).

| 04/21/23 | D B Prieto | 1.00 | 1,250.00 |

Prepare for work in process call (0.30); telephone conference with Torborg, Lewis, Rush, Perez, Smith, Green, Rasmussen, Merrett, Marshall and others regarding same (0.70).

| 04/21/23 | M W Rasmussen | 0.70 | 857.50 |

Attend and participate in work in process call with Prieto, Torborg, Rush, Smith, Merrett and others.

| 04/21/23 | A Rush | 1.10 | 1,237.50 |

Attend work in process call with Prieto, Torborg, Erens, Jones, Perez, Smith, Ghaul and others.

| 04/21/23 | C L Smith | 1.50 | 712.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update electronic file management system (.10); draft memo regarding case administration matters (.20); circulate same (.10); circulate work in process report in advance of call (.10); attend work in process call  with Prieto, Torborg, Rush, Marshall, Lewis, Green, Rasmussen, Perez, Merrett and others (.70).

| 04/21/23 | D S Torborg | 0.70 | 910.00 |

Attend work in process report call with Gordon, Prieto, Rush, Erens, Bales, Smith, Lewis, Merrett, Perez, Wall and others.

| 04/22/23 | I M Perez | 0.10 | 87.50 |

Communicate with Tran regarding service matters.

| 04/24/23 | I M Perez | 0.60 | 525.00 |

Communicate with Rush regarding case management order (.10); review materials regarding same (.10); communicate with Smith regarding client work in process report (.10); revise same (.20); communicate with Rush regarding same (.10).

| 04/24/23 | A Rush | 1.30 | 1,462.50 |

Communications with Smith regarding client work in process report (.4); revise client work in process report (.8); email to Prieto regarding same (.1).

| 04/24/23 | C L Smith | 2.10 | 997.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); review email from Prieto regarding comment to client work in process report (.10); draft and revise same (1.20); communications with Rush regarding same (.30); draft email to Perez regarding client work in process report (.10).

| 04/25/23 | B B Erens | 1.30 | 1,950.00 |

Prepare for work in process call (.30); attend call with Kim, White, Haas, Brown, Fournier, Rosen, Frazier,

# JONES DAY

102002

LTL Management LLC

Page: 107

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Starner, Lauria, Lounsberry, Murdica, Gordon, Prieto, Rush, DeFilippo regarding same (1.0).

| 04/25/23 | G M Gordon | 1.10 | 1,980.00 |

Telephone conference with Kim, White, Haas, Brown, Fournier, Rosen, Frazier, Starner, Lauria, Lounsberry, Murdica, Erens, Prieto, Rush, DeFilippo regarding work in process report.

| 04/25/23 | I M Perez | 0.40 | 350.00 |

Call with Rush regarding pending assignments (.30); communications with Merrett, Tran regarding service matters (.10).

| 04/25/23 | D B Prieto | 1.10 | 1,375.00 |

Revise client work in process report (0.30); telephone conference with Kim, White, Haas, Brown, Murdica, Fournier, Frazier, Rosen, Lauria, Starner, Gordon, Rush, and DeFilippo regarding same (0.80).

| 04/25/23 | A Rush | 1.10 | 1,237.50 |

Attend work in process call with Prieto, Gordon, Kim, White, Haas, Rosen, Starner, DeFilippo, and others.

| 04/25/23 | C L Smith | 0.50 | 237.50 |

Review Perez comments to client work in process report (.10); review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (10); review and distribute Imerys docket  (.10); emails with Marshall, Wombash regarding case administration matters (.10).

| 04/26/23 | I M Perez | 0.90 | 787.50 |

Communications with Rush regarding case management order (.20); communicate with Tran, Smith, Rush regarding service matters (.10); communications with Rush, Smith, Pacelli regarding pending matters (.10); revise case management order (.40); review materials regarding same (.10).

| 04/26/23 | A Rush | 2.50 | 2,812.50 |

Review draft case management order (1.8); review exhibit to same and local rules in connection with same (.5); communications with Tran, Perez regarding notice matters (.2).

| 04/26/23 | C L Smith | 0.50 | 237.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); review Perez, Epiq emails regarding service matters (.10); review materials relating to same and draft email to Perez, Rush regarding same (.10).

| 04/27/23 | B B Erens | 0.90 | 1,350.00 |

Prepare for upcoming work in process call (.50); review filings in case (.40).

| 04/27/23 | I M Perez | 1.50 | 1,312.50 |

Communications with Rush, Pacelli, Lawlor regarding case management order (.40); revise case management order (.30); communicate with Tran regarding same (.20); communicate with Smith regarding work in process report (.20); communicate with Smith, Rush regarding upcoming deadlines (.10); revise work in process report (.30).

| 04/27/23 | A Rush | 0.70 | 787.50 |

Review further revisions to case management order (.3); call with Kim, Perez, Clarrey, Lawlor, Weaver and others regarding same (.4).

| 04/27/23 | C L Smith | 2.50 | 1,187.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.30); review and distribute Imerys docket (.10); draft and revise work in process report (1.70); communicate with Perez regarding same (.10); communicate with Merrett regarding same (.10); draft email to Perez regarding work in process report (.10).

# JONES DAY

102002

LTL Management LLC

Page: 108

August 21, 2023

Invoice: 230106563

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 04/28/23 | B B Erens | 0.20 | 300.00 |
| Organize upcoming tasks in case. | | | |
| 04/28/23 | I M Perez | 0.50 | 437.50 |
| Communications with Pacelli, Weaver regarding service matters (.10); revise case management order (.20); communicate with Rush regarding same (.10); call with Smith regarding case status and next steps (.10). | | | |
| 04/28/23 | C L Smith | 0.40 | 190.00 |
| Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communications with Perez regarding status, next steps (.10). | | | |
| 04/29/23 | I M Perez | 0.10 | 87.50 |
| Call with Smith regarding case status and next steps. | | | |
| 04/30/23 | I M Perez | 0.20 | 175.00 |
| Communications with Tran, Rush regarding service matters. | | | |
| 04/30/23 | A Rush | 0.10 | 112.50 |
| Communications with Perez regarding notice and service inquiry. | | | |
| **Matter Total** | | **130.60** | **USD**   **127,682.50** |

# JONES DAY

102002

LTL Management LLC

Page: 109
August 21, 2023
Invoice: 230106563

Disbursement Detail

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|

**Case Administration**

**TRAVEL - AIR FARE**

04/27/23     D B Prieto     DAL     25.00
Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  - - Airfare Other Trenton, NJ - attend hearing.  Inflight internet; worked on plane.

04/27/23     D B Prieto     DAL     19.00
Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  - - Airfare Other Trenton, NJ - attend hearing.  Inflight internet; worked on plane.

04/27/23     D B Prieto     DAL     1,002.80
Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  - - Airfare Trenton, NJ - attend 4/11/23 first day hearing.  Vendor: Lawyers' Travel Service; Invoice#: 04/13/2023; Date: 4/13/2023 - LTS Weekly file4/13/2023 - PRIETO DANIEL BRANDON; INVOICE:04/05/2023;TICKET:7900947560;DEPARTURE:04/10/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:04/11/2023;PNR LOCATOR:UZRJEC

04/27/23     A Rush     DAL     1,002.80
Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  - - Airfare Attend court hearing. Vendor: Lawyers' Travel Service; Invoice#: 04/13/2023; Date: 4/13/2023 - LTS Weekly file4/13/2023 - RUSH AMANDA MELANIE; INVOICE:04/05/2023;TICKET:7900947564;DEPARTURE:04/10/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:04/11/2023;PNR LOCATOR:UZEPTQ

04/27/23     A Rush     DAL     19.00
Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  - - Airfare Other Attend court hearing. WiFi on plane/

04/27/23     A Rush     DAL     19.00
Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  - - Airfare Other Attend court hearing. WiFi on plane/

04/27/23     D J Merrett     ATL     912.69
Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  - - Airfare Travel to Trenton, NJ (via Philadelphia) to attend hearing.

**Travel - Air Fare Subtotal**     **3,000.29**

**COURT COSTS**

04/26/23     C L Smith     DAL     2,754.20
Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1435461; Date: 4/26/2023

**Court Costs Subtotal**     **2,754.20**

**TRAVEL - FOOD AND BEVERAGE EXPENSES**

04/27/23     G M Gordon     DAL     442.34
Vendor: PNC Bank N.A.; Invoice#: 04272023DALPNC; Date: 4/27/2023 - Maria's Deli - Luncheon in Trenton NJ for hearing 04172023

04/27/23     G M Gordon     DAL     502.16
Vendor: PNC Bank N.A.; Invoice#: 04272023DALPNC; Date: 4/27/2023 - Maria's Deli - Luncheon in Trenton NJ for hearing 04102023

04/27/23     J M Jones     NYC     16.00
Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  - - Dinner on way home from Trenton after hearing on 4/18/23.

# JONES DAY

102002

LTL Management LLC

Page: 110
August 21, 2023
Invoice: 230106563

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 04/27/23 | A Rush | DAL | 12.00 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Lunch Attend court hearing. | | | |
| 04/27/23 | A Rush | DAL | 15.63 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Lunch Trenton, NJ - Attend 4/11/23 court hearing. | | | |
| 04/27/23 | A Rush | DAL | 4.93 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Hotel - Breakfast Attend court hearing. | | | |
| 04/27/23 | A Rush | DAL | 22.07 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Hotel - Breakfast Attend court hearing. | | | |
| 04/27/23 | A Rush | DAL | 32.06 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Dinner Attend court hearing. | | | |
| 04/27/23 | A Rush | DAL | 8.26 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  -  - Meals Other Attend court hearing. | | | |
| 04/27/23 | D B Prieto | DAL | 54.61 | |
| | Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  -  - Hotel - Dinner Trenton, NJ - attend hearing. | | | |
| 04/27/23 | D B Prieto | DAL | 12.80 | |
| | Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  -  - Hotel - Meals Other Trenton, NJ - attend hearing. | | | |
| 04/27/23 | J M Jones | NYC | 8.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  -  - Lunch at Penn Station on way to Trenton for hearing on 4/11/23. | | | |
| 04/27/23 | J M Jones | NYC | 192.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  -  - Hotel - Meals Other beverages in meeting room for hearing in Trenton on 4/11/23. | | | |
| 04/27/23 | J M Jones | NYC | 22.06 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  -  - Breakfast in Trenton to attend hearing on 4/11/23. | | | |
| 04/27/23 | D J Merrett | ATL | 42.25 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  -  - Hotel - Dinner Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 4.27 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  -  - Hotel - Meals Other Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 42.83 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  -  - Dinner Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 5.72 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  -  - Meals Other Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 8.08 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  -  - Meals Other Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |

**Travel - Food and Beverage Expenses Subtotal**                                                    **1,448.07**

**TRAVEL - HOTEL CHARGES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 04/27/23 | J M Jones | NYC | 201.07 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  -  - Lodging in Trenton to attend hearing on 4/11/23. | | | |

# JONES DAY

102002

LTL Management LLC

Page: 111
August 21, 2023
Invoice: 230106563

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| 04/27/23 | D B Prieto | DAL | 201.07 | |
| | Vendor: Daniel Prieto Invoice#: 5840700604271216 Date: 4/27/2023  - - Lodging Trenton, NJ - attend hearing. | | | |
| 04/27/23 | A Rush | DAL | 201.07 | |
| | Vendor: Amanda Rush Invoice#: 5849581904271216 Date: 4/27/2023  - - Lodging Attend court hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 347.94 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  - - Lodging Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 246.01 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  - - Lodging Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | G M Gordon | DAL | 1,064.04 | |
| | Vendor: PNC Bank N.A.; Invoice#: 04272023DALPNC; Date: 4/27/2023 - Westin Hotels & Resorts Princeton NY - Meeting Room 04102023 | | | |
| **Travel - Hotel Charges Subtotal** | | | | **2,261.20** |

**MEETING ROOM CHARGES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 04/27/23 | J M Jones | NYC | 872.04 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  - - Meeting Room hearing in Trenton on 4/11/23. | | | |
| **Meeting Room Charges Subtotal** | | | | **872.04** |

**STAFF OVERTIME CHARGES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 04/28/23 | DAL Accounting | DAL | 98.15 | |
| | Staff overtime charges-secretary - Payroll04/28/2023 | | | |
| **Staff Overtime Charges Subtotal** | | | | **98.15** |

**TRAVEL - TAXI CHARGES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 04/15/23 | WAS Accounting | WAS | 365.45 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 274528; Date: 4/15/2023 Gregory Gordon 4-10-2023 2:42pm PHL AA 470 to Westin Princeton at Forrestal Village NJ | | | |
| 04/15/23 | WAS Accounting | WAS | 365.45 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 274528; Date: 4/15/2023 Amanda Rush 4-10-2023 4:52pm PHL AA 1995 to the Westin Princeton at Forrestal Village NJ | | | |
| 04/15/23 | WAS Accounting | WAS | 488.40 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 274528; Date: 4/15/2023 Gregory Gordon 4-11-2023 4:00pm 402 East State Street, NJ to PHL AA 2533 | | | |
| 04/27/23 | G M Gordon | DAL | 209.25 | |
| | Vendor: PNC Bank N.A.; Invoice#: 04272023DALPNC; Date: 4/27/2023 - Spectrum Limousine - 04112023 Transportation for hearing | | | |
| 04/27/23 | G M Gordon | DAL | 204.60 | |
| | Vendor: PNC Bank N.A.; Invoice#: 04272023DALPNC; Date: 4/27/2023 - Spectrum Limousine - 04182023 Transportation for hearing | | | |
| 04/27/23 | D J Merrett | ATL | 121.43 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  - - Taxi Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | D J Merrett | ATL | 90.00 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023  - - Taxi Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| 04/27/23 | J M Jones | NYC | 25.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023  - - Taxi from Princeton Junction train | | | |

# JONES DAY

102002

LTL Management LLC

Page: 112
August 21, 2023
Invoice: 230106563

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| | station in Trenton for hearing on 4/11/23. | | | |
| 04/30/23 | WAS Accounting | WAS | 365.45 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 275045; Date: 4/30/2023  -  limousine services Gregory Gordon 4-17-2023 4:43pm PHL AA 470 to the Westin Princeton at Forrestal Village NJ | | | |
| 04/30/23 | WAS Accounting | WAS | 365.45 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 275045; Date: 4/30/2023  -  limousine services Amanda Rush 4-17-2023 4:54pm PHL AA 1995 to the Westin Princeton at Forrestal Village NJ | | | |
| 04/30/23 | WAS Accounting | WAS | 836.93 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 275045; Date: 4/30/2023  -  limousine services Gregory Gordon 4-18-2023 4:00pm 402 East State Street NJ to EWR | | | |
| **Travel – Taxi Charges Subtotal** | | | | **3,437.41** |

**TRAVEL - TRAIN FARE**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| 04/27/23 | J M Jones | NYC | 28.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023   - - Train fee to change train on way home from Trenton when hearing went long on 4/11/23. | | | |
| 04/27/23 | J M Jones | NYC | 171.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023   - - Train from Trenton after attending hearing on 4/11/24. Vendor: Lawyers' Travel Service; Invoice#: 04/20/2023; Date: 4/20/2023 - LTS Weekly file 4/20/2023 - JONES JAMES M; INVOICE:04/11/2023;TICKET:0948049562;DEPARTURE:04/10/2023;ROUTE:TRE NYP TRE;102002.625001;ARRIVAL/RETURN:04/11/2023;PNR LOCATOR:WYOBLY | | | |
| 04/27/23 | J M Jones | NYC | 242.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023   - - Train to Trenton to attend hearing on 4/11/23. Vendor: Lawyers' Travel Service; Invoice#: 04/20/2023; Date: 4/20/2023 - LTS Weekly file 4/20/2023 - JONES JAMES M; INVOICE:04/10/2023;TICKET:0010042454;DEPARTURE:04/10/2023;ROUTE:NYP TRE NYP;102002.625001;ARRIVAL/RETURN:04/11/2023;PNR LOCATOR:WYOBLY | | | |
| **Travel – Train Fare Subtotal** | | | | **441.00** |

**TRAVEL - OTHER COSTS**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| 04/27/23 | J M Jones | NYC | 10.00 | |
| | Vendor: James M. Jones Invoice#: 5869007704271216 Date: 4/27/2023   - - Tips for Dial Car driver to Penn Station on way to Trenton for hearing on 4/11/23. | | | |
| 04/27/23 | D J Merrett | ATL | 28.00 | |
| | Vendor: Dan Merrett Invoice#: 5865675504271216 Date: 4/27/2023   - - Parking Travel to Trenton, NJ (via Philadelphia) to attend hearing. | | | |
| **Travel – Other Costs Subtotal** | | | | **38.00** |
| | | | | |
| **Matter Total** | | | **USD** | **14,350.36** |