**<u>EXHIBIT B</u>**

**Invoices**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10641258 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 145001 |

RE: Chapter 11 Bankruptcy Assistance and Advice
Client Matter Reference: JJL2021019389

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 04/30/23:

| | | |
|---|---|---|
| Fees | $ | 232,129.40 |
| **Total this Invoice** | **$** | **232,129.40** |

*Payment is Due Upon Receipt*

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 2 |
| 08/22/23 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/06/23 | T Wilson | L002 | Correspond with K. Fournier regarding new special counsel application | 0.4 | 400.00 |
| 04/11/23 | T Wilson | L002 | Correspond with K. Fournier and B. Baker regarding retention application | 0.2 | 200.00 |
| 04/17/23 | T Wilson | L002 | Correspond with B. Baker regarding retention matters | 0.3 | 300.00 |
| 04/21/23 | S Davidson | L002 | Revise drafts of retention pleadings and note comments. | 0.7 | 605.50 |
| 04/21/23 | S Davidson | L002 | Review related materials . | 0.7 | 605.50 |
| 04/21/23 | S Davidson | L002 | E-mails with B. Baker regarding drafts of retention pleadings. | 0.3 | 259.50 |
| 04/21/23 | S Davidson | L002 | Review drafts of retention pleadings. | 0.6 | 519.00 |
| 04/23/23 | S Davidson | L002 | Review e-mails from T. Wilson and B. Baker | 0.3 | 259.50 |
| 04/23/23 | S Davidson | L002 | Review revised drafts of retention pleadings | 0.5 | 432.50 |
| 04/23/23 | T Wilson | L002 | Correspond with B. Baker and S. Davidson regarding special counsel application | 0.8 | 800.00 |
| 04/24/23 | B Baker | L002 | Review motion to dismiss chapter 11 case | 2.5 | 2,397.50 |
| 04/24/23 | T Wilson | L002 | Review developments in bankruptcy case | 0.4 | 400.00 |
| 04/25/23 | T Wilson | L002 | Correspond with K. Fournier re bankruptcy dismissal-related filings | 0.2 | 200.00 |
| 04/25/23 | T Wilson | L002 | Review bankruptcy dismissal-related filings | 0.5 | 500.00 |
| 04/27/23 | T Wilson | L002 | Correspond with K. Fournier re bankruptcy FCR-related filings | 0.2 | 200.00 |
| 04/28/23 | T Wilson | L002 | Correspond with K. Fournier regarding special counsel application | 0.2 | 200.00 |
| 04/29/23 | S Davidson | L002 | E-mails with B. Baker and K. Fournier regarding drafts of retention pleadings. | 0.3 | 259.50 |
| 04/29/23 | S Davidson | L002 | Review and comment on drafts of retention pleadings. | 0.9 | 778.50 |

| 32880 | LTL Management LLC | | | Invoice No. 10641258 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 3 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 04/30/23 | S Davidson | L002 | Review revised drafts of retention pleadings. | 0.4 | 346.00 |
| 04/30/23 | S Davidson | L002 | E-mails with B. Baker and K. Fournier regarding drafts of retention pleadings. | 0.2 | 173.00 |
| | | | **Total L002** | **10.6** | **9,836.00** |
| 04/11/23 | B Baker | L004 | Review precedent for retention application and interested parties list (2.5); email correspondence with K&S team regarding the same (.5); draft retention application (1.7) | 4.7 | 4,507.30 |
| 04/12/23 | B Baker | L004 | Email correspondence with K&S team regarding interested parties list and data for retention application (.5); draft retention application (2.5) | 3.0 | 2,877.00 |
| 04/13/23 | B Baker | L004 | Review  interested parties list matters (5.5); draft retention application (1.5) | 7.0 | 6,713.00 |
| 04/14/23 | B Baker | L004 | Review interested parties list matters | 7.7 | 7,384.30 |
| 04/16/23 | B Baker | L004 | Review interested parties list matters | 1.5 | 1,438.50 |
| 04/17/23 | B Baker | L004 | Review interested parties matters (8.4); email correspondence with T. Wilson concerning the same (.1) | 8.5 | 8,151.50 |
| 04/18/23 | B Baker | L004 | Review interested parties matters (2.0); draft retention application and disclosure schedule (3.0) | 5.0 | 4,795.00 |
| 04/19/23 | B Baker | L004 | Draft retention application and disclosure schedule (2.8); call and email correspondence with A. Songer concerning information for retention application (1.0) | 3.3 | 3,164.70 |
| 04/20/23 | B Baker | L004 | Draft retention application and disclosure schedule (.6); discuss retention application with T. Wilson (.2); email correspondence with K&S team concerning the | 1.0 | 959.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10641258 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 4 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | same (.2) | | |
| 04/20/23 | T Wilson | L004 | Correspond with B. Baker regarding retention application | 0.4 | 400.00 |
| 04/21/23 | B Baker | L004 | Review and incorporate comments to retention application (2.3); email correspondence concerning the same (.2) | 2.5 | 2,397.50 |
| 04/21/23 | T Wilson | L004 | Correspond with S. Davidson and B. Baker regarding retention application | 0.2 | 200.00 |
| 04/23/23 | B Baker | L004 | Review and incorporate comments to retention application (1.5); email correspondence concerning the same (.2) | 1.7 | 1,630.30 |
| 04/26/23 | B Baker | L004 | Review updates to interested parties list and related matters for retention application (1.5); email correspondence concerning the same with K&S team (.5) | 2.0 | 1,918.00 |
| 04/28/23 | B Baker | L004 | Review draft retention application for K&S (1.3); email correspondence with K&S team concerning the same (.2) | 1.5 | 1,438.50 |
| 04/28/23 | K Fournier | L004 | Review and edit final draft of special counsel application | 0.8 | 848.00 |
| 04/29/23 | B Baker | L004 | Review and incorporate comments to draft retention application for K&S (2.5); email correspondence with K&S team and I. Perez (Jones Day) concerning the same (.5) | 3.0 | 2,877.00 |
| 04/30/23 | B Baker | L004 | Email correspondence with K&S team concerning comments to draft retention application for K&S (.2) | 0.2 | 191.80 |
| | | | **Total L004** | **54.0** | **51,891.40** |
| 04/06/23 | M Ashby | L005 | Research in preparation for hearing on preliminary injunction order | 2.1 | 1,816.50 |
| 04/07/23 | M Ashby | L005 | Research in preparation for hearing on preliminary injunction order | 0.5 | 432.50 |

32880          LTL Management LLC                                        Invoice No. 10641258
145001         Chapter 11 Bankruptcy Assistance and Advice                              Page 5
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | **Total L005** | **2.6** | **2,249.00** |
| 04/05/23 | K Fournier | L006 | LTL: Call with J. Kim (LTL), A. White (JJ) and Jones Day team regarding next steps to prepare for first day hearing, Valadez lift stay and related issues | 1.8 | 1,908.00 |
| 04/05/23 | E Gascoine | L006 | Confer with John Sinnott at Irwin Fritchie regarding next steps in underlying talc case in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/06/23 | M Bush | L006 | Confer with K. Fournier, K. Hynes, B. King, and C. Steinmann regarding review of talc materials | 0.5 | 445.00 |
| 04/06/23 | K Fournier | L006 | Coordinate with Jones Day to update TRO regarding appeals (.5) and communications with appellate team regarding same (.3) | 0.8 | 848.00 |
| 04/06/23 | K Fournier | L006 | Work with team to compile materials for use in First day hearing and preliminary injunction hearing | 3.6 | 3,816.00 |
| 04/06/23 | K Fournier | L006 | Work with J, Murdica (Barnes) on materials for first day hearing and related issues (2.0) and call related to same (.4) | 2.4 | 2,544.00 |
| 04/06/23 | K Fournier | L006 | Review and edit updates in certain filigs regarding MS and NM AG actions to reflect current status of cases and bankruptcy filing | 0.6 | 636.00 |
| 04/06/23 | K Fournier | L006 | Work in progress meeting with tort team (including A. Brown, Skadden, and K. Frazier, Shook) to discuss evidence gathering and general support for LTL 2 | 1.5 | 1,590.00 |
| 04/06/23 | E Gascoine | L006 | Review pending matters to assist bankruptcy counsel with upcoming hearings | 1.3 | 962.00 |
| 04/06/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding talc information to assist bankruptcy counsel with upcoming | 0.2 | 148.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 6 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | hearings | | |
| 04/06/23 | K Hynes | L006 | LTL: Research in preparation for hearing on preliminary injunction order | 1.6 | 1,424.00 |
| 04/06/23 | B King | L006 | Research in preparation for hearing on preliminary injunction order | 2.1 | 1,554.00 |
| 04/07/23 | K Fournier | L006 | Assist Skadden team with materials for Valadez lift stay argument | 3.2 | 3,392.00 |
| 04/07/23 | K Fournier | L006 | Assist with various support materials for possible use at first day hearing | 2.2 | 2,332.00 |
| 04/07/23 | K Fournier | L006 | Coordinate with J. Murdica (Barnes) and team on updating top creditor and top firm lists | 1.4 | 1,484.00 |
| 04/07/23 | K Fournier | L006 | Call with Jones Day team regarding ordinary course professional retention process, list and related issues | 0.8 | 848.00 |
| 04/07/23 | K Fournier | L006 | Draft potential pleading (1.2), incorporate group edits (.8) and finalize for potential filing  (.3) | 2.3 | 2,438.00 |
| 04/07/23 | K Fournier | L006 | Assist Jones Day with tort based components of first day presentation materials | 1.9 | 2,014.00 |
| 04/07/23 | E Gascoine | L006 | Confer with Isel Perez at Jones Day regarding underlying talc case matters for OCP motion | 0.2 | 148.00 |
| 04/07/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding updating list of counsel for talc litigation to assist bankruptcy counsel with filings | 0.1 | 74.00 |
| 04/07/23 | K Hynes | L006 | LTL: Research in preparation for hearing on preliminary injunction order | 0.7 | 623.00 |
| 04/07/23 | B King | L006 | Research in preparation for hearing on preliminary injunction | 2.8 | 2,072.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 7 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | order | | |
| 04/07/23 | C Steinmann | L006 | Research in preparation for hearing on preliminary injunction order | 4.0 | 3,460.00 |
| 04/08/23 | M Bush | L006 | Review talc materials regarding chapter 11 case | 0.4 | 356.00 |
| 04/08/23 | K Fournier | L006 | LTL: WIP call with Jones Day, JJ (E. Haas, A. White) and LTL (J. Kim) to review open issues and case status (1.1) | 1.1 | 1,166.00 |
| 04/08/23 | K Fournier | L006 | Continued work gathering supporting materials for use at first day hearing | 3.6 | 3,816.00 |
| 04/08/23 | K Fournier | L006 | Call with JJ (A. White) and J, Murdica (Barnes) regarding top creditor and firm lists (.5) and further changes to same (.3) | 0.8 | 848.00 |
| 04/08/23 | K Hynes | L006 | LTL: Research and materials preparation related to Tuesday's hearing | 3.6 | 3,204.00 |
| 04/08/23 | B King | L006 | Research in preparation for hearing on preliminary injunction order | 0.9 | 666.00 |
| 04/08/23 | B Litzinger | L006 | LTL: Compile testimony in preparation for first day hearing | 4.3 | 2,795.00 |
| 04/09/23 | K Fournier | L006 | LTL:  Continued work to create materials on core talc issues in connection with LTL's second filing | 5.2 | 5,512.00 |
| 04/09/23 | E Gascoine | L006 | Review records in underlying talc cases to assist bankruptcy counsel with upcoming hearing | 3.2 | 2,368.00 |
| 04/09/23 | E Gascoine | L006 | Confer with Isel Perez at Jones Day regarding underlying talc case matters for OCP motion | 0.1 | 74.00 |
| 04/09/23 | K Hynes | L006 | LTL: Research and materials preparation related to Tuesday's hearing | 2.5 | 2,225.00 |
| 04/09/23 | C Steinmann | L006 | Research in preparation for | 2.0 | 1,730.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 8 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|-------|-----------|------|-------------|-------|-------|
| | | | hearing on preliminary injunction order | | |
| 04/10/23 | K Fournier | L006 | Communications with D. Merrett concerning protected parties list | 0.7 | 742.00 |
| 04/10/23 | K Fournier | L006 | Assist with portions of first day related briefing | 2.7 | 2,862.00 |
| 04/10/23 | K Fournier | L006 | LTL: WIP call with Jones Day, A. Brown (Skadden), LTL (J. Kim) and JJ (E. Haas, A. White) concerning first day hearing, response to miscellaneous filings, and other pressing matters | 1.5 | 1,590.00 |
| 04/10/23 | E Gascoine | L006 | Review key documents in talc litigation to provide to bankruptcy counsel to assist with upcoming hearing | 0.6 | 444.00 |
| 04/10/23 | E Gascoine | L006 | Confer with Jim Murdica at Barnes & Thornburg regarding talc litigation documents to assist with bankruptcy hearing | 0.1 | 74.00 |
| 04/10/23 | E Gascoine | L006 | Confer with John Sinnott at Irwin Fritchie regarding status of bankruptcy and next steps | 0.1 | 74.00 |
| 04/10/23 | E Gascoine | L006 | Call and correspondence with Kristen Fournier and Kevin Hynes to discuss review of key documents in talc litigation to provide to bankruptcy counsel to assist with upcoming hearing | 0.4 | 296.00 |
| 04/10/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding information from underlying talc cases to assist bankruptcy counsel with upcoming hearing | 0.1 | 74.00 |
| 04/10/23 | E Gascoine | L006 | Confer with Kristen Fournier and Catherine Mullaley at Skadden regarding mesothelioma cases to assist bankruptcy counsel with upcoming hearings | 0.1 | 74.00 |
| 04/10/23 | E Gascoine | L006 | Review records in underlying talc cases to assist bankruptcy counsel | 1.7 | 1,258.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10641258 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 9 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | with upcoming hearing | | |
| 04/10/23 | B King | L006 | Analysis of Movant A. Valadez's motion for relief from the Court's stay; prepare arguments in opposition to Movant's motion set for hearing on 4/11/23 | 3.1 | 2,294.00 |
| 04/11/23 | K Fournier | L006 | Attend portions of hearing | 2.0 | 2,120.00 |
| 04/11/23 | K Fournier | L006 | Attend additional portions of hearing (.7) and send all hands updates to tort and appellate teams concerning same (.2) | 0.9 | 954.00 |
| 04/11/23 | E Gascoine | L006 | Confer with Jeff Bash at Lewis Brisbois regarding next steps given bankruptcy filing | 0.1 | 74.00 |
| 04/11/23 | E Gascoine | L006 | Confer with Isel Perez at Jones Day regarding status of appellate matters to assist with upcoming hearing | 0.2 | 148.00 |
| 04/11/23 | E Gascoine | L006 | Review updates on all appellate matters for talc litigation to assist bankruptcy counsel with upcoming hearing | 0.2 | 148.00 |
| 04/11/23 | E Gascoine | L006 | Confer with John Sinnott at Irwin Fritchie regarding status of bankruptcy and next steps | 0.1 | 74.00 |
| 04/12/23 | M Bush | L006 | Draft demonstrative for use in preliminary injunction hearing | 1.5 | 1,335.00 |
| 04/12/23 | K Fournier | L006 | LTL: Begin work on deposition outlines for TCC counsel per request of E. Haas | 3.6 | 3,816.00 |
| 04/12/23 | K Fournier | L006 | LTL: Meeting with E. Haas (JJ), J. Murdica (Barnes) and A. Brown (Skadden) to review various facts for use in response to TCC allegations (1.0) and begin collating evidence for same (.6) | 1.6 | 1,696.00 |
| 04/12/23 | E Gascoine | L006 | Confer with Kat Frazier at Shook Hardy regarding underlying talc case and next steps | 0.1 | 74.00 |
| 04/12/23 | E Gascoine | L006 | Confer with Kat Frazier at Shook Hardy regarding materials to assist | 0.2 | 148.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 10 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | with preparing for Andy Birchfield deposition | | |
| 04/12/23 | E Gascoine | L006 | Confer with Kristen Fournier and Matt Bush regarding preparing for deposition of Andy Birchfield to assist bankruptcy counsel | 0.7 | 518.00 |
| 04/12/23 | E Gascoine | L006 | Review discovery and other materials in talc case in New Jersey to assist bankruptcy counsel with responses about case at bankruptcy hearing | 0.5 | 370.00 |
| 04/12/23 | E Gascoine | L006 | Confer with John Garde at McCarter English regarding underlying talc case in New Jersey to assist bankruptcy counsel with upcoming hearing | 0.1 | 74.00 |
| 04/12/23 | E Gascoine | L006 | Review materials and prepare deposition kit for Andy Birchfield to assist bankruptcy counsel | 2.4 | 1,776.00 |
| 04/12/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding materials in talc case in New Jersey to assist bankruptcy counsel with upcoming hearing | 0.2 | 148.00 |
| 04/12/23 | B King | L006 | Research in preparation for depositions for hearing on preliminary injunction order | 2.4 | 1,776.00 |
| 04/13/23 | K Fournier | L006 | Continued work preparing materials for use with depositions of TCC counsel and in preparation for defense of debtor and JJ witnesses | 3.6 | 3,816.00 |
| 04/13/23 | E Gascoine | L006 | Review materials and prepare deposition kit for Andy Birchfield to assist bankruptcy counsel | 1.3 | 962.00 |
| 04/13/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding preparing for deposition of Andy Birchfield to assist bankruptcy counsel | 0.2 | 148.00 |
| 04/13/23 | E Gascoine | L006 | Review talc litigation materials to assist bankruptcy counsel with preparing notices | 0.6 | 444.00 |

32880        LTL Management LLC                                    Invoice No. 10641258
145001       Chapter 11 Bankruptcy Assistance and Advice                     Page 11
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/13/23 | E Gascoine | L006 | Call with Kristen Fournier to discuss basis for certain cases to be included on creditor list to assist bankruptcy counsel with hearings | 0.1 | 74.00 |
| 04/13/23 | E Gascoine | L006 | Review discovery and pleadings in talc case in New Jersey to determine basis for being included on creditor list | 0.3 | 222.00 |
| 04/13/23 | E Gascoine | L006 | Prepare deposition tracking chart for preliminary injunction hearings to assist bankruptcy counsel | 0.2 | 148.00 |
| 04/13/23 | E Gascoine | L006 | Confer with John Garde of McCarter English regarding newly filed case in New Jersey and status of bankruptcy stay | 0.1 | 74.00 |
| 04/13/23 | E Gascoine | L006 | Confer with Isel Perez at Jones Day regarding talc litigation matters to assist with bankruptcy notices | 0.1 | 74.00 |
| 04/14/23 | K Fournier | L006 | Prepare deposition exhibits and related materials for Birchfield and Molton depositions | 3.5 | 3,710.00 |
| 04/14/23 | K Fournier | L006 | Meeting to finalize outlines for Birchfield and Molton depositions | 2.8 | 2,968.00 |
| 04/14/23 | K Fournier | L006 | LTL: Attend E. Haas deposition | 3.2 | 3,392.00 |
| 04/14/23 | K Fournier | L006 | Attend J, Kim deposition | 3.0 | 3,180.00 |
| 04/14/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding preparing for deposition of Andy Birchfield to assist bankruptcy counsel | 0.2 | 148.00 |
| 04/14/23 | E Gascoine | L006 | Review materials and prepare deposition kit for Andy Birchfield to assist bankruptcy counsel | 1.5 | 1,110.00 |
| 04/14/23 | E Gascoine | L006 | Confer with Kathleen Elder of Jones Skelton, Sandra Ko of Barnes & Thornburg, and Kristen Fournier regarding response to court request for update on bankruptcy | 0.2 | 148.00 |
| 04/14/23 | E Gascoine | L006 | Review group of newly served complaints naming Kenvue and | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 12 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | Janssen for talc liabilities from Cohen Placitella firm in New Jersey | | |
| 04/14/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding recently filed cases in New Jersey from Cohen Placitella naming Kenvue and Janssen | 0.1 | 74.00 |
| 04/15/23 | K Fournier | L006 | Meeting for preparation in advance of J, Murdica deposition | 2.2 | 2,332.00 |
| 04/15/23 | K Fournier | L006 | Attend J. Murdica deposition | 3.5 | 3,710.00 |
| 04/15/23 | K Fournier | L006 | Updates to Birchfield and Molton deposition outlines and materials | 1.2 | 1,272.00 |
| 04/15/23 | E Gascoine | L006 | Review pending cases to assist bankruptcy counsel | 0.3 | 222.00 |
| 04/15/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding preparing for deposition of Andy Birchfield to assist bankruptcy counsel | 0.3 | 222.00 |
| 04/15/23 | E Gascoine | L006 | Confer with Kristen Fournier and Kat Frazier and Shook Hardy regarding tracking pending cases to assist bankruptcy counsel | 0.2 | 148.00 |
| 04/15/23 | E Gascoine | L006 | Review materials and prepare deposition kit for Andy Birchfield to assist bankruptcy counsel | 1.1 | 814.00 |
| 04/15/23 | E Gascoine | L006 | Call and correspondence with Bryan King to discuss deposition preparation of Andy Birchfield | 0.2 | 148.00 |
| 04/16/23 | K Fournier | L006 | Attend A. Pulaski deposition | 2.0 | 2,120.00 |
| 04/16/23 | K Fournier | L006 | LTL: Meeting with A. Brown, E. Haas, A. White and J, Murdica in preparation for additional depositions and upcoming briefing | 2.7 | 2,862.00 |
| 04/16/23 | E Gascoine | L006 | Review materials and prepare deposition kit for Andy Birchfield to assist bankruptcy counsel | 0.3 | 222.00 |
| 04/16/23 | E Gascoine | L006 | Confer with Stephanie Martin at Skadden regarding review of all depositions related to bankruptcy to assist with preparing for further depositions | 0.1 | 74.00 |
| 04/17/23 | K Fournier | L006 | Attend D. Molton deposition | 3.0 | 3,180.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 13 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/17/23 | K Fournier | L006 | Attend A. Birchfield deposition | 3.0 | 3,180.00 |
| 04/17/23 | K Fournier | L006 | Attend M. Watts deposition | 3.0 | 3,180.00 |
| 04/17/23 | K Fournier | L006 | Assist with finalizing presentation materials for hearing | 3.9 | 4,134.00 |
| 04/17/23 | E Gascoine | L006 | Confer with Angela Gordon at Hartline Barger about additional information from plaintiff's deposition and copies of transcripts | 0.1 | 74.00 |
| 04/17/23 | E Gascoine | L006 | Review closing slide deck for preliminary injunction hearing to assist bankruptcy counsel | 0.2 | 148.00 |
| 04/17/23 | E Gascoine | L006 | Review new slides to be used for briefing by bankruptcy counsel for accuracy and other related cases | 0.2 | 148.00 |
| 04/17/23 | E Gascoine | L006 | Review California law on trial matters to assist bankruptcy counsel with upcoming hearing | 0.2 | 148.00 |
| 04/17/23 | B King | L006 | Research in preparation for hearing on preliminary injunction order | 0.7 | 518.00 |
| 04/18/23 | K Fournier | L006 | Virtual attendance at portions of hearing | 5.9 | 6,254.00 |
| 04/19/23 | K Fournier | L006 | Review and mark up confidentiality designations for all deposition transcripts (3.1) and circulate to Jones Day with comments (.6) | 3.7 | 3,922.00 |
| 04/19/23 | E Gascoine | L006 | Review deposition testimony to assist bankruptcy counsel | 0.3 | 222.00 |
| 04/19/23 | E Gascoine | L006 | Confer with Tom Kurland of Patterson Belknap regarding next steps given bankruptcy filing | 0.1 | 74.00 |
| 04/19/23 | E Gascoine | L006 | Review underlying talc case information to assist bankruptcy counsel with issues in upcoming hearings | 0.5 | 370.00 |
| 04/19/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding talc cases to assist bankruptcy counsel with upcoming | 0.2 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10641258 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 14 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | hearings | | |
| 04/19/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding review of deposition testimony to assist bankruptcy counsel with briefing | 0.1 | 74.00 |
| 04/19/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding claims data to assist bankruptcy counsel with briefing | 0.3 | 222.00 |
| 04/20/23 | K Fournier | L006 | Communications with local and appellate counsel concerning preliminary injunction decision and next steps | 3.8 | 4,028.00 |
| 04/20/23 | K Fournier | L006 | Call with appellate team regarding appeals (.6) and communications with D. Prieto regarding same for purposes of preliminary injunction order (.3) | 0.9 | 954.00 |
| 04/20/23 | K Fournier | L006 | LTL: Review potential case materials and send to J. Kim and A. White | 1.2 | 1,272.00 |
| 04/20/23 | K Fournier | L006 | Attend hearing to announce decision on preliminary injunction (.5) and attend WIP call on next step planning in light of same (.8) | 1.3 | 1,378.00 |
| 04/21/23 | K Fournier | L006 | LTL: Call with J. Kim (LTL), E. Haas (JJ), A. Brown (Skadden) and D. Prieto (Jones Day) concerning special counsel retention issues | 0.8 | 848.00 |
| 04/21/23 | K Fournier | L006 | Work on LTL 2 special counsel retention application | 1.0 | 1,060.00 |
| 04/21/23 | K Fournier | L006 | Review allegations in new complaints in underlying talc actions (.7), circulate analysis of same (.6) and meet with M. Bush concerning motions regarding same to extend preliminary injunction (.8) | 2.1 | 2,226.00 |
| 04/25/23 | K Fournier | L006 | LTL:  Multiple WIP meetings to address variety of motions and discovery demands filed in | 2.6 | 2,756.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641258 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 15 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|-------|------------|------|-------------|-------|-------|
| | | | connection with bankruptcy case | | |
| 04/28/23 | K Fournier | L006 | Call with Jones Day and K. Frazier (Shook) to coordinate on outstanding ordinary course professional issues | 0.6 | 636.00 |
| 04/28/23 | K Fournier | L006 | Call to coordinate on motion to dismiss discovery and briefing schedules | 0.6 | 636.00 |
| 04/28/23 | K Fournier | L006 | LTL: Calls regarding potential experts (3.4) and send report on same to Jones Day and White & Case (1.0) | 4.4 | 4,664.00 |
| 04/29/23 | K Fournier | L006 | Work on discovery materials for MTD hearing (1.7) and circulate same with cover note (.2) | 1.9 | 2,014.00 |
| | | | **Total L006** | **173.7** | **168,153.00** |
| | | | Total | 240.9 | 232,129.40 |

32880      LTL Management LLC                                          Invoice No. 10641258
145001     Chapter 11 Bankruptcy Assistance and Advice                            Page 16
08/22/23


**Task Summary**

| Task | | Hours | Value |
|------|------|------|------|
| L002 | Case Administration | 10.6 | 9,836.00 |
| L004 | Fee/Employment Applications | 54.0 | 51,891.40 |
| L005 | Relief from Stay Proceedings | 2.6 | 2,249.00 |
| L006 | Litigation Counseling | 173.7 | 168,153.00 |
| Total | | 240.9 | 232,129.40 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10641259 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 240001 |

RE: 50% LTL / J&J
Client Matter Reference: JJL2021019389 /JJL2021019364

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 04/30/23:

| | | |
|---|---|---|
| Fees | $ | 49,200.00 |
| Expenses | | 56,284.38 |
| **Total this Invoice** | **$** | **105,484.38** |

**Allocation by Payor**

| | | | |
|---|---|---|---|
| Total Due from Johnson & Johnson | 50.00% | $ | 52,742.19 |
| Total Due from LTL Management LLC | 50.00% | $ | 52,742.19 |

| 32880 | LTL Management LLC | | | | | Invoice No. 10641259 |
| 240001 | 50% LTL / J&J | | | | | Page 2 |
| 08/22/23 | | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/05/23 | E Gascoine | L006 | Confer with Matt Reber at Kelley Jasons regarding response to plaintiff's motion in underlying case in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/05/23 | E Gascoine | L006 | Confer with Chris Caryl of Tucker Ellis regarding deposition protocol in underlying talc litigation in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/05/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding deposition matters in underlying talc case in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/05/23 | K Hynes | L006 | Valadez (CA) Communications with W&S expert team regarding expert review and update to publication for purposes of coordinating expert strategy | 0.2 | 178.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Analyze plaintiff's case management conference statement | 0.2 | 148.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Prepare objections to plaintiff's notice of deposition and request for documents of defense expert | 0.8 | 592.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Prepare amended notice of deposition and request for documents of plaintiff's expert | 0.4 | 296.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Revise and finalize ex parte application for an order shortening time on motion to compel; revise and finalize supporting attorney declaration and proposed order in support of the same | 1.4 | 1,036.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Analyze plaintiff's notice of deposition of defense expert | 0.2 | 148.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Correspond with | 0.2 | 148.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10641259 |
| 240001 | 50% LTL / J&J | | | | Page 3 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | designated defense counsel regarding cancellation of medical records subpoenas | | |
| 04/05/23 | B King | L006 | Valadez (CA) Prepare amended notice of deposition and request for documents of plaintiff's expert | 0.5 | 370.00 |
| 04/05/23 | B King | L006 | Valadez (CA) Prepare amended notice of deposition and request for documents of plaintiff's expert | 0.4 | 296.00 |
| 04/06/23 | E Gascoine | L006 | Confer with Matt Reber at Kelley Jasons regarding response to plaintiff's motion in underlying case in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/06/23 | B King | L006 | Valadez (CA) Analyze the court's tentative ruling and request for appearances to discuss LTL's second bankruptcy; correspond with trial team and designated defense counsel regarding the same | 0.4 | 296.00 |
| 04/07/23 | E Gascoine | L006 | Confer with Kristen Fournier regarding deposit ion matters in underlying talc case in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/09/23 | E Gascoine | L006 | Confer with Barbara Sherman regarding deposition protocol in light of preliminary injunction scope | 0.1 | 74.00 |
| 04/12/23 | M Bush | L006 | Valadez (CA) Confer with Bryan King regarding deposition preparation | 0.4 | 356.00 |
| 04/13/23 | E Gascoine | L006 | Confer with Tom Kurland of Patterson Belknap regarding deposition protocol in light of scope of preliminary injunction | 0.1 | 74.00 |
| 04/13/23 | B King | L006 | Valadez (CA) Attend court mandated case management conference to provide the Court with an update as to the status of the Bankruptcy | 0.6 | 444.00 |
| 04/15/23 | K Fournier | L006 | WIP meeting with full defense team to assess discovery to date and upcoming depositions | 1.7 | 1,802.00 |
| 04/18/23 | E Gascoine | L006 | Confer with Brenda Sherman | 0.1 | 74.00 |

32880      LTL Management LLC                                          Invoice No. 10641259
240001     50% LTL / J&J                                                             Page 4
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding deposition protocol in light of scope of preliminary injunction | | |
| 04/18/23 | E Gascoine | L006 | Confer with Penelope Taylor at McCarter English regarding status update in case in New Jersey in light of scope of preliminary injunction | 0.1 | 74.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Conference with national oversight team regarding the preliminary injunction and next steps | 0.4 | 296.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Correspond with trial team regarding the re issuance of medical records subpoenas for plaintiff | 0.2 | 148.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Analyze plaintiff's counsel's correspondence to the Court regarding the 4/20/23 Bankruptcy Court hearing; analyze transcript provided to the Court by plaintiff's counsel | 0.4 | 296.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Prepare for and attend case management conference | 2.1 | 1,554.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Analyze plaintiff's offer of five expert witnesses for deposition; correspond with trial team regarding the same; revise expert tracking chart accordingly | 0.6 | 444.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Conference with trial team regarding position as the resumption of discovery and trial in preparation of the case management conference | 0.4 | 296.00 |
| 04/20/23 | B King | L006 | Valadez (CA) Correspond with designated defense counsel regarding the re issuance of medical records subpoenas for plaintiff | 0.3 | 222.00 |
| 04/21/23 | A Calfo | L006 | Valadez (CA) Meeting with B. King regarding discovery disputes and depositions of experts | 0.5 | 560.00 |

32880        LTL Management LLC                                          Invoice No. 10641259
240001       50% LTL / J&J                                                            Page 5
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/21/23 | A Calfo | L006 | Valadez (CA) Conferences with J. Satterley regarding upcoming expert discovery and meet and confers in light of bankruptcy rulings and May 3rd further status conference | 0.5 | 560.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare verified application of Jessica Davidson Miller in support for motion to admit Jessica Davidson Miller pro hac vice | 1.1 | 814.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of motion to admit Jessica Davidson Miller pro hac vice | 0.7 | 518.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of motion to admit Jessica Davidson Miller pro hac vice | 0.3 | 222.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Correspond with trial team regarding plaintiff's offer of  expert witness depositions and availability on the offered dates | 0.4 | 296.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Correspond with trial team regarding plaintiff's counsel's demand for prepayment of expert witness fees and the amounts previously paid | 0.3 | 222.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare meet and confer correspondence to plaintiff's counsel regarding plaintiff's offer of expert witnesses, plaintiff's demand for prepayment, plaintiff's failure to respond to two motions to compel, and the offering of defense experts | 0.9 | 666.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare second amended notice and request for documents for the deposition of plaintiff's expert | 0.4 | 296.00 |

32880         LTL Management LLC                                        Invoice No. 10641259
240001        50% LTL / J&J                                                          Page 6
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/21/23 | B King | L006 | Valadez (CA) Prepare second amended notice and request for documents for the deposition of plaintiff's expert | 0.4 | 296.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare notice of motion and motion to admit Jessica Davidson Miller pro hac vice | 1.3 | 962.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Analyze plaintiff's offered date of 5/2/23 for the deposition of expert; revise expert tracking chart accordingly | 0.2 | 148.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Correspond with retailer defendants regarding plaintiff's offer of six expert witness depositions and the retailers' availability on the offered dates | 0.2 | 148.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Conference with expert regarding re engagement and her availability for deposition | 0.3 | 222.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding plaintiff's offer of six expert witness depositions and availability on the offered dates | 0.3 | 222.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Analyze plaintiff's correspondence to Judge Seabolt regarding plaintiff's proposed order regarding Judge Kaplan's temporary injunction; analyze plaintiff's proposed order; correspond with trial team regarding same | 0.4 | 296.00 |
| 04/21/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel regarding the tendering of prepayment of the expert witness fees | 0.2 | 148.00 |
| 04/22/23 | B King | L006 | Valadez (CA) Revise and | 0.4 | 296.00 |

32880          LTL Management LLC                                    Invoice No. 10641259
240001        50% LTL / J&J                                                          Page 7
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | supplement attorney declaration in support of ex parte application to admit Jessica Davidson Miller pro hac vice | | |
| 04/22/23 | B King | L006 | Valadez (CA) Analyze plaintiff's offered date of 4/26/23 for the deposition of expert; revise expert tracking chart accordingly | 0.2 | 148.00 |
| 04/22/23 | B King | L006 | Valadez (CA) Analyze plaintiff's offered date of 5/2/23 for the deposition of expert; revise expert tracking chart accordingly | 0.2 | 148.00 |
| 04/22/23 | B King | L006 | Valadez (CA) Prepare ex parte application to admit Jessica Davidson Miller pro hac vice | 0.8 | 592.00 |
| 04/22/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of ex parte application to admit Jessica Davidson Miller pro hac vice | 0.3 | 222.00 |
| 04/22/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of ex parte application to admit Jessica Davidson Miller pro hac vice | 0.6 | 444.00 |
| 04/23/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding acceptance of plaintiff's offer of expert for deposition | 0.2 | 148.00 |
| 04/23/23 | B King | L006 | Valadez (CA) Revise and supplement ex parte application to admit Jessica Davidson Miller pro hac vice | 0.4 | 296.00 |
| 04/23/23 | J Romano | L006 | Valadez (CA) Analyze/revise ex parte application to admit J. Davidson Miller pro hac vice; correspond with B. King regarding same | 0.3 | 300.00 |
| 04/24/23 | A Calfo | L006 | Valadez (CA) Conference with J. Satterley plaintiff expert deposition issues | 0.3 | 336.00 |
| 04/24/23 | A Calfo | L006 | Valadez (CA) Analyze plaintiff | 0.3 | 336.00 |

32880       LTL Management LLC                                           Invoice No. 10641259
240001      50% LTL / J&J                                                              Page 8
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | opposition to motion to compel to prepare reply brief on California-specific procedural issues | | |
| 04/24/23 | K Fournier | L006 | WIP with full team to discuss filings and short term tasks | 1.0 | 1,060.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Analyze correspondence from plaintiff's expert personal attorney demanding prepayment of expert witness fees; correspond with trial team regarding the same | 0.2 | 148.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel, responding to plaintiff's offers of expert depositions | 0.4 | 296.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Analyze plaintiff's letter to Judge Kaplan regarding the scope of the Preliminary Injunction in anticipation of plaintiff's counsel arguing the same at the 4/27/23 case management conference | 0.2 | 148.00 |
| 04/24/23 | B King | L006 | Valadez (CA) ANalyze plaintiff's acceptance of the deposition of company representative | 0.1 | 74.00 |
| 04/24/23 | B King | L006 | Valadez (CA) ANalyze plaintiff's acceptance of the person most qualified depositions of Target and Albertson's | 0.1 | 74.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Revise notice of motion and motion to admit Jessica Davidson Miller pro hac vice | 0.4 | 296.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel formally accepting plaintiff's 4/27/23 offer of expert deposition | 0.2 | 148.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Attend conference call with trial team regarding action items including two motions to compel, plaintiff's | 1.1 | 814.00 |

32880        LTL Management LLC                                        Invoice No. 10641259
240001       50% LTL / J&J                                                         Page 9
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | expert depositions, and plaintiff's case strategy | | |
| 04/24/23 | B King | L006 | Valadez (CA) Revise and finalize responses to requests for admission, sets two through four, supplemental interrogatories, supplemental requests for production, and form interrogatories, set two | 1.3 | 962.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Prepare responses and objections to plaintiff's 130 additional facts in support of plaintiff's opposition to motion for summary adjudication | 3.2 | 2,368.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Correspond with investigator regarding re engagement pursuant to Judge Kaplan's order permitting discovery | 0.3 | 222.00 |
| 04/24/23 | B King | L006 | Valadez (CA) Analyze the Court's prior case management orders regarding rulings on expert cancellation fees in light of plaintiff's demand defense pay cancellation fees as a result of the 4/5/23 temporary restraining order | 0.4 | 296.00 |
| 04/25/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and expert team regarding deposition offer for purposes of coordinating expert discovery | 0.2 | 178.00 |
| 04/25/23 | B King | L006 | Valadez (CA) Finalize moving papers in support of ex parte application to admit Jessica Davidson pro hac vice | 0.4 | 296.00 |
| 04/25/23 | B King | L006 | Valadez (CA) Finalize moving papers in support of motion to admit Jessica Davidson pro hac vice | 0.4 | 296.00 |

32880        LTL Management LLC                                          Invoice No. 10641259
240001       50% LTL / J&J                                                            Page 10
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/25/23 | B King | L006 | Valadez (CA) Prepare second amended deposition notice and request for documents of plaintiff's expert | 0.3 | 222.00 |
| 04/25/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding the deposition of plaintiff and defense experts | 0.2 | 148.00 |
| 04/25/23 | B King | L006 | Valadez (CA) Conference with J. Geis regarding expert deposition availability; prepare offer to plaintiff regarding the same | 0.4 | 296.00 |
| 04/25/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding plaintiff and defense deposition offers | 0.3 | 222.00 |
| 04/26/23 | A Calfo | L006 | Valadez (CA) Prepare correspondence to B. King and K. Hynes regarding status of depositions | 0.1 | 112.00 |
| 04/26/23 | P Johnson | L006 | Valadez (CA): Review and review reply in support of motion for summary adjudication of fraud claims | 3.9 | 4,368.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Analyze correspondence from plaintiff's counsel regarding additional reliance materials of expert | 0.1 | 74.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Conference with investigator regarding additional investigational work to perform | 0.4 | 296.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Correspond with counsel for the retailers regarding the contents of Target's document production | 0.3 | 222.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare proposed order regarding evidentiary objections to plaintiff's 94 exhibits in support of plaintiff's opposition to motion for summary | 0.8 | 592.00 |

32880         LTL Management LLC                                    Invoice No. 10641259
240001        50% LTL / J&J                                                    Page 11
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | adjudication | | |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare evidentiary objections to plaintiff's 94 exhibits in support of plaintiff's opposition to motion for summary adjudication | 3.4 | 2,516.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding counsel's request to move the deposition start time of plaintiff's expert | 0.2 | 148.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare correspondence offering experts for deposition | 0.2 | 148.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare third amended deposition notice and request for documents for plaintiff's expert | 0.2 | 148.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare amended deposition notice and request for documents for plaintiff's expert | 0.2 | 148.00 |
| 04/26/23 | B King | L006 | Valadez (CA) Prepare amended deposition notice and request for documents for plaintiff's expert | 0.2 | 148.00 |
| 04/27/23 | K Fournier | L006 | Ongoing work on motions related to Kenvue and Janssen in LTL's bankruptcy case and in underlying talc cases | 2.7 | 2,862.00 |
| 04/27/23 | B King | L006 | Valadez (CA) Conference with J. Geis regarding expert report and additional case materials and expert's availability for a strategy call prior to deposition | 0.3 | 222.00 |
| 04/27/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding offer of expert for deposition; prepare letter to plaintiff's counsel regarding the same | 0.3 | 222.00 |

32880       LTL Management LLC                                          Invoice No. 10641259
240001      50% LTL / J&J                                                              Page 12
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/27/23 | B King | L006 | Valadez (CA) Prepare meet and confer correspondence to plaintiff's counsel regarding plaintiff's failure to produce all of expert's reliance materials | 0.4 | 296.00 |
| 04/27/23 | B King | L006 | Valadez (CA) Prepare for and attend the case management conference | 2.8 | 2,072.00 |
| 04/27/23 | B King | L006 | Valadez (CA) Prepare case management conference statement for the 4/27/23 case management conference | 0.3 | 222.00 |
| 04/28/23 | A Calfo | L006 | Valadez (CA) Analyze correspondence and prepare memorandum to B. King regarding updated medical records for trial team | 0.4 | 448.00 |
| 04/28/23 | A Calfo | L006 | Valadez (CA) Prepare and supplement King & Spalding sections on Reply brief to compel genetic testing | 0.9 | 1,008.00 |
| 04/28/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding plaintiff's failure to produce expert's reliance materials | 0.3 | 222.00 |
| 04/28/23 | B King | L006 | Valadez (CA) Analyze correspondence from the retailer defendants offering Walmart's person most qualified for deposition | 0.1 | 74.00 |
| 04/28/23 | B King | L006 | Valadez (CA) Prepare meet and confer to plaintiff's counsel regarding plaintiff's failure to respond to supplemental discovery and renewed request for all records related to plaintiff's genetic testing | 0.8 | 592.00 |
| 04/28/23 | B King | L006 | Valadez (CA) Analyze plaintiff's employment records | 0.4 | 296.00 |
| 04/28/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opposition to motion to compel | 3.6 | 2,664.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10641259 | |
|---|---|---|---|---|---|
| 240001 | 50% LTL / J&J | | | | Page 13 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | limited genetic testing; analyze case law and code sections cited; prepare reply as to plaintiff's procedural deficiencies | | |
| 04/28/23 | J Romano | L006 | Valadez (CA) Revise section of reply brief in support of motion for genetic testing | 0.4 | 400.00 |
| 04/30/23 | B King | L006 | Valadez (CA) Correspond with investigator regarding the depositions of plaintiff's family members for investigatory purposes | 0.3 | 222.00 |
| | | | **Total L006** | **60.2** | **49,200.00** |
| | | | Total | 60.2 | 49,200.00 |

**Expenses Incurred**

| | | |
|---|---|---|
| 04/06/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209467 DATE: 4/6/2023<br>Deposition Transcripts of Barry Horn | 2,654.40 |
| 04/10/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209526 DATE: 4/10/2023<br>Deposition Transcripts of David Egilman | 2,545.16 |
| 04/11/23 | Litigation Support Vendors - VENDOR: RJ Lee Group, Inc INVOICE#: 793337 DATE: 4/11/2023<br>Valadez v. J&J - Teleconference; data review | 36,733.72 |
| 04/11/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6486904 DATE: 4/11/2023<br>Deposition Transcripts of Arthur M. Langer | 2,480.30 |
| 04/14/23 | Expert Fee - VENDOR: Dolan Xitco INVOICE#: 19753 DATE: 4/14/2023<br>Expert Services of Laura Dolan | 1,695.70 |
| 04/14/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209603 DATE: 4/14/2023<br>Videographer Services at the Deposition of Leonel Van Zyl, Volume 4 | 999.38 |
| 04/14/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209584 DATE: 4/14/2023<br>Deposition Transcripts of Leonel Van Zyl, Volume 4 | 2,543.03 |
| 04/15/23 | Filing Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#: LA-88623 DATE: 4/15/2023<br>Filing fees - Alameda Superior | 904.00 |
| 04/21/23 | Expert Fee - VENDOR: Never Again Consulting Inc INVOICE#: 1141 DATE: 4/21/2023 | 1,950.00 |

32880     LTL Management LLC     Invoice No. 10641259

240001    50% LTL / J&J    Page 14

08/22/23

**Expenses Incurred**

| | | |
|---|---|---:|
| | Pre-Deposition Appearance Fee of Dr. Egilman | |
| 04/23/23 | Filing Fees - VENDOR: Firm Pcard (Yuuki Bittle, Sara) INVOICE#: 5880798705031248 DATE: 5/3/2023 | 1.00 |
| | Motion for Summary Adjudication | |
| 04/25/23 | Cabfare - VENDOR: Bush, Matthew INVOICE#: 5878543405031248 DATE: 5/3/2023 | 91.69 |
| | Evening travel from offrce to home | |
| 04/25/23 | Expert Fee - VENDOR: Jerrold L Abraham INVOICE#: 042523 DATE: 4/25/2023 | 2,400.00 |
| | Pre-deposition Fee for the Appearance of Dr. Abraham for Deposition | |
| 04/30/23 | Filing Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#: LA-89588 DATE: 4/30/2023 | 814.00 |
| | Filing Fees - Alameda Superior | |
| 04/30/23 | Filing Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#: LA-89588 DATE: 4/30/2023 | 472.00 |
| | Filing fees - Alameda Superior | |
| | Total Expenses | 56,284.38 |

32880    LTL Management LLC                                    Invoice No. 10641259
240001    50% LTL / J&J                                            Page 15
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|------|-------|-------|
| L006 | Litigation Counseling | 60.2 | 49,200.00 |
| Total | | 60.2 | 49,200.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642351 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 145001 |

RE: Chapter 11 Bankruptcy Assistance and Advice
Client Matter Reference: JJL2021019389

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 05/31/23:

| | | |
|---|---|---|
| Fees | $ | 187,274.40 |
| **Total this Invoice** | **$** | **187,274.40** |

*Payment is Due Upon Receipt*

| 32880 | LTL Management LLC | | | Invoice No. 10642351 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 2 |
| 08/22/23 | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/04/23 | S Davidson | L002 | Review e-mail regarding revised drafts of retention pleadings | 0.2 | 173.00 |
| 05/04/23 | S Davidson | L002 | E-mails with B. Baker regarding same revised drafts of retention pleadings | 0.3 | 259.50 |
| 05/04/23 | S Davidson | L002 | Review revisions | 0.3 | 259.50 |
| 05/04/23 | T Wilson | L002 | Correspond with Jones Day regarding retention issues | 0.2 | 200.00 |
| 05/23/23 | T Wilson | L002 | Correspond with team regarding US Trustee extension request | 0.2 | 200.00 |
| 05/26/23 | M Bush | L002 | Confer with M. Vives and B. Litzinger regarding Moline compliant; review and revise Moline complaint | 2.2 | 1,958.00 |
| 05/26/23 | T Wilson | L002 | Correspond with K. Fournier and B. Baker regarding US Trustee questions and responses | 0.5 | 500.00 |
| 05/29/23 | M Bush | L002 | Revise complaint regarding Dr. Moline | 4.5 | 4,005.00 |
| 05/29/23 | T Wilson | L002 | Correspond with team regarding retention application issues | 0.4 | 400.00 |
| 05/30/23 | M Bush | L002 | Research and revise complaint regarding Dr. Moline | 11.3 | 10,057.00 |
| 05/31/23 | M Bush | L002 | Finalize and coordinate filing of Moline complaint and ancillary documents | 8.7 | 7,743.00 |
| | | | **Total L002** | **28.8** | **25,755.00** |
| 05/01/23 | B Baker | L004 | Revise retention application and disclosure of compensation (1.7); call with A. Songer concerning disclosure of compensation (.8); email correspondence with K&S team and M. Bales (Jones Day) concerning retention application (.5) | 3.0 | 2,877.00 |
| 05/04/23 | B Baker | L004 | Review and provide comments on revised retention application (1.1); email correspondence with K&S team and M. Bales (Jones Day) concerning retention application and filing (.6) | 1.7 | 1,630.30 |
| 05/05/23 | B Baker | L004 | Review email correspondence with K&S team and M. Bales (Jones | 0.1 | 95.90 |

| 32880 | LTL Management LLC | | | Invoice No. 10642351 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 3 |
| 08/22/23 | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Day) concerning filed retention application | | |
| 05/11/23 | B Baker | L004 | Email correspondence with K&S team and I. Perez (Jones Day) concerning extension of objection deadline for retention applications | 0.6 | 575.40 |
| 05/11/23 | K Fournier | L004 | Respond to Trustee requests for further edits and adjustments to retention materials and correspondence related to same | 0.9 | 954.00 |
| 05/12/23 | B Baker | L004 | Email correspondence with A. Rush (Jones Day) concerning extension of objection deadline for retention applications | 0.1 | 95.90 |
| 05/17/23 | B Baker | L004 | Email correspondence with K&S team concerning special counsel matters | 0.2 | 191.80 |
| 05/22/23 | B Baker | L004 | Email correspondence with K&S team and I. Perez (Jones Day) regarding interim compensation order and invoices | 0.1 | 95.90 |
| 05/23/23 | B Baker | L004 | Email correspondence with K&S team and I. Perez (Jones Day) regarding invoices and responses to UST questions on retention application | 0.5 | 479.50 |
| 05/23/23 | K Fournier | L004 | Continued updates to application and declaration for special counsel as requested by US Trustee | 1.2 | 1,272.00 |
| 05/24/23 | B Baker | L004 | Call and email correspondence with A. Songer regarding responses to UST questions on retention application (.5); review UST guidelines (.5); draft supplemental declaration (1.0) | 1.9 | 1,822.10 |
| 05/25/23 | B Baker | L004 | Email correspondence with A. Songer regarding responses to UST questions on retention application (.5); review UST guidelines (.5); draft supplemental declaration (2.4) | 3.4 | 3,260.60 |
| 05/26/23 | B Baker | L004 | Email correspondence with K&S team regarding responses to UST questions on retention application | 3.7 | 3,548.30 |

| 32880 | LTL Management LLC | | | Invoice No. 10642351 | |
|---|---|---|---|---|---|
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 4 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | and supplemental declaration (1.0); draft and revise supplemental declaration and verified client statement  (2.7) | | |
| 05/29/23 | B Baker | L004 | Email correspondence with K&S team regarding responses to UST questions on retention application and supplemental declaration (.5); revise supplemental declaration (.5) | 1.0 | 959.00 |
| 05/31/23 | B Baker | L004 | Email correspondence concerning supplemental declarations with K&S team and I. Perez (Jones Day) | 0.3 | 287.70 |
| | | | **Total L004** | **18.7** | **18,145.40** |
| 05/01/23 | K Fournier | L005 | LTL: Work with A. Brown (Skadden) on various Valdez related lift stay arguments and materials for Wednesday hearing | 2.6 | 2,756.00 |
| | | | **Total L005** | **2.6** | **2,756.00** |
| 05/01/23 | K Fournier | L006 | Review draft discovery (.6) and call with D. Torborg (Jones Day) concerning same (.3) and follow up with revised materials (.8) | 1.7 | 1,802.00 |
| 05/01/23 | K Fournier | L006 | Call with Jones Day to discuss certain balloting and plan issues | 0.8 | 848.00 |
| 05/01/23 | K Fournier | L006 | LTL: Call with Jones Day and White & Case teams to discuss expert issues | 0.9 | 954.00 |
| 05/02/23 | K Fournier | L006 | Assist with calls and emails from local counsel seeking instruction for appearances and case work up in light of preliminary injunction order | 1.4 | 1,484.00 |
| 05/02/23 | K Fournier | L006 | Update draft letter concerning Dr. J. Moline litigation | 1.2 | 1,272.00 |
| 05/02/23 | K Fournier | L006 | Review writ of mandamus filed by TCC (1.1) and call with team regarding same (.3) | 1.4 | 1,484.00 |
| 05/02/23 | K Fournier | L006 | LTL: WIP call with J. Kim (LTL), E. Haas (JJ), Jones Day and A. Brown to review upcoming | 1.3 | 1,378.00 |

32880     LTL Management LLC                                      Invoice No. 10642351
145001     Chapter 11 Bankruptcy Assistance and Advice                        Page 5
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | hearing, key objectives and ongoing work | | |
| 05/02/23 | K Fournier | L006 | Continued assistance preparing hearing materials | 2.3 | 2,438.00 |
| 05/03/23 | K Fournier | L006 | Attend hearing | 3.6 | 3,816.00 |
| 05/03/23 | K Fournier | L006 | Work on materials in light of hearing and circulate drafts related to same | 1.4 | 1,484.00 |
| 05/04/23 | K Fournier | L006 | Continued work with Jones Day team on discovery issues | 3.6 | 3,816.00 |
| 05/05/23 | K Fournier | L006 | Continued assistance with gathering data and factual matter for expert | 3.3 | 3,498.00 |
| 05/05/23 | K Fournier | L006 | Call with D. Torborg concerning discovery matters | 1.2 | 1,272.00 |
| 05/06/23 | K Fournier | L006 | LTL: Call with Jones Day, J. Kim (LTL) and JJ (E. Haas, A. White) concerning discovery strategy on motion to dismiss | 1.1 | 1,166.00 |
| 05/07/23 | K Fournier | L006 | Call with JJ (E. Haas, A. White) concerning additional Kenvue, Janssen, HoldCo filings, unique state issues related to answering and discovery, strategy as to same (1.2) and update Jones Day as to timing considerations and potential injunctive relief (.4) | 1.6 | 1,696.00 |
| 05/09/23 | K Fournier | L006 | Meet with team to discuss motion to dismiss issues (1.3) and make comprehensive list of data to begin assisting with response as to same (.8) | 2.1 | 2,226.00 |
| 05/09/23 | K Fournier | L006 | Attend hearing | 2.3 | 2,438.00 |
| 05/09/23 | K Fournier | L006 | Review and comment on plan related materials (.6) and call with D. Prieto regarding same (.5) | 1.1 | 1,166.00 |
| 05/09/23 | K Fournier | L006 | Circulate mandamus decision | 0.2 | 212.00 |
| 05/10/23 | K Fournier | L006 | Draft notice language for all CA cases where court has demanded regular updates on progress of | 0.7 | 742.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642351 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 6 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | bankruptcy | | |
| 05/10/23 | K Fournier | L006 | Call with J. Kim and A. White concerning data collection for use by expert (.6) and continued work reviewing and collating same (1.0) | 1.6 | 1,696.00 |
| 05/10/23 | K Fournier | L006 | LTL: Call with LTL and JJ and full counsel team to discuss plan and motion to dismiss matters | 1.9 | 2,014.00 |
| 05/11/23 | K Fournier | L006 | Call with J.Kim, J. Murdica, D. Prieto and JJ (E. Haas, A. White) concerning plan and trust matters | 1.2 | 1,272.00 |
| 05/11/23 | K Fournier | L006 | Communications with J. Murdica concerning talc claim matters | 1.2 | 1,272.00 |
| 05/11/23 | K Fournier | L006 | Assist with billing inquiries and general guidance for in house finance team | 1.6 | 1,696.00 |
| 05/11/23 | K Fournier | L006 | Call with expert handler teams to discuss reports and division of core topics, work streams and related issues | 1.5 | 1,590.00 |
| 05/12/23 | K Fournier | L006 | Assist with draft review on expert report issues (1.2) and call related to same (.5) | 1.7 | 1,802.00 |
| 05/12/23 | K Fournier | L006 | Call with team to continue gathering core data for expert use (.8) and review various materials related to same (1.0) | 1.8 | 1,908.00 |
| 05/15/23 | K Fournier | L006 | Continued assistance with analysis for expert report | 1.3 | 1,378.00 |
| 05/16/23 | K Fournier | L006 | WIP meeting with expert teams | 1.6 | 1,696.00 |
| 05/16/23 | K Fournier | L006 | Working call with consultants on information for use by experts | 2.4 | 2,544.00 |
| 05/16/23 | K Fournier | L006 | LTL: Call with LTL and JJ regarding stay related matters | 0.8 | 848.00 |
| 05/17/23 | K Fournier | L006 | Planning for additional trial lawyer training related to LTL issues and case developments since same | 2.6 | 2,756.00 |
| 05/18/23 | K Fournier | L006 | Assist with materials for use at | 3.2 | 3,392.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642351 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 7 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | motion to dismiss hearing | | |
| 05/18/23 | K Fournier | L006 | Working session with expert concerning motion to dismiss matters | 1.3 | 1,378.00 |
| 05/18/23 | K Fournier | L006 | Work with E. Sheridan (JJ) to compile information for use by experts | 2.3 | 2,438.00 |
| 05/19/23 | K Fournier | L006 | Meet with Jones Day discovery team to discuss TCC discovery and motion to compel | 1.2 | 1,272.00 |
| 05/19/23 | K Fournier | L006 | LTL: WIP call with Jones Day, LTL (J. Kim) and JJ (E. Haas, A. White) to discuss progress towards next status conference, discovery efforts and expert work | 1.8 | 1,908.00 |
| 05/20/23 | K Fournier | L006 | Gather materials on underlying talc litigation for expert use | 4.2 | 4,452.00 |
| 05/21/23 | K Fournier | L006 | Work on further analysis regarding underlying talc litigation for expert use | 1.4 | 1,484.00 |
| 05/22/23 | K Fournier | L006 | WIP call to discuss ongoing discovery meet and confer as well as planning for dismissal hearing | 0.9 | 954.00 |
| 05/22/23 | K Fournier | L006 | Assist with drafting portions of witness outlines for motion to dismiss depositions, including A. Lisman (1.1), J. Kim (2.0), A. Birchfield (.8) and M. Watts (1.5) | 5.4 | 5,724.00 |
| 05/22/23 | K Fournier | L006 | Working session on motion to dismiss matters with full counsel team in advance of depositions | 2.4 | 2,544.00 |
| 05/23/23 | M Bush | L006 | Confer with A. Rush regarding stay related matters | 0.3 | 267.00 |
| 05/23/23 | K Fournier | L006 | Assist with A. Lisman deposition prep | 3.2 | 3,392.00 |
| 05/24/23 | K Fournier | L006 | Attend further witness preparation of A. Lisman | 1.2 | 1,272.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642351 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 8 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/24/23 | K Fournier | L006 | Coordinate with J. Davidson (Skadden) concerning written and talking point response to movant arguments | 1.1 | 1,166.00 |
| 05/24/23 | K Fournier | L006 | Create working plan leading to motion to dismiss trial (2.0) and circulate same to counsel team (.4) | 2.4 | 2,544.00 |
| 05/25/23 | K Fournier | L006 | Work on reliance materials for experts | 0.9 | 954.00 |
| 05/25/23 | E Gascoine | L006 | Circulate list of recommendations of law review articles assessing history of litigation to assist with upcoming bankruptcy hearings | 0.1 | 74.00 |
| 05/26/23 | K Fournier | L006 | Call with D. Merrett concerning potential stay matters (.8) and gather materials to support same (.5) | 1.3 | 1,378.00 |
| 05/26/23 | K Fournier | L006 | Call with expert team concerning report | 1.7 | 1,802.00 |
| 05/26/23 | K Fournier | L006 | WIP call with full team to review discovery, deposition preparations and work preparing for motion to dismiss hearing | 1.3 | 1,378.00 |
| 05/26/23 | K Fournier | L006 | Call with expert team concerning rebuttal report | 0.7 | 742.00 |
| 05/26/23 | K Fournier | L006 | Attend further deposition preparation for A. Lisman | 1.6 | 1,696.00 |
| 05/26/23 | K Fournier | L006 | Assist with J. Kim deposition preparation issues | 3.2 | 3,392.00 |
| 05/26/23 | E Gascoine | L006 | Assist with gathering information needed for expert preparation at request of K. Fournier | 0.9 | 666.00 |
| 05/26/23 | E Gascoine | L006 | Confer with Kristen Fournier to discuss materials needed for expert preparation in connection with motion to dismiss | 0.1 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642351 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 9 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/26/23 | B Litzinger | L006 | Revise and proofread Moline complaint | 1.8 | 1,170.00 |
| 05/26/23 | M Vives | L006 | Update Moline complaint for purposes of filing complaint | 2.5 | 1,850.00 |
| 05/29/23 | K Fournier | L006 | Meeting with expert team on report | 0.7 | 742.00 |
| 05/29/23 | K Fournier | L006 | WIP meeting for full counsel meeting on motion to dismiss work | 1.2 | 1,272.00 |
| 05/29/23 | K Fournier | L006 | Work through litigation information and update materials for expert use | 1.6 | 1,696.00 |
| 05/29/23 | E Gascoine | L006 | Confer with K. Fournier regarding review of scholarly articles about asbestos trusts to provide to experts | 0.1 | 74.00 |
| 05/30/23 | K Fournier | L006 | Working session with Jones Day on motion to dismiss matters | 2.1 | 2,226.00 |
| 05/30/23 | K Fournier | L006 | Attend A. Birchfield deposition | 3.0 | 3,180.00 |
| 05/30/23 | K Fournier | L006 | WIP meeting as to ongoing motion to dismiss hearing work as well as upcoming case management conference and preliminary injunction motion | 1.2 | 1,272.00 |
| 05/30/23 | K Fournier | L006 | Attend J. Murdica deposition | 3.0 | 3,180.00 |
| 05/30/23 | K Fournier | L006 | Assist with editing and refining new filing against Dr. J. Moline and coordinate with M. Bush concerning same | 3.3 | 3,498.00 |
| 05/30/23 | E Gascoine | L006 | Confer with K. Fournier regarding review of scholarly articles about asbestos trusts to provide to experts and review new articles regarding same | 0.7 | 518.00 |
| 05/30/23 | B Litzinger | L006 | Legal research regarding Moline complaint | 0.8 | 520.00 |
| 05/30/23 | B Litzinger | L006 | Prepare and finalize exhibits to Moline complaint | 0.4 | 260.00 |
| 05/30/23 | M Vives | L006 | Moline Complaint: Revise Moline | 1.9 | 1,406.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642351 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 10 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | complaint and prepare materials for filing | | |
| 05/30/23 | M Vives | L006 | Moline Complaint: Confer with M. Bush regarding Moline complaint strategy | 1.1 | 814.00 |
| 05/31/23 | M Bush | L006 | Review and revise motion for bridge order regarding Kenvue and Janssen; confer with team regarding motion for bridge order | 2.1 | 1,869.00 |
| 05/31/23 | K Fournier | L006 | WIP call to review discovery and depositions for day | 1.4 | 1,484.00 |
| 05/31/23 | K Fournier | L006 | Facilitate call with expert teams and co-counsel on underlying talc litigation | 0.7 | 742.00 |
| 05/31/23 | K Fournier | L006 | Attend A. Lisman deposition | 3.0 | 3,180.00 |
| 05/31/23 | K Fournier | L006 | Attend portions of R. Dickinson deposition | 2.6 | 2,756.00 |
| 05/31/23 | K Fournier | L006 | Continued work on revised Dr. Moline filing (1.3) and call with E. Haas and A. White on feedback as to related issues (.6) | 1.9 | 2,014.00 |
| 05/31/23 | E Gascoine | L006 | Review talc materials to assist M. Bush with briefing issues in Moline action | 1.2 | 888.00 |
| | | | **Total L006** | **136.8** | **140,618.00** |
| | | | Total | 186.9 | 187,274.40 |

32880      LTL Management LLC                                                Invoice No. 10642351
145001     Chapter 11 Bankruptcy Assistance and Advice                              Page 11
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|------|-------|-------|
| L002 | Case Administration | 28.8 | 25,755.00 |
| L004 | Fee/Employment Applications | 18.7 | 18,145.40 |
| L005 | Relief from Stay Proceedings | 2.6 | 2,756.00 |
| L006 | Litigation Counseling | 136.8 | 140,618.00 |
| Total | | 186.9 | 187,274.40 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642360 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 240001 |

RE: 50% LTL / J&J
Client Matter Reference: JJL2021019389 /JJL2021019364

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 05/31/23:

| | | |
|---|---|---|
| Fees | $ | 199,239.00 |
| Expenses | | 318,816.39 |
| **Total this Invoice** | **$** | **518,055.39** |

**Allocation by Payor**

| | | | |
|---|---|---|---|
| Total Due from Johnson & Johnson | 50.00% | $ | 259,027.70 |
| Total Due from LTL Management LLC | 50.00% | $ | 259,027.69 |

32880       LTL Management LLC                                          Invoice No. 10642360
240001      50% LTL / J&J                                                            Page 2
08/22/23

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/01/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel with the deposition links for experts | 0.1 | 74.00 |
| 05/01/23 | B King | L006 | Valadez (CA) Analyze plaintiff's objections notices of expert depositions | 0.2 | 148.00 |
| 05/01/23 | B King | L006 | Valadez (CA) Finalize page and line designations for T. Hernandez, S. Hernandez, and S. Ochoa | 0.4 | 296.00 |
| 05/01/23 | B King | L006 | Valadez (CA) Prepare meet and confer to plaintiff's counsel regarding plaintiff's failure to timely produce all available medical records | 0.4 | 296.00 |
| 05/01/23 | B King | L006 | Valadez (CA) Correspond and conference with designated defense counsel regarding plaintiff's counsel's refusal to waive notice to consumer and shorten the first look period for plaintiff's records | 0.4 | 296.00 |
| 05/02/23 | P Johnson | L006 | Valadez (CA): Plan and prepare for hearing on motion for summary adjudication of fraud claims | 0.3 | 336.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel with expert's updated reliance list; prepare letter to plaintiff's counsel regarding the same | 0.3 | 222.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt regarding reply in support of motion to compel | 0.2 | 148.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Revise and finalize reply memorandum in support of motion to compel | 0.8 | 592.00 |

32880          LTL Management LLC                                            Invoice No. 10642360
240001        50% LTL / J&J                                                                    Page 3
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/02/23 | B King | L006 | Valadez (CA) Revise reply memorandum in support of motion to compel limited genetic testing | 1.6 | 1,184.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding day two of expert's deposition | 0.2 | 148.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Prepare attorney declaration and exhibits in support of reply memorandum in support of motion to compel limited genetic testing | 2.2 | 1,628.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Finalize verifications to nine sets of discovery; prepare correspondence to plaintiff's counsel regarding the same | 0.3 | 222.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Correspond with counsel for Albertsons and Safeway regarding their document productions in advance of their person most qualified depositions | 0.3 | 222.00 |
| 05/02/23 | B King | L006 | Valadez (CA) Analyze plaintiff's employment records | 0.3 | 222.00 |
| 05/03/23 | A Calfo | L006 | Valadez (CA) conference with B. King regarding need for updated medical and factual materials for deposition | 0.3 | 336.00 |
| 05/03/23 | A Calfo | L006 | Valadez (CA) Conference with B. King regarding handling of production of expert materials in light of Judge Seabolt order of May 10th production date | 0.3 | 336.00 |
| 05/03/23 | P Johnson | L006 | Valadez (CA): Plan and prepare for hearing on motion for summary adjudication of fraud claims, including review of tentative ruling | 0.4 | 448.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Correspond with | 0.2 | 148.00 |

32880       LTL Management LLC                                      Invoice No. 10642360
240001      50% LTL / J&J                                                        Page 4
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Judge Seabolt, providing the Court, as requested, with a courtesy copy of reply memorandum and exhibits in support of motion to compel limited genetic testing | | |
| 05/03/23 | B King | L006 | Valadez (CA) Analyze the Court's tentative ruling denying motion to compel genetic testing; prepare memorandum of arguments in response to Court's procedural analysis | 0.9 | 666.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Finalize reply memorandum and exhibits in support of motion to compel limited genetic testing | 0.9 | 666.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Prepare case management conference statement and exhibits for the 5/4/23 case management conference | 0.4 | 296.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Analyze expert reliance materials; correspond with plaintiff's counsel regarding the same | 0.6 | 444.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Analyze the Court's tentative ruling granting in part and denying in part motion for summary adjudication | 0.3 | 222.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Correspond with expert regarding expert's deposition testimony, report, and deposition exhibits | 0.2 | 148.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Analyze plaintiff's case management conference statement | 0.1 | 74.00 |
| 05/03/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel responding to plaintiff's request for an early deposition date for expert | 0.2 | 148.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642360 |
| 240001 | 50% LTL / J&J | | | Page 5 |
| 08/22/23 | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/03/23 | M Vives | L006 | Valadez (CA): Confer with trial team related to expert issues for purposes of assisting with argument preparation | 0.2 | 148.00 |
| 05/04/23 | M Bush | L006 | Valadez (CA) Confer with K. Fournier regarding Valadez trial | 0.2 | 178.00 |
| 05/04/23 | A Calfo | L006 | Valadez (CA) Conference with P. Johnson on key arguments for today's summary adjudication motion before Judge Seabolt | 0.4 | 448.00 |
| 05/04/23 | A Calfo | L006 | Valadez (CA) Conference with B. King regarding trial attendance and pre-trial activities | 0.4 | 448.00 |
| 05/04/23 | A Calfo | L006 | Valadez (CA) Analyze correspondence from S. Richman regarding review of deposition by expert; prepare memorandum to Nelson Mullins with recommendations on expert deposition materials for review | 0.5 | 560.00 |
| 05/04/23 | E Gascoine | L006 | Valadez (CA) Confer with K. Hynes and M. Vives regarding preparing documents to produce prior to deposition | 0.1 | 74.00 |
| 05/04/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and K&S expert team regarding expert predeposition production files in this case for purposes of coordinating finalizing same | 0.2 | 178.00 |
| 05/04/23 | K Hynes | L006 | Valadez (CA) At trial team's request, review tentative ruling and assist S. Richman prepare for today's argument regarding expert for purposes of assisting team prepare for argument concerning slides | 1.0 | 890.00 |
| 05/04/23 | P Johnson | L006 | Valadez (CA): Prepare for argument of motion for summary adjudication of fraud claims | 3.2 | 3,584.00 |

32880       LTL Management LLC                                    Invoice No. 10642360
240001      50% LTL / J&J                                                      Page 6
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/04/23 | P Johnson | L006 | Valadez (CA): Appear for hearing of motions and present argument on motion for summary adjudication of fraud claims | 3.6 | 4,032.00 |
| 05/04/23 | B King | L006 | Valadez (CA) Prepare for and attend case management conference | 3.9 | 2,886.00 |
| 05/04/23 | B King | L006 | Valadez (CA) Prepare response to plaintiff's counsel's demand for the basis to request updated medical records | 0.8 | 592.00 |
| 05/04/23 | B King | L006 | Valadez (CA) Conference call with trial team regarding the 5/4/23 case management conference, pending motions, and trial strategies | 1.4 | 1,036.00 |
| 05/04/23 | J Romano | L006 | Valadez (CA) Correspond with trial team regarding potential motion related to plaintiff's redactions | 0.4 | 400.00 |
| 05/04/23 | J Romano | L006 | Valadez (CA) Strategy and analysis with S. Richman and B. King regarding tentative ruling denying motion to compel genetic testing and related arguments | 0.7 | 700.00 |
| 05/04/23 | M Vives | L006 | Valadez (CA):  Provide information to S. Richman for purposes of assisting with argument related to expert issues | 0.8 | 592.00 |
| 05/05/23 | A Calfo | L006 | Valadez (CA) Conference with B. King regarding expert deposition on May 8, 2023, opinions and reliance materials | 0.3 | 336.00 |
| 05/05/23 | K Fournier | L006 | Valadez (CA) Call with team regarding expectations on trial assistance and general work flows | 0.5 | 530.00 |
| 05/05/23 | K Fournier | L006 | Assist with various issues relative to talc matters, stay and Valadez matter | 4.2 | 4,452.00 |
| 05/05/23 | P Johnson | L006 | Valadez (CA): Prepare for and | 0.3 | 336.00 |

32880        LTL Management LLC                                    Invoice No. 10642360
240001       50% LTL / J&J                                                      Page 7
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | present argument for motion for summary adjudication of fraud claims | | |
| 05/05/23 | B King | L006 | Valadez (CA) Analyze case discovery and the deposition testimony of expert; prepare motion to compel responses to supplemental discovery and all medical records | 5.4 | 3,996.00 |
| 05/05/23 | J Romano | L006 | Valadez (CA) Correspond with trial team regarding strategy for obtaining updated medical records in plaintiff's possession that have been improperly withheld | 0.3 | 300.00 |
| 05/05/23 | M Vives | L006 | Valadez (CA): Confer with expert for purposes of discussing goals of potential visit related to motion to compel | 0.4 | 296.00 |
| 05/05/23 | M Vives | L006 | Valadez (CA): Draft email to team summarizing call with expert and potential issues related to same for purposes of assisting with arguments related to motion to compel | 0.3 | 222.00 |
| 05/06/23 | K Fournier | L006 | Call with A. Brown concerning Valadez trial planning and strategy | 1.2 | 1,272.00 |
| 05/06/23 | B King | L006 | Valadez (CA) Revise and supplement motion to compel responses to supplemental discovery and all medical records | 1.3 | 962.00 |
| 05/06/23 | B King | L006 | Valadez (CA) Prepare separate statement in support of motion to compel responses to supplemental discovery and all medical records | 0.4 | 296.00 |
| 05/06/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of motion to compel responses to supplemental discovery and all medical records | 0.9 | 666.00 |
| 05/07/23 | B King | L006 | Valadez (CA) Prepare exhibits in support of motion to compel responses to supplemental | 0.8 | 592.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642360 | |
|---|---|---|---|---|---|
| 240001 | 50% LTL / J&J | | | Page 8 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | discovery and all medical records | | |
| 05/07/23 | J Romano | L006 | Valadez (CA) Revise motion to compel responses from plaintiff to supplemental request for production | 0.7 | 700.00 |
| 05/08/23 | A Calfo | L006 | Valadez (CA) Prepare changes and supplements to B. King's draft motion to compel plaintiff's request for production responses | 0.5 | 560.00 |
| 05/08/23 | A Calfo | L006 | Valadez (CA) Conferences with B. King regarding Judge Seabolt's rulings at today's limine hearings and recommended next steps under California procedure | 0.3 | 336.00 |
| 05/08/23 | K Fournier | L006 | Call with LTL (J. Kim) and JJ (E. Haas, A. White) to discuss Valadez assistance, communications and related planning for trial | 1.2 | 1,272.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Analyze expert reliance materials; prepare correspondence to plaintiff's counsel producing the same | 0.4 | 296.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Finalize motion to compel production of documents; supporting declaration; and separate statement | 0.7 | 518.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Prepare ex parte application, supporting attorney declaration, and proposed order in support of J&J and LTL's ex parte application to admit G. Wyatt pro hac vice | 1.2 | 888.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Attend hearing on plaintiff's motions in limine | 3.6 | 2,664.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Research regarding the admissibility of an informational copy of a certified copy of a death certificate | 0.9 | 666.00 |
| 05/08/23 | B King | L006 | Valadez (CA) Analyze investigator's further reporter regarding the plaintiff; correspond with trial team regarding the same | 0.7 | 518.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642360 |
| 240001 | 50% LTL / J&J | | | | Page 9 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/08/23 | B King | L006 | Valadez (CA) Prepare notice of motion and motion to admit G. Wyatt pro hac vice, G. Wyatt's verified application, declaration of B. King, and proposed order in support of the same | 2.6 | 1,924.00 |
| 05/08/23 | J Romano | L006 | Valadez (CA) Attend deposition of retailers' expert | 2.0 | 2,000.00 |
| 05/08/23 | J Romano | L006 | Valadez (CA) Provide trial update to client/comms team | 0.2 | 200.00 |
| 05/08/23 | J Romano | L006 | Valadez (CA) Finalize objections/counters to plaintiff's page/line designations of expert deposition | 0.4 | 400.00 |
| 05/09/23 | B King | L006 | Valadez (CA) Conference call with trial team regarding the 5/9/23 hearing on motions in limine, recap of the 5/8/23 hearing on motions in limine, motions to file, outstanding records, and trial strategies | 1.4 | 1,036.00 |
| 05/09/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's motion to admit G. Wyatt pro hac vice and J&J and LTL's ex parte application for an order granting the same | 1.2 | 888.00 |
| 05/09/23 | B King | L006 | Valadez (CA) Attend 5/9/23 hearing on motions in limine; prepare summary for client regarding the court's rulings and future required briefing | 7.6 | 5,624.00 |
| 05/09/23 | B King | L006 | Valadez (CA) Analyze plaintiff's responses to supplemental responses; analyze plaintiff's supplemental document production; prepare meet and confer to plaintiff's counsel regarding plaintiff's continued withholding of documents | 1.2 | 888.00 |
| 05/09/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced records and update medical chronology in preparation for trial | 2.8 | 1,078.00 |

32880     LTL Management LLC                              Invoice No. 10642360
240001     50% LTL / J&J                                      Page 10
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/09/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced billing records and compare with medical chronology entries in preparation for trial | 0.4 | 154.00 |
| 05/09/23 | J Romano | L006 | Valadez (CA) Multiple correspondence with client/comms team regarding trial updates and pertinent trial rulings | 0.5 | 500.00 |
| 05/10/23 | A Calfo | L006 | Valadez (CA) Revise and supplement draft motion to compel for trial team final review and filing | 0.4 | 448.00 |
| 05/10/23 | K Fournier | L006 | Call with A. White concerning Lanzo retrial strategy and timing for same in connection with LTL 2 | 0.9 | 954.00 |
| 05/10/23 | K Fournier | L006 | Call with trial team and client concerning Valadez trial | 0.6 | 636.00 |
| 05/10/23 | K Fournier | L006 | Call with Valadez trial team on core issues for cross of experts | 0.6 | 636.00 |
| 05/10/23 | K Fournier | L006 | Assist with Valadez opening materials | 2.1 | 2,226.00 |
| 05/10/23 | K Fournier | L006 | Call regarding Valadez PMK deposition, related issues and next steps as to same | 0.8 | 848.00 |
| 05/10/23 | E Gascoine | L006 | Valadez (CA) Confer with M. Vives, K. Hynes, M. Douglas, and A. Adovasio regarding preparing production of materials for expert deposition and review materials prior to production | 1.0 | 740.00 |
| 05/10/23 | K Hynes | L006 | Valadez (CA) Coordinate finalizing expert reports and predeposition production files in this case for purposes of finalizing materials on deadline for production in advance of his deposition in this case | 2.3 | 2,047.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Analyze plaintiff's | 0.3 | 222.00 |

32880          LTL Management LLC                                         Invoice No. 10642360
240001         50% LTL / J&J                                                          Page 11
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | counsel's proposed stipulation to not use non-binary pronouns at trial; prepare recommended response for trial team | | |
| 05/10/23 | B King | L006 | Valadez (CA) Conference with S. Ko, counsel for the retailers, regarding Walmart and Savemart's document production | 0.4 | 296.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Prepare correspondence to plaintiff's counsel with expert's reliance materials | 0.2 | 148.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Analyze correspondence from plaintiff's counsel taking the Walmart and Savemart person most qualified depositions off calendar | 0.1 | 74.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Analyze relevant case law in support of motion to compel production of all communications and documents sent from plaintiff's counsel to expert | 1.3 | 962.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed statement of the case | 0.1 | 74.00 |
| 05/10/23 | B King | L006 | Valadez (CA) Analyze the deposition testimony of expert; prepare motion to compel production of all communications and documents sent from plaintiff's counsel to expert | 5.3 | 3,922.00 |
| 05/10/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced records, compare with existing entries in medical chronology, and update chronology with new dates of service | 1.4 | 539.00 |
| 05/10/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced billing records, compare with existing entries in medical chronology in preparation for trial | 0.4 | 154.00 |

32880      LTL Management LLC                                                Invoice No. 10642360
240001     50% LTL / J&J                                                                Page 12
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/10/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced record and update medical chronology in anticipation of trial | 0.8 | 308.00 |
| 05/10/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced billing records and compare with medical chronology entries in preparation for trial | 0.4 | 154.00 |
| 05/10/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced records, compare with existing entries in medical chronology, and update chronology with new dates of service | 4.2 | 1,617.00 |
| 05/10/23 | M Vives | L006 | Valadez (CA): Review expert reports before filing, prepare materials for filing, and confer with team and expert regarding same | 1.2 | 888.00 |
| 05/11/23 | A Calfo | L006 | Valadez (CA) Analyze plaintiff trial exhibit list and prepare memorandum to trial team regarding objections to expert exhibits and use of prior closing arguments | 0.3 | 336.00 |
| 05/11/23 | L Fermin | L006 | Valadez (CA) Search for jury instructions in cases raising related issues and send them to S. Martin at Skadden in preparation for trial | 0.5 | 192.50 |
| 05/11/23 | K Fournier | L006 | Prepare for and attend deposition preparation for purpose of Valadez trial | 2.1 | 2,226.00 |
| 05/11/23 | E Gascoine | L006 | Valadez (CA) Confer with C. Mullaley and M. Ashby regarding defense expert | 0.1 | 74.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Prepare exhibits in support of J&J and LTL's motion | 1.4 | 1,036.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642360 | |
|---|---|---|---|---|---|
| 240001 | 50% LTL / J&J | | | | Page 13 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | to compel production of documents for expert | | |
| 05/11/23 | B King | L006 | Valadez (CA) Correspond with investigator regarding obtaining plaintiff's documents and the process for authenticating the informational certified copies obtained thus far | 0.4 | 296.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding dates for the deposition of expert; prepare correspondence to plaintiff's counsel regarding the same | 0.3 | 222.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Prepare J&J and LTL's proposed witness list | 0.9 | 666.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's memorandum of points and authorities, notice, separate, statement, and attorney declaration in support of J&J and LTL's motion to compel production of documents for expert | 2.2 | 1,628.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Prepare for and attend case management conference; prepare summary of the same | 3.2 | 2,368.00 |
| 05/11/23 | B King | L006 | Valadez (CA) Meet and confer with plaintiff's counsel regarding the resumption of expert's deposition | 0.3 | 222.00 |
| 05/11/23 | B Ritzert | L006 | Valadez (CA) Review additional plaintiff produced records and update chronology in anticipation of trial | 2.2 | 847.00 |
| 05/12/23 | E Gascoine | L006 | Valadez (CA) Confer with Lucy Willson regarding using documents from expert prior testimony to assist trial team | 0.1 | 74.00 |

32880     LTL Management LLC
240001    50% LTL / J&J

Invoice No. 10642360
Page 14

08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/12/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of the J&J Defendants' motion to compel plaintiff's unredacted mental health records | 0.8 | 592.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare notice of motion in support of the J&J Defendants' motion to compel plaintiff's unredacted mental health records | 0.4 | 296.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt regarding the J&J Defendants' motion to compel unredacted mental  health records and supplemental briefing in support of the motion in limine | 0.2 | 148.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare exhibits in support of the J&J Defendants' motion to compel plaintiff's unredacted mental health records | 0.9 | 666.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Revise and supplement the J&J Defendants' witness list | 0.4 | 296.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare attorney declaration and exhibits in support of the J&J Defendants' motion to compel | 1.2 | 888.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Finalize the J&J Defendants' motion to compel plaintiff's unredacted mental health records | 0.6 | 444.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of the J&J Defendants' motion to compel plaintiff's unredacted mental health records | 0.3 | 222.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of the J&J Defendants' supplemental briefing in support of the J&J Defendants' motion in limine | 0.7 | 518.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of the J&J Defendants' motion to exclude | 0.7 | 518.00 |

32880       LTL Management LLC                                          Invoice No. 10642360
240001      50% LTL / J&J                                                            Page 15
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | opinions of expert | | |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of the J&J Defendants' motion to exclude opinions of expert | 0.3 | 222.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Finalize page and line objections and counter designations of fact witness | 0.4 | 296.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Prepare exhibits in support of the J&J Defendants' supplemental briefing in support of the J&J Defendants' motion in limine | 0.4 | 296.00 |
| 05/12/23 | B King | L006 | Valadez (CA) Finalize the J&J Defendants' supplemental briefing in support of the J&J Defendants' motion in limine | 0.6 | 444.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected records and update medical chronology in preparation for trial | 0.3 | 115.50 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected records and compare with medical record entries to identify additional dates of service in preparation for trial | 1.6 | 616.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected employment records and update chronology in anticipation of trial | 0.4 | 154.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected medical records and update medical chronology in preparation for trial | 1.8 | 693.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected employment payroll records and update chronology in anticipation of trial | 0.8 | 308.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected | 0.8 | 308.00 |

32880       LTL Management LLC                                    Invoice No. 10642360
240001      50% LTL / J&J                                                    Page 16
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | employment recordsand update chronology in anticipation of trial | | |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected records and compare with medical record entries to identify additional dates of service in preparation for trial | 1.8 | 693.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review new medical entries in medical chronology and update companion annotated index in preparation for trial | 1.2 | 462.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review new medical record entries and update medical chronology | 0.8 | 308.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected radiology records and update medical chronology in preparation for trial | 0.8 | 308.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected billing records and compare with medical record in preparation for trial | 0.6 | 231.00 |
| 05/12/23 | B Ritzert | L006 | Valadez (CA) Review collected employment records and update chronology in anticipation of trial | 0.4 | 154.00 |
| 05/14/23 | B King | L006 | Valadez (CA) Prepare memorandum regarding J&J and LTL's identification of fact witness in response to a potential challenge by plaintiff's counsel | 0.9 | 666.00 |
| 05/15/23 | K Fournier | L006 | Communications with C. Cox concerning ongoing deposition preparation in Valadez matter | 0.7 | 742.00 |
| 05/15/23 | K Fournier | L006 | Assist with newly filed motions in Valadez | 1.6 | 1,696.00 |
| 05/15/23 | K Fournier | L006 | Team wide WIP to discuss work streams, progress, priorities | 1.8 | 1,908.00 |

32880      LTL Management LLC                                          Invoice No. 10642360
240001     50% LTL / J&J                                                            Page 17
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/15/23 | B King | L006 | Valadez (CA) Prepare for and attend day one of trial (jury selection); prepare summary of the day's events and rulings | 5.4 | 3,996.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Analyze juror questionnaire responses | 0.7 | 518.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Analyze plaintiff's supplemental opposition to motion in limine | 0.4 | 296.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Analyze plaintiff's correspondence accepting re-offer of expert for deposition | 0.1 | 74.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's exhibit list | 0.4 | 296.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's page line designation of expert | 0.3 | 222.00 |
| 05/15/23 | B King | L006 | Valadez (CA) Analyze plaintiff's page line designations of A. Gorsky's deposition from Barden; correspond with trial regarding prior designations of A. Gorsky and plaintiff's counsel's rejection of our prior request for an extension to serve page line designations | 0.8 | 592.00 |
| 05/15/23 | M Vives | L006 | Valadez (CA): Confer with co-defendant counsel related to testimony by defense experts for purposes of assisting Valadez team with preparing for trial | 0.3 | 222.00 |
| 05/15/23 | M Vives | L006 | Valadez (CA): Confer with J. Romano regarding issues for prep of expert in advance of his deposition | 0.2 | 148.00 |
| 05/16/23 | M Bush | L006 | Valadez (CA) Confer with G. Wyatt and K. Fournier regarding motion in limine | 0.9 | 801.00 |
| 05/16/23 | K Fournier | L006 | WIP meeting with internal JJ and LTL financial teams for purposes of ensuring accurate billing and | 0.7 | 742.00 |

32880       LTL Management LLC                                    Invoice No. 10642360
240001      50% LTL / J&J                                                       Page 18
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | accounting | | |
| 05/16/23 | K Fournier | L006 | Assist Valadez team with motion tracking issues across all trials for purposes of in limine arguments | 0.8 | 848.00 |
| 05/16/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and M. Vives regarding testimony of certain defense experts for purposes of responding to trial team inquiry concerning same | 0.2 | 178.00 |
| 05/16/23 | B King | L006 | Valadez (CA) Prepare for and attend day two of trial (jury selection); prepare summary of the day's events and rulings | 6.2 | 4,588.00 |
| 05/16/23 | B King | L006 | Valadez (CA) Finalize J&J and LTL's bench brief regarding the admissibility of personal use testimony and supporting exhibits; correspond with the Court regarding the same | 0.6 | 444.00 |
| 05/16/23 | B King | L006 | Valadez (CA) Analyze additional documents of plaintiff's family members obtained by investigator | 0.6 | 444.00 |
| 05/16/23 | B King | L006 | Valadez (CA) Analyze correspondence from plaintiff's counsel regarding deposition information for expert | 0.1 | 74.00 |
| 05/16/23 | B King | L006 | Valadez (CA) Analyze correspondence from plaintiff's counsel regarding deposition information for person most qualified | 0.1 | 74.00 |
| 05/16/23 | J Romano | L006 | Valadez (CA) Provide client/comms team trial update | 0.2 | 200.00 |
| 05/16/23 | J Romano | L006 | Valadez (CA) Analyze prior rulings regarding related documents subject to motion in limine; correspond with trial team regarding same | 0.6 | 600.00 |
| 05/17/23 | A Calfo | L006 | Valadez (CA) Prepare | 0.3 | 336.00 |

32880      LTL Management LLC                                          Invoice No. 10642360
240001     50% LTL / J&J                                                            Page 19
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | memorandum to trial team regarding plaintiff exhibits and prior rulings in cases raising related issues | | |
| 05/17/23 | B King | L006 | Valadez (CA) Analyze and supplement draft CACI instructions and special verdict form | 0.4 | 296.00 |
| 05/17/23 | J Romano | L006 | Valadez (CA) Attend deposition preparation call with expert | 0.3 | 300.00 |
| 05/17/23 | J Romano | L006 | Valadez (CA) Defend deposition of expert; correspond with expert and trial team regarding same | 5.6 | 5,600.00 |
| 05/17/23 | M Vives | L006 | Valadez (CA): Draft email to Valadez trial team related to expert testimony in deposition in matter raising related issues to assist with trial preparation | 0.4 | 296.00 |
| 05/18/23 | A Calfo | L006 | Valadez (CA) Case conference with J. Romano on status and discovery plan | 0.3 | 336.00 |
| 05/18/23 | A Calfo | L006 | Valadez (CA) Analyze plaintiff's opposition to motion to compel HIPAA records; revise and supplement B. King draft reply brief with case law for filing | 0.9 | 1,008.00 |
| 05/18/23 | K Fournier | L006 | Review motion in Valadez and send outline of response to same | 0.8 | 848.00 |
| 05/18/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson regarding discussing co-retention issues with retailers for certain experts shared in this matter | 0.1 | 74.00 |
| 05/18/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding expert YouTube video series for purposes of responding to inquiry concerning same | 0.1 | 89.00 |
| 05/18/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion in limine to plaintiff's pictures | 0.4 | 296.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642360 |
| 240001 | 50% LTL / J&J | | | | Page 20 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/18/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion in limine to exclude reference to Kodak photo paper | 0.4 | 296.00 |
| 05/18/23 | B King | L006 | Valadez (CA) Prepare and finalize objections to plaintiff's notice of deposition of expert | 0.4 | 296.00 |
| 05/18/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opposition to motion to compel documents from expert; analyze plaintiff's cited case law; prepare memorandum summarizing plaintiff's cited case law and potential reply arguments | 3.2 | 2,368.00 |
| 05/18/23 | B King | L006 | Valadez (CA) Prepare reply in support of motion to compel documents from expert | 4.2 | 3,108.00 |
| 05/18/23 | M Vives | L006 | Valadez (CA): Confer with Skadden team and provide information related to talc materials for purposes of assisting with trial preparation | 0.4 | 296.00 |
| 05/19/23 | A Calfo | L006 | Valadez (CA) Case management conference before Judge Richard Seabolt in Alameda Superior Court | 0.3 | 336.00 |
| 05/19/23 | K Fournier | L006 | Call with Valadez team regarding updates to expert testimony, response to same and use in adversary work | 1.4 | 1,484.00 |
| 05/19/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson regarding discussing co-retention issues with retailers for certain experts shared in this matter and payment of invoices | 0.1 | 74.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of J&J and LTL's motion in limine | 0.3 | 222.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt regarding J&J and | 0.2 | 148.00 |

32880        LTL Management LLC                                    Invoice No. 10642360
240001       50% LTL / J&J                                                    Page 21
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | LTL's motions in limine | | |
| 05/19/23 | B King | L006 | Valadez (CA) Prepare proposed order in support of J&J and LTL's motion in limine to preclude expert opinions | 0.3 | 222.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and supplement reply in support of J&J's motion to compel documents from expert | 1.2 | 888.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt regarding J&J and LTL's reply in support of its motion to compel unreacted medical records | 0.2 | 148.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's motion to compel undredacted mental health records | 0.4 | 296.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Prepare attorney declaration and exhibits in support of J&J and LTL's motion in limine to preclude expert opinions | 1.2 | 888.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's motion in limine to preclude opinions of expert | 0.8 | 592.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's proposed special jury instructions | 0.4 | 296.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's amended objections and counters to plaintiff's page line designations of expert | 0.4 | 296.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Prepare attorney declaration and exhibits in support of J&J and LTL's motion in limine | 1.2 | 888.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's motion in limine | 0.4 | 296.00 |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's proposed CACI | 0.4 | 296.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642360 |
| 240001 | 50% LTL / J&J | | | | Page 22 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | jury instructions | | |
| 05/19/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's proposed special verdict form | 0.4 | 296.00 |
| 05/19/23 | M Vives | L006 | Valadez (CA): Confer with trial team about talc materials for purposes of assisting with trial preparation | 0.2 | 148.00 |
| 05/21/23 | K Hynes | L006 | Valadez (CA) Review expert's most recent publication and circulate to trial team for purposes of assisting with trial preparations | 0.3 | 267.00 |
| 05/21/23 | J Romano | L006 | Valadez (CA) Confer with B. King regarding ongoing meet and confer with plaintiff on jury instructions and agreements and objections related to same | 0.4 | 400.00 |
| 05/22/23 | K Hynes | L006 | Valadez (CA) Communications with K&S expert team regarding J. Satterley's follow up requests regarding expert deposition for purposes of coordinating response to same | 0.2 | 178.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Correspond with plaintiff's counsel regarding  Judge Seabolt's order that plaintiff produce the HIPAA authorizations sent from plaintiff's counsel to expert | 0.2 | 148.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt regarding the J&J Defendants' oppositions to plaintiff's motions in limine numbers 7 and 8 | 0.2 | 148.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of the J&J Defendants' opposition to plaintiff's motion in limine number 7 to exclude reference to the date of Kodak paper | 0.8 | 592.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J Defendants' opposition to plaintiff's motion in limine number | 0.6 | 444.00 |

32880          LTL Management LLC                                           Invoice No. 10642360
240001         50% LTL / J&J                                                            Page 23
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | 7 to exclude reference to the date of Kodak paper | | |
| 05/22/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opening slide deck (312 slides) | 0.9 | 666.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J Defendants' opposition to plaintiff's motion in limine number 8 to exclude plaintiff's facebook page | 0.4 | 296.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of J&J Defendants' opposition to plaintiff's motion in limine number 8 to exclude plaintiff's facebook page | 0.4 | 296.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Correspond with investigator  regarding plaintiff's family tree | 0.3 | 222.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Analyze prior special verdict forms from Los Angeles and Alameda counties in connection with special verdict form in this case | 1.4 | 1,036.00 |
| 05/22/23 | B King | L006 | Valadez (CA) Attend trial (jury selection and motions to compel); prepare memorandum of key trial events | 2.4 | 1,776.00 |
| 05/22/23 | J Romano | L006 | Valadez (CA) Analyze meet and confer correspondence from plaintiff regarding requests from expert deposition; correspond with expert team regarding same | 0.6 | 600.00 |
| 05/23/23 | E Gascoine | L006 | Valadez (CA) Confer with M. Douglas and K. Hynes regarding additional materials to produce prior to expert deposition | 0.1 | 74.00 |
| 05/23/23 | K Hynes | L006 | Valadez (CA) Communications with K&S expert team regarding J. Satterley's requests for various documents from expert for purposes of coordinating response to same | 0.2 | 178.00 |

32880      LTL Management LLC                                    Invoice No. 10642360
240001     50% LTL / J&J                                                    Page 24
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/23/23 | B King | L006 | Valadez (CA) Attend trial (jury selection); prepare memorandum of key rulings | 4.4 | 3,256.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed preliminary jury instructions | 0.4 | 296.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Strategy session regarding opening statement | 1.2 | 888.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Analyze two executed HIPAA authorizations provided to expert | 0.2 | 148.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Analyze case management conference transcripts regarding disclosure of fact witness | 1.4 | 1,036.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Analyze deposition testimony of experts | 0.9 | 666.00 |
| 05/23/23 | B King | L006 | Valadez (CA) Conference with G. Wyatt regarding plaintiff's objections to fact witness; legal research regarding the disclosure requirement of a fact witness | 1.9 | 1,406.00 |
| 05/23/23 | J Romano | L006 | Valadez (CA) Update comms team regarding status of trial and noteworthy rulings | 0.3 | 300.00 |
| 05/23/23 | J Romano | L006 | Valadez (CA) Correspond with expert team regarding materials requested by plaintiff at expert deposition and status of compiling same | 0.3 | 300.00 |
| 05/24/23 | L Fermin | L006 | Valadez (CA) Search for various textbooks to be shown to the jurors as per A. Brown's request | 1.0 | 385.00 |
| 05/24/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding appropriate textbooks to possess and display at trial for purposes of responding to inquiry regarding same | 0.1 | 89.00 |
| 05/24/23 | B King | L006 | Valadez (CA) Attend trial (jury selection) | 5.4 | 3,996.00 |

32880          LTL Management LLC                                    Invoice No. 10642360
240001         50% LTL / J&J                                                    Page 25
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/24/23 | B King | L006 | Valadez (CA) Legal research regarding disclosure requirements of a fact witness | 2.4 | 1,776.00 |
| 05/24/23 | B Ritzert | L006 | Valadez (CA) Review additional records produced, compare with existing medical record entries, and update history in medical chronology in preparation for trial | 5.2 | 2,002.00 |
| 05/24/23 | B Ritzert | L006 | Valadez (CA) Review billing records corresponding to redacted medical records, and update medical chronology in preparation for trial | 0.8 | 308.00 |
| 05/24/23 | B Ritzert | L006 | Valadez (CA) Review pharmacy record and research prescribed neuropsychiatric drugs (2010 - 2018), and update medical chronology in preparation for trial | 2.8 | 1,078.00 |
| 05/25/23 | L Fermin | L006 | Valadez (CA) Search for missing textbooks and ship them all to the trial site to be shown to the jurors as per A. Brown's request | 1.0 | 385.00 |
| 05/25/23 | K Fournier | L006 | Call with trial team for update on Valadez pretrial and voir dire issues and to assist with triage as to same | 0.9 | 954.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent amended responses to plaintiff's  form interrogatories (set one) | 0.9 | 261.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's requests for production (set one) | 0.8 | 232.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent amended responses to plaintiff's  form interrogatories (set one) | 0.9 | 261.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery | 0.8 | 232.00 |

32880          LTL Management LLC                                          Invoice No. 10642360
240001         50% LTL / J&J                                                            Page 26
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | database with recent responses to plaintiff's requests for production (set one) | | |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's supplemental interrogatory | 0.3 | 87.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's form interrogatories (set two) | 0.3 | 87.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's supplemental request for production | 0.3 | 87.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's form interrogatories (set one) | 0.9 | 261.00 |
| 05/25/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's form interrogatories (set one) | 0.9 | 261.00 |
| 05/25/23 | J Romano | L006 | Valadez (CA) Finalize objections to plaintiff's untimely page/line deposition designations | 0.2 | 200.00 |
| 05/26/23 | B Ritzert | L006 | Valadez (CA) Review new medical record and imaging study entries and update medical chronology in preparation for trial | 0.6 | 231.00 |
| 05/26/23 | B Ritzert | L006 | Valadez (CA) Review additional records, compare with existing entries, and update medical chronology in preparation for trial | 0.8 | 308.00 |
| 05/26/23 | B Ritzert | L006 | Valadez (CA) Review additional records, compare with existing entries, and update medical chronology in preparation for trial | 0.8 | 308.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642360 | |
| 240001 | 50% LTL / J&J | | | | Page 27 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/26/23 | B Ritzert | L006 | Valadez (CA) Review insurance claims , compare with existing medical record entries and update medical chronology in preparation for trial | 3.8 | 1,463.00 |
| 05/26/23 | B Ritzert | L006 | Valadez (CA) Review new medical record and imaging study entries and update medical chronology in preparation for trial | 1.2 | 462.00 |
| 05/29/23 | K Fournier | L006 | Strategy call with Valadez trial team to discuss timing issues and related briefing | 0.7 | 742.00 |
| 05/30/23 | K Fournier | L006 | Call with Valadez trial team on core issues for cross of Dr. D. Egilman and Dr. W. Longo | 1.3 | 1,378.00 |
| 05/30/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and M. Vives regarding geology issues for purposes of responding to trial team inquiry concerning same | 0.2 | 178.00 |
| 05/30/23 | B King | L006 | Valadez (CA) Analyze local Alameda County general orders regarding motions in limine granted in all asbestos cases | 0.3 | 222.00 |
| 05/30/23 | B King | L006 | Valadez (CA) Attend trial, including jury selection, oral argument on motions in limine, and objections and rulings regarding opening slides | 10.3 | 7,622.00 |
| 05/30/23 | B King | L006 | Valadez (CA)  Analyze plaintiff's opposition to J&J and LTL's motion to exclude opinions of expert | 0.4 | 296.00 |
| 05/30/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's reply in support of motion in limine to exclude opinions of expert | 0.3 | 222.00 |
| 05/30/23 | B King | L006 | Valadez (CA)  Analyze plaintiff's revised opening argument slides | 0.4 | 296.00 |
| 05/31/23 | E Gascoine | L006 | Valadez (CA) Call with L. Willson | 0.3 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642360 | |
| 240001 | 50% LTL / J&J | | | Page 28 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | to discuss trial appearance for expert and coordinating same with trial team and follow up correspondence with trial team regarding same | | |
| 05/31/23 | E Gascoine | L006 | Valadez (CA) Review information to rebut plaintiff allegations to assist trial team with plaintiff's arguments and confer with C. Mullaley, M. Vives, and K. Hynes regarding same | 0.5 | 370.00 |
| 05/31/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and M. Vives regarding J. Satterley's arguments for purposes of assisting trial team respond to same | 0.2 | 178.00 |
| 05/31/23 | K Hynes | L006 | Valadez (CA) Call with expert to discuss his review and response to plaintiff expert's demonstratives for purposes of preparing for trial cross examination | 0.7 | 623.00 |
| 05/31/23 | B King | L006 | Valadez (CA) Revise cross examination outline of plaintiff | 1.2 | 888.00 |
| 05/31/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's amended objections and counter designations to the deposition of expert | 0.3 | 222.00 |
| 05/31/23 | B King | L006 | Valadez (CA) Correspond with Judge Seabolt and all counsel regarding J&J and LTL's amended objections and counters to the deposition of expert | 0.2 | 148.00 |
| 05/31/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed exhibits for use with expert | 0.9 | 666.00 |
| 05/31/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed slides for the direct examination of expert | 0.8 | 592.00 |

32880       LTL Management LLC                                          Invoice No. 10642360
240001      50% LTL / J&J                                                          Page 29
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/31/23 | B King | L006 | Valadez (CA) Attend trial, including preliminary jury instructions and opening statements | 6.8 | 5,032.00 |
| 05/31/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's requests for admission (set one) | 2.8 | 812.00 |
| 05/31/23 | J Romano | L006 | Valadez (CA) Update comms team regarding status of trial and noteworthy rulings | 0.3 | 300.00 |
| 05/31/23 | M Vives | L006 | Prepare forms for filing complaint in District of New Jersey | 0.2 | 148.00 |
| 05/31/23 | M Vives | L006 | Valadez (CA): respond to questions from Valadez trial team related to geology issues and company documents for purposes of assisting with trial preparation | 0.5 | 370.00 |
| | | | **Total L006** | **271.1** | **199,239.00** |
| | | | Total | 271.1 | 199,239.00 |

**Expenses Incurred**

| | | |
|---|---|---|
| 05/01/23 | Filing Fees - VENDOR: File & ServeXpress LLC INVOICE#: 202304691742301 DATE: 5/1/2023 <br> Filing fees - Alameda Superior | 481.00 |
| 05/01/23 | Expert Fee - VENDOR: Robert W. Johnson & Associates INVOICE#: 40232 DATE: 5/1/2023 <br> Deposition Appearance of Plaintiff's Expert Robert Johnson | 2,437.50 |
| 05/01/23 | Professional Fees - VENDOR: Nancy S Barber dba Glass Key Investigat INVOICE#: 4045 DATE: 5/1/2023 <br> [Valadez] Retainer Renewal Fee for investigative services | 5,000.00 |
| 05/02/23 | Document Delivery - VENDOR: FedEx INVOICE#: 8-118-64430 DATE: 5/2/2023 <br> FedEx charge - Jazmin Solorzano-Arrpyo | 22.86 |
| 05/02/23 | Expert Fee - VENDOR: Dean W Felsher INVOICE#: 05022023 DATE: 5/2/2023 <br> Pre-Deposition Appearance Fee for Dr. Felsher - Volume 2 | 5,600.00 |
| 05/04/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209702 DATE: 5/4/2023 <br> Deposition Transcripts of David Egilman, Volume 2 | 2,928.94 |
| 05/07/23 | Filing Fees - VENDOR: Firm Pcard (Yuuki Bittle, Sara) INVOICE#: 5905542005171255 DATE: 5/17/2023 <br> Reservation re MTC | 1.00 |

| | | |
|---|---|---|
| 32880 | LTL Management LLC | Invoice No. 10642360 |
| 240001 | 50% LTL / J&J | Page 30 |
| 08/22/23 | | |

## Expenses Incurred

| | | |
|---|---|---|
| 05/08/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209758 DATE: 5/8/2023<br>Deposition Transcripts of Robert Johnson Taken on May 1, 2023 | 2,678.45 |
| 05/09/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209708 DATE: 5/9/2023<br>Deposition Transcripts of Dr. Dean Felsher Taken on 5-1-23 | 2,751.12 |
| 05/10/23 | Filing Fees - VENDOR: Firm Pcard (Yuuki Bittle, Sara) INVOICE#: 5905542005171255 DATE: 5/17/2023<br>Court reservation fee | 1.00 |
| 05/12/23 | Filing Fees - VENDOR: Firm Pcard (Yuuki Bittle, Sara) INVOICE#: 5910764505171255 DATE: 5/17/2023<br>Court reservation fee | 1.00 |
| 05/12/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209763 DATE: 5/12/2023<br>Deposition Transcripts of Jerrold Abraham, taken on 5-2-23 | 2,373.54 |
| 05/12/23 | Professional Fees - VENDOR: Nancy S Barber dba Glass Key Investigat INVOICE#: 4047 DATE: 5/12/2023<br>[Valadez] Investigative services during the period ending May 9, 2023 | 9,197.10 |
| 05/13/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023<br>[Valadez] Travel to Oakland (attend trial) | 342.98 |
| 05/15/23 | Filing Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#: LA-90433 DATE: 5/15/2023<br>Filing fees - Alameda Superior | 965.75 |
| 05/15/23 | Filing Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#: LA-90433 DATE: 5/15/2023<br>Filing fees - Alameda Superior | 1,009.00 |
| 05/16/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-1 DATE: 5/16/2023<br>Valadez v. J&J - case assessment; report research | 116,332.50 |
| 05/16/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-2 DATE: 5/16/2023<br>Valadez v. J&J - Senior Consultant | 72,912.00 |
| 05/16/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209789 DATE: 5/16/2023<br>Deposition Transcripts of Deal Felsher, Volume 2 | 1,477.20 |
| 05/17/23 | Filing Fees - VENDOR: Firm Pcard (Yuuki Bittle, Sara) INVOICE#: 5913421905241304 DATE: 5/24/2023<br>Reservation Fee for Motion to Compel Mental Health Records | 1.00 |
| 05/19/23 | Professional Fees - VENDOR: Dolan Xitco INVOICE#: 19994 DATE: 5/19/2023<br>[Valadez] Professional services rendered during the period ending of April 30, 2013 (cost split 50/50 with Retailers) | 1,504.38 |
| 05/21/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023 | 24.21 |

| 32880 | LTL Management LLC | Invoice No. 10642360 |
|---|---|---|
| 240001 | 50% LTL / J&J | Page 31 |
| 08/22/23 | | |

## Expenses Incurred

|  |  |  |
|---|---|---|
| | [Valadez] Transportation to Burbank airport (attend trial) | |
| 05/21/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023 | 32.43 |
| | [Valadez] Transportation airport to hotel (attend trial) | |
| 05/22/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 5946407706071230 DATE: 6/7/2023 | 451.30 |
| | [Valadez] Wine for the trial team (attend trial). | |
| 05/22/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6587216 DATE: 5/22/2023 | 1,163.50 |
| | Deposition Transcripts of Matthew Sanchez | |
| 05/24/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023 | 329.98 |
| | [Valadez] Travel home from Oakland (attend trial) | |
| 05/24/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 209861 DATE: 5/24/2023 | 2,008.11 |
| | Deposition Transcripts of Dean Felsher, Volume 3 | |
| 05/24/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023 | 41.10 |
| | [Valadez] Transportation to OAK airport (attend trial) | |
| 05/24/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5934287905301243 DATE: 5/30/2023 | 31.28 |
| | [Valadez] Transportation home from BUR airport (attend trial) | |
| 05/24/23 | Cabfare - VENDOR: Dubin II, Morty INVOICE#: 5932424305301243 DATE: 5/30/2023 | 306.21 |
| | Uber for J^J Hearing in NJ for the Bergeron case | |
| 05/24/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 5946407706071230 DATE: 6/7/2023 | 447.84 |
| | [Valadez] Wine for the trial team (attend trial). | |
| 05/25/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-4 DATE: 5/25/2023 | 34,731.00 |
| | Valadez - April Consulting hours | |
| 05/25/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-3 DATE: 5/25/2023 | 38,742.50 |
| | Valadez - Deposition prep | |
| 05/25/23 | Document Delivery - VENDOR: United Parcel Service (KY) INVOICE#: 000000A8138R-213DDF052723 DATE: 5/27/2023 STEPHANIE MARTIN (GU - Hampton Inn Oakland Downtown-City - Oakland - CA | 188.31 |
| 05/26/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6537682 DATE: 5/26/2023 | 235.25 |
| | Transcripts of Case Management Conference on April 27, 2023 | |
| 05/29/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5957093306071230 DATE: 6/7/2023 | 329.98 |
| | Travel to OAK (attend trial). | |
| 05/30/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5946407706071230 DATE: | 36.18 |

32880      LTL Management LLC                                          Invoice No. 10642360
240001     50% LTL / J&J                                                              Page 32
08/22/23

**Expenses Incurred**

| | 6/7/2023 | |
| | [Valadez] Transportation to hotel from airport (attend trial). | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6568514 DATE: 5/31/2023 | 1,230.34 |
| | Trial Transcripts - Trial Day 3 | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6563262 DATE: 5/31/2023 | 2,303.84 |
| | Trial Transcripts - Trial Day 2 | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6585374 DATE: 5/31/2023 | 2,936.59 |
| | Trial Transcripts - Trial Day 7 | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6579076 DATE: 5/31/2023 | 1,922.54 |
| | Trial Transcripts - Trial Day 5 | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6559643 DATE: 5/31/2023 | 602.90 |
| | [Valadez] Cost for 5/04/23 Motion Hearing Transcript | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6575959 DATE: 5/31/2023 | 1,491.29 |
| | Trial Transcripts - Trial Day 4 | |
| 05/31/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6558961 DATE: 5/31/2023 | 1,211.39 |
| | Trial Transcripts - Trial Day 1 | |
| | Total Expenses | 318,816.39 |

32880      LTL Management LLC                                              Invoice No. 10642360
240001     50% LTL / J&J                                                              Page 33
08/22/23


**Task Summary**

| Task |  | Hours | Value |
|------|------|-------|-------|
| L006 | Litigation Counseling | 271.1 | 199,239.00 |
| Total |  | 271.1 | 199,239.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642352 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 145001 |

RE: Chapter 11 Bankruptcy Assistance and Advice
Client Matter Reference: JJL2021019389

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 06/30/23:

| | | |
|---|---|---|
| Fees | $ | 322,781.30 |
| **Total this Invoice** | **$** | **322,781.30** |

*Payment is Due Upon Receipt*

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 2 |
| 08/22/23 | | | | | |

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 06/01/23 | M Bush | L002 | Confer with Patterson team regarding case filings | 0.3 | 267.00 |
| 06/01/23 | M Bush | L002 | Confer with T. Kurland and H. Sims regarding motion for expedited discovery in new Moline matter | 0.5 | 445.00 |
| 06/01/23 | K Hynes | L002 | LTL: Prepare materials in advance of E. Haas deposition | 0.7 | 623.00 |
| 06/01/23 | T Wilson | L002 | Correspond with K. Fournier and B. Baker regarding retention application | 0.3 | 300.00 |
| 06/02/23 | M Bush | L002 | Review motion for expedited discovery related to Dr. Moline | 0.4 | 356.00 |
| 06/02/23 | E Gascoine | L002 | Confer with Kristen Fournier, Julia Romano, and Michael Vives regarding review of appellate information for bankruptcy filings | 0.2 | 148.00 |
| 06/02/23 | E Gascoine | L002 | Confer with Kristen Fournier, M. Bush, and Tom Kurland regarding review and analysis of appellate information for expert use in motion to dismiss matters | 0.4 | 296.00 |
| 06/02/23 | E Gascoine | L002 | Confer with Kathryn Tran at Epiq regarding review of new complaints and claims related to bankruptcy proceeding | 0.2 | 148.00 |
| 06/02/23 | E Gascoine | L002 | Call and correspondence with M. Vives and K. Hynes to discuss preparing materials for K. Fournier to use in deposition preparation for witnesses in bankruptcy hearings | 0.7 | 518.00 |
| 06/02/23 | E Gascoine | L002 | Review pleadings, testimony, and statutes for information to provide to expert regarding appellate cases to use for witness preparation in bankruptcy | 1.8 | 1,332.00 |
| 06/02/23 | K Hynes | L002 | LTL: Call with M. Vives to prepare for upcoming E. Haas deposition | 0.5 | 445.00 |

32880     LTL Management LLC                                                  Invoice No. 10642352
145001     Chapter 11 Bankruptcy Assistance and Advice                            Page 3
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/02/23 | K Hynes | L002 | LTL: Review expert report | 0.5 | 445.00 |
| 06/02/23 | K Hynes | L002 | LTL: Continue to prepare materials in advance of E. Haas deposition | 0.8 | 712.00 |
| 06/02/23 | K Hynes | L002 | LTL: Review and prepare materials as part of expert preparations | 2.0 | 1,780.00 |
| 06/02/23 | B Litzinger | L002 | Review talc information for use by LTL expert | 4.3 | 2,795.00 |
| 06/02/23 | M Vives | L002 | Review talc information for use by LTL expert | 0.6 | 444.00 |
| 06/03/23 | M Ashby | L002 | Review talc information for use by LTL expert | 3.4 | 2,941.00 |
| 06/03/23 | E Gascoine | L002 | Review information from appeals for bankruptcy filing | 1.3 | 962.00 |
| 06/03/23 | E Gascoine | L002 | Confer with Kristen Fournier, Julia Romano, M. Ashby, and Michael Vives regarding review of appellate information for bankruptcy filings | 0.3 | 222.00 |
| 06/03/23 | E Gascoine | L002 | Review list of filings from Kathryn Tran at Epiq to confirm service matters | 0.1 | 74.00 |
| 06/03/23 | B Litzinger | L002 | Review talc information for use by LTL expert | 2.0 | 1,300.00 |
| 06/03/23 | J Romano | L002 | Review talc information for use by LTL expert | 4.5 | 4,500.00 |
| 06/03/23 | H Sims | L002 | Review talc information for use by LTL expert | 9.0 | 5,040.00 |
| 06/03/23 | M Vives | L002 | Review talc information for use by LTL expert | 3.8 | 2,812.00 |
| 06/05/23 | T Wilson | L002 | Correspond with K. Fournier and B. Baker regarding retention application | 0.2 | 200.00 |
| 06/06/23 | E Gascoine | L002 | Review testimony and pleadings to provide to bankruptcy counsel to | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 4 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | assist with preparing witnesses for depositions and hearings | | |
| 06/06/23 | E Gascoine | L002 | Confer with M. Bush and M. Vives regarding updating materials for bankruptcy counsel to assist with upcoming depositions and hearings | 0.4 | 296.00 |
| 06/06/23 | E Gascoine | L002 | Call with K. Fournier, M. Bush, and M. Vives to discuss updates to requests from bankruptcy counsel to assist with upcoming hearings and briefing | 0.7 | 518.00 |
| 06/06/23 | E Gascoine | L002 | Confer with Isel Perez at Jones Day regarding pleadings and testimony needed to assist with witness preparation for depositions in bankruptcy case | 0.3 | 222.00 |
| 06/06/23 | B King | L002 | Analyze case materials in preparation for hearing on claimants' motions to dismiss | 4.8 | 3,552.00 |
| 06/06/23 | M Vives | L002 | Evaluate underlying talc claim matters | 0.6 | 444.00 |
| 06/06/23 | M Vives | L002 | Meet with K. Fournier for purposes of evaluating underlying talc claim matters | 0.6 | 444.00 |
| 06/06/23 | T Wilson | L002 | Correspond with K. Fournier and B. Baker regarding retention application | 0.2 | 200.00 |
| 06/07/23 | E Gascoine | L002 | Call with M. Bush and M. Vives to discuss preparing claims and data for witness preparation in upcoming bankruptcy hearings and follow up correspondence with M. Vives and Kristen Fournier regarding same | 0.3 | 222.00 |
| 06/07/23 | E Gascoine | L002 | Review new cases to collect information to assist Isel Perez with preparing for bankruptcy hearings | 0.7 | 518.00 |
| 06/07/23 | E Gascoine | L002 | Confer with Isel Perez and Jones Day, Kristen Fournier, and M. Bush regarding review of new | 0.3 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 5 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | cases filed to assist with bankruptcy hearings | | |
| 06/07/23 | E Gascoine | L002 | Prepare data for various talc litigation claims to assist Kristen Fournier with witness preparation for bankruptcy | 0.3 | 222.00 |
| 06/07/23 | E Gascoine | L002 | Confer with Mike Vives, Matt Bush, and Kristen Fournier regarding claims data for plaintiff firms to assist with witness preparation in bankruptcy | 0.3 | 222.00 |
| 06/07/23 | E Gascoine | L002 | Review claims data for plaintiff firms to provide to Kristen Fournier to use in witness preparation for bankruptcy | 0.5 | 370.00 |
| 06/07/23 | H Sims | L002 | Analyze case materials in preparation for hearing on claimants' motions to dismiss | 2.1 | 1,176.00 |
| 06/07/23 | M Vives | L002 | Prepare summary evaluating underlying talc claim matters | 2.3 | 1,702.00 |
| 06/08/23 | E Gascoine | L002 | Review new cases to collect information to assist Isel Perez with preparing for bankruptcy hearings | 2.8 | 2,072.00 |
| 06/08/23 | E Gascoine | L002 | Confer with Kat Frazier at Shook Hardy regarding review of new cases filed to assist with bankruptcy hearings | 0.2 | 148.00 |
| 06/08/23 | E Gascoine | L002 | Confer with Brenda Sherman of McCarter English regarding updates to number of New Jersey cases regarding Janssen, Kenvue and Holdco to assist bankruptcy counsel | 0.3 | 222.00 |
| 06/08/23 | E Gascoine | L002 | Confer with Chris Cox at Skadden and Julia Romano regarding pending issues involving Kenvue, Janssen, and Holdco to assist | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 6 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | bankruptcy counsel | | |
| 06/08/23 | E Gascoine | L002 | Confer with Matt Bush regarding current information on Apex witness deposition notices and motions practice to assist bankruptcy counsel with upcoming hearings | 0.3 | 222.00 |
| 06/09/23 | E Gascoine | L002 | Confer with Kristen Fournier regarding review of materials supporting expert reports for bankruptcy hearings | 0.1 | 74.00 |
| 06/11/23 | E Gascoine | L002 | Review all cases filed before and after bankruptcy related to Old JJCI to assist bankruptcy counsel with hearing on stay matters | 0.2 | 148.00 |
| 06/11/23 | E Gascoine | L002 | Review all complaints and update claimant list to provide to Epiq to assist with service matters | 2.2 | 1,628.00 |
| 06/12/23 | E Gascoine | L002 | Review all cases filed before and after bankruptcy related to Old JJCI to assist bankruptcy counsel with hearing on stay matters | 1.7 | 1,258.00 |
| 06/12/23 | E Gascoine | L002 | Review all complaints and update claimant list to provide to Epiq to assist with service matters | 1.6 | 1,184.00 |
| 06/12/23 | E Gascoine | L002 | Review Imerys related materials to assist counsel briefing in bankruptcy | 0.3 | 222.00 |
| 06/12/23 | E Gascoine | L002 | Review materials from expert to assist counsel with witness preparation | 0.7 | 518.00 |
| 06/12/23 | E Gascoine | L002 | Confer with Sarah Peters at Bates White and Kristen Fournier regarding review of materials for expert reports | 0.3 | 222.00 |
| 06/12/23 | E Gascoine | L002 | Review filings to assist Kathryn Tran with service matters | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 7 |
| 08/22/23 | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 06/12/23 | E Gascoine | L002 | Confer with Kristen Fournier and Jones Day team regarding all cases filed before and after bankruptcy related to Old JJCI to assist with hearing on stay matters | 0.3 | 222.00 |
| 06/12/23 | E Gascoine | L002 | Confer with Kathryn Tran at Epiq regarding updated service list | 0.1 | 74.00 |
| 06/12/23 | T Wilson | L002 | Correspond with co-counsel regarding issues related to retention | 0.2 | 200.00 |
| 06/14/23 | E Gascoine | L002 | Review talc materials to assist with preparing for hearings in bankruptcy court | 0.2 | 148.00 |
| 06/14/23 | E Gascoine | L002 | Confer with Kristen Fournier regarding materials for preparing briefing for upcoming hearings in bankruptcy court | 0.1 | 74.00 |
| 06/16/23 | E Gascoine | L002 | Confer with Kathryn Tran at Epiq regarding notices being prepared to representative counsel for claimants in bankruptcy | 0.1 | 74.00 |
| 06/16/23 | E Gascoine | L002 | Review and update counsel tracker after discussion with Kathryn Tran at Epiq about representative counsel for bankruptcy claimants | 1.1 | 814.00 |
| 06/19/23 | E Gascoine | L002 | Confer with Jim Murdica regarding current filings by plaintiff firm to assist with preparing for hearings in bankruptcy court | 0.1 | 74.00 |
| 06/19/23 | E Gascoine | L002 | Review talc complaints and draft summary materials to assist with bankruptcy hearing | 1.8 | 1,332.00 |
| 06/20/23 | E Gascoine | L002 | Confer with K. Hynes, M. Bush, and M. Ashby regarding updates to appellate information for declaration in bankruptcy case | 0.5 | 370.00 |
| 06/20/23 | K Hynes | L002 | LTL: Compile data related to talc litigation in preparation for | 0.2 | 178.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 8 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | preparing materials for upcoming hearings | | |
| 06/21/23 | M Bush | L002 | Revise materials regarding motion to dismiss | 1.5 | 1,335.00 |
| 06/21/23 | M Bush | L002 | Research number of pending motions to dismiss in underlying talc actions | 0.5 | 445.00 |
| 06/21/23 | E Gascoine | L002 | Confer with Gregory Starner at White & Case and Kevin Hynes regarding declaration for bankruptcy hearing | 0.3 | 222.00 |
| 06/21/23 | E Gascoine | L002 | Review talc materials and provide updates to declaration for bankruptcy hearings | 0.6 | 444.00 |
| 06/21/23 | K Hynes | L002 | LTL: Compile data related to talc litigation in preparation for preparing materials for upcoming hearings | 0.2 | 178.00 |
| 06/22/23 | E Gascoine | L002 | Confer with Kristen Fournier, Kat Frazier, Jones Day and White Case teams regarding talc materials to assist with declarations | 0.7 | 518.00 |
| 06/22/23 | E Gascoine | L002 | Review all cases filed after bankruptcy and update data in declarations to assist bankruptcy team | 1.7 | 1,258.00 |
| 06/24/23 | E Gascoine | L002 | Review all cases and claims and all plaintiff firms involved and update data to provide to bankruptcy team to prepare for motion to dismiss hearings | 1.5 | 1,110.00 |
| 06/24/23 | E Gascoine | L002 | Confer with Kristen Fournier and Mike Vives regarding preparing for motion to dismiss hearings in bankruptcy | 0.1 | 74.00 |
| 06/24/23 | E Gascoine | L002 | Confer with Mark Rasmussen of Jones Day regarding underlying talc cases to assist with upcoming hearings in bankruptcy | 0.1 | 74.00 |
| 06/24/23 | E Gascoine | L002 | Confer with Kristen Fournier | 0.1 | 74.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 9 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | regarding updating information about claimants and plaintiff firms to assist with upcoming bankruptcy hearings on motion to dismiss | | |
| 06/24/23 | E Gascoine | L002 | Review all claims, cases, and pleadings to assist bankruptcy counsel with upcoming hearings | 0.5 | 370.00 |
| 06/25/23 | E Gascoine | L002 | Confer with K. Fournier and K. Frazier regarding information about underlying talc cases to assist bankruptcy counsel with upcoming hearings on motions to dismiss | 0.1 | 74.00 |
| 06/26/23 | E Gascoine | L002 | Analyze all federal court cases to assist bankruptcy counsel with hearings on motion to dismiss | 0.6 | 444.00 |
| 06/26/23 | E Gascoine | L002 | Confer with Kristen Fournier regarding all federal court cases and status of same to assist with hearings in bankruptcy court | 0.1 | 74.00 |
| 06/29/23 | M Bush | L002 | Prepare graphic for motion to dismiss hearing | 0.5 | 445.00 |
| 06/29/23 | E Gascoine | L002 | Review pleadings and correspondence in underlying talc cases in New Jersey to assist K. Fournier with bankruptcy hearings | 0.2 | 148.00 |
| 06/29/23 | E Gascoine | L002 | Confer with Kristen Fournier regarding underlying talc cases to assist with bankruptcy hearings | 0.1 | 74.00 |
| | | | **Total L002** | **78.9** | **58,940.00** |
| 06/06/23 | C Steinmann | L003 | Analyze materials and gather information regarding talc claims | 3.2 | 2,768.00 |
| 06/07/23 | C Steinmann | L003 | Analyze materials and gather information regarding talc claims | 2.9 | 2,508.50 |
| | | | **Total L003** | **6.1** | **5,276.50** |
| 06/01/23 | B Baker | L004 | Email correspondence with K&S team and I. Perez (Jones Day) concerning invoices | 0.2 | 191.80 |

32880        LTL Management LLC                                              Invoice No. 10642352
145001       Chapter 11 Bankruptcy Assistance and Advice                              Page 10
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/02/23 | B Baker | L004 | Revise supplemental declaration (.3); email correspondence with K&S team concerning the same (.2) | 0.5 | 479.50 |
| 06/03/23 | K Fournier | L004 | Assist Jones Day with finalizing retention issues for special counsel | 1.4 | 1,484.00 |
| 06/05/23 | B Baker | L004 | Review omnibus declaration (.7); email correspondence with K&S team and I. Perez (Jones Day) concerning UST comments supplemental declarations and budget responses (.6); review fee guidelines concerning budget and staffing plans (.7) | 2.0 | 1,918.00 |
| 06/05/23 | K Fournier | L004 | Finalize special counsel application issues and file same | 1.2 | 1,272.00 |
| 06/06/23 | B Baker | L004 | Revise and finalize supplemental declaration for filing (.8); draft proposed order (.3); email correspondence with K&S team and I. Perez (Jones Day) concerning declaration filing (.3) | 1.4 | 1,342.60 |
| 06/13/23 | B Baker | L004 | Review interim compensation order and docket regarding retention | 0.4 | 383.60 |
| 06/14/23 | B Baker | L004 | Review interim compensation order (.4); discuss monthly fee application with K&S team (.3) | 0.7 | 671.30 |
| | | | **Total L004** | **7.8** | **7,742.80** |
| 06/01/23 | M Bush | L006 | Confer with K. Fournier regarding information for motion to dismiss hearing | 0.2 | 178.00 |
| 06/01/23 | K Fournier | L006 | Meet with expert team concerning expert report | 1.4 | 1,484.00 |
| 06/01/23 | K Fournier | L006 | Attend portions of J. Kim deposition | 5.1 | 5,406.00 |
| 06/01/23 | K Fournier | L006 | Review and edit motion for bridge order relative to Kenvue and Janssen | 1.2 | 1,272.00 |
| 06/01/23 | K Fournier | L006 | LTL: Meeting with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White and Case to map hearing evidentiary plan, witness | 1.2 | 1,272.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 11 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | assignments and related tasks | | |
| 06/01/23 | E Gascoine | L006 | Review materials to assist with preparations for bankruptcy witness depositions and confer with Kevin Hynes, M. Ashby, and M. Bush regarding same | 1.0 | 740.00 |
| 06/01/23 | E Gascoine | L006 | Call with Kristen Fournier to discuss review of materials to prepare witnesses for upcoming depositions in bankruptcy court related to motions to dismiss | 0.1 | 74.00 |
| 06/01/23 | E Gascoine | L006 | Review all new complaints filed since early April and compile plaintiff information to provide to bankruptcy counsel and Epiq to assist with service matters | 0.5 | 370.00 |
| 06/01/23 | E Gascoine | L006 | Confer with I. Perez of Jones Day regarding review of all new complaints filed since early April to compile plaintiff information and provide to bankruptcy counsel and Epiq to assist with adversary proceeding | 0.1 | 74.00 |
| 06/01/23 | H Sims | L006 | Research talc information for M. Bush and M. Vives | 4.4 | 2,464.00 |
| 06/01/23 | H Sims | L006 | Research motion for expedited discovery and supporting exhibits filed against Dr. J. Moline for M. Bush | 1.1 | 616.00 |
| 06/01/23 | M Vives | L006 | LTL: Prepare materials related to deposition of E. Haas | 0.5 | 370.00 |
| 06/02/23 | K Fournier | L006 | LTL: WIP meeting with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White & Case to review continued work and developments in advance of motion to dismiss | 1.2 | 1,272.00 |
| 06/02/23 | K Fournier | L006 | Attend expert report working session | 1.2 | 1,272.00 |
| 06/02/23 | M Vives | L006 | LTL: Call with K. Hynes for purposes of preparing materials related to deposition of E. Haas | 0.5 | 370.00 |
| 06/02/23 | M Vives | L006 | LTL: Prepare materials related to deposition of E. Haas | 0.8 | 592.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 12 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 06/03/23 | K Fournier | L006 | Handle logistics for experts and counsel team attending motion to dismiss | 1.8 | 1,908.00 |
| 06/03/23 | K Fournier | L006 | LTL: WIP call with LTL (J. Kim) and JJ (E. Haas, A. White) regarding motion to dismiss hearing assistance | 1.2 | 1,272.00 |
| 06/04/23 | K Fournier | L006 | Assist with review of draft expert reports for motion to dismiss hearing | 4.9 | 5,194.00 |
| 06/05/23 | K Fournier | L006 | Pro hac paper work for Moline matter | 0.4 | 424.00 |
| 06/05/23 | K Fournier | L006 | Additional edits to motion to extend the preliminary injunction to Kenvue, Janssen (1.1) and correspondence related to same (.3) | 1.4 | 1,484.00 |
| 06/05/23 | K Fournier | L006 | LTL: WIP meeting with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White and Case concerning motion to dismiss work streams | 1.0 | 1,060.00 |
| 06/05/23 | K Fournier | L006 | Meeting with expert team regarding expert report | 0.9 | 954.00 |
| 06/05/23 | P Tenkhoff | L006 | Microsoft Teams conference with M. Bush regarding additional research for memorandum about expert matters; review materials related to new Moline suit | 0.6 | 357.00 |
| 06/06/23 | K Fournier | L006 | Continued assistance with expert reports and hearing preparation | 3.4 | 3,604.00 |
| 06/06/23 | K Fournier | L006 | Meeting with J. Murdica (Barnes) to discuss case developments and impact of same to various motion to dismiss work | 0.6 | 636.00 |
| 06/06/23 | P Tenkhoff | L006 | Update memorandum regarding expert testimony matters | 2.6 | 1,547.00 |
| 06/07/23 | K Fournier | L006 | LTL: WIP call with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day | 1.7 | 1,802.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 13 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | and White and Case on depositions and draft reports | | |
| 06/07/23 | K Fournier | L006 | Call to discuss finalization of expert report | 1.4 | 1,484.00 |
| 06/07/23 | K Fournier | L006 | Attend deposition of E. Haas. | 1.6 | 1,696.00 |
| 06/07/23 | K Fournier | L006 | Communications (2.7) related to, gather materials to review in connection with (.3) and comment on (1.6) expert report | 4.6 | 4,876.00 |
| 06/07/23 | B Litzinger | L006 | Revise Emory complaint to incorporate recent changes since last filing | 1.6 | 1,040.00 |
| 06/07/23 | P Tenkhoff | L006 | Update memorandum regarding suit of expert witnesses | 1.6 | 952.00 |
| 06/08/23 | M Bush | L006 | Confer with team regarding Emory et al. complaint | 1.5 | 1,335.00 |
| 06/08/23 | M Bush | L006 | Revise complaint regarding Drs. Emory, Maddox, and Kradin | 6.5 | 5,785.00 |
| 06/08/23 | K Fournier | L006 | WIP meeting with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White and Case to review and discuss TCC expert reports and rebuttal to same (1.0) and follow up call with expert teams (1.5) regrading same | 2.5 | 2,650.00 |
| 06/08/23 | K Fournier | L006 | Attend deposition of Onder | 2.0 | 2,120.00 |
| 06/08/23 | E Gascoine | L006 | Review materials in underlying talc cases to assist Matt Bush with briefing for bankruptcy hearings | 0.6 | 444.00 |
| 06/08/23 | B Litzinger | L006 | Finalize Emory et al complaint and prepare exhibits | 0.5 | 325.00 |
| 06/08/23 | B Litzinger | L006 | Prepare ancillary documents to accompany Emory complaint | 0.5 | 325.00 |
| 06/08/23 | B Litzinger | L006 | Review talc information for the purpose of incorporation into Emory complaint | 0.5 | 325.00 |
| 06/09/23 | K Fournier | L006 | Continued work with expert on | 2.8 | 2,968.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
|---|---|---|---|---|---|
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 14 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | rebuttal report | | |
| 06/09/23 | K Fournier | L006 | Continued work with expert team on rebuttal report | 3.1 | 3,286.00 |
| 06/10/23 | K Fournier | L006 | Calls (1.2) and work (.7) with expert team on report | 1.9 | 2,014.00 |
| 06/11/23 | K Fournier | L006 | Review and comment on expert rebuttal report | 2.6 | 2,756.00 |
| 06/12/23 | K Fournier | L006 | Attend portion of S&P deposition | 1.0 | 1,060.00 |
| 06/12/23 | K Fournier | L006 | Attend Watts deposition | 2.3 | 2,438.00 |
| 06/12/23 | K Fournier | L006 | LTL: WIP call with LTL (J. Kim), JJ (E. Haas, A. White) and Jones Day to plan for upcoming hearing | 1.2 | 1,272.00 |
| 06/12/23 | K Fournier | L006 | LTL: Prepare for (.5) and attend (2.1) WIP meeting with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White & Case to work on evidentary matters for motion to dismiss hearing | 2.6 | 2,756.00 |
| 06/13/23 | K Fournier | L006 | Attend preparation session with Jones Day (.6) as well as hearing (2.6) on motion to extend PI or automatic stay | 3.2 | 3,392.00 |
| 06/13/23 | K Fournier | L006 | LTL: WIP with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White and Case  to review and discuss responses to TCC rebuttal reports | 1.2 | 1,272.00 |
| 06/13/23 | K Fournier | L006 | Assist with finalizing expert rebuttal report | 1.8 | 1,908.00 |
| 06/13/23 | K Fournier | L006 | Assist with finalizing expert rebuttal report | 1.7 | 1,802.00 |
| 06/14/23 | K Fournier | L006 | Attend A. Pulaski deposition | 2.1 | 2,226.00 |
| 06/14/23 | K Fournier | L006 | Continued work on declarations and designations for motion to dismiss hearing | 2.9 | 3,074.00 |
| 06/14/23 | E Gascoine | L006 | Call with Sarah Peters at Bates White to discuss review of materials for deposition preparation at motion to dismiss hearing before Judge Kaplan and | 0.2 | 148.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 15 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|-------|-----------|------|-------------|-------|-------|
| | | | follow up correspondence with Kristen Fournier regarding same | | |
| 06/15/23 | K Fournier | L006 | Assist with motion to dismiss matters | 3.2 | 3,392.00 |
| 06/20/23 | K Fournier | L006 | Facilitate call with expert team and members of outside counsel team for purposes of finalizing various report and testimony issues | 0.9 | 954.00 |
| 06/20/23 | K Fournier | L006 | LTL: WIP call with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day and White and Case to discuss hearing preparations and filings | 1.0 | 1,060.00 |
| 06/20/23 | K Fournier | L006 | Assist with expert preparation | 1.3 | 1,378.00 |
| 06/20/23 | K Fournier | L006 | Assist with expert preparation | 1.0 | 1,060.00 |
| 06/21/23 | M Bush | L006 | Confer with Patterson team regarding reply in support of discovery motion and upcoming hearing in Moline matter | 0.5 | 445.00 |
| 06/21/23 | K Fournier | L006 | Hearing planning meeting with expert team | 1.2 | 1,272.00 |
| 06/21/23 | K Fournier | L006 | Call with PBWT to discuss upcoming hearing, reply on expedited discovery and overall strategy issues in Moline matter | 0.7 | 742.00 |
| 06/21/23 | K Fournier | L006 | Review and edit J. Kim (.7) and J. Murdica (1.4) declarations | 2.1 | 2,226.00 |
| 06/21/23 | C Hewgley | L006 | Review pleadings and background materials in preparation for drafting reply brief in support of expedited discovery in Moline matter | 0.7 | 493.50 |
| 06/22/23 | K Fournier | L006 | Call with Jones Day and expert team to discuss TCC experts and responses to same | 1.4 | 1,484.00 |
| 06/22/23 | K Fournier | L006 | Participate in expert deposition and hearing preparation | 1.3 | 1,378.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642352 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 16 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|-------|-----------|------|-------------|-------|-------|
| 06/22/23 | K Fournier | L006 | Attend to expert hearing preparation matters | 1.6 | 1,696.00 |
| 06/22/23 | K Fournier | L006 | Attend hearing on Kenvue and Janssen issues | 2.3 | 2,438.00 |
| 06/22/23 | C Hewgley | L006 | Perform legal research pertaining to reply brief in support of motion for expedited discovery in Moline matter | 1.0 | 705.00 |
| 06/22/23 | M Vives | L006 | Attend hearing related to Janssen/Kenvue preliminary injunction issue and draft summary regarding same | 1.6 | 1,184.00 |
| 06/23/23 | M Bush | L006 | Confer with Patterson team regarding reply in support of discovery motion and upcoming hearing in Moline matter | 0.5 | 445.00 |
| 06/23/23 | M Bush | L006 | Confer with C. Hewgley and J. McHugh regarding reply in support of discovery motion in Moline matter | 0.5 | 445.00 |
| 06/23/23 | C Hewgley | L006 | Draft and revise reply brief in support of motion for expedited discovery in Moline matter | 1.7 | 1,198.50 |
| 06/23/23 | C Hewgley | L006 | Internal communication with M. Bush and J. McHugh regarding reply brief in support of motion for expedited discovery in Moline matter | 0.6 | 423.00 |
| 06/23/23 | J McHugh | L006 | Meet with M. Bush and C. Hewgley to get background information before drafting response (.6) in Moline matter | 0.6 | 357.00 |
| 06/23/23 | P Tenkhoff | L006 | Microsoft Teams meeting with M. Bush to discuss drafting a reply in suits against expert | 0.4 | 238.00 |
| 06/24/23 | K Fournier | L006 | Assist with hearing outlines and closing materials for motion to dismiss | 4.2 | 4,452.00 |
| 06/24/23 | K Fournier | L006 | LTL: WIP call with LTL (J. Kim), JJ (E. Haas, A. White), Jones Day | 1.1 | 1,166.00 |

| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
|---|---|---|---|---|---|
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 17 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | and White and Case to prepare for upcoming hearing | | |
| 06/24/23 | C Hewgley | L006 | Draft and revise reply brief in support of motion for expedited discovery | 0.2 | 141.00 |
| 06/24/23 | J McHugh | L006 | Research and draft reply brief regarding discovery dispute in Moline matter | 3.7 | 2,201.50 |
| 06/25/23 | K Fournier | L006 | Attend A. Lisman deposition | 1.2 | 1,272.00 |
| 06/25/23 | K Fournier | L006 | Assist with editing and finalizing surreply brief on motion to dismiss | 8.9 | 9,434.00 |
| 06/25/23 | C Hewgley | L006 | Draft and revise reply brief in support of motion for expedited discovery | 0.9 | 634.50 |
| 06/25/23 | J McHugh | L006 | Continue drafting reply to memorandum in opposition to motion for expedited discovery in Moline matter | 3.1 | 1,844.50 |
| 06/25/23 | P Tenkhoff | L006 | Review background materials related to expert suit | 0.1 | 59.50 |
| 06/26/23 | K Fournier | L006 | Prepare for and attend telephonic status conference with court (.7) and report on same to client (.2) in Moline matter | 0.9 | 954.00 |
| 06/26/23 | K Fournier | L006 | Assist with witness preparations and outlines for motion to dismiss hearing | 11.4 | 12,084.00 |
| 06/26/23 | C Hewgley | L006 | Revise reply brief in support of motion for expedited discovery in Moline matter | 2.0 | 1,410.00 |
| 06/26/23 | J McHugh | L006 | Continue drafting, revising, and researching memorandum in Moline matter | 2.1 | 1,249.50 |
| 06/26/23 | P Tenkhoff | L006 | Microsoft Teams meeting with M. Bush and M. Schneider regarding drafting reply on expert litigation | 0.5 | 297.50 |
| 06/27/23 | M Bush | L006 | Revise Moline expedited discovery reply | 1.6 | 1,424.00 |
| 06/27/23 | K Fournier | L006 | Attend hearing (8.5) and assist with witness and outline | 15.4 | 16,324.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642352 | |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | Page 18 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | preparation for next court day (6.9) | | |
| 06/28/23 | M Bush | L006 | Revise reply in support of expedited discovery motion in Moline matter | 11.3 | 10,057.00 |
| 06/28/23 | K Fournier | L006 | Attend hearing (8.8) and assist with witness preparation and outlines for next court day (9.1) | 17.9 | 18,974.00 |
| 06/28/23 | J McHugh | L006 | Research caselaw for M. Bush in Moline matter | 0.4 | 238.00 |
| 06/29/23 | M Bush | L006 | Revise reply in support of expedited discovery motion in Moline matter | 4.3 | 3,827.00 |
| 06/29/23 | K Fournier | L006 | Attend hearing (7.6) and assist with closing preparations (12.4) | 20.0 | 21,200.00 |
| 06/29/23 | C Hewgley | L006 | Revise reply brief in support of motion for expedited discovery in Moline matter | 0.7 | 493.50 |
| 06/29/23 | J McHugh | L006 | Research New Jersey law for M. Bush in Moline matter | 1.2 | 714.00 |
| 06/29/23 | M Vives | L006 | Provide information about underlying talc cases to K. Fournier | 0.9 | 666.00 |
| 06/30/23 | M Bush | L006 | Finalize reply in support of expedited discovery in Moline matter | 2.5 | 2,225.00 |
| 06/30/23 | K Fournier | L006 | Continued assistance with closing preparation (9.9) and attend hearing (6.5) | 16.4 | 17,384.00 |
| 06/30/23 | E Gascoine | L006 | Review court rulings and transcripts and confer with M. Bush regarding same to assist him with briefing in Moline matter | 0.5 | 370.00 |
| 06/30/23 | C Hewgley | L006 | Internal communication with M. Bush and J. McHugh regarding filing of reply brief in support of motion for expedited discovery in Moline matter | 0.2 | 141.00 |

32880      LTL Management LLC                                    Invoice No. 10642352
145001     Chapter 11 Bankruptcy Assistance and Advice                      Page 19
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/30/23 | J McHugh | L006 | Prepare reply brief for filing in Moline matter | 1.3 | 773.50 |
| | | | **Total L006** | **258.0** | **250,822.00** |
| | | | Total | 350.8 | 322,781.30 |

32880      LTL Management LLC                                                    Invoice No. 10642352
145001     Chapter 11 Bankruptcy Assistance and Advice                                          Page 20
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|------|-------|-------|
| L002 | Case Administration | 78.9 | 58,940.00 |
| L003 | Claims Administration and Objections | 6.1 | 5,276.50 |
| L004 | Fee/Employment Applications | 7.8 | 7,742.80 |
| L006 | Litigation Counseling | 258.0 | 250,822.00 |
| Total | | 350.8 | 322,781.30 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642361 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 240001 |

RE: 50% LTL / J&J
Client Matter Reference: JJL2021019389 /JJL2021019364

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 06/30/23:

| | | |
|---|---|---:|
| Fees | $ | 187,985.50 |
| Expenses | | 112,693.53 |
| **Total this Invoice** | **$** | **300,679.03** |

**Allocation by Payor**

| | | | |
|---|---|---|---:|
| Total Due from Johnson & Johnson | 50.00% | $ | 150,339.52 |
| Total Due from LTL Management LLC | 50.00% | $ | 150,339.51 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. | 10642361 |
| 240001 | 50% LTL / J&J | | | | Page 2 |
| 08/22/23 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 06/01/23 | E Gascoine | L006 | Valadez (CA) Call with L. Willson to discuss preparing for trial appearance of expert and follow up correspondence with K. Fournier regarding same | 0.4 | 296.00 |
| 06/01/23 | B King | L006 | Valadez (CA) Attend trial, day 14 - opening statements and plaintiff's percipient witness, Dr. A. Langer | 7.2 | 5,328.00 |
| 06/01/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's objections and counter designations to the deposition testimony of N. Musco from November 2018, February 2019, and March 2019; correspond with Judge Seabolt and all counsel regarding the same | 0.4 | 296.00 |
| 06/01/23 | B King | L006 | Valadez (CA) Analyze plaintiff's supplemental opposition to motion in limine to exclude other lawsuits; correspond with the Court regarding supplemental briefing in support of the same | 0.4 | 296.00 |
| 06/01/23 | B King | L006 | Valadez (CA) Legal research regarding the admissibility of expert witness testimony | 1.2 | 888.00 |
| 06/01/23 | B King | L006 | Valadez (CA) Trial team conference regarding expert's direct slides, objections thereto, and strategies related to same | 0.7 | 518.00 |
| 06/01/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding ongoing trial and juror issues | 0.2 | 200.00 |
| 06/02/23 | M Bush | L006 | Valadez (CA) Confer with Skadden team regarding expert testimony | 0.5 | 445.00 |
| 06/02/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson regarding coordinating experts with co-defendants and | 0.1 | 74.00 |

32880          LTL Management LLC                                          Invoice No. 10642361
240001         50% LTL / J&J                                                            Page 3
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | retailers with upcoming depositions | | |
| 06/02/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson regarding updates to expert trial appearance | 0.1 | 74.00 |
| 06/02/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding Dr. W. Longo's dose opinions for purposes of assisting team understand same | 0.2 | 178.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Finalize and revise J&J and LTL's trial brief regarding any reference to ovarian cancer; revise and finalize attorney declaration in support of the same | 1.2 | 888.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Attend trial, day 15 - oral argument on plaintiff's direct slides for Dr. D. Egilman and J&J and LTL's motion in limine to preclude reference to other cases | 3.8 | 2,812.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Further research regarding the admissibility of expert witness testimony | 0.9 | 666.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion in limine to exclude the testimony of the retailer defendants' expert | 0.4 | 296.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Analyze articles provided by plaintiff's counsel in support of expert's direct examination slides | 0.9 | 666.00 |
| 06/02/23 | B King | L006 | Valadez (CA) Analyze plaintiff's trial brief and supporting attorney declaration regarding the admissibility of evidence and reference to ovarian cancer | 1.1 | 814.00 |
| 06/02/23 | J Romano | L006 | Valadez (CA) Prepare correspondence to comms team to provide update on trial and pertinent rulings | 0.2 | 200.00 |
| 06/02/23 | M Vives | L006 | Valadez (CA) Confer with Skadden trial team for purposes of assisting with preparation of | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | | | Invoice No. 10642361 |
|---|---|---|---|---|---|---|
| 240001 | 50% LTL / J&J | | | | | Page 4 |
| 08/22/23 | | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | expert | | |
| 06/04/23 | B King | L006 | Valadez (CA) Finalize J&J and LTL's amended objections and counter designations to plaintiff's page and line designation of expert; correspond with the Court regarding the same | 0.3 | 222.00 |
| 06/05/23 | L Fermin | L006 | Valadez (CA) Search for any prior testimony of expert pre-1990s; check with other locals' paralegals and send to S. Martin | 0.5 | 192.50 |
| 06/05/23 | B King | L006 | Valadez (CA) Analyze reliance materials and expert's deposition testimony in connection with trial | 0.7 | 518.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Legal research regarding on procedural matters | 1.9 | 1,406.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Attend trial, day 16 - direct examination of plaintiff's expert, Dr. D. Egilman | 6.3 | 4,662.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Analyze the deposition testimony, trial testimony, and article reliance lists of expert in other cases | 1.4 | 1,036.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion in limine No. 10 | 0.6 | 444.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion and supporting declaration for an admonishment of J&J defendants' counsel for statements made during opening argument | 0.6 | 444.00 |
| 06/05/23 | B King | L006 | Valadez (CA) Research case law on testimony matters | 0.6 | 444.00 |
| 06/05/23 | B Ritzert | L006 | Valadez (CA) Review additional records and update medical chronology (noting redactions) in preparation for trial | 0.8 | 308.00 |
| 06/05/23 | B Ritzert | L006 | Valadez (CA) Review updated | 0.8 | 308.00 |

32880        LTL Management LLC                                        Invoice No. 10642361
240001       50% LTL / J&J                                                          Page 5
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | records and update medical chronology in preparation for trial | | |
| 06/05/23 | B Ritzert | L006 | Valadez (CA) Prepare email memorandum to trial team detailing highlights of new records, including updated medical chronology, annotated index, and recent imaging study report in preparation for trial | 0.4 | 154.00 |
| 06/05/23 | B Ritzert | L006 | Valadez (CA) Review medical records and update medical chronology in preparation for trial | 2.2 | 847.00 |
| 06/05/23 | B Ritzert | L006 | Valadez (CA) Review updated medical chronology, identify new entries, and update annotated index of record in preparation for trial | 1.2 | 462.00 |
| 06/05/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding plaintiff motion and preparation of opposition | 0.2 | 200.00 |
| 06/06/23 | M Bush | L006 | Confer with K. Fournier regarding public statements concerning number of claimants | 0.5 | 445.00 |
| 06/06/23 | L Fermin | L006 | Valadez (CA) Search for textbook as per S. Martin's request | 0.5 | 192.50 |
| 06/06/23 | B King | L006 | Valadez (CA) Attend trial day 17 (direct and cross examination of Dr. D. Egilman); post trial day trial team strategy meeting regarding day two of Dr. D. Egilman's cross examination | 10.8 | 7,992.00 |
| 06/06/23 | B King | L006 | Valadez (CA) Correspond with the Court and plaintiff's counsel regarding the splitting of jury fees | 0.2 | 148.00 |
| 06/06/23 | B King | L006 | Valadez (CA) Correspond with Court clerk, A. Scoggins, regarding Ms. Scoggins' request for exhibits used with expert as well as J&J defendants' witness list and exhibit list | 0.3 | 222.00 |
| 06/07/23 | L Fermin | L006 | Valadez (CA) Search for any publications and any prior | 0.5 | 192.50 |

| 32880 | LTL Management LLC | | | Invoice No. 10642361 | |
| 240001 | 50% LTL / J&J | | | | Page 6 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|-------|-----------|------|-------------|-------|-------|
| | | | testimony of expert; check with N. Leary at Wilcox and send materials to S. Martin for cross examination of expert | | |
| 06/07/23 | K Fournier | L006 | Valadez (CA) Call with trial team on latest developments, timing and related issues | 1.0 | 1,060.00 |
| 06/07/23 | B King | L006 | Valadez (CA) Legal research on testimony matters | 2.2 | 1,628.00 |
| 06/07/23 | B King | L006 | Valadez (CA) Legal research regarding the admissibility of certified documents | 1.3 | 962.00 |
| 06/07/23 | B King | L006 | Valadez (CA) Attend trial day 18 (cross examination of Egilman); post trial day conference with trial team regarding expert issues | 8.3 | 6,142.00 |
| 06/07/23 | B King | L006 | Valadez (CA) Analyze prior evidentiary objections in connection with trial | 0.9 | 666.00 |
| 06/07/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed direct examination slides for additional experts | 0.6 | 444.00 |
| 06/07/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding court's anticipated exclusion of evidence and additional arguments to make related to same | 0.4 | 400.00 |
| 06/07/23 | J Romano | L006 | Valadez (CA) Prepare correspondence to comms team to provide update on trial and pertinent rulings | 0.3 | 300.00 |
| 06/08/23 | K Fournier | L006 | Valadez (CA) Look for materials to respond on issues raised by expert and circulate to trial team | 1.4 | 1,484.00 |
| 06/08/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and K&S expert team regarding experts' trial appearances for purposes of assisting with coordinating same | 0.2 | 178.00 |

32880       LTL Management LLC                                    Invoice No. 10642361
240001      50% LTL / J&J                                                      Page 7
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/08/23 | B King | L006 | Valadez (CA) Additional legal research regarding testimony matters | 2.1 | 1,554.00 |
| 06/08/23 | B King | L006 | Valadez (CA) Attend trial day 19 (cross examination of Dr. D. Egilman; direct and cross examination of Dr. R. Dodson); post trial day conference with trial team regarding tomorrow's oral argument opposing plaintiff's motion in limine | 7.8 | 5,772.00 |
| 06/08/23 | J Romano | L006 | Valadez (CA) Prepare correspondence to comms team to provide update on trial and pertinent rulings | 0.2 | 200.00 |
| 06/09/23 | K Fournier | L006 | Valadez (CA) Assist with certain early efforts for closing materials and communications with A. Brown regarding same | 1.7 | 1,802.00 |
| 06/09/23 | K Hynes | L006 | Valadez (CA) Communications with K&S expert team regarding expert upcoming trial appearance for purposes of securing a date for same | 0.3 | 267.00 |
| 06/09/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed exhibits for the direct examination of expert | 1.9 | 1,406.00 |
| 06/09/23 | B King | L006 | Valadez (CA) Attend trial day 20 (oral argument on evidentiary objection and Plaintiff's motion to exclude family history of cancer) | 2.9 | 2,146.00 |
| 06/09/23 | B King | L006 | Valadez (CA) Prepare for oral argument on evidentiary objection and Plaintiff's motion to exclude family history of cancer; including analysis of relevant United States Supreme Court precedent | 2.7 | 1,998.00 |
| 06/10/23 | K Hynes | L006 | Valadez (CA) Communications with trial team related to expert appearance and research project for purposes of assisting with | 1.0 | 890.00 |

32880        LTL Management LLC                                      Invoice No. 10642361
240001       50% LTL / J&J                                                          Page 8
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | preparing for expert's trial appearance | | |
| 06/11/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding expert's trial appearance for purposes of assisting with same | 0.2 | 178.00 |
| 06/11/23 | B King | L006 | Valadez (CA) Revise and finalize motion to exclude; prepare attorney declaration and exhibits in support there of | 2.4 | 1,776.00 |
| 06/11/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opposition to motion to exclude testimony; analyze plaintiff's cited case law; prepare rebuttal points in anticipation of further oral argument | 3.9 | 2,886.00 |
| 06/12/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding certain cross-examination topics for expert for purposes of assisting with same | 0.2 | 178.00 |
| 06/12/23 | B King | L006 | Valadez (CA) Analyze relevant Supreme Court case law regarding testimony matters in connection with trial | 1.1 | 814.00 |
| 06/12/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 21 (cross examination of Dr. R. Dodson; direct examination of Dr. W. Longo) | 7.4 | 5,476.00 |
| 06/12/23 | B King | L006 | Valadez (CA) Analyze relevant code sections delineating requirements for issuing trial subpoenas to resident non-party witness; correspond with designated defense counsel regarding the same | 1.6 | 1,184.00 |
| 06/12/23 | B King | L006 | Valadez (CA) Correspond with clerk regarding the descriptions of the exhibits marked by J&J defendants during the continued | 0.2 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32880 | LTL Management LLC | | | Invoice No. 10642361 | |
| 240001 | 50% LTL / J&J | | | Page 9 | |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | cross of Dr. D. Dodson | | |
| 06/12/23 | J Romano | L006 | Valadez (CA) Prepare correspondence to comms team to provide update on trial and pertinent rulings | 0.3 | 300.00 |
| 06/12/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding court's anticipated ruling on motion to strike testimony and further arguments/strategy related to same | 0.3 | 300.00 |
| 06/13/23 | D Coplen | L006 | Valadez (CA) Prepare trial subpoenas for trial attendance for three witnesses - Seferita Armenderez Ochoa, Toni Hernandez, and Serena Hernandez; communications with attorney service re instructions for service and tendering of witness fees and mileage to each witness; communications with team re status of subpoenas | 3.8 | 1,463.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Analyze questioning of expert; analyze Judge Seabolt's order on motions in limine in case raising related issues | 0.8 | 592.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Finalize trial brief to exclude testimony; prepare attorney declaration and exhibits in support of the same | 0.9 | 666.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Analyze prior trial transcripts regarding the Court's tentative ruling on use of plaintiff's treating geneticists record | 1.2 | 888.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Analyze Dr. W. Longo's cross examination testimony for violations of the Court's order partially granting motion in limine to exclude other lawsuits; prepare memorandum regarding the same | 1.3 | 962.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Prepare for and | 6.8 | 5,032.00 |

32880           LTL Management LLC                                    Invoice No. 10642361
240001          50% LTL / J&J                                                       Page 10
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | attend trial day 22 (direct and cross examination of Dr. W. Longo) | | |
| 06/13/23 | B King | L006 | Valadez (CA) Analyze all prior trial transcripts for statements regarding plaintiff's family history of cancer; prepare memorandum regarding relevant excerpts in anticipation of potential motion | 2.6 | 1,924.00 |
| 06/13/23 | B King | L006 | Valadez (CA) Finalize the objections and counter designations to plaintiff's page and line designations of J. Mittenthal and A. Lisman | 0.4 | 296.00 |
| 06/14/23 | D Coplen | L006 | Valadez (CA) Communications with attorney service re status of service of trial subpoenas to Seferita Ochoa, Serena Hernandez, and Toni Hernandez in Merced, CA | 0.3 | 115.50 |
| 06/14/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson and R. Crenshaw regarding preparing for appearance of expert | 0.1 | 74.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Legal research regarding witness matters | 2.2 | 1,628.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Analyze plaintiff's offer of expert for a second deposition; prepare correspondence accepting the same | 0.2 | 148.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Prepare deposition notice for the second deposition of plaintiff's expert | 0.4 | 296.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Legal research regarding the admissibility of federal court rulings in other cases | 2.3 | 1,702.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 23 (examination of Dr. L. Backhus; cross and redirect examination of Dr. W. Longo) | 7.2 | 5,328.00 |

32880        LTL Management LLC                                    Invoice No. 10642361
240001       50% LTL / J&J                                                    Page 11
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/14/23 | B King | L006 | Valadez (CA) Correspond with designated defense counsel regarding a trial subpoena | 0.2 | 148.00 |
| 06/14/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J Defendants' trial brief opposition to plaintiff's request for sanctions; prepare exhibits for the same | 1.6 | 1,184.00 |
| 06/14/23 | J Romano | L006 | Valadez (CA) Correspond with K. Fournier regarding plaintiffs' motion and opposition to same | 0.2 | 200.00 |
| 06/15/23 | D Coplen | L006 | Valadez (CA) Communications wth attorney service and trial team re status of service of trial subpoenas to Seferita Ochoa, Serena Hernandez, and Toni Hernandez | 0.4 | 154.00 |
| 06/15/23 | B King | L006 | Valadez (CA) Further legal research regarding witness and testimony issues | 1.1 | 814.00 |
| 06/15/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 24 (examination of Dr. M. Roy) | 6.6 | 4,884.00 |
| 06/15/23 | B King | L006 | Valadez (CA) Correspond with designated defense counsel regarding trial subpoena | 0.2 | 148.00 |
| 06/15/23 | B King | L006 | Valadez (CA) Correspond with Court clerk regarding index for the cross examination of Dr. L. Backhus | 0.2 | 148.00 |
| 06/15/23 | B King | L006 | Valadez (CA) Correspond with Court clerk regarding index of cross examination exhibits for Drs. M. Roy and J. Abraham | 0.2 | 148.00 |
| 06/15/23 | M Vives | L006 | Valadez (CA) Respond to questions from Skaden for purposes of providing information about case raising related issues | 0.2 | 148.00 |
| 06/16/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 25 (Dr. J. | 3.2 | 2,368.00 |

32880      LTL Management LLC                                    Invoice No. 10642361
240001     50% LTL / J&J                                                      Page 12
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Abraham's exhibits and direct examination slides; other pending trial issues) | | |
| 06/16/23 | B King | L006 | Valadez (CA) Correspond with Court clerk regarding the Court's request to confirm exhibits introduced to date | 0.2 | 148.00 |
| 06/16/23 | B King | L006 | Valadez (CA) Analyze expert's direct examination slides | 0.7 | 518.00 |
| 06/17/23 | B King | L006 | Valadez (CA) Analyze exhibits plaintiff's counsel's multiple correspondence with documents counsel seeks to admit into evidence | 0.9 | 666.00 |
| 06/18/23 | B King | L006 | Valadez (CA) Legal research regarding expert witness matters | 1.8 | 1,332.00 |
| 06/18/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding prior motions to compel and strategy for same related to upcoming expert witnesses | 0.2 | 200.00 |
| 06/19/23 | B King | L006 | Valadez (CA) Revise and finalize affirmative page line designations of expert; correspond with the Court and plaintiff's counsel regarding the same | 0.4 | 296.00 |
| 06/19/23 | B King | L006 | Valadez (CA) further legal research regarding expert witness matters | 0.9 | 666.00 |
| 06/19/23 | B King | L006 | Valadez (CA) Research plaintiff's social media platforms for use during the cross examination of expert | 0.9 | 666.00 |
| 06/19/23 | B King | L006 | Valadez (CA) Revise and finalize objections and counter designations to plaintiff's second set of page line designations of J. Mittenthal (5.2.23); correspond with the Court and plaintiff's counsel regarding the same | 0.6 | 444.00 |

32880        LTL Management LLC                                            Invoice No. 10642361
240001       50% LTL / J&J                                                              Page 13
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/19/23 | B King | L006 | Valadez (CA) Analyze talc and bankruptcy materials in connection with witness matters | 1.1 | 814.00 |
| 06/19/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opposition to motion to exclude | 0.4 | 296.00 |
| 06/19/23 | P Kolli | L006 | Valadez (CA) Update discovery database with recent responses to plaintiff's requests for admission (set one) | 2.5 | 725.00 |
| 06/20/23 | D Coplen | L006 | Valadez (CA) Provide updates to team on the attempted service of trial subpoena on Serena Hernandez and proof of service for trial subpoena on Serefita Ochoa | 0.3 | 115.50 |
| 06/20/23 | P Johnson | L006 | Valadez (CA) Analyze and advise B. King regarding strategy and potential for appellate review of trial issues | 0.9 | 1,008.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Analyze the Court's rulings on plaintiff's page line designations of expert | 0.3 | 222.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed stipulation regarding financial issues | 0.2 | 148.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Analyze updates from process server regarding trial subpoenas of S. Ochoa, T. Hernandez, and S. Hernandez | 0.2 | 148.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Conference with expert regarding trial scheduling and the likelihood that she will not be called to testify | 0.2 | 148.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Analyze plaintiff's slide deck for the direct examination of expert | 0.4 | 296.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 26 (Dr. J. Abraham | 9.6 | 7,104.00 |

32880       LTL Management LLC                                      Invoice No. 10642361
240001      50% LTL / J&J                                                      Page 14
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | testimony; Dr. D. Felsher direct); attend post trial conference with Court regarding trial timing issues and a potential damages stipulation; conference with trial team regarding strategy | | |
| 06/20/23 | B King | L006 | Valadez (CA) Conference with trial team regarding taking a writ on due process grounds | 0.4 | 296.00 |
| 06/20/23 | B King | L006 | Valadez (CA) Correspond with A. Scoggins (Court clerk) regarding updated index of cross examination exhibits for Drs. J. Abraham and D. Felsher | 0.2 | 148.00 |
| 06/20/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding trial timing issues | 0.2 | 200.00 |
| 06/21/23 | E Gascoine | L006 | Valadez (CA) Call with Rich Bernardo to discuss issues with expert appearance at trial and follow up correspondence with trial team, L. Willson, and R. Bernardo regarding same | 0.5 | 370.00 |
| 06/21/23 | P Johnson | L006 | Valadez (CA) Analyze and advise regarding trial rulings on scope of plaintiff's redirect of expert witness | 0.3 | 336.00 |
| 06/21/23 | B King | L006 | Valadez (CA) Legal research regarding witness matters | 2.3 | 1,702.00 |
| 06/21/23 | B King | L006 | Valadez (CA) Legal research regarding admissibility matters | 1.1 | 814.00 |
| 06/21/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 27 (Dr. Dr. D. Felsher direct and cross; Dr. B. Horn; Dr. A. Blount via video); conference with trial team regarding trial strategy | 7.3 | 5,402.00 |
| 06/21/23 | B King | L006 | Valadez (CA) Legal research regarding witness matters | 1.4 | 1,036.00 |

32880         LTL Management LLC                                    Invoice No. 10642361
240001        50% LTL / J&J                                                    Page 15
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/21/23 | B King | L006 | Valadez (CA) Analyze trial testimony of expert in connection with trial | 0.6 | 444.00 |
| 06/21/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding proposed stipulation and language to include in same | 0.2 | 200.00 |
| 06/21/23 | J Romano | L006 | Valadez (CA) Correspond with B. King and S. Richman regarding arguments to make against plaintiff's request to conduct further direct examination of expert | 0.3 | 300.00 |
| 06/22/23 | D Coplen | L006 | Valadez (CA) Additional research and communications with attorney service and team re service of trial subpoenas to Serena Hernandez and Toni Hernandez | 0.5 | 192.50 |
| 06/22/23 | E Gascoine | L006 | Valadez (CA) Confer with L. Willson and trial team regarding potential issues with expert  trial appearance after court delayed dates of testimony | 0.2 | 148.00 |
| 06/22/23 | K Hynes | L006 | Valadez (CA) Review prior expert video at request of trial team for purposes of responding to inquiry regarding same from trial team | 0.2 | 178.00 |
| 06/22/23 | B King | L006 | Valadez (CA) Analyze plaintiff's proposed testimony exhibits | 0.4 | 296.00 |
| 06/22/23 | B King | L006 | Valadez (CA) Legal research regarding evidentiary matters; prepare trial memorandum regarding the same | 2.6 | 1,924.00 |
| 06/22/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 28 (Dr. A. Blount via video; N. Musco via video; J. Hopkins via video; A. Gorsky post Reuters article video) | 6.8 | 5,032.00 |
| 06/23/23 | E Gascoine | L006 | Valadez (CA) Confer with M. Douglas and K. Hynes regarding | 0.2 | 148.00 |

32880           LTL Management LLC                                              Invoice No. 10642361
240001          50% LTL / J&J                                                              Page 16
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | trial team no longer calling expert at trial | | |
| 06/23/23 | K Hynes | L006 | Valadez (CA) Communications with trial team and expert regarding his possible trial appearance for purposes of discussing same | 0.2 | 178.00 |
| 06/23/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 29 (Plaintiff and defense exhibits) | 7.1 | 5,254.00 |
| 06/23/23 | B King | L006 | Valadez (CA) Analyze plaintiff's disclosure of documents to be used during Monday's examination of plaintiff, plaintiff's mother, and plaintiff's grandmother | 0.7 | 518.00 |
| 06/23/23 | B King | L006 | Valadez (CA) Analyze plaintiff's objections and counter designations to page line designations of expert | 0.4 | 296.00 |
| 06/25/23 | B King | L006 | Valadez (CA) Revise and finalize trial brief and attorney declaration on the special verdict form and special jury instructions; correspond with the Court and all parties regarding the same | 0.8 | 592.00 |
| 06/25/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of trial brief on the special verdict form and special jury instructions | 0.7 | 518.00 |
| 06/25/23 | B King | L006 | Valadez (CA) Analyze plaintiff's additional disclosure of documents to be presented to the jury on 6/26/23 | 0.3 | 222.00 |
| 06/25/23 | B King | L006 | Valadez (CA) Prepare declaration on behalf of K. Frazier and email exchanges in support of J&J defendant's witness direct examination | 0.7 | 518.00 |
| 06/25/23 | B King | L006 | Valadez (CA) Analyze prior California special verdict forms | 0.9 | 666.00 |

32880      LTL Management LLC                                    Invoice No. 10642361
240001     50% LTL / J&J                                                    Page 17
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/26/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding certain redactions to documents and history of disputes concerning same for purposes of assisting with trial at request of trial team | 0.2 | 178.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Analyze plaintiff's motion to exclude testimony and supporting exhibits | 0.8 | 592.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 30 (A. Camacho; Plaintiff; S. Ochoa) | 7.2 | 5,328.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Legal research regarding evidentiary matters | 0.9 | 666.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Analyze the Court's prior emailed rulings regarding motions to compel and trial briefs for use in an omnibus notice of ruling necessary for preservation of the appellate record | 1.3 | 962.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Analyze plaintiff's objections to exhibits for the direct examination | 0.3 | 222.00 |
| 06/26/23 | B King | L006 | Valadez (CA) Revise and finalize opposition to plaintiff's motion to exclude certain testimony and supporting attorney declaration; correspond with the Court and all parties regarding the same | 1.2 | 888.00 |
| 06/27/23 | P Johnson | L006 | Valadez (CA) Analyze and advise regarding potential for writ review of lack of trial issues | 0.1 | 112.00 |
| 06/27/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of motion for non suit; revise and finalize motion for non suit | 0.9 | 666.00 |
| 06/27/23 | B King | L006 | Valadez (CA) Legal research regarding evidentiary matters | 1.4 | 1,036.00 |
| 06/27/23 | B King | L006 | Valadez (CA) Prepare proffer of evidence of all court rulings and | 1.8 | 1,332.00 |

32880          LTL Management LLC                                    Invoice No. 10642361
240001         50% LTL / J&J                                                      Page 18
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | orders received via email correspondence from the Court since the start of trial | | |
| 06/27/23 | B King | L006 | Valadez (CA) Analyze J&J defendants' documents in connection with motion for non suit | 0.7 | 518.00 |
| 06/27/23 | B King | L006 | Valadez (CA) Revise and finalize J&J and LTL's motion for non suit | 0.4 | 296.00 |
| 06/27/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 30 (Kuffner People v. Sanchez argument, direct of Dr. E. Kuffner; jury instructions and verdict form) | 9.2 | 6,808.00 |
| 06/27/23 | J Romano | L006 | Valadez (CA) Prepare correspondence to comms team to provide update on trial and pertinent rulings | 0.2 | 200.00 |
| 06/27/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding anticipated court ruling precluding or limiting testimony | 0.2 | 200.00 |
| 06/28/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 31 (Dr. D. Weill; cross of E. Kuffner; conference regarding jury instructions and verdict form) | 10.2 | 7,548.00 |
| 06/28/23 | J Romano | L006 | Valadez (CA) Correspond with B. King regarding status/timing of closing arguments | 0.1 | 100.00 |
| 06/29/23 | K Hynes | L006 | Valadez (CA) Assist with various materials related to expert for purposes of assisting trial team assemble materials related to same | 0.3 | 267.00 |
| 06/29/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 32 (Dr. E. Kuffner; jury instructions) | 6.4 | 4,736.00 |
| 06/29/23 | B King | L006 | Valadez (CA) Legal research regarding evidentiary matters | 1.8 | 1,332.00 |
| 06/30/23 | D Coplen | L006 | Valadez (CA) Make arrangements with Designated Defense Counsel to add attorneys to defense counsel email list serve for this lawsuit; | 0.3 | 115.50 |

| 32880 | LTL Management LLC | | Invoice No. 10642361 |
| 240001 | 50% LTL / J&J | | Page 19 |
| 08/22/23 | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | prepare list of attorneys for list serve designation and send to Designated Defense Counsel | | |
| | | | **Total L006** | **257.0** | **187,985.50** |
| | | | Total | 257.0 | 187,985.50 |

**Expenses Incurred**

| | | | |
|---|---|---|---|
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6608974 DATE: 6/1/2023<br>Trial Transcripts - Day 12 - Jury Selection | | 6,138.42 |
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6612452 DATE: 6/1/2023<br>Trial Transcripts - Trial Day 13 - Opening Arguments; Preliminary Instructions | | 3,657.49 |
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6601694 DATE: 6/1/2023<br>Trial Transcripts - Trial Day 11 - Jury Selection | | 4,338.94 |
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6591075 DATE: 6/1/2023<br>Trial Transcripts - Trial Day 8 - Jury Selection | | 4,886.13 |
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6593511 DATE: 6/1/2023<br>Trial Transcripts - Trial Day 9 - Jury Selection | | 3,860.54 |
| 06/01/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6596951 DATE: 6/1/2023<br>Trial Transcripts - Trial Day 10 - Jury Selection | | 4,345.44 |
| 06/01/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5957093306071230 DATE: 6/7/2023<br>Travel to home from OAK (attend trial). | | 323.98 |
| 06/01/23 | Filing Fees - VENDOR: File & ServeXpress LLC INVOICE#: 202305691742301 DATE: 6/1/2023<br>Filing fees - Alameda Superior | | 637.00 |
| 06/01/23 | Filing Fees - VENDOR: File & ServeXpress LLC INVOICE#: 202305691742301 DATE: 6/1/2023<br>Filing fees - Alameda Superior | | 143.00 |
| 06/01/23 | Litigation Support Vendors - VENDOR: Expert Holdings LLC INVOICE#: INV-006916 DATE: 6/1/2023<br>Trial presentation - technology consultants | | 4,728.32 |
| 06/01/23 | Professional Fees - VENDOR: Nancy S Barber dba Glass Key Investigat INVOICE#: 4053 DATE: 6/1/2023<br>[Valadez] Investigative services from the period of April 29, 2023 to May 27, 2023 | | 10,722.10 |
| 06/02/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023 | | 329.98 |

32880      LTL Management LLC                                              Invoice No. 10642361
240001     50% LTL / J&J                                                              Page 20
08/22/23

## Expenses Incurred

|  |  |  |
|---|---|---:|
|  | [Valadez] Travel to OAK (attend trial) |  |
| 06/04/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to hotel (attend trial) | 36.63 |
| 06/04/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to Burbank airport (attend trial) | 18.46 |
| 06/05/23 | Expert Fee - VENDOR: Dolan Xitco INVOICE#: 20116 DATE: 6/5/2023<br>[Valadez] 50% portion of expert services rendered during the period of May 1, 2023 to May 8, 2023 | 1,776.48 |
| 06/07/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Dinner (attend trial) Attendees: Bryan King | 19.88 |
| 06/07/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6615165 DATE: 6/7/2023<br>Trial Transcripts - Trial Day 14 | 2,457.84 |
| 06/08/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to Oakland airport (attend trial) | 40.59 |
| 06/08/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Dinner (attend trial) Attendees: Bryan King | 21.64 |
| 06/08/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Travel home from OAK (attend trial) | 329.98 |
| 06/08/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation home from Burbank airport (attend trial) | 29.03 |
| 06/10/23 | Litigation Support Vendors - VENDOR: RJ Lee Group, Inc INVOICE#: 793542 DATE: 6/10/2023<br>Valadez v. J&J - literature research and review; data review; sample analysis | 16,400.75 |
| 06/11/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to Burbank airport (attend trial) | 21.19 |
| 06/11/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to hotel (attend trial) | 38.92 |
| 06/11/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Travel to OAK (attend trial) | 329.98 |
| 06/12/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Wine for the trial team (attend trial) | 524.57 |
| 06/12/23 | Business Meals - VENDOR: Sharebite Inc. INVOICE#: KING-23-06-01 DATE: 6/12/2023 | 56.67 |

32880       LTL Management LLC                                              Invoice No. 10642361
240001      50% LTL / J&J                                                              Page 21
08/22/23

## Expenses Incurred

|  | Food ordered 6/8/23 from Blake & Todd. |  |
|---|---|---|
| 06/15/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-6 DATE: 6/15/2023<br>Senior Consultant - Kirk Hartley - Valadez v. J&J | 19,183.50 |
| 06/15/23 | Litigation Support Vendors - VENDOR: ArrayXpress Inc INVOICE#: KS-2023-5 DATE: 6/15/2023<br>Primary Consulting; Senior Consulting - Valadez v, J&J | 10,745.00 |
| 06/15/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Travel home from OAK (attend trial) | 329.98 |
| 06/15/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation to Oakland airport (attend trial) | 50.91 |
| 06/15/23 | Airfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Travel home from Oakland (attend trial) | 342.98 |
| 06/15/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 5994483406281328 DATE: 6/28/2023<br>[Valadez] Transportation home from Burbank airport (attend trial) | 22.19 |
| 06/16/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Travel to Oakland (attend trial in Oakland) | 308.98 |
| 06/19/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Transportation from airport to hotel (attend trial in Oakland) | 36.85 |
| 06/19/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Transportation to Burbank airport (attend trial in Oakland) | 29.25 |
| 06/19/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Dinner (attend trial in Oakland) Attendees: Bryan King | 32.62 |
| 06/22/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Wine for the trial team (attend trial in Oakland) | 557.54 |
| 06/22/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Travel home from OAK (attend trial in Oakland) | 329.98 |
| 06/22/23 | Court Reporter - VENDOR: iDepo Reporters INVOICE#: 210074 DATE: 6/22/2023<br>[Valadez] Cost for certified copy of transcript of Dr. Robert Johnson's deposition - Volume II taken on 6/16/23 | 1,898.62 |
| 06/23/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: 7/6/2023<br>[Valadez] Dinner (attend trial in Oakland) Attendees: Bryan King | 46.59 |
| 06/23/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE: | 44.00 |

| | | |
|---|---|---|
| 32880 | LTL Management LLC | Invoice No. 10642361 |
| 240001 | 50% LTL / J&J | Page 22 |
| 08/22/23 | | |

**Expenses Incurred**

| | | |
|---|---|---|
| | 7/6/2023<br>[Valadez] Change travel home from Burbank (attend trial in Oakland) | |
| 06/23/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Travel to OAK (attend trial in Oakland) | 329.98 |
| 06/23/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Transportation from hotel to airport (attend trial in Oakland) | 50.25 |
| 06/25/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Transportation to Burbank airport (attend trial in Oakland) | 28.06 |
| 06/25/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Transportation to hotel from airport (attend trial in Oakland) | 46.71 |
| 06/26/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314<br>DATE: 7/6/2023<br>[Valadez] Dinner (attend trial in Oakland) Attendees: Bryan King | 30.06 |
| 06/26/23 | Expert Fee - VENDOR: Dolan Xitco INVOICE#: 20202 DATE: 6/26/2023<br>Expert Services | 180.00 |
| 06/27/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314<br>DATE: 7/6/2023<br>[Valadez] Dinner (attend trial in Oakland) Attendees: Bryan King | 25.22 |
| 06/27/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6015583407061314<br>DATE: 7/6/2023<br>[Valadez] Dinner (attend trial in Oakland) Attendees: Bryan King | 32.99 |
| 06/27/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Change fee for flight home (attend trial in Oakland) | 44.00 |
| 06/28/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Travel home from OAK (attend trial in Oakland) | 329.98 |
| 06/29/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6015583407061314 DATE:<br>7/6/2023<br>[Valadez] Transportation from hotel to airport (attend trial in Oakland) | 50.42 |
| 06/30/23 | Subpoena Fees - VENDOR: Express Network (DO NOT HOLD) INVOICE#:<br>LA-93165 DATE: 6/30/2023<br>Subpoena fees - Serefita Armenerez Ochoa/Toni Hernandez/Serena Hernandez | 1,372.92 |
| 06/30/23 | VENDOR: Nextpoint, Inc INVOICE#: INV-18880 DATE: 6/30/2023<br>Subscription invoice for the period ending 6/30/2023. | 10,000.00 |
| | Total Expenses | 112,693.53 |

32880    LTL Management LLC                                          Invoice No. 10642361
240001    50% LTL / J&J                                                          Page 23
08/22/23


**Task Summary**

| Task | | Hours | Value |
|------|------|------|------|
| L006 | Litigation Counseling | 257.0 | 187,985.50 |
| Total | | 257.0 | 187,985.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642353 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 145001 |

RE: Chapter 11 Bankruptcy Assistance and Advice
Client Matter Reference: JJL2021019389

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 07/31/23:

| | | |
|---|---|---|
| Fees | $ | 37,042.50 |
| **Total this Invoice** | **$** | **37,042.50** |

*Payment is Due Upon Receipt*

| 32880 | LTL Management LLC | | | | Invoice No. 10642353 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | Page 2 |
| 08/22/23 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 07/18/23 | E Gascoine | L002 | Review complaints to assist Epiq with service matters | 0.3 | 222.00 |
| | | | **Total L002** | **0.3** | **222.00** |
| 07/03/23 | K Fournier | L006 | Meet with C. Mullin concerning post hearing work plan and time line | 0.8 | 848.00 |
| 07/03/23 | K Fournier | L006 | Assist with post closing communications issues and coordinate with A. White (JJ) regarding same | 1.2 | 1,272.00 |
| 07/03/23 | K Fournier | L006 | Attend initial conference in Moline lawsuit | 0.4 | 424.00 |
| 07/03/23 | K Fournier | L006 | Assist with drafting findings of fact | 2.4 | 2,544.00 |
| 07/05/23 | K Fournier | L006 | Work in progress call to discuss assignments relative to findings of fact and other post hearing issues | 1.1 | 1,166.00 |
| 07/05/23 | K Fournier | L006 | Meet with JJ (E. Haas, A. White) and LTL concerning post hearing work plan for C. Mullin | 0.9 | 954.00 |
| 07/06/23 | K Fournier | L006 | Finalize Emory et al complaint for filing and communications with E. Haas related to same | 1.4 | 1,484.00 |
| 07/07/23 | M Bush | L006 | Confer with K. Fournier regarding Emory et al complaint | 0.2 | 178.00 |
| 07/07/23 | K Fournier | L006 | Assist with various media inquiries concerning MTD hearing | 0.8 | 848.00 |
| 07/07/23 | K Fournier | L006 | Review materials for findings of fact and conclusions of law and report back to A. White | 0.9 | 954.00 |
| 07/07/23 | K Fournier | L006 | Continued work on findings of fact and related materials | 1.2 | 1,272.00 |
| 07/12/23 | K Fournier | L006 | Continued assistance with findings of fact and conclusions of law | 3.0 | 3,180.00 |

32880       LTL Management LLC                                              Invoice No. 10642353
145001      Chapter 11 Bankruptcy Assistance and Advice                                    Page 3
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 07/12/23 | K Fournier | L006 | Assist with gathering factual information and data related to state AG claims for Bates White | 1.7 | 1,802.00 |
| 07/12/23 | K Fournier | L006 | Review and comments on plan and solicitation matters and discussion with A. White concerning same | 1.2 | 1,272.00 |
| 07/14/23 | K Fournier | L006 | Continued assistance with findings of fact and conclusions of law | 2.0 | 2,120.00 |
| 07/14/23 | K Fournier | L006 | Meeting with Bates White to review ongoing tasks and assignments | 1.2 | 1,272.00 |
| 07/17/23 | K Fournier | L006 | Continued work with Bates White concerning post hearing work and call regarding same | 0.9 | 954.00 |
| 07/18/23 | K Fournier | L006 | Join work in progress meeting to review ongoing post hearing briefing and deadlines | 1.2 | 1,272.00 |
| 07/18/23 | P Tenkhoff | L006 | Microsoft Teams meeting with C. Hewgley regarding reply | 0.3 | 178.50 |
| 07/19/23 | K Fournier | L006 | Call regarding developments in underlying talc litigation and potential case materials | 1.3 | 1,378.00 |
| 07/20/23 | K Fournier | L006 | Meeting with Bates White concerning potential case materials | 1.2 | 1,272.00 |
| 07/20/23 | K Fournier | L006 | Continued assistance with drafting and editing post hearing briefs | 4.0 | 4,240.00 |
| 07/21/23 | K Fournier | L006 | Communications concerning potential case materials | 3.2 | 3,392.00 |
| 07/25/23 | K Fournier | L006 | Continued work on post trial briefing | 1.0 | 1,060.00 |
| 07/25/23 | K Fournier | L006 | Work in progress meeting concerning post hearing deadlines and related developments | 1.4 | 1,484.00 |
| | | | **Total L006** | **34.9** | **36,820.50** |
| | | | Total | 35.2 | 37,042.50 |

32880    LTL Management LLC                            Invoice No. 10642353
145001    Chapter 11 Bankruptcy Assistance and Advice            Page 4
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|------|------:|------:|
| L002 | Case Administration | 0.3 | 222.00 |
| L006 | Litigation Counseling | 34.9 | 36,820.50 |
| Total | | 35.2 | 37,042.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642362 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 240001 |

RE: 50% LTL / J&J
Client Matter Reference: JJL2021019389 /JJL2021019364

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 07/31/23:

| | | |
|---|---|---:|
| Fees | $ | 77,337.00 |
| Expenses | | 153,709.41 |
| **Total this Invoice** | **$** | **231,046.41** |

**Allocation by Payor**

| | | | |
|---|---|---|---:|
| Total Due from Johnson & Johnson | 50.00% | $ | 115,523.21 |
| Total Due from LTL Management LLC | 50.00% | $ | 115,523.20 |

| | | |
|---|---|---|
| 32880 | LTL Management LLC | Invoice No. 10642362 |
| 240001 | 50% LTL / J&J | Page 2 |
| 08/22/23 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 07/05/23 | B King | L006 | Valadez (CA) Prepare for and attend conference with Court and Court' clerk to review all exhibits published, marked, and admitted; conference with trial team regarding the same | 8.8 | 6,512.00 |
| 07/05/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J Defendants' trial brief to prohibit reference to failure to produce excluded evidence during closing argument | 0.4 | 296.00 |
| 07/05/23 | B King | L006 | Valadez (CA) Revise and supplement the J&J Defendants' proffer of exhibits and excluded evidence | 0.7 | 518.00 |
| 07/06/23 | K Fournier | L006 | Meting with JJ (E. Haas) and LTL (J. Kim) to discuss ongoing post hearing work and assignments and progress as to same | 1.9 | 2,014.00 |
| 07/06/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 34 (Jury instruction objections; verdict form; plaintiff's additional exhibits ) | 8.2 | 6,068.00 |
| 07/07/23 | K Hynes | L006 | Valadez (CA) Communications with trial team regarding various source documentation for backup to certain slides for use in closing for purposes of assisting trial team regarding same | 0.3 | 267.00 |
| 07/07/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 35 (plaintiff's and J&J defendants' additional exhibits ); review plaintiff's 14 binders of trial exhibits to ensure plaintiff's compliance with Court orders regarding redactions and non-native markings; correspond with plaintiff's counsel regarding plaintiff's exhibits that fail to comply with the same | 9.8 | 7,252.00 |
| 07/08/23 | B King | L006 | Valadez (CA) Analyze plaintiff's opposition to the J&J Defendants' trial brief to exclude reference to | 0.3 | 222.00 |

| 32880 | LTL Management LLC | | | | Invoice No. 10642362 |
|---|---|---|---|---|---|
| 240001 | 50% LTL / J&J | | | | Page 3 |
| 08/22/23 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | failure to present evidence excluded by court order | | |
| 07/08/23 | B King | L006 | Valadez (CA) Analzye expert's eight admitted reports admitted into evidence for plaintiff's use portions of said reports excluded by the Court; correspond with plaintiff's counsel regarding excluded portions included in jury exhibits | 2.1 | 1,554.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Conference and strategize with trial team regarding closing slide deck | 1.7 | 1,258.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Revise and supplement the J&J Defendants' proffer of evidence and documents excluded by the court | 0.6 | 444.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Analyze PDF versions of plaintiff's 526 exhibits (7065 pages) for non-native highlighting and documents excluded by court order; correspond with plaintiff's counsel regarding portions of exhibits to remove and revise pursuant to the court's orders | 7.4 | 5,476.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J defendants' reply in support of trial brief to exclude references to evidence not offer which was excluded by the court | 0.4 | 296.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J defendants' motion for directed verdict | 0.4 | 296.00 |
| 07/09/23 | B King | L006 | Valadez (CA) Prepare attorney declaration in support of motion for directed verdict; revise and finalize motion for directed verdict | 0.8 | 592.00 |
| 07/10/23 | K Fournier | L006 | Valadez (CA) Observe portions of closing and communications with client regarding same | 2.0 | 2,120.00 |
| 07/10/23 | K Fournier | L006 | Valadez (CA) Coordinate with company to arrange for post closing transportation and related | 1.4 | 1,484.00 |

32880      LTL Management LLC                                    Invoice No. 10642362
240001     50% LTL / J&J                                                      Page 4
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | issues for trial team | | |
| 07/10/23 | P Johnson | L006 | Valadez (CA) Analyze, review legal authorities, and confer with K. Fournier regarding damages issues | 2.1 | 2,352.00 |
| 07/10/23 | B King | L006 | Valadez (CA) Analyze plaintiff's second revised deficient exhibits to determine compliance with the court's orders and rulings | 1.4 | 1,036.00 |
| 07/10/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 36 (closing arguments) | 7.2 | 5,328.00 |
| 07/10/23 | B King | L006 | Valadez (CA) Analyze plaintiff's revised deficient exhibits to determine compliance with the court's orders and rulings | 2.6 | 1,924.00 |
| 07/11/23 | K Fournier | L006 | Work in progress call with full team to divide tasks related to post hearing period including briefing | 1.4 | 1,484.00 |
| 07/11/23 | P Johnson | L006 | Valadez (CA) Further analyze legal authorities and email K. Fournier regarding damages issues | 0.7 | 784.00 |
| 07/11/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 37 (jury instructions; jury deliberations) | 6.8 | 5,032.00 |
| 07/11/23 | B King | L006 | Valadez (CA) Analyze plaintiff's 14 binders of final trial exhibits to ensure compliance with the Court's orders and rulings regarding admitted evidence | 1.2 | 888.00 |
| 07/12/23 | P Johnson | L006 | Valadez (CA): Analysis and telephone conferences with B. King regarding trial and jury matters | 2.2 | 2,464.00 |
| 07/12/23 | B King | L006 | Valadez (CA) Conference with trial team regarding the jury's questions asking to skip over questions and whether 9 of 12 need to agree on each question | 1.1 | 814.00 |
| 07/12/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 38 (jury deliberations) | 6.8 | 5,032.00 |
| 07/13/23 | A Calfo | L006 | Valadez (CA) Conference with A. | 0.5 | 560.00 |

32880          LTL Management LLC                                    Invoice No. 10642362
240001         50% LTL / J&J                                                      Page 5
08/22/23

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Brown regarding Juror questions and recommendations | | |
| 07/13/23 | E Gascoine | L006 | Valadez (CA) Review transcripts from hearings in bankruptcy court regarding information related to stay for this trial and confer with B. King regarding same to assist trial team | 0.3 | 222.00 |
| 07/13/23 | B King | L006 | Valadez (CA) Prepare for and attend trial day 39 (jury deliberations) | 6.9 | 5,106.00 |
| 07/16/23 | B King | L006 | Valadez (CA) Revise and finalize the J&J defendant's trial brief in support of supplemental jury instruction; prepare attorney declaration in support of the same; correspond with the Court and all parties regarding the same | 1.3 | 962.00 |
| 07/17/23 | K Fournier | L006 | Valadez (CA) Draft updates to press release and communications with A. White concerning same | 0.6 | 636.00 |
| 07/19/23 | K Fournier | L006 | Valadez (CA)  Communications concerning verdict | 1.6 | 1,696.00 |
| 07/19/23 | J Romano | L006 | Valadez (CA) Correspond with K. Fournier regarding parameters for trial cost issues and other related issues | 0.4 | 400.00 |
| 07/20/23 | K Fournier | L006 | Valadez (CA)  Assist with Valadez 998 and post trial cost assessment | 1.4 | 1,484.00 |
| 07/24/23 | P Johnson | L006 | Valadez (CA): Review and confer with trial team regarding posttrial motions | 0.2 | 224.00 |
| 07/25/23 | P Johnson | L006 | Valadez (CA): Confer with trial team regarding posttrial motions and time to appeal | 0.2 | 224.00 |
| 07/31/23 | P Johnson | L006 | Valadez (CA): Analyze and confer with trial team regarding posttrial motions | 1.8 | 2,016.00 |
| | | | **Total L006** | **95.9** | **77,337.00** |
| | | | Total | 95.9 | 77,337.00 |

**Expenses Incurred**

| | | |
|---|---|---|
| 32880 | LTL Management LLC | Invoice No. 10642362 |
| 240001 | 50% LTL / J&J | Page 6 |
| 08/22/23 | | |

## Expenses Incurred

| Date | Description | Amount |
|---|---|---|
| 07/01/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Flight to OAK (attend trial) | 358.98 |
| 07/04/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Flight home from OAK (attend trial) | 373.98 |
| 07/04/23 | VENDOR: Firm PCARD (Gascoine, Evan) INVOICE#: 6086791808091245 DATE: 8/9/2023<br>Live viewing access to the Valadez trial for J^J. | 12,800.00 |
| 07/05/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Transportation to hotel from airport (attend trial) | 38.07 |
| 07/05/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Transportation from hotel to airport (attend trial) | 41.25 |
| 07/05/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Dinner (attend trial) Attendees: Bryan King | 52.00 |
| 07/05/23 | Transportation Costs - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Parking at Burbank airport (attend trial) | 27.00 |
| 07/06/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Flight home from Oakland (attend trial) | 373.98 |
| 07/07/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Transportation from airport to hotel (attend trial) | 37.33 |
| 07/07/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Transportation from hotel to airport (attend trial) | 45.48 |
| 07/07/23 | Transportation Costs - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Parking fee at Burbank airport (attend trial) | 27.00 |
| 07/07/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Flight to OAK (attend trial) | 392.98 |
| 07/07/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Dinner (attend trial) Attendees: Bryan King | 75.84 |
| 07/07/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Flight to Oakland (attend trial) | 373.98 |
| 07/09/23 | Business Meals - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023<br>[Valadez] Lunch (attend trial) Attendees: Bryan King | 31.26 |

| 32880 | LTL Management LLC | Invoice No. 10642362 |
|---|---|---|
| 240001 | 50% LTL / J&J | Page 7 |
| 08/22/23 | | |

## Expenses Incurred

| | | |
|---|---|---|
| 07/09/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023 <br> [Valadez] Transportation to hotel from OAK (attend trial) | 39.77 |
| 07/09/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023 <br> [Valadez] Transportation to BUR (attend trial) | 26.46 |
| 07/10/23 | Airfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023 <br> [Valadez] Flight to home from OAK (attend trial) | 373.98 |
| 07/12/23 | Litigation Support Vendors - VENDOR: RJ Lee Group, Inc INVOICE#: 793683 DATE: 7/12/2023 <br> Valadez v. J&J - Trial prep | 18,954.50 |
| 07/13/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023 <br> [Valadez] Transportation home from BUR (attend trial) | 28.74 |
| 07/13/23 | Cabfare - VENDOR: King, Bryan INVOICE#: 6053313707261253 DATE: 7/26/2023 <br> [Valadez] Transportation from hotel to OAK (attend trial) | 51.28 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6628323 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 18 | 5,259.34 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6632029 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 19 | 6,900.44 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6624011 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 17 | 4,016.54 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6633912 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 20 | 1,726.15 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6620692 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 16 | 3,891.74 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6655539 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 26 | 4,806.94 |
| 07/19/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6617010 DATE: 7/19/2023 <br> Trial Transcripts - Trial Day 15 | 1,716.84 |
| 07/20/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6640760 DATE: 7/20/2023 <br> Trial Transcripts - Trial Day 22 | 5,003.24 |
| 07/20/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6637462 DATE: 7/20/2023 <br> Trial Transcripts - Trial Day 21 | 6,194.31 |

| | | |
|---|---|---|
| 32880 | LTL Management LLC | Invoice No. 10642362 |
| 240001 | 50% LTL / J&J | Page 8 |
| 08/22/23 | | |

**Expenses Incurred**

| | | |
|---|---|---|
| 07/21/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6648298 DATE: 7/21/2023<br>Trial Transcripts - Trial Day 24 | 3,475.31 |
| 07/21/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6645470 DATE: 7/21/2023<br>Trial Transcripts - Trial Day 23 | 5,163.54 |
| 07/23/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6673461 DATE: 7/23/2023<br>Trial Transcripts - Trial Day 31 | 9,350.84 |
| 07/23/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6670877 DATE: 7/23/2023<br>Trial Transcripts - Trial Day 30 | 6,650.74 |
| 07/23/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6665262 DATE: 7/23/2023<br>Trial Transcripts - Trial Day 29 | 7,712.84 |
| 07/23/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6659039 DATE: 7/23/2023<br>Trial Transcripts - Trial Day 27 | 6,143.34 |
| 07/23/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6663119 DATE: 7/23/2023<br>Trial Transcripts - Trial Day 28 | 7,287.74 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6704624 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 38 | 1,334.59 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6680369 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 33 | 4,938.64 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6701487 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 37 | 1,746.44 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6699492 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 36 | 6,214.59 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6677203 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 32 | 7,269.54 |
| 07/24/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6649530 DATE: 7/24/2023<br>Trial Transcripts - Trial Day 25 | 1,852.69 |
| 07/25/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6719174 DATE: 7/25/2023<br>Trial Transcripts - Trial Day 41 | 2,956.14 |
| 07/25/23 | Document Delivery - VENDOR: FedEx INVOICE#: 8-202-02783 DATE: 7/25/2023<br>FedEx charge - Kazan McClain Satterley | 30.97 |

| 32880 | LTL Management LLC | Invoice No. 10642362 |
|---|---|---|
| 240001 | 50% LTL / J&J | Page 9 |
| 08/22/23 | | |

**Expenses Incurred**

| 07/25/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6714011 DATE: 7/25/2023 | 1,265.74 |
| | Trial Transcripts - Trial Day 40 | |
| 07/25/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6707715 DATE: 7/25/2023 | 1,614.59 |
| | Trial Transcripts - Trial Day 39 | |
| 07/30/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6694727 DATE: 7/30/2023 | 2,251.54 |
| | Trial Transcripts - Trial Day 35 - Exhibits | |
| 07/30/23 | Court Reporter - VENDOR: Veritext LLC INVOICE#: 6692699 DATE: 7/30/2023 | 2,410.19 |
| | Trial Transcripts - Retailer Nonsuit Hearing; Exhibits | |
| | Total Expenses | 153,709.41 |

32880    LTL Management LLC                                  Invoice No. 10642362
240001    50% LTL / J&J                                         Page 10
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|------|------|------|
| L006 | Litigation Counseling | 95.9 | 77,337.00 |
| Total | | 95.9 | 77,337.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

LTL Management LLC
New Brunswick, NJ 08933-7001

| | |
|---|---|
| Invoice No. | 10642354 |
| Invoice Date | 08/22/23 |
| Client No. | 32880 |
| Matter No. | 145001 |

RE: Chapter 11 Bankruptcy Assistance and Advice
Client Matter Reference: JJL2021019389

For questions, contact:
Kristen Fournier +1 212 790 5342

For Professional Services Rendered through 08/11/23:

| | | |
|---|---|---|
| Fees | $ | 479.50 |
| **Total this Invoice** | **$** | **479.50** |

*Payment is Due Upon Receipt*

| 32880 | LTL Management LLC | | | | | Invoice No. 10642354 |
| 145001 | Chapter 11 Bankruptcy Assistance and Advice | | | | | Page 2 |
| 08/22/23 | | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 08/11/23 | B Baker | L004 | Review dismissal order regarding final fee applications | 0.5 | 479.50 |
| | | | **Total L004** | **0.5** | **479.50** |
| | | | Total | 0.5 | 479.50 |

32880      LTL Management LLC                                                              Invoice No. 10642354
145001     Chapter 11 Bankruptcy Assistance and Advice                                               Page 3
08/22/23

**Task Summary**

| Task | | Hours | Value |
|------|---|-------|-------|
| L004 | Fee/Employment Applications | 0.5 | 479.50 |
| Total | | 0.5 | 479.50 |