**EXHIBIT A**

**SUMMARY OF HOURS BY PROFESSIONAL**

**EXHIBIT A**

**LTL MANAGEMENT LLC - CASE NO. 23-12825**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Restructuring** | | | | |
| Diaz, Matthew | Senior Managing Director | $1,325 | 73.1 | $96,857.50 |
| Tully, Conor | Senior Managing Director | 1,325 | 61.5 | 81,487.50 |
| Berkin, Michael | Managing Director | 1,055 | 87.6 | 92,418.00 |
| Eisenberg, Jacob | Senior Consultant | 695 | 226.3 | 157,278.50 |
| Kim, Andrew | Consultant | 475 | 2.3 | 1,092.50 |
| Scheff, William | Consultant | 475 | 301.5 | 143,212.50 |
| Hellmund-Mora, Marili | Manager | 325 | 2.6 | 845.00 |
| Hawkins, Bryson | Summer Associate | 215 | 0.4 | 86.00 |
| **RESTRUCTURING SUBTOTAL** | | | **755.3** | **$573,277.50** |
| **Economics** | | | | |
| Heeb, Randal | Senior Managing Director | $1,450 | 49.7 | $72,065.00 |
| Rousskikh, Valeri | Managing Director | 1,300 | 43.9 | 57,070.00 |
| Kubali, Volkan | Managing Director | 1,210 | 80.6 | 97,526.00 |
| Watson, Ching | Managing Director | 1,210 | 117.4 | 142,054.00 |
| Majkowski, Stephanie | Senior Director | 1,100 | 2.2 | 2,420.00 |
| Guo, Sherry | Director | 975 | 160.2 | 156,195.00 |
| **ECONOMICS SUBTOTAL** | | | **454.0** | **$527,330.00** |
| **Strategic Communications** | | | | |
| Mehan, Zachary | Managing Director | $875 | 1.1 | $962.50 |
| Staples Miller, Citseko | Managing Director | 875 | 13.7 | 11,987.50 |
| Labkoff, Nicole | Director | 650 | 31.9 | 20,735.00 |
| Negron, Sabrina | Director | 650 | 16.5 | 10,725.00 |
| Rivera, Jacqueline | Director | 650 | 3.2 | 2,080.00 |
| Brauer, Meagan | Director | 600 | 5.5 | 3,575.00 |
| Ash, Alexa | Senior Consultant | 525 | 12.5 | 6,562.50 |
| Weltman, Allison | Senior Consultant | 525 | 17.3 | 9,082.50 |
| Gregoire, Merzulie | Consultant | 400 | 13.3 | 5,320.00 |
| Hardey, Samantha | Consultant | 400 | 20.6 | 8,240.00 |
| Hawk, James | Consultant | 400 | 1.0 | 400.00 |
| **STRATEGIC COMMUNICATIONS SUBTOTAL** | | | **136.6** | **$79,670.00** |
| **Compass Lexecon** | | | | |
| Austin Smith, Yvette | Senior Managing Director | $1,250 | 36.9 | $46,125.00 |
| Rinaudo, Alexander | Senior Vice President | 965 | 140.0 | 135,100.00 |
| Liang, Vera | Senior Vice President | 905 | 109.3 | 98,916.50 |
| Affelt, Amy | Director | 685 | 3.5 | 2,397.50 |
| Pauwels, David | Senior Analyst | 685 | 2.0 | 1,370.00 |
| Waye Azuero, Brandon | Senior Analyst | 685 | 222.5 | 130,162.50 |
| Orozco, Erin | Analyst | 610 | 2.0 | 1,220.00 |
| Tai, Nikki | Analyst | 610 | 141.1 | 71,961.00 |
| Zhao, Yijing | Analyst | 475 | 132.0 | 62,700.00 |
| **COMPASS LEXECON SUBTOTAL** | | | **789.3** | **$549,952.50** |
| **SUBTOTAL** | | | **2,135.2** | **$1,730,230.00** |
| Less: 50% discount for non-working travel time | | | | (2,517.50) |
| **GRAND TOTAL** | | | **2,135.2** | **$1,727,712.50** |

**EXHIBIT B**

**SUMMARY OF HOURS BY TASK**

**EXHIBIT B**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 14.1 | $14,931.50 |
| 11 | Prepare for and Attendance at Court Hearings | 7.2 | 6,876.00 |
| 13 | Analysis of Other Miscellaneous Motions | 46.0 | 36,411.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 94.0 | 73,516.50 |
| 18 | Potential Avoidance Actions & Litigation Matters | 77.4 | 85,157.00 |
| 19 | Case Management | 8.0 | 6,389.00 |
| 21 | General Meetings with Committee & Committee Counsel | 23.2 | 27,867.50 |
| 24 | Preparation of Fee Application | 89.0 | 51,244.00 |
| 25 | Travel Time | 3.8 | 5,035.00 |
| 26 | Communicatons | 144.9 | 91,950.00 |
| 27 | Mesothelioma Claims Estimation | 892.4 | 830,117.50 |
| 29 | Ovarian Claims Estimation | 735.2 | 500,735.00 |
| **SUBTOTAL** | | **2,135.2** | **$1,730,230.00** |
| Less: 50% discount for non-working travel time | | | (2,517.50) |
| **GRAND TOTAL** | | **2,135.2** | **$1,727,712.50** |

**EXHIBIT C**

**DETAIL OF TIME ENTRIES**

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/6/2023 | Eisenberg, Jacob | 0.4 | Review recent docket and news updates. |
| 1 | 7/6/2023 | Kim, Andrew | 0.4 | Summarize recent docket and news updates. |
| 1 | 7/12/2023 | Kim, Andrew | 0.9 | Summarize recent docket and news updates. |
| 1 | 7/13/2023 | Kim, Andrew | 0.3 | Summarize recent docket and news updates. |
| 1 | 7/14/2023 | Kim, Andrew | 0.3 | Summarize recent docket and news updates. |
| 1 | 7/19/2023 | Tully, Conor | 0.8 | Review news update re: Valadez ruling. |
| 1 | 7/19/2023 | Tully, Conor | 0.7 | Review earnings release for J&J and Kenvue. |
| 1 | 7/19/2023 | Kim, Andrew | 0.4 | Review news update re: Valadez ruling. |
| 1 | 7/24/2023 | Diaz, Matthew | 0.9 | Review filing re: June MOR. |
| 1 | 7/24/2023 | Tully, Conor | 0.6 | Review filing re: June MOR. |
| 1 | 7/24/2023 | Tully, Conor | 1.2 | Continue to review filing re: June MOR. |
| 1 | 7/25/2023 | Diaz, Matthew | 0.7 | Continue to review filing re: June MOR. |
| 1 | 7/25/2023 | Berkin, Michael | 1.2 | Analyze the June MOR. |
| 1 | 7/28/2023 | Diaz, Matthew | 0.6 | Review ruling re: Motions to Dismiss. |
| 1 | 7/28/2023 | Diaz, Matthew | 0.4 | Participate in call with TCC and TCC Counsel re: ruling on Motion to Dismiss. |
| 1 | 7/28/2023 | Tully, Conor | 0.4 | Participate in call with TCC and TCC Counsel re: ruling on Motion to Dismiss. |
| 1 | 7/28/2023 | Tully, Conor | 0.8 | Review ruling re: Motions to Dismiss. |
| 1 | 7/28/2023 | Tully, Conor | 0.7 | Review correspondence from TCC Counsel re: ruling on Motions to Dismiss. |
| 1 | 7/28/2023 | Berkin, Michael | 0.8 | Review ruling re: Motions to Dismiss. |
| 1 | 7/28/2023 | Rinaudo, Alexander | 0.4 | Participate in call with TCC and TCC Counsel re: ruling on Motion to Dismiss. |
| 1 | 7/28/2023 | Scheff, William | 0.8 | Review ruling re: Motions to Dismiss. |
| 1 | 7/31/2023 | Staples Miller, Citseko | 0.4 | Review ruling re: Motions to Dismiss. |
| **1 Total** | | | **14.1** | |
| 11 | 8/1/2023 | Tully, Conor | 0.8 | Review pending motions ahead of hearing on August 2, 2023. |
| 11 | 8/2/2023 | Diaz, Matthew | 0.4 | Review summary of hearing on August 2, 2023. |
| 11 | 8/2/2023 | Tully, Conor | 1.8 | Attend in-person hearing on August 2, 2023. |
| 11 | 8/2/2023 | Tully, Conor | 0.3 | Review correspondence from TCC Counsel re: hearing on August 2, 2023. |
| 11 | 8/2/2023 | Eisenberg, Jacob | 1.8 | Participate telephonically in hearing on August 2, 2023. |
| 11 | 8/2/2023 | Scheff, William | 1.8 | Participate telephonically in hearing on August 2, 2023. |
| 11 | 8/3/2023 | Tully, Conor | 0.3 | Review summary of hearing on August 2, 2023. |
| **11 Total** | | | **7.2** | |
| 13 | 7/7/2023 | Tully, Conor | 0.3 | Review draft TCC Bar Date Motion re: request of TCC Counsel. |
| 13 | 7/10/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: FCR appeal. |
| 13 | 7/10/2023 | Berkin, Michael | 0.4 | Analyze draft TCC Proof of Claim form re: request of TCC Counsel. |
| 13 | 7/10/2023 | Berkin, Michael | 1.1 | Analyze draft TCC Bar Date Motion re: request of TCC Counsel. |
| 13 | 7/11/2023 | Tully, Conor | 1.9 | Review draft TCC Estimation Motion re: request of TCC Counsel. |
| 13 | 7/11/2023 | Berkin, Michael | 1.1 | Review draft TCC Estimation Motion re: request of TCC Counsel. |
| 13 | 7/12/2023 | Tully, Conor | 0.4 | Participate in call with TCC Counsel re: TCC Estimation and Bar Date Motions. |
| 13 | 7/12/2023 | Tully, Conor | 1.2 | Participate in call with TCC and TCC Counsel re: TCC Estimation and Bar Date Motions. |
| 13 | 7/12/2023 | Austin Smith, Yvette | 1.2 | Participate in call with TCC and TCC Counsel re: TCC Estimation and Bar Date Motions. |
| 13 | 7/12/2023 | Berkin, Michael | 0.4 | Participate in call with TCC Counsel re: TCC Estimation and Bar Date Motions. |
| 13 | 7/12/2023 | Berkin, Michael | 1.2 | Participate in call with TCC and TCC Counsel re: TCC Estimation and Bar Date Motions. |
| 13 | 7/13/2023 | Tully, Conor | 1.6 | Review TCC Bar Date Motion. |
| 13 | 7/13/2023 | Berkin, Michael | 1.1 | Review TCC Estimation Motion. |
| 13 | 7/13/2023 | Berkin, Michael | 1.2 | Continue to analyze draft Proof of Claim form re: request of TCC Counsel. |
| 13 | 7/27/2023 | Tully, Conor | 1.1 | Review draft TCC appellate brief re: FCR appointment. |
| 13 | 8/2/2023 | Eisenberg, Jacob | 2.4 | Revise exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/2/2023 | Scheff, William | 3.7 | Prepare exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/3/2023 | Diaz, Matthew | 0.7 | Review exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/3/2023 | Tully, Conor | 0.6 | Prepare correspondence with TCC Counsel re: draft motion. |
| 13 | 8/3/2023 | Eisenberg, Jacob | 2.2 | Continue to revise exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/3/2023 | Scheff, William | 3.8 | Prepare exhibits in support of draft motion for TCC Counsel. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/3/2023 | Scheff, William | 3.6 | Review exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/3/2023 | Scheff, William | 3.7 | Continue to prepare exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/4/2023 | Tully, Conor | 0.7 | Review exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/4/2023 | Eisenberg, Jacob | 1.2 | Review updated exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/4/2023 | Scheff, William | 3.8 | Prepare additional updates to exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/4/2023 | Scheff, William | 3.8 | Prepare updates to exhibits in support of draft motion for TCC Counsel. |
| 13 | 8/10/2023 | Diaz, Matthew | 0.7 | Continue to review exhibits in support of draft motion for TCC Counsel. |
| **13 Total** | | | **46.0** | |
| 16 | 7/3/2023 | Rinaudo, Alexander | 2.2 | Summarize TDP re: Amended Chapter 11 Plan. |
| 16 | 7/11/2023 | Rinaudo, Alexander | 3.3 | Review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/12/2023 | Rinaudo, Alexander | 2.8 | Review Amended Disclosure Statement. |
| 16 | 7/12/2023 | Rinaudo, Alexander | 2.7 | Continue to review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/12/2023 | Rinaudo, Alexander | 1.9 | Prepare analysis re: TDP dollars per point. |
| 16 | 7/12/2023 | Rinaudo, Alexander | 1.8 | Continue to prepare analysis re: TDP dollars per point. |
| 16 | 7/12/2023 | Liang, Vera | 0.9 | Prepare TDP analysis re: request of TCC Counsel. |
| 16 | 7/12/2023 | Waye Azuero, Brandon | 3.3 | Review Amended Disclosure Statement. |
| 16 | 7/12/2023 | Hawkins, Bryson | 0.4 | Review Amended Disclosure Statement. |
| 16 | 7/13/2023 | Rinaudo, Alexander | 1.2 | Continue to review Amended Disclosure Statement. |
| 16 | 7/13/2023 | Eisenberg, Jacob | 2.4 | Prepare TDP analysis re: request of TCC Counsel. |
| 16 | 7/13/2023 | Eisenberg, Jacob | 3.4 | Prepare slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/13/2023 | Eisenberg, Jacob | 1.7 | Continue to prepare slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/13/2023 | Waye Azuero, Brandon | 1.2 | Continue to review Amended Disclosure Statement. |
| 16 | 7/13/2023 | Scheff, William | 3.9 | Prepare slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/13/2023 | Scheff, William | 3.8 | Continue to prepare slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/13/2023 | Scheff, William | 2.3 | Review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/14/2023 | Diaz, Matthew | 2.8 | Review slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Watson, Ching | 1.9 | Prepare slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Berkin, Michael | 1.8 | Review slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Berkin, Michael | 1.8 | Continue to review slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Eisenberg, Jacob | 2.6 | Prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Eisenberg, Jacob | 3.2 | Continue to prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/14/2023 | Scheff, William | 3.3 | Prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/16/2023 | Diaz, Matthew | 0.9 | Review updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/17/2023 | Eisenberg, Jacob | 2.6 | Further prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/17/2023 | Scheff, William | 2.2 | Prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/17/2023 | Scheff, William | 3.4 | Continue to prepare updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/18/2023 | Rinaudo, Alexander | 2.1 | Further review Amended Disclosure Statement. |
| 16 | 7/18/2023 | Liang, Vera | 2.1 | Prepare updates to TDP analysis re: request of TCC Counsel. |
| 16 | 7/19/2023 | Diaz, Matthew | 1.1 | Review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/19/2023 | Berkin, Michael | 0.7 | Prepare correspondence with TCC Counsel re: TDP analysis. |
| 16 | 7/19/2023 | Rinaudo, Alexander | 2.8 | Review updates to TDP analysis re: request of TCC Counsel. |
| 16 | 7/19/2023 | Liang, Vera | 2.7 | Prepare updates to TDP analysis re: request of TCC Counsel. |
| 16 | 7/20/2023 | Tully, Conor | 1.3 | Review updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/20/2023 | Scheff, William | 2.9 | Continue to review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/20/2023 | Scheff, William | 3.1 | Prepare additional updates to slides summarizing TDP analysis re: request of TCC Counsel. |
| 16 | 7/24/2023 | Rinaudo, Alexander | 3.1 | Review TDP summary slides re: request of TCC Counsel. |
| 16 | 7/26/2023 | Berkin, Michael | 1.7 | Review TDP summary slides re: request of TCC Counsel. |
| 16 | 7/26/2023 | Scheff, William | 2.1 | Review TDP re: Amended Chapter 11 Plan. |
| 16 | 7/27/2023 | Berkin, Michael | 1.3 | Prepare updates to TDP summary slides re: request of TCC Counsel. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2023 | Scheff, William | 1.3 | Finalize TDP summary slides re: request of TCC Counsel. |
| **16 Total** | | | **94.0** | |
| 18 | 7/2/2023 | Watson, Ching | 3.4 | Review expert report of C. Mullin. |
| 18 | 7/3/2023 | Diaz, Matthew | 0.6 | Review summaries re: Motion to Dismiss Trial. |
| 18 | 7/3/2023 | Tully, Conor | 0.7 | Review correspondence from TCC Counsel re: Motion to Dismiss Trial. |
| 18 | 7/3/2023 | Berkin, Michael | 1.4 | Review summaries re: Motion to Dismiss Trial. |
| 18 | 7/3/2023 | Berkin, Michael | 1.3 | Review transcripts re: Motion to Dismiss Trial. |
| 18 | 7/3/2023 | Rinaudo, Alexander | 3.2 | Review transcripts re: Motion to Dismiss Trial. |
| 18 | 7/5/2023 | Tully, Conor | 0.9 | Analyze next steps re: litigation workstreams. |
| 18 | 7/5/2023 | Tully, Conor | 0.6 | Review correspondence from TCC Counsel re: litigation approach. |
| 18 | 7/5/2023 | Watson, Ching | 2.9 | Prepare critique re: expert report of C. Mullin. |
| 18 | 7/6/2023 | Kubali, Volkan | 1.3 | Review critique re: expert report of C. Mullin. |
| 18 | 7/7/2023 | Watson, Ching | 1.7 | Continue to prepare critique re: expert report of C. Mullin. |
| 18 | 7/7/2023 | Scheff, William | 2.7 | Review expert report of C. Mullin. |
| 18 | 7/8/2023 | Heeb, Randal | 2.4 | Review expert report of C. Mullin. |
| 18 | 7/9/2023 | Watson, Ching | 3.9 | Prepare updates to critique re: expert report of C. Mullin. |
| 18 | 7/9/2023 | Scheff, William | 2.2 | Review expert report of C. Mullin. |
| 18 | 7/11/2023 | Diaz, Matthew | 2.4 | Review expert report of C. Mullin. |
| 18 | 7/11/2023 | Watson, Ching | 3.9 | Continue to prepare updates to critique re: expert report of C. Mullin. |
| 18 | 7/11/2023 | Berkin, Michael | 1.3 | Review draft Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 18 | 7/11/2023 | Rinaudo, Alexander | 2.2 | Review expert report of C. Mullin. |
| 18 | 7/12/2023 | Heeb, Randal | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/12/2023 | Diaz, Matthew | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/12/2023 | Tully, Conor | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/12/2023 | Berkin, Michael | 0.8 | Prepare correspondence with TCC Counsel re: expert reports. |
| 18 | 7/14/2023 | Scheff, William | 0.6 | Continue to review expert report of C. Mullin. |
| 18 | 7/15/2023 | Zhao, Yijing | 2.8 | Review expert report of G. Bell. |
| 18 | 7/16/2023 | Zhao, Yijing | 3.9 | Continue to review expert report of G. Bell. |
| 18 | 7/20/2023 | Berkin, Michael | 1.6 | Review Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 18 | 7/21/2023 | Heeb, Randal | 1.1 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Heeb, Randal | 1.1 | Participate in follow-up call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Heeb, Randal | 1.3 | Review materials in preparation for call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Diaz, Matthew | 1.1 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Diaz, Matthew | 1.1 | Participate in follow-up call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Tully, Conor | 1.1 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Austin Smith, Yvette | 1.1 | Participate in follow-up call with TCC Counsel re: expert reports. |
| 18 | 7/21/2023 | Berkin, Michael | 0.8 | Review Post-Trial Brief in Support of Motion of Arnold & Itkin to Dismiss Chapter 11 Case. |
| 18 | 7/23/2023 | Berkin, Michael | 1.1 | Continue to review Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 18 | 7/23/2023 | Berkin, Michael | 1.7 | Review LTL Proposed Findings of Fact and Conclusions. |
| 18 | 7/24/2023 | Tully, Conor | 0.9 | Review LTL Proposed Findings of Fact and Conclusions. |
| 18 | 7/27/2023 | Berkin, Michael | 1.7 | Review critique re: expert report of C. Mullin. |
| 18 | 7/28/2023 | Heeb, Randal | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/28/2023 | Diaz, Matthew | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/28/2023 | Austin Smith, Yvette | 0.9 | Participate in call with TCC Counsel re: expert reports. |
| 18 | 7/29/2023 | Austin Smith, Yvette | 0.6 | Participate in call with TCC Counsel re: Dismissal Order. |
| 18 | 7/29/2023 | Scheff, William | 0.6 | Participate in call with TCC Counsel re: Dismissal Order. |
| 18 | 7/30/2023 | Diaz, Matthew | 0.7 | Review draft Dismissal Order re: request of TCC Counsel. |
| 18 | 7/31/2023 | Diaz, Matthew | 0.6 | Continue to review draft Dismissal Order re: request of TCC Counsel. |
| 18 | 7/31/2023 | Tully, Conor | 0.6 | Review draft Dismissal Order re: request of TCC Counsel. |
| 18 | 7/31/2023 | Tully, Conor | 0.4 | Continue to review draft Dismissal Order re: request of TCC Counsel. |
| 18 | 7/31/2023 | Berkin, Michael | 0.8 | Review draft Dismissal Order re: request of TCC Counsel. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/3/2023 | Tully, Conor | 0.7 | Participate in call with TCC and TCC Counsel re: dismissal. |
| 18 | 8/4/2023 | Tully, Conor | 0.8 | Provide comments to TCC Counsel re: draft Dismissal Order. |
| 18 | 8/7/2023 | Diaz, Matthew | 0.7 | Review draft Dismissal Order re: request of TCC Counsel. |
| 18 | 8/8/2023 | Diaz, Matthew | 0.6 | Review correspondence from TCC Counsel re: appeal process. |
| 18 | 8/8/2023 | Tully, Conor | 0.9 | Review correspondence from TCC Counsel re: appeal process. |
| 18 | 8/9/2023 | Diaz, Matthew | 0.4 | Review draft memo received from TCC Counsel re: dismissal. |
| 18 | 8/10/2023 | Diaz, Matthew | 0.4 | Review supplemental letters re: dismissal. |
| 18 | 8/11/2023 | Diaz, Matthew | 0.4 | Review draft Dismissal Order re: request of TCC Counsel. |
| **18 Total** | | | **77.4** | |
| 19 | 7/5/2023 | Scheff, William | 1.9 | Review key workstreams and next steps. |
| 19 | 7/20/2023 | Tully, Conor | 0.4 | Review key workstreams and next steps. |
| 19 | 7/31/2023 | Tully, Conor | 0.3 | Review key workstreams and next steps. |
| 19 | 7/31/2023 | Tully, Conor | 0.6 | Review workstreams and next steps re: dismissal. |
| 19 | 7/31/2023 | Berkin, Michael | 0.6 | Review workstreams and next steps re: dismissal. |
| 19 | 7/31/2023 | Eisenberg, Jacob | 1.3 | Summarize workstreams and next steps re: dismissal. |
| 19 | 7/31/2023 | Scheff, William | 1.1 | Summarize workstreams and next steps re: dismissal. |
| 19 | 8/3/2023 | Tully, Conor | 0.4 | Review workstreams and next steps re: dismissal. |
| 19 | 8/4/2023 | Scheff, William | 0.8 | Summarize workstreams and next steps re: dismissal. |
| 19 | 8/8/2023 | Diaz, Matthew | 0.6 | Review workstreams and next steps re: dismissal. |
| **19 Total** | | | **8.0** | |
| 21 | 7/5/2023 | Diaz, Matthew | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Tully, Conor | 0.8 | Prepare for call with TCC and TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Tully, Conor | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Tully, Conor | 0.6 | Participate in call with TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Austin Smith, Yvette | 1.2 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Austin Smith, Yvette | 0.6 | Participate in call with TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/5/2023 | Berkin, Michael | 0.6 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss Trial. |
| 21 | 7/19/2023 | Diaz, Matthew | 0.7 | Participate in call with TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/19/2023 | Tully, Conor | 1.4 | Participate in call with TCC and TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/19/2023 | Tully, Conor | 0.7 | Participate in call with TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/19/2023 | Berkin, Michael | 0.7 | Participate in call with TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/19/2023 | Berkin, Michael | 1.4 | Participate in call with TCC and TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/19/2023 | Staples Miller, Citseko | 1.4 | Participate in call with TCC and TCC Counsel re: Proposed Findings of Fact and Conclusions Supporting Motion to Dismiss. |
| 21 | 7/26/2023 | Diaz, Matthew | 0.9 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 7/26/2023 | Diaz, Matthew | 0.6 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 7/26/2023 | Austin Smith, Yvette | 0.9 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 7/26/2023 | Austin Smith, Yvette | 0.6 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 7/26/2023 | Berkin, Michael | 0.6 | Participate in call with TCC Counsel re: Motion to Dismiss. |
| 21 | 7/26/2023 | Berkin, Michael | 0.9 | Participate in call with TCC and TCC Counsel re: Motion to Dismiss. |
| 21 | 7/31/2023 | Diaz, Matthew | 0.8 | Participate in call with TCC and TCC Counsel re: Dismissal Order. |
| 21 | 7/31/2023 | Tully, Conor | 0.8 | Participate in call with TCC and TCC Counsel re: Dismissal Order. |
| 21 | 7/31/2023 | Austin Smith, Yvette | 0.8 | Participate in call with TCC and TCC Counsel re: Dismissal Order. |
| 21 | 8/3/2023 | Austin Smith, Yvette | 0.7 | Participate in call with TCC and TCC Counsel re: dismissal. |
| 21 | 8/3/2023 | Labkoff, Nicole | 0.7 | Participate in call with TCC and TCC Counsel re: dismissal. |
| 21 | 8/9/2023 | Diaz, Matthew | 0.8 | Participate in call with TCC and TCC Counsel re: appeal process. |
| 21 | 8/9/2023 | Austin Smith, Yvette | 0.8 | Participate in call with TCC and TCC Counsel re: appeal process. |
| 21 | 8/9/2023 | Berkin, Michael | 0.8 | Participate in call with TCC and TCC Counsel re: appeal process. |
| **21 Total** | | | **23.2** | |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/1/2023 | Eisenberg, Jacob | 2.6 | Revise the May fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 7/4/2023 | Eisenberg, Jacob | 3.3 | Revise the May fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 7/5/2023 | Eisenberg, Jacob | 0.8 | Continue to revise the May fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 7/6/2023 | Eisenberg, Jacob | 2.1 | Prepare the May fee application. |
| 24 | 7/8/2023 | Eisenberg, Jacob | 1.6 | Prepare the May fee application exhibits. |
| 24 | 7/9/2023 | Eisenberg, Jacob | 1.4 | Continue to prepare the May fee application exhibits. |
| 24 | 7/24/2023 | Scheff, William | 2.8 | Prepare the May fee application. |
| 24 | 7/25/2023 | Scheff, William | 2.8 | Prepare the May fee application exhibits. |
| 24 | 7/27/2023 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May fee application. |
| 24 | 7/31/2023 | Eisenberg, Jacob | 1.4 | Revise the June fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 7/31/2023 | Scheff, William | 3.2 | Continue to prepare the June fee application. |
| 24 | 7/31/2023 | Scheff, William | 3.8 | Prepare the June fee application. |
| 24 | 8/1/2023 | Eisenberg, Jacob | 3.4 | Revise the June fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 8/1/2023 | Eisenberg, Jacob | 3.6 | Continue to revise the June fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 8/1/2023 | Scheff, William | 3.6 | Prepare the June fee application. |
| 24 | 8/1/2023 | Scheff, William | 3.3 | Continue to prepare the June fee application. |
| 24 | 8/2/2023 | Eisenberg, Jacob | 3.3 | Continue to revise the June fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 8/3/2023 | Eisenberg, Jacob | 1.8 | Prepare the June fee application. |
| 24 | 8/4/2023 | Eisenberg, Jacob | 2.8 | Prepare the June fee application exhibits. |
| 24 | 8/4/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare the June fee application exhibits. |
| 24 | 8/4/2023 | Scheff, William | 3.2 | Prepare updates to the June fee application exhibits. |
| 24 | 8/7/2023 | Eisenberg, Jacob | 2.4 | Review the June fee application exhibits. |
| 24 | 8/7/2023 | Scheff, William | 3.3 | Continue to prepare updates to the June fee application exhibits. |
| 24 | 8/7/2023 | Scheff, William | 3.6 | Further prepare updates to the June fee application exhibits. |
| 24 | 8/7/2023 | Scheff, William | 1.2 | Prepare updates to the June fee application. |
| 24 | 8/8/2023 | Eisenberg, Jacob | 1.2 | Review draft June fee statement. |
| 24 | 8/8/2023 | Scheff, William | 2.3 | Continue to prepare updates to the June fee application. |
| 24 | 8/8/2023 | Hellmund-Mora, Marili | 1.1 | Prepare updates to the June fee application. |
| 24 | 8/9/2023 | Eisenberg, Jacob | 1.7 | Review updated draft June fee statement. |
| 24 | 8/9/2023 | Scheff, William | 1.8 | Finalize the June fee application. |
| 24 | 8/9/2023 | Scheff, William | 3.7 | Continue to finalize the June fee application. |
| 24 | 8/9/2023 | Hellmund-Mora, Marili | 0.6 | Generate proforma in connection with budget and billing. |
| 24 | 8/10/2023 | Scheff, William | 3.7 | Prepare the July fee application. |
| 24 | 8/10/2023 | Scheff, William | 1.8 | Continue to prepare the July fee application. |
| 24 | 8/11/2023 | Diaz, Matthew | 1.9 | Review the June fee application. |
| 24 | 8/11/2023 | Scheff, William | 2.9 | Prepare updates to the July fee application. |
| 24 | 8/11/2023 | Scheff, William | 2.3 | Continue to prepare updates to the July fee application. |
| **24 Total** | | | **89.0** | |
| 25 | 8/2/2023 | Tully, Conor | 3.8 | Travel in connection with attending hearing on August 2, 2023. |
| **25 Total** | | | **3.8** | |
| 26 | 7/3/2023 | Tully, Conor | 0.6 | Review draft script re: Town Hall Meeting. |
| 26 | 7/3/2023 | Labkoff, Nicole | 0.3 | Prepare technology updates re: TCC website. |
| 26 | 7/3/2023 | Labkoff, Nicole | 0.2 | Prepare updated workplan re: Town Hall Meeting. |
| 26 | 7/3/2023 | Labkoff, Nicole | 0.7 | Analyze next steps re: Town Hall Meeting. |
| 26 | 7/3/2023 | Labkoff, Nicole | 0.4 | Prepare correspondence with TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/3/2023 | Labkoff, Nicole | 0.9 | Prepare draft script re: Town Hall Meeting. |
| 26 | 7/3/2023 | Rivera, Jacqueline | 0.6 | Prepare updated workplan re: Town Hall Meeting. |
| 26 | 7/3/2023 | Rivera, Jacqueline | 0.6 | Monitor media for relevant news. |
| 26 | 7/3/2023 | Gregoire, Merzulie | 0.3 | Analyze next steps re: Town Hall Meeting. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/3/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/5/2023 | Labkoff, Nicole | 1.4 | Review TDP re: preparation of script for Town Hall Meeting. |
| 26 | 7/5/2023 | Labkoff, Nicole | 0.7 | Prepare correspondence with TCC and TCC Counsel re: Town Hall Meeting. |
| 26 | 7/5/2023 | Labkoff, Nicole | 0.9 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 7/5/2023 | Labkoff, Nicole | 1.7 | Prepare draft script re: Town Hall Meeting. |
| 26 | 7/5/2023 | Labkoff, Nicole | 0.6 | Review media monitoring update. |
| 26 | 7/5/2023 | Weltman, Allison | 0.6 | Review media monitoring update. |
| 26 | 7/5/2023 | Gregoire, Merzulie | 1.4 | Prepare media monitoring update. |
| 26 | 7/5/2023 | Gregoire, Merzulie | 0.2 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 7/5/2023 | Hardey, Samantha | 1.1 | Prepare media monitoring update. |
| 26 | 7/5/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/6/2023 | Tully, Conor | 0.6 | Review communications workplan re: Town Hall Meeting. |
| 26 | 7/6/2023 | Staples Miller, Citseko | 0.7 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/6/2023 | Staples Miller, Citseko | 0.4 | Prepare correspondence with TCC Counsel re: updated Town Hall Meeting workplan. |
| 26 | 7/6/2023 | Labkoff, Nicole | 0.3 | Prepare updates to invitation re: Town Hall Meeting. |
| 26 | 7/6/2023 | Labkoff, Nicole | 0.4 | Review updated workplan re: Town Hall Meeting. |
| 26 | 7/6/2023 | Labkoff, Nicole | 0.7 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/6/2023 | Labkoff, Nicole | 0.4 | Prepare agenda re: Town Hall Meeting. |
| 26 | 7/6/2023 | Labkoff, Nicole | 0.4 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 7/6/2023 | Negron, Sabrina | 0.4 | Analyze next steps re: Town Hall Meeting. |
| 26 | 7/6/2023 | Negron, Sabrina | 0.7 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/6/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to invitation re: Town Hall Meeting. |
| 26 | 7/6/2023 | Ash, Alexa | 0.7 | Prepare updates to TCC website. |
| 26 | 7/6/2023 | Ash, Alexa | 0.6 | Continue to prepare updates to TCC website. |
| 26 | 7/6/2023 | Gregoire, Merzulie | 0.1 | Monitor media for relevant news. |
| 26 | 7/6/2023 | Gregoire, Merzulie | 0.3 | Analyze next steps re: Town Hall Meeting. |
| 26 | 7/6/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/7/2023 | Tully, Conor | 1.1 | Review updates to draft script re: Town Hall Meeting. |
| 26 | 7/7/2023 | Negron, Sabrina | 1.3 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 7/7/2023 | Gregoire, Merzulie | 0.1 | Monitor media for relevant news. |
| 26 | 7/7/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/9/2023 | Tully, Conor | 1.2 | Review draft script re: Town Hall Meeting. |
| 26 | 7/9/2023 | Negron, Sabrina | 0.9 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/9/2023 | Negron, Sabrina | 1.1 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 7/10/2023 | Tully, Conor | 0.8 | Participate in call with TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/10/2023 | Mehan, Zachary | 0.4 | Prepare technology updates re: TCC website. |
| 26 | 7/10/2023 | Staples Miller, Citseko | 0.7 | Prepare updates to communications workplan. |
| 26 | 7/10/2023 | Staples Miller, Citseko | 0.8 | Participate in call with TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/10/2023 | Negron, Sabrina | 0.8 | Participate in call with TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/10/2023 | Negron, Sabrina | 0.6 | Review updated communications workplan. |
| 26 | 7/10/2023 | Negron, Sabrina | 0.7 | Prepare updates to draft script re: Town Hall Meeting. |
| 26 | 7/10/2023 | Rivera, Jacqueline | 0.3 | Prepare updates to communications workplan. |
| 26 | 7/10/2023 | Ash, Alexa | 0.3 | Review updated communications workplan. |
| 26 | 7/10/2023 | Weltman, Allison | 0.2 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/10/2023 | Gregoire, Merzulie | 0.6 | Analyze next steps re: communications strategy. |
| 26 | 7/10/2023 | Gregoire, Merzulie | 1.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/10/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/11/2023 | Tully, Conor | 0.3 | Analyze next steps re: communications strategy. |
| 26 | 7/11/2023 | Negron, Sabrina | 0.8 | Continue to prepare updates to draft script re: Town Hall Meeting. |
| 26 | 7/11/2023 | Negron, Sabrina | 0.8 | Prepare updates to inquiry responses re: Town Hall Meeting. |
| 26 | 7/11/2023 | Ash, Alexa | 0.8 | Monitor media for relevant news. |
| 26 | 7/11/2023 | Weltman, Allison | 0.8 | Prepare updates to TCC website. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/11/2023 | Gregoire, Merzulie | 0.7 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 7/11/2023 | Gregoire, Merzulie | 1.2 | Prepare media monitoring update. |
| 26 | 7/11/2023 | Gregoire, Merzulie | 0.8 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/11/2023 | Hardey, Samantha | 2.1 | Prepare media monitoring update. |
| 26 | 7/11/2023 | Hardey, Samantha | 0.6 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 7/11/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/12/2023 | Tully, Conor | 0.6 | Participate in Town Hall Meeting. |
| 26 | 7/12/2023 | Staples Miller, Citseko | 0.9 | Review media monitoring update. |
| 26 | 7/12/2023 | Staples Miller, Citseko | 0.6 | Participate in Town Hall Meeting. |
| 26 | 7/12/2023 | Staples Miller, Citseko | 0.6 | Review updates to media monitoring analysis. |
| 26 | 7/12/2023 | Staples Miller, Citseko | 0.4 | Participate in call with TCC and TCC Counsel re: Town Hall Meeting preparation. |
| 26 | 7/12/2023 | Brauer, Meagan | 2.4 | Prepare edits to video recording re: Town Hall Meeting. |
| 26 | 7/12/2023 | Negron, Sabrina | 1.8 | Review technology updates re: Town Hall Meeting. |
| 26 | 7/12/2023 | Ash, Alexa | 0.7 | Prepare edits to video recording re: Town Hall Meeting. |
| 26 | 7/12/2023 | Ash, Alexa | 1.1 | Continue to prepare edits to video recording re: Town Hall Meeting. |
| 26 | 7/12/2023 | Weltman, Allison | 0.8 | Review media monitoring update. |
| 26 | 7/12/2023 | Gregoire, Merzulie | 2.3 | Prepare inquiry tracker re: Town Hall Meeting. |
| 26 | 7/12/2023 | Gregoire, Merzulie | 1.3 | Continue to prepare inquiry tracker re: Town Hall Meeting. |
| 26 | 7/12/2023 | Gregoire, Merzulie | 0.4 | Monitor media for relevant news. |
| 26 | 7/12/2023 | Hardey, Samantha | 0.7 | Prepare updates to media monitoring update. |
| 26 | 7/12/2023 | Hardey, Samantha | 0.6 | Participate in Town Hall Meeting. |
| 26 | 7/12/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/13/2023 | Negron, Sabrina | 0.7 | Prepare updates to inquiry responses re: Town Hall Meeting. |
| 26 | 7/13/2023 | Ash, Alexa | 1.8 | Prepare updates to TCC website. |
| 26 | 7/13/2023 | Hardey, Samantha | 1.8 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/13/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/14/2023 | Negron, Sabrina | 0.6 | Review updated inquiry responses re: Town Hall Meeting. |
| 26 | 7/14/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/14/2023 | Hardey, Samantha | 0.4 | Prepare updates to inquiry responses re: Town Hall Meeting. |
| 26 | 7/17/2023 | Staples Miller, Citseko | 0.6 | Participate in call with TCC Counsel re: Town Hall Meeting. |
| 26 | 7/17/2023 | Labkoff, Nicole | 0.6 | Participate in call with TCC Counsel re: Town Hall Meeting. |
| 26 | 7/17/2023 | Labkoff, Nicole | 0.8 | Prepare draft statement for TCC website re: request of TCC Counsel. |
| 26 | 7/17/2023 | Hardey, Samantha | 0.8 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/17/2023 | Hardey, Samantha | 0.2 | Continue to monitor media for relevant news. |
| 26 | 7/18/2023 | Labkoff, Nicole | 0.4 | Review inquiry tracker re: Town Hall Meeting. |
| 26 | 7/18/2023 | Weltman, Allison | 1.4 | Prepare media monitoring update. |
| 26 | 7/18/2023 | Hardey, Samantha | 1.2 | Prepare media monitoring update. |
| 26 | 7/18/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/18/2023 | Hardey, Samantha | 0.3 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 7/19/2023 | Mehan, Zachary | 0.3 | Prepare technology updates re: TCC website. |
| 26 | 7/19/2023 | Staples Miller, Citseko | 0.3 | Review updated media monitoring update. |
| 26 | 7/19/2023 | Staples Miller, Citseko | 0.6 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 7/19/2023 | Labkoff, Nicole | 0.4 | Prepare updates to draft statement for TCC website re: request of TCC Counsel. |
| 26 | 7/19/2023 | Weltman, Allison | 1.2 | Finalize media monitoring update. |
| 26 | 7/19/2023 | Weltman, Allison | 0.4 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 7/19/2023 | Weltman, Allison | 0.7 | Prepare draft statement for TCC website re: request of TCC Counsel. |
| 26 | 7/20/2023 | Labkoff, Nicole | 0.3 | Review inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/20/2023 | Weltman, Allison | 0.4 | Continue to prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 7/21/2023 | Labkoff, Nicole | 0.4 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 7/21/2023 | Weltman, Allison | 0.7 | Further prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 7/24/2023 | Tully, Conor | 0.3 | Review communications workplan re: Town Hall Meeting. |
| 26 | 7/24/2023 | Staples Miller, Citseko | 0.6 | Participate in call with TCC Counsel re: communications strategy. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/24/2023 | Staples Miller, Citseko | 0.3 | Review updated inquiry tracker re: Town Hall Meeting. |
| 26 | 7/24/2023 | Labkoff, Nicole | 0.6 | Participate in call with TCC Counsel re: communications strategy. |
| 26 | 7/24/2023 | Labkoff, Nicole | 0.7 | Review communications workplan. |
| 26 | 7/24/2023 | Negron, Sabrina | 0.3 | Analyze next steps re: Town Hall Meeting. |
| 26 | 7/24/2023 | Negron, Sabrina | 0.4 | Continue to analyze next steps re: Town Hall Meeting. |
| 26 | 7/24/2023 | Rivera, Jacqueline | 0.8 | Prepare updates to communications workplan. |
| 26 | 7/24/2023 | Ash, Alexa | 0.3 | Prepare updates to TCC website. |
| 26 | 7/24/2023 | Weltman, Allison | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/25/2023 | Staples Miller, Citseko | 0.7 | Participate in call with TCC Counsel re: Town Hall Meeting. |
| 26 | 7/25/2023 | Staples Miller, Citseko | 0.3 | Analyze next steps re: communications strategy. |
| 26 | 7/25/2023 | Labkoff, Nicole | 0.7 | Participate in call with TCC Counsel re: Town Hall Meeting. |
| 26 | 7/25/2023 | Labkoff, Nicole | 0.4 | Prepare draft media statement. |
| 26 | 7/25/2023 | Negron, Sabrina | 0.7 | Review draft media statement. |
| 26 | 7/25/2023 | Negron, Sabrina | 1.2 | Continue to review draft media statement. |
| 26 | 7/25/2023 | Weltman, Allison | 0.2 | Address additional inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/25/2023 | Weltman, Allison | 0.7 | Prepare media monitoring update. |
| 26 | 7/25/2023 | Weltman, Allison | 0.2 | Review media monitoring update. |
| 26 | 7/25/2023 | Hardey, Samantha | 0.4 | Prepare draft media statement. |
| 26 | 7/25/2023 | Hardey, Samantha | 0.2 | Continue to prepare draft media statement. |
| 26 | 7/25/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/25/2023 | Hardey, Samantha | 2.1 | Prepare media monitoring update. |
| 26 | 7/26/2023 | Tully, Conor | 0.7 | Review draft media statement. |
| 26 | 7/26/2023 | Staples Miller, Citseko | 0.6 | Review draft media statement. |
| 26 | 7/26/2023 | Staples Miller, Citseko | 0.6 | Prepare updates to workplan re: Town Hall Meeting. |
| 26 | 7/26/2023 | Staples Miller, Citseko | 0.4 | Continue to review draft media statement. |
| 26 | 7/26/2023 | Staples Miller, Citseko | 0.4 | Review updated draft media statement. |
| 26 | 7/26/2023 | Labkoff, Nicole | 3.1 | Continue to prepare draft media statement. |
| 26 | 7/26/2023 | Weltman, Allison | 1.1 | Prepare updates to media monitoring update. |
| 26 | 7/26/2023 | Weltman, Allison | 0.7 | Continue to prepare updates to media monitoring update. |
| 26 | 7/26/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/26/2023 | Hardey, Samantha | 0.2 | Continue to monitor media for relevant news. |
| 26 | 7/27/2023 | Tully, Conor | 0.4 | Review updated draft media statement. |
| 26 | 7/27/2023 | Tully, Conor | 0.7 | Continue to review updated draft media statement. |
| 26 | 7/27/2023 | Labkoff, Nicole | 0.6 | Prepare draft script re: Town Hall Meeting. |
| 26 | 7/27/2023 | Labkoff, Nicole | 0.4 | Continue to prepare draft script re: Town Hall Meeting. |
| 26 | 7/27/2023 | Labkoff, Nicole | 0.7 | Prepare updates to draft media statement. |
| 26 | 7/27/2023 | Hardey, Samantha | 0.1 | Further monitor media for relevant news. |
| 26 | 7/27/2023 | Hardey, Samantha | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/28/2023 | Tully, Conor | 0.8 | Review finalized draft media statement. |
| 26 | 7/28/2023 | Tully, Conor | 0.3 | Continue to review finalized draft media statement. |
| 26 | 7/28/2023 | Tully, Conor | 0.3 | Prepare correspondence with TCC Counsel re: media statement. |
| 26 | 7/28/2023 | Labkoff, Nicole | 1.2 | Prepare final updates to draft media statement. |
| 26 | 7/28/2023 | Labkoff, Nicole | 0.4 | Review media monitoring update. |
| 26 | 7/28/2023 | Labkoff, Nicole | 1.3 | Continue to prepare final updates to draft media statement. |
| 26 | 7/28/2023 | Ash, Alexa | 0.8 | Prepare additional updates to TCC website. |
| 26 | 7/28/2023 | Ash, Alexa | 0.3 | Continue to prepare additional updates to TCC website. |
| 26 | 7/28/2023 | Weltman, Allison | 0.3 | Review finalized media statement. |
| 26 | 7/28/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/28/2023 | Hardey, Samantha | 0.2 | Continue to monitor media for relevant news. |
| 26 | 7/28/2023 | Hawk, James | 0.7 | Prepare technology updates re: draft media statement. |
| 26 | 7/28/2023 | Hawk, James | 0.3 | Continue to prepare technology updates re: draft media statement. |
| 26 | 7/31/2023 | Mehan, Zachary | 0.4 | Analyze next steps re: TCC website. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/31/2023 | Staples Miller, Citseko | 0.6 | Participate in call with TCC Counsel re: final communications workstreams. |
| 26 | 7/31/2023 | Staples Miller, Citseko | 0.8 | Review draft script re: Town Hall Meeting. |
| 26 | 7/31/2023 | Labkoff, Nicole | 0.3 | Prepare updated communications workplan. |
| 26 | 7/31/2023 | Labkoff, Nicole | 0.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 7/31/2023 | Labkoff, Nicole | 0.6 | Participate in call with TCC Counsel re: final communications workstreams. |
| 26 | 7/31/2023 | Negron, Sabrina | 0.6 | Participate in call with TCC Counsel re: final communications workstreams. |
| 26 | 7/31/2023 | Negron, Sabrina | 0.4 | Prepare correspondence with TCC Counsel re: final communications workstreams. |
| 26 | 7/31/2023 | Rivera, Jacqueline | 0.4 | Prepare updated communications workplan. |
| 26 | 7/31/2023 | Ash, Alexa | 1.3 | Prepare updates to TCC website. |
| 26 | 7/31/2023 | Ash, Alexa | 0.4 | Review updated communications workplan. |
| 26 | 7/31/2023 | Weltman, Allison | 0.8 | Monitor media for relevant news. |
| 26 | 7/31/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 7/31/2023 | Hardey, Samantha | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 8/1/2023 | Labkoff, Nicole | 0.2 | Continue to address inquiries from claimants re: Town Hall Meeting. |
| 26 | 8/1/2023 | Weltman, Allison | 1.4 | Prepare media monitoring update. |
| 26 | 8/1/2023 | Hardey, Samantha | 1.6 | Prepare media monitoring update. |
| 26 | 8/1/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/2/2023 | Tully, Conor | 0.6 | Participate in call with TCC Counsel re: final Town Hall Meeting. |
| 26 | 8/2/2023 | Brauer, Meagan | 0.8 | Prepare technology updates re: Town Hall Meeting. |
| 26 | 8/2/2023 | Labkoff, Nicole | 0.4 | Prepare video recording re: final Town Hall Meeting. |
| 26 | 8/2/2023 | Labkoff, Nicole | 0.3 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 8/2/2023 | Labkoff, Nicole | 0.7 | Review technology updates re: Town Hall Meeting. |
| 26 | 8/2/2023 | Labkoff, Nicole | 1.6 | Prepare draft script re: Town Hall Meeting. |
| 26 | 8/2/2023 | Negron, Sabrina | 0.6 | Participate in call with TCC Counsel re: final Town Hall Meeting. |
| 26 | 8/2/2023 | Weltman, Allison | 0.9 | Continue to prepare media monitoring update. |
| 26 | 8/2/2023 | Hardey, Samantha | 0.1 | Prepare media monitoring update. |
| 26 | 8/2/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/3/2023 | Brauer, Meagan | 0.4 | Prepare video recording re: final Town Hall Meeting. |
| 26 | 8/3/2023 | Weltman, Allison | 0.2 | Prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 8/3/2023 | Weltman, Allison | 0.3 | Continue to prepare updates to inquiry tracker re: Town Hall Meeting. |
| 26 | 8/3/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/3/2023 | Hardey, Samantha | 0.4 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 8/4/2023 | Tully, Conor | 0.6 | Participate in call with TCC Counsel re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Tully, Conor | 0.7 | Review draft script re: Town Hall Meeting. |
| 26 | 8/4/2023 | Brauer, Meagan | 1.9 | Prepare updates to video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Labkoff, Nicole | 0.4 | Prepare updates to video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Labkoff, Nicole | 0.3 | Prepare updates to TCC website. |
| 26 | 8/4/2023 | Labkoff, Nicole | 0.8 | Review video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Labkoff, Nicole | 0.4 | Review media monitoring update. |
| 26 | 8/4/2023 | Labkoff, Nicole | 0.9 | Finalize video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Negron, Sabrina | 0.6 | Participate in call with TCC Counsel re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Ash, Alexa | 1.8 | Prepare updates to TCC website. |
| 26 | 8/4/2023 | Ash, Alexa | 1.3 | Prepare video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Ash, Alexa | 0.3 | Continue to prepare video recording re: final Town Hall Meeting. |
| 26 | 8/4/2023 | Weltman, Allison | 0.7 | Prepare media monitoring update. |
| 26 | 8/7/2023 | Tully, Conor | 0.2 | Review video recording re: final Town Hall Meeting. |
| 26 | 8/7/2023 | Labkoff, Nicole | 0.6 | Continue to prepare updates to TCC website. |
| 26 | 8/7/2023 | Negron, Sabrina | 0.3 | Participate in call with TCC Counsel re: final communications workstreams. |
| 26 | 8/7/2023 | Negron, Sabrina | 0.2 | Prepare correspondence with TCC Counsel re: final communications workstreams. |
| 26 | 8/7/2023 | Gregoire, Merzulie | 0.3 | Monitor media for relevant news. |
| 26 | 8/7/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/8/2023 | Rivera, Jacqueline | 0.2 | Review workplan re: final communications workstreams. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/8/2023 | Weltman, Allison | 0.9 | Continue to prepare media monitoring update. |
| 26 | 8/8/2023 | Gregoire, Merzulie | 0.6 | Monitor media for relevant news. |
| 26 | 8/8/2023 | Gregoire, Merzulie | 0.3 | Continue to monitor media for relevant news. |
| 26 | 8/8/2023 | Hardey, Samantha | 0.6 | Prepare media monitoring update. |
| 26 | 8/8/2023 | Hardey, Samantha | 0.2 | Review inquiry tracker re: Town Hall Meeting. |
| 26 | 8/8/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/9/2023 | Weltman, Allison | 1.3 | Prepare updates to media monitoring update. |
| 26 | 8/9/2023 | Gregoire, Merzulie | 0.6 | Prepare updates to media monitoring update. |
| 26 | 8/9/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/9/2023 | Hardey, Samantha | 1.1 | Continue to prepare updates to media monitoring update. |
| 26 | 8/9/2023 | Hardey, Samantha | 0.6 | Address inquiries from claimants re: Town Hall Meeting. |
| 26 | 8/10/2023 | Labkoff, Nicole | 0.4 | Review media monitoring update. |
| 26 | 8/10/2023 | Gregoire, Merzulie | 0.3 | Prepare updates to inquiry responses re: Town Hall Meeting. |
| 26 | 8/10/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| 26 | 8/11/2023 | Gregoire, Merzulie | 0.2 | Continue to prepare updates to inquiry responses re: Town Hall Meeting. |
| 26 | 8/11/2023 | Hardey, Samantha | 0.1 | Monitor media for relevant news. |
| **26 Total** | | | **144.9** | |
| 27 | 7/1/2023 | Heeb, Randal | 1.3 | Review expert report workplan re: estimation of meso liability. |
| 27 | 7/1/2023 | Watson, Ching | 1.4 | Research meso data re: estimation of meso liability. |
| 27 | 7/3/2023 | Heeb, Randal | 1.2 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/3/2023 | Rousskikh, Valeri | 2.7 | Assess model stability re: estimation of meso liability. |
| 27 | 7/3/2023 | Rousskikh, Valeri | 2.4 | Prepare updates to model re: estimation of meso liability. |
| 27 | 7/3/2023 | Rousskikh, Valeri | 2.9 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 7/3/2023 | Kubali, Volkan | 1.2 | Review claims model re: estimation of meso liability. |
| 27 | 7/3/2023 | Kubali, Volkan | 2.6 | Prepare coding updates to claims model re: estimation of meso liability. |
| 27 | 7/3/2023 | Kubali, Volkan | 1.4 | Review expert report support files re: estimation of meso liability. |
| 27 | 7/3/2023 | Kubali, Volkan | 2.1 | Analyze expert report assumptions re: estimation of meso liability. |
| 27 | 7/3/2023 | Kubali, Volkan | 1.1 | Continue to prepare coding updates to claims model re: estimation of meso liability. |
| 27 | 7/3/2023 | Watson, Ching | 3.4 | Review expert report support files re: estimation of meso liability. |
| 27 | 7/3/2023 | Watson, Ching | 3.1 | Perform detailed review of claims model re: estimation of meso liability. |
| 27 | 7/3/2023 | Watson, Ching | 1.6 | Prepare sensitivity analysis re: estimation of meso liability. |
| 27 | 7/3/2023 | Guo, Sherry | 2.3 | Prepare distribution analysis re: estimation of meso liability. |
| 27 | 7/3/2023 | Guo, Sherry | 2.8 | Prepare slides summarizing model results re: estimation of meso liability. |
| 27 | 7/3/2023 | Guo, Sherry | 2.9 | Continue to prepare distribution analysis re: estimation of meso liability. |
| 27 | 7/3/2023 | Guo, Sherry | 1.7 | Continue to prepare slides summarizing model results re: estimation of meso liability. |
| 27 | 7/3/2023 | Eisenberg, Jacob | 1.2 | Summarize expert report model assumptions re: estimation of meso liability. |
| 27 | 7/3/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 7/3/2023 | Scheff, William | 1.4 | Conduct mesothelioma settlement research re: estimation of meso liability. |
| 27 | 7/3/2023 | Scheff, William | 3.9 | Prepare settlement analysis re: estimation of meso liability. |
| 27 | 7/3/2023 | Scheff, William | 3.8 | Continue to prepare settlement analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Heeb, Randal | 1.4 | Review model updates re: estimation of meso liability. |
| 27 | 7/5/2023 | Diaz, Matthew | 1.2 | Review claims analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Rousskikh, Valeri | 0.6 | Incorporate updated data into model re: estimation of meso liability. |
| 27 | 7/5/2023 | Kubali, Volkan | 1.9 | Develop coding for alternative model variation re: estimation of meso liability. |
| 27 | 7/5/2023 | Kubali, Volkan | 2.8 | Prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/5/2023 | Kubali, Volkan | 1.7 | Incorporate updated data into model re: estimation of meso liability. |
| 27 | 7/5/2023 | Kubali, Volkan | 2.9 | Continue to prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/5/2023 | Watson, Ching | 1.1 | Review gender population parameters re: estimation of meso liability. |
| 27 | 7/5/2023 | Watson, Ching | 1.7 | Review model input data re: estimation of meso liability. |
| 27 | 7/5/2023 | Watson, Ching | 0.7 | Prepare alternative claims value analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Watson, Ching | 1.6 | Prepare draft expert report re: estimation of meso liability. |
| 27 | 7/5/2023 | Berkin, Michael | 1.2 | Aggregate input data for claims analysis re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/5/2023 | Berkin, Michael | 1.4 | Continue to aggregate input data for claims analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Berkin, Michael | 0.9 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/5/2023 | Berkin, Michael | 1.8 | Continue to prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/5/2023 | Guo, Sherry | 0.4 | Review expert report workplan re: estimation of meso liability. |
| 27 | 7/5/2023 | Guo, Sherry | 1.2 | Analyze model adjustments re: estimation of meso liability. |
| 27 | 7/5/2023 | Guo, Sherry | 2.9 | Prepare updates to model re: estimation of meso liability. |
| 27 | 7/5/2023 | Guo, Sherry | 1.7 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 7/5/2023 | Guo, Sherry | 1.8 | Continue to analyze model adjustments re: estimation of meso liability. |
| 27 | 7/5/2023 | Eisenberg, Jacob | 1.4 | Prepare sensitivities for expert report re: estimation of meso liability. |
| 27 | 7/5/2023 | Eisenberg, Jacob | 3.6 | Prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Eisenberg, Jacob | 1.7 | Aggregate input data for claims analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Eisenberg, Jacob | 3.3 | Continue to prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Scheff, William | 1.3 | Prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/5/2023 | Scheff, William | 2.7 | Continue to prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Heeb, Randal | 0.8 | Review model results re: estimation of meso liability. |
| 27 | 7/6/2023 | Diaz, Matthew | 1.6 | Continue to review claims analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Tully, Conor | 0.8 | Review settlement analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Kubali, Volkan | 2.2 | Continue to develop coding for alternative model variation re: estimation of meso liability. |
| 27 | 7/6/2023 | Kubali, Volkan | 1.7 | Summarize model results re: estimation of meso liability. |
| 27 | 7/6/2023 | Kubali, Volkan | 2.4 | Continue to summarize model results re: estimation of meso liability. |
| 27 | 7/6/2023 | Watson, Ching | 2.4 | Review historical mesothelioma data analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Watson, Ching | 3.9 | Summarize claims valuation methodologies re: estimation of meso liability. |
| 27 | 7/6/2023 | Watson, Ching | 0.8 | Continue to review historical mesothelioma data analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Watson, Ching | 1.6 | Continue to summarize claims valuation methodologies re: estimation of meso liability. |
| 27 | 7/6/2023 | Berkin, Michael | 0.8 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/6/2023 | Berkin, Michael | 1.7 | Prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 7/6/2023 | Berkin, Michael | 1.3 | Review expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Guo, Sherry | 2.9 | Prepare historical mesothelioma data analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Guo, Sherry | 2.6 | Continue to prepare historical mesothelioma data analysis re: estimation of meso liability. |
| 27 | 7/6/2023 | Eisenberg, Jacob | 2.6 | Prepare expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Eisenberg, Jacob | 3.7 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Eisenberg, Jacob | 3.6 | Continue to prepare expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Eisenberg, Jacob | 1.1 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/6/2023 | Scheff, William | 3.9 | Prepare expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Scheff, William | 2.4 | Review expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Scheff, William | 3.9 | Continue to prepare expert report slides re: estimation of meso liability. |
| 27 | 7/6/2023 | Scheff, William | 1.9 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/7/2023 | Heeb, Randal | 1.4 | Review updated expert report outline re: estimation of meso liability. |
| 27 | 7/7/2023 | Heeb, Randal | 1.6 | Prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 7/7/2023 | Tully, Conor | 0.9 | Continue to review settlement analysis re: estimation of meso liability. |
| 27 | 7/7/2023 | Kubali, Volkan | 2.6 | Prepare updates to summary of model results re: estimation of meso liability. |
| 27 | 7/7/2023 | Kubali, Volkan | 0.4 | Continue to prepare updates to summary of model results re: estimation of meso liability. |
| 27 | 7/7/2023 | Kubali, Volkan | 3.3 | Review summary of model results re: estimation of meso liability. |
| 27 | 7/7/2023 | Kubali, Volkan | 1.9 | Review updated modeling workplan re: estimation of meso liability. |
| 27 | 7/7/2023 | Watson, Ching | 0.8 | Prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 7/7/2023 | Watson, Ching | 1.6 | Review updated future claims model re: estimation of meso liability. |
| 27 | 7/7/2023 | Watson, Ching | 1.1 | Continue to prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 7/7/2023 | Watson, Ching | 1.9 | Continue to review updated future claims model re: estimation of meso liability. |
| 27 | 7/7/2023 | Watson, Ching | 0.9 | Review model inputs re: estimation of meso liability. |
| 27 | 7/7/2023 | Berkin, Michael | 0.8 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/7/2023 | Berkin, Michael | 1.1 | Continue to review expert report slides re: estimation of meso liability. |
| 27 | 7/7/2023 | Guo, Sherry | 1.3 | Review summary of model results re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/7/2023 | Guo, Sherry | 0.8 | Prepare coding updates re: estimation of meso liability. |
| 27 | 7/7/2023 | Guo, Sherry | 2.8 | Continue to prepare coding updates re: estimation of meso liability. |
| 27 | 7/7/2023 | Guo, Sherry | 1.9 | Prepare updates to model re: estimation of meso liability. |
| 27 | 7/7/2023 | Guo, Sherry | 2.9 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 7/7/2023 | Eisenberg, Jacob | 3.4 | Prepare current claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/7/2023 | Eisenberg, Jacob | 1.4 | Continue to analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/7/2023 | Eisenberg, Jacob | 3.6 | Prepare draft expert report re: estimation of meso liability. |
| 27 | 7/7/2023 | Eisenberg, Jacob | 0.9 | Review expert report workplan re: estimation of meso liability. |
| 27 | 7/7/2023 | Scheff, William | 3.3 | Prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/7/2023 | Scheff, William | 3.7 | Continue to prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/8/2023 | Watson, Ching | 1.6 | Prepare sensitivities for expert report re: estimation of meso liability. |
| 27 | 7/8/2023 | Guo, Sherry | 2.9 | Further prepare updates to model re: estimation of meso liability. |
| 27 | 7/8/2023 | Guo, Sherry | 2.8 | Review updated model re: estimation of meso liability. |
| 27 | 7/8/2023 | Eisenberg, Jacob | 2.2 | Continue to prepare current claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/8/2023 | Eisenberg, Jacob | 3.2 | Further prepare current claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/8/2023 | Scheff, William | 2.1 | Further prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/8/2023 | Scheff, William | 3.6 | Review updated settlement analysis re: estimation of meso liability. |
| 27 | 7/9/2023 | Watson, Ching | 0.9 | Summarize claims model re: estimation of meso liability. |
| 27 | 7/9/2023 | Eisenberg, Jacob | 1.3 | Prepare claims model for expert report re: estimation of meso liability. |
| 27 | 7/9/2023 | Eisenberg, Jacob | 3.3 | Continue to prepare claims model for expert report re: estimation of meso liability. |
| 27 | 7/9/2023 | Scheff, William | 3.7 | Prepare draft expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Heeb, Randal | 3.3 | Review future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Diaz, Matthew | 1.2 | Review current claims analysis re: estimation of meso liability. |
| 27 | 7/10/2023 | Diaz, Matthew | 1.3 | Review settlement analysis re: estimation of meso liability. |
| 27 | 7/10/2023 | Tully, Conor | 0.9 | Review summary of modeling next steps for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Tully, Conor | 0.6 | Review claims model for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Kubali, Volkan | 2.1 | Review coding updates re: estimation of meso liability. |
| 27 | 7/10/2023 | Kubali, Volkan | 2.9 | Continue to review coding updates re: estimation of meso liability. |
| 27 | 7/10/2023 | Kubali, Volkan | 1.1 | Review summary of future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 1.2 | Review expert report support files re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 1.8 | Continue to review expert report support files re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 0.8 | Review future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 1.2 | Continue to review future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 0.7 | Continue to prepare sensitivities for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 0.4 | Prepare updates to sensitivities for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Watson, Ching | 1.6 | Continue to prepare updates to sensitivities for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Berkin, Michael | 1.4 | Review updated settlement analysis re: estimation of meso liability. |
| 27 | 7/10/2023 | Berkin, Michael | 1.4 | Continue to review updated settlement analysis re: estimation of meso liability. |
| 27 | 7/10/2023 | Guo, Sherry | 1.9 | Summarize future claims model results re: estimation of meso liability. |
| 27 | 7/10/2023 | Guo, Sherry | 2.9 | Continue to summarize future claims model results re: estimation of meso liability. |
| 27 | 7/10/2023 | Guo, Sherry | 2.7 | Perform detailed review of future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Guo, Sherry | 0.6 | Continue to perform detailed review of future claims model re: estimation of meso liability. |
| 27 | 7/10/2023 | Eisenberg, Jacob | 3.2 | Prepare updates to model for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Eisenberg, Jacob | 2.9 | Continue to prepare updates to model for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Eisenberg, Jacob | 2.7 | Prepare updates to expert report model assumptions re: estimation of meso liability. |
| 27 | 7/10/2023 | Eisenberg, Jacob | 1.2 | Continue to prepare updates to expert report model assumptions re: estimation of meso liability. |
| 27 | 7/10/2023 | Scheff, William | 1.8 | Continue to review updated settlement analysis re: estimation of meso liability. |
| 27 | 7/10/2023 | Scheff, William | 3.6 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Scheff, William | 3.7 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Scheff, William | 2.4 | Prepare claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/10/2023 | Scheff, William | 2.7 | Continue to prepare claims analysis for expert report re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/11/2023 | Heeb, Randal | 1.3 | Continue to review future claims model re: estimation of meso liability. |
| 27 | 7/11/2023 | Heeb, Randal | 1.4 | Review updated sensitivities re: estimation of meso liability. |
| 27 | 7/11/2023 | Diaz, Matthew | 2.9 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/11/2023 | Rousskikh, Valeri | 1.9 | Prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/11/2023 | Rousskikh, Valeri | 2.2 | Continue to prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/11/2023 | Kubali, Volkan | 2.2 | Conduct research for model re: estimation of meso liability. |
| 27 | 7/11/2023 | Kubali, Volkan | 1.9 | Continue to conduct research for model re: estimation of meso liability. |
| 27 | 7/11/2023 | Kubali, Volkan | 1.6 | Review modeling updates re: estimation of meso liability. |
| 27 | 7/11/2023 | Watson, Ching | 1.2 | Review modeling updates re: estimation of meso liability. |
| 27 | 7/11/2023 | Watson, Ching | 1.6 | Review future claims model results re: estimation of meso liability. |
| 27 | 7/11/2023 | Berkin, Michael | 1.2 | Review updated claims analysis re: estimation of meso liability. |
| 27 | 7/11/2023 | Guo, Sherry | 2.8 | Analyze model constraints re: estimation of meso liability. |
| 27 | 7/11/2023 | Guo, Sherry | 0.9 | Continue to analyze model constraints re: estimation of meso liability. |
| 27 | 7/11/2023 | Guo, Sherry | 2.4 | Prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/11/2023 | Guo, Sherry | 2.6 | Continue to prepare updates to future claims model re: estimation of meso liability. |
| 27 | 7/11/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 7/11/2023 | Eisenberg, Jacob | 2.9 | Continue to prepare updates to claims analysis re: estimation of meso liability. |
| 27 | 7/11/2023 | Eisenberg, Jacob | 3.4 | Prepare expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/11/2023 | Eisenberg, Jacob | 2.9 | Continue to prepare expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/11/2023 | Scheff, William | 3.3 | Prepare claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/11/2023 | Scheff, William | 3.9 | Continue to prepare claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/11/2023 | Scheff, William | 3.8 | Prepare expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/11/2023 | Scheff, William | 3.6 | Continue to prepare expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Heeb, Randal | 2.3 | Review updated future claims model re: estimation of meso liability. |
| 27 | 7/12/2023 | Heeb, Randal | 2.1 | Review expert report slides re: estimation of meso liability. |
| 27 | 7/12/2023 | Diaz, Matthew | 3.3 | Review expert report slides re: estimation of meso liability. |
| 27 | 7/12/2023 | Tully, Conor | 0.4 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Tully, Conor | 0.9 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Rousskikh, Valeri | 2.8 | Analyze future claims model methodology re: estimation of meso liability. |
| 27 | 7/12/2023 | Rousskikh, Valeri | 2.8 | Continue to analyze future claims model methodology re: estimation of meso liability. |
| 27 | 7/12/2023 | Rousskikh, Valeri | 2.7 | Aggregate data for expert report re: estimation of meso liability. |
| 27 | 7/12/2023 | Kubali, Volkan | 2.7 | Analyze expert report support files re: estimation of meso liability. |
| 27 | 7/12/2023 | Kubali, Volkan | 1.7 | Continue to analyze expert report support files re: estimation of meso liability. |
| 27 | 7/12/2023 | Kubali, Volkan | 0.8 | Review expert report outline re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 0.6 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 0.6 | Conduct research for expert report re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 1.6 | Continue to conduct research for expert report re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 1.1 | Analyze future claims model methodology re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 1.1 | Continue to analyze future claims model methodology re: estimation of meso liability. |
| 27 | 7/12/2023 | Watson, Ching | 1.1 | Prepare age cohort analysis re: estimation of meso liability. |
| 27 | 7/12/2023 | Majkowski, Stephanie | 2.2 | Prepare discount rate analysis re: estimation of meso liability. |
| 27 | 7/12/2023 | Berkin, Michael | 2.3 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/12/2023 | Berkin, Michael | 0.8 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Guo, Sherry | 2.6 | Prepare talc use analysis re: estimation of meso liability. |
| 27 | 7/12/2023 | Guo, Sherry | 2.3 | Continue to prepare talc use analysis re: estimation of meso liability. |
| 27 | 7/12/2023 | Guo, Sherry | 2.6 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/12/2023 | Guo, Sherry | 0.4 | Review expert report outline re: estimation of meso liability. |
| 27 | 7/12/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Eisenberg, Jacob | 1.7 | Conduct research for expert report re: estimation of meso liability. |
| 27 | 7/12/2023 | Eisenberg, Jacob | 2.3 | Continue to prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Eisenberg, Jacob | 2.1 | Prepare final updates to expert report slides for TCC Counsel re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/12/2023 | Scheff, William | 2.3 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/12/2023 | Scheff, William | 2.1 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Scheff, William | 3.9 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Scheff, William | 3.8 | Continue to prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/12/2023 | Scheff, William | 0.9 | Review updated expert report workplan re: estimation of meso liability. |
| 27 | 7/13/2023 | Heeb, Randal | 3.8 | Analyze future claims model methodology re: estimation of meso liability. |
| 27 | 7/13/2023 | Heeb, Randal | 3.2 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/13/2023 | Diaz, Matthew | 1.4 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/13/2023 | Diaz, Matthew | 1.7 | Review future claims analysis re: estimation of meso liability. |
| 27 | 7/13/2023 | Diaz, Matthew | 1.2 | Review current claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/13/2023 | Rousskikh, Valeri | 2.8 | Prepare additional updates to model re: estimation of meso liability. |
| 27 | 7/13/2023 | Rousskikh, Valeri | 2.9 | Continue to prepare additional updates to model re: estimation of meso liability. |
| 27 | 7/13/2023 | Rousskikh, Valeri | 3.1 | Continue to aggregate data for expert report re: estimation of meso liability. |
| 27 | 7/13/2023 | Kubali, Volkan | 1.1 | Prepare age cohort analysis re: estimation of meso liability. |
| 27 | 7/13/2023 | Kubali, Volkan | 1.4 | Continue to prepare age cohort analysis re: estimation of meso liability. |
| 27 | 7/13/2023 | Kubali, Volkan | 1.3 | Prepare updates to talc use analysis re: estimation of meso liability. |
| 27 | 7/13/2023 | Kubali, Volkan | 2.1 | Evaluate alternative claims analyses re: estimation of meso liability. |
| 27 | 7/13/2023 | Watson, Ching | 1.9 | Review claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/13/2023 | Watson, Ching | 1.3 | Conduct talc use research re: estimation of meso liability. |
| 27 | 7/13/2023 | Watson, Ching | 2.1 | Prepare alternative claims value analysis re: estimation of meso liability. |
| 27 | 7/13/2023 | Watson, Ching | 2.7 | Prepare updates to expert report outline re: estimation of meso liability. |
| 27 | 7/13/2023 | Berkin, Michael | 0.8 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/13/2023 | Guo, Sherry | 2.9 | Summarize updates to future claims model re: estimation of meso liability. |
| 27 | 7/13/2023 | Guo, Sherry | 2.6 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/13/2023 | Guo, Sherry | 2.8 | Continue to summarize updates to future claims model re: estimation of meso liability. |
| 27 | 7/13/2023 | Scheff, William | 0.8 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/14/2023 | Heeb, Randal | 2.6 | Review updates to future claims model re: estimation of meso liability. |
| 27 | 7/14/2023 | Rousskikh, Valeri | 2.1 | Prepare alternative claims value analysis re: estimation of meso liability. |
| 27 | 7/14/2023 | Rousskikh, Valeri | 3.2 | Prepare updates to age cohort analysis re: estimation of meso liability. |
| 27 | 7/14/2023 | Rousskikh, Valeri | 3.4 | Continue to prepare updates to age cohort analysis re: estimation of meso liability. |
| 27 | 7/14/2023 | Kubali, Volkan | 1.3 | Develop alternative model re: estimation of meso liability. |
| 27 | 7/14/2023 | Kubali, Volkan | 2.1 | Continue to develop alternative model re: estimation of meso liability. |
| 27 | 7/14/2023 | Kubali, Volkan | 1.9 | Review expert report workplan re: estimation of meso liability. |
| 27 | 7/14/2023 | Watson, Ching | 0.9 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Watson, Ching | 1.9 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Watson, Ching | 0.7 | Review updated model outputs re: estimation of meso liability. |
| 27 | 7/14/2023 | Watson, Ching | 1.8 | Prepare additional updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Berkin, Michael | 1.3 | Continue to prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/14/2023 | Berkin, Michael | 1.2 | Prepare additional updates to expert report outline re: estimation of meso liability. |
| 27 | 7/14/2023 | Berkin, Michael | 1.2 | Review talc use analysis re: estimation of meso liability. |
| 27 | 7/14/2023 | Guo, Sherry | 3.1 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Guo, Sherry | 2.8 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Guo, Sherry | 1.8 | Further prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Guo, Sherry | 2.1 | Review alternative model re: estimation of meso liability. |
| 27 | 7/14/2023 | Eisenberg, Jacob | 1.4 | Analyze next steps for expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Scheff, William | 2.2 | Prepare updates to claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/14/2023 | Scheff, William | 3.7 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/15/2023 | Heeb, Randal | 1.8 | Continue to review updates to future claims model re: estimation of meso liability. |
| 27 | 7/15/2023 | Guo, Sherry | 2.9 | Prepare population analysis re: estimation of meso liability. |
| 27 | 7/15/2023 | Guo, Sherry | 2.8 | Continue to prepare population analysis re: estimation of meso liability. |
| 27 | 7/15/2023 | Scheff, William | 1.2 | Prepare additional updates to expert report slides for TCC Counsel re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/16/2023 | Watson, Ching | 2.2 | Prepare updates to population analysis re: estimation of meso liability. |
| 27 | 7/16/2023 | Eisenberg, Jacob | 0.8 | Continue to analyze next steps for expert report re: estimation of meso liability. |
| 27 | 7/16/2023 | Scheff, William | 3.2 | Continue to prepare additional updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Heeb, Randal | 3.6 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Diaz, Matthew | 2.4 | Review talc use analysis re: estimation of meso liability. |
| 27 | 7/17/2023 | Diaz, Matthew | 1.9 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Kubali, Volkan | 1.7 | Analyze updated model results re: estimation of meso liability. |
| 27 | 7/17/2023 | Kubali, Volkan | 2.2 | Prepare updates to model assumptions re: estimation of meso liability. |
| 27 | 7/17/2023 | Kubali, Volkan | 1.8 | Continue to analyze updated model results re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 1.9 | Continue to prepare updates to population analysis re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 1.4 | Review coding updates re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 1.1 | Continue to review coding updates re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 0.7 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 1.7 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Watson, Ching | 0.6 | Review updated model assumptions re: estimation of meso liability. |
| 27 | 7/17/2023 | Berkin, Michael | 0.7 | Analyze updated model results re: estimation of meso liability. |
| 27 | 7/17/2023 | Berkin, Michael | 1.3 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Berkin, Michael | 2.3 | Continue to review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Guo, Sherry | 1.1 | Prepare updates to claims model for expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Guo, Sherry | 2.4 | Continue to prepare updates to claims model for expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Guo, Sherry | 2.8 | Review mesothelioma data for model re: estimation of meso liability. |
| 27 | 7/17/2023 | Guo, Sherry | 2.6 | Analyze model constraints re: estimation of meso liability. |
| 27 | 7/17/2023 | Eisenberg, Jacob | 2.7 | Conduct research for expert report re: estimation of meso liability. |
| 27 | 7/17/2023 | Eisenberg, Jacob | 2.8 | Prepare additional updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Eisenberg, Jacob | 3.4 | Prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/17/2023 | Scheff, William | 2.7 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Scheff, William | 1.4 | Continue to prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/17/2023 | Scheff, William | 3.6 | Prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/18/2023 | Heeb, Randal | 3.3 | Review modeling updates re: estimation of meso liability. |
| 27 | 7/18/2023 | Diaz, Matthew | 2.4 | Review updated expert report slides re: estimation of meso liability. |
| 27 | 7/18/2023 | Rousskikh, Valeri | 1.3 | Review summary of model results re: estimation of meso liability. |
| 27 | 7/18/2023 | Kubali, Volkan | 1.6 | Summarize model results re: estimation of meso liability. |
| 27 | 7/18/2023 | Kubali, Volkan | 1.2 | Continue to summarize model results re: estimation of meso liability. |
| 27 | 7/18/2023 | Watson, Ching | 1.9 | Perform detailed review of model re: estimation of meso liability. |
| 27 | 7/18/2023 | Watson, Ching | 1.1 | Prepare further updates to expert report re: estimation of meso liability. |
| 27 | 7/18/2023 | Watson, Ching | 0.9 | Continue to prepare further updates to expert report re: estimation of meso liability. |
| 27 | 7/18/2023 | Watson, Ching | 0.4 | Review updates to model re: estimation of meso liability. |
| 27 | 7/18/2023 | Berkin, Michael | 1.7 | Continue to analyze updated model results re: estimation of meso liability. |
| 27 | 7/18/2023 | Guo, Sherry | 2.1 | Prepare updates to summary of model results re: estimation of meso liability. |
| 27 | 7/18/2023 | Guo, Sherry | 2.3 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/18/2023 | Guo, Sherry | 0.7 | Finalize data inputs for model re: estimation of meso liability. |
| 27 | 7/18/2023 | Guo, Sherry | 2.6 | Perform detailed review of model re: estimation of meso liability. |
| 27 | 7/18/2023 | Eisenberg, Jacob | 3.1 | Prepare updates to claims model for expert report re: estimation of meso liability. |
| 27 | 7/18/2023 | Eisenberg, Jacob | 3.4 | Summarize expert report model assumptions re: estimation of meso liability. |
| 27 | 7/18/2023 | Eisenberg, Jacob | 3.2 | Continue to summarize expert report model assumptions re: estimation of meso liability. |
| 27 | 7/18/2023 | Eisenberg, Jacob | 1.7 | Continue to prepare updates to claims model for expert report re: estimation of meso liability. |
| 27 | 7/18/2023 | Scheff, William | 3.8 | Prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/18/2023 | Scheff, William | 2.8 | Continue to prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/18/2023 | Scheff, William | 2.9 | Further prepare updated expert report slides re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/18/2023 | Scheff, William | 1.9 | Address inquiry from TCC Counsel re: estimation of meso liability. |
| 27 | 7/19/2023 | Heeb, Randal | 0.6 | Continue to review modeling updates re: estimation of meso liability. |
| 27 | 7/19/2023 | Heeb, Randal | 1.9 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Diaz, Matthew | 2.2 | Continue to review updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Rousskikh, Valeri | 1.7 | Continue to review summary of model results re: estimation of meso liability. |
| 27 | 7/19/2023 | Rousskikh, Valeri | 2.4 | Prepare alternative claims value analysis re: estimation of meso liability. |
| 27 | 7/19/2023 | Kubali, Volkan | 1.2 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Watson, Ching | 0.8 | Continue to review updates to model re: estimation of meso liability. |
| 27 | 7/19/2023 | Watson, Ching | 0.9 | Review updates to draft expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Watson, Ching | 0.4 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Berkin, Michael | 1.4 | Review summary of expert report model assumptions re: estimation of meso liability. |
| 27 | 7/19/2023 | Guo, Sherry | 2.8 | Prepare additional updates to draft expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Guo, Sherry | 2.9 | Conduct further research for expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Guo, Sherry | 2.3 | Continue to conduct further research for expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Eisenberg, Jacob | 2.8 | Prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Eisenberg, Jacob | 2.4 | Prepare updates to expert report model assumptions re: estimation of meso liability. |
| 27 | 7/19/2023 | Scheff, William | 3.6 | Prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Scheff, William | 1.8 | Continue to prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Scheff, William | 3.1 | Further prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/19/2023 | Scheff, William | 2.7 | Conduct research for expert report re: estimation of meso liability. |
| 27 | 7/19/2023 | Scheff, William | 1.7 | Continue to conduct research for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Heeb, Randal | 2.3 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/20/2023 | Diaz, Matthew | 2.1 | Review research compiled for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Diaz, Matthew | 3.4 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/20/2023 | Tully, Conor | 1.1 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Watson, Ching | 0.9 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/20/2023 | Watson, Ching | 1.2 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/20/2023 | Berkin, Michael | 2.2 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Berkin, Michael | 1.1 | Continue to prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Guo, Sherry | 2.7 | Conduct additional research for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Guo, Sherry | 2.8 | Continue to conduct additional research for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Guo, Sherry | 2.6 | Prepare summary tables for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Eisenberg, Jacob | 3.8 | Prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Eisenberg, Jacob | 3.6 | Continue to prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Eisenberg, Jacob | 1.6 | Further prepare updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Eisenberg, Jacob | 2.6 | Review updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Scheff, William | 2.8 | Prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Scheff, William | 2.3 | Continue to prepare updates to updated expert report slides re: estimation of meso liability. |
| 27 | 7/20/2023 | Scheff, William | 1.4 | Conduct research for expert report re: estimation of meso liability. |
| 27 | 7/20/2023 | Scheff, William | 1.6 | Continue to conduct research for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Diaz, Matthew | 1.6 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Tully, Conor | 0.9 | Review updated expert report workplan re: estimation of meso liability. |
| 27 | 7/21/2023 | Watson, Ching | 0.3 | Continue to prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/21/2023 | Watson, Ching | 0.8 | Prepare summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Watson, Ching | 0.6 | Continue to prepare summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Watson, Ching | 1.1 | Review summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Watson, Ching | 0.6 | Continue to review summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Berkin, Michael | 1.1 | Review mesothelioma settlement research re: estimation of meso liability. |
| 27 | 7/21/2023 | Berkin, Michael | 1.2 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/21/2023 | Berkin, Michael | 2.1 | Continue to review mesothelioma settlement research re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/21/2023 | Guo, Sherry | 2.6 | Review research for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Guo, Sherry | 1.7 | Continue to prepare summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Guo, Sherry | 2.1 | Prepare updates to summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Guo, Sherry | 1.8 | Continue to prepare updates to summary tables for expert report re: estimation of meso liability. |
| 27 | 7/21/2023 | Eisenberg, Jacob | 1.3 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/21/2023 | Eisenberg, Jacob | 1.4 | Continue to prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/21/2023 | Eisenberg, Jacob | 2.8 | Review updated expert report slides re: estimation of meso liability. |
| 27 | 7/21/2023 | Eisenberg, Jacob | 2.3 | Review updated expert report workplan re: estimation of meso liability. |
| 27 | 7/21/2023 | Scheff, William | 1.1 | Conduct mesothelioma settlement research re: estimation of meso liability. |
| 27 | 7/21/2023 | Scheff, William | 3.6 | Finalize expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/21/2023 | Scheff, William | 1.3 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/21/2023 | Scheff, William | 1.7 | Continue to finalize expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/24/2023 | Diaz, Matthew | 1.8 | Continue to review draft expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Tully, Conor | 0.4 | Review updated expert report outline re: estimation of meso liability. |
| 27 | 7/24/2023 | Tully, Conor | 0.7 | Prepare updates to expert report workplan re: estimation of meso liability. |
| 27 | 7/24/2023 | Tully, Conor | 0.9 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Tully, Conor | 0.7 | Continue to review draft expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Berkin, Michael | 0.8 | Continue to review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/24/2023 | Berkin, Michael | 0.7 | Prepare updates to expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/24/2023 | Guo, Sherry | 2.9 | Review expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/24/2023 | Guo, Sherry | 2.4 | Prepare additional updates to claims value analysis re: estimation of meso liability. |
| 27 | 7/24/2023 | Guo, Sherry | 2.8 | Continue to prepare additional updates to claims value analysis re: estimation of meso liability. |
| 27 | 7/24/2023 | Eisenberg, Jacob | 3.7 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Eisenberg, Jacob | 2.4 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Eisenberg, Jacob | 1.4 | Analyze next steps for expert report re: estimation of meso liability. |
| 27 | 7/24/2023 | Scheff, William | 3.8 | Prepare updated settlement analysis re: estimation of meso liability. |
| 27 | 7/24/2023 | Scheff, William | 0.8 | Continue to prepare updated settlement analysis re: estimation of meso liability. |
| 27 | 7/24/2023 | Scheff, William | 2.2 | Further prepare updated settlement analysis re: estimation of meso liability. |
| 27 | 7/25/2023 | Heeb, Randal | 0.8 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Diaz, Matthew | 2.4 | Review draft expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Tully, Conor | 0.6 | Review updates to assumptions for expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Kubali, Volkan | 0.4 | Review updated model results re: estimation of meso liability. |
| 27 | 7/25/2023 | Watson, Ching | 0.9 | Prepare updates to model re: estimation of meso liability. |
| 27 | 7/25/2023 | Watson, Ching | 1.1 | Continue to prepare updates to model re: estimation of meso liability. |
| 27 | 7/25/2023 | Watson, Ching | 1.3 | Review updates to model re: estimation of meso liability. |
| 27 | 7/25/2023 | Berkin, Michael | 1.3 | Review updated expert report slides re: estimation of meso liability. |
| 27 | 7/25/2023 | Guo, Sherry | 2.4 | Finalize updates to draft expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Guo, Sherry | 2.9 | Prepare updated distribution analysis re: estimation of meso liability. |
| 27 | 7/25/2023 | Guo, Sherry | 2.7 | Continue to prepare updated distribution analysis re: estimation of meso liability. |
| 27 | 7/25/2023 | Eisenberg, Jacob | 0.9 | Review updated draft expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Eisenberg, Jacob | 2.2 | Continue to review updated draft expert report re: estimation of meso liability. |
| 27 | 7/25/2023 | Eisenberg, Jacob | 1.4 | Analyze claims analysis methodology re: estimation of meso liability. |
| 27 | 7/25/2023 | Eisenberg, Jacob | 2.2 | Continue to analyze claims analysis methodology re: estimation of meso liability. |
| 27 | 7/25/2023 | Scheff, William | 3.9 | Prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/25/2023 | Scheff, William | 2.1 | Continue to prepare updates to settlement analysis re: estimation of meso liability. |
| 27 | 7/25/2023 | Scheff, William | 3.9 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Diaz, Matthew | 1.8 | Review updated expert report slides re: estimation of meso liability. |
| 27 | 7/26/2023 | Kubali, Volkan | 2.6 | Prepare additional updates to model re: estimation of meso liability. |
| 27 | 7/26/2023 | Watson, Ching | 3.3 | Review updated draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Watson, Ching | 2.2 | Continue to review updated draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Berkin, Michael | 1.3 | Review updated draft expert report re: estimation of meso liability. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/26/2023 | Guo, Sherry | 2.3 | Prepare exhibits for expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Guo, Sherry | 2.8 | Continue to prepare exhibits for expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Guo, Sherry | 2.9 | Further prepare exhibits for expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Eisenberg, Jacob | 3.4 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Eisenberg, Jacob | 3.3 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Eisenberg, Jacob | 1.7 | Prepare final updates to claims analysis re: estimation of meso liability. |
| 27 | 7/26/2023 | Scheff, William | 3.8 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Scheff, William | 3.6 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/26/2023 | Scheff, William | 0.9 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/27/2023 | Diaz, Matthew | 3.8 | Review updated claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Tully, Conor | 1.4 | Review updated claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Kubali, Volkan | 1.1 | Prepare expert report exhibits re: estimation of meso liability. |
| 27 | 7/27/2023 | Kubali, Volkan | 2.2 | Continue to prepare expert report exhibits re: estimation of meso liability. |
| 27 | 7/27/2023 | Watson, Ching | 1.8 | Review expert report exhibits re: estimation of meso liability. |
| 27 | 7/27/2023 | Berkin, Michael | 2.2 | Continue to review updated draft expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Berkin, Michael | 1.7 | Review updated claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Guo, Sherry | 2.7 | Prepare updates to exhibits for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Guo, Sherry | 2.8 | Continue to prepare updates to exhibits for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Guo, Sherry | 2.6 | Further prepare updates to exhibits for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Eisenberg, Jacob | 1.3 | Address expert report inquiries from TCC Counsel re: estimation of meso liability. |
| 27 | 7/27/2023 | Eisenberg, Jacob | 2.8 | Finalize claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Eisenberg, Jacob | 2.7 | Continue to address expert report inquiries from TCC Counsel re: estimation of meso liability. |
| 27 | 7/27/2023 | Eisenberg, Jacob | 2.6 | Continue to finalize claims analysis for expert report re: estimation of meso liability. |
| 27 | 7/27/2023 | Scheff, William | 2.3 | Prepare updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/27/2023 | Scheff, William | 3.7 | Continue to prepare updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/27/2023 | Scheff, William | 3.1 | Further prepare updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/27/2023 | Scheff, William | 2.4 | Review updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/28/2023 | Diaz, Matthew | 3.4 | Perform detailed review of draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Tully, Conor | 0.3 | Analyze expert report next steps re: estimation of meso liability. |
| 27 | 7/28/2023 | Tully, Conor | 1.3 | Perform detailed review of draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Kubali, Volkan | 1.6 | Prepare updates to expert report exhibits re: estimation of meso liability. |
| 27 | 7/28/2023 | Kubali, Volkan | 1.3 | Continue to prepare updates to expert report appendices re: estimation of meso liability. |
| 27 | 7/28/2023 | Watson, Ching | 3.8 | Continue to review expert report exhibits re: estimation of meso liability. |
| 27 | 7/28/2023 | Berkin, Michael | 1.9 | Review updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/28/2023 | Berkin, Michael | 1.3 | Continue to review updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/28/2023 | Berkin, Michael | 0.6 | Review expert report assumptions re estimation of meso liability. |
| 27 | 7/28/2023 | Berkin, Michael | 2.2 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Berkin, Michael | 0.7 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Eisenberg, Jacob | 1.6 | Address additional expert report inquiries from TCC Counsel re: estimation of meso liability. |
| 27 | 7/28/2023 | Eisenberg, Jacob | 3.2 | Continue to prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Eisenberg, Jacob | 3.2 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/28/2023 | Scheff, William | 3.6 | Prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/28/2023 | Scheff, William | 1.4 | Continue to prepare updates to expert report slides re: estimation of meso liability. |
| 27 | 7/28/2023 | Scheff, William | 3.3 | Review updated expert report slides for TCC Counsel re: estimation of meso liability. |
| 27 | 7/28/2023 | Scheff, William | 1.9 | Prepare updates to draft expert report re: estimation of meso liability. |
| 27 | 7/31/2023 | Watson, Ching | 1.8 | Finalize draft expert report re: estimation of meso liability. |
| **27 Total** | | | **892.4** | |
| 29 | 7/3/2023 | Rinaudo, Alexander | 2.6 | Prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/3/2023 | Liang, Vera | 1.1 | Prepare economic damages analysis re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/3/2023 | Liang, Vera | 0.6 | Prepare recovery analysis re: ovarian claims estimation. |
| 29 | 7/3/2023 | Waye Azuero, Brandon | 3.7 | Prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 7/3/2023 | Waye Azuero, Brandon | 2.7 | Continue to prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 7/3/2023 | Waye Azuero, Brandon | 2.7 | Prepare expert report tables re: ovarian claims estimation. |
| 29 | 7/3/2023 | Tai, Nikki | 3.9 | Prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 7/3/2023 | Tai, Nikki | 2.3 | Continue to prepare economic damages analysis re: ovarian claims estimation. |
| 29 | 7/3/2023 | Zhao, Yijing | 3.8 | Review source data re: ovarian claims estimation. |
| 29 | 7/3/2023 | Zhao, Yijing | 3.3 | Continue to review source data re: ovarian claims estimation. |
| 29 | 7/4/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/4/2023 | Waye Azuero, Brandon | 3.1 | Continue to prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/4/2023 | Waye Azuero, Brandon | 3.3 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/5/2023 | Rinaudo, Alexander | 2.3 | Review economic damages analysis re: ovarian claims estimation. |
| 29 | 7/5/2023 | Rinaudo, Alexander | 1.4 | Review recovery analysis re: ovarian claims estimation. |
| 29 | 7/5/2023 | Rinaudo, Alexander | 3.1 | Prepare updates to expert report workplan re: ovarian claims estimation. |
| 29 | 7/5/2023 | Rinaudo, Alexander | 1.7 | Review settlement data re: ovarian claims estimation. |
| 29 | 7/5/2023 | Liang, Vera | 1.2 | Continue to prepare recovery analysis re: ovarian claims estimation. |
| 29 | 7/5/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/5/2023 | Waye Azuero, Brandon | 2.9 | Continue to prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/5/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/5/2023 | Tai, Nikki | 2.3 | Prepare coding updates to model re: ovarian claims estimation. |
| 29 | 7/5/2023 | Zhao, Yijing | 3.7 | Prepare coding updates to model re: ovarian claims estimation. |
| 29 | 7/5/2023 | Zhao, Yijing | 0.9 | Continue to prepare coding updates to model re: ovarian claims estimation. |
| 29 | 7/5/2023 | Zhao, Yijing | 3.3 | Further prepare coding updates to model re: ovarian claims estimation. |
| 29 | 7/6/2023 | Liang, Vera | 0.7 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/6/2023 | Waye Azuero, Brandon | 2.2 | Prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/6/2023 | Waye Azuero, Brandon | 3.6 | Continue to prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/6/2023 | Waye Azuero, Brandon | 2.3 | Prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/6/2023 | Waye Azuero, Brandon | 3.6 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/6/2023 | Tai, Nikki | 3.9 | Prepare current claims analysis re: ovarian claims estimation. |
| 29 | 7/6/2023 | Zhao, Yijing | 2.7 | Prepare expert report tables re: ovarian claims estimation. |
| 29 | 7/6/2023 | Zhao, Yijing | 3.6 | Continue to prepare expert report tables re: ovarian claims estimation. |
| 29 | 7/7/2023 | Austin Smith, Yvette | 2.2 | Prepare outline for expert report re: ovarian claims estimation. |
| 29 | 7/7/2023 | Liang, Vera | 0.4 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/7/2023 | Liang, Vera | 2.1 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/7/2023 | Pauwels, David | 1.3 | Conduct research re: ovarian claims estimation. |
| 29 | 7/7/2023 | Pauwels, David | 0.7 | Continue to conduct research re: ovarian claims estimation. |
| 29 | 7/7/2023 | Waye Azuero, Brandon | 2.3 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/7/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/7/2023 | Waye Azuero, Brandon | 2.1 | Review draft expert report re: ovarian claims estimation. |
| 29 | 7/7/2023 | Tai, Nikki | 1.9 | Continue to prepare current claims analysis re: ovarian claims estimation. |
| 29 | 7/7/2023 | Tai, Nikki | 3.9 | Prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/7/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/7/2023 | Zhao, Yijing | 1.6 | Prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/7/2023 | Zhao, Yijing | 3.1 | Continue to prepare updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/8/2023 | Liang, Vera | 0.4 | Prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/8/2023 | Zhao, Yijing | 3.9 | Research input data re: ovarian claims estimation. |
| 29 | 7/9/2023 | Waye Azuero, Brandon | 2.1 | Prepare settlement analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Rinaudo, Alexander | 2.4 | Review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Liang, Vera | 2.6 | Continue to prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/10/2023 | Liang, Vera | 1.4 | Review input data re: ovarian claims estimation. |
| 29 | 7/10/2023 | Waye Azuero, Brandon | 3.6 | Prepare updated claims analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Waye Azuero, Brandon | 2.3 | Continue to prepare settlement analysis re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/10/2023 | Waye Azuero, Brandon | 2.6 | Continue to prepare updated claims analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Waye Azuero, Brandon | 0.6 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Tai, Nikki | 3.9 | Prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/10/2023 | Zhao, Yijing | 3.8 | Continue to research input data re: ovarian claims estimation. |
| 29 | 7/10/2023 | Zhao, Yijing | 2.6 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Austin Smith, Yvette | 3.9 | Review draft expert report re: ovarian claims estimation. |
| 29 | 7/11/2023 | Rinaudo, Alexander | 3.1 | Review updates to claims analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Liang, Vera | 0.8 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/11/2023 | Liang, Vera | 2.1 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/11/2023 | Waye Azuero, Brandon | 2.8 | Continue to prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Waye Azuero, Brandon | 2.6 | Review expert report assumptions re: ovarian claims estimation. |
| 29 | 7/11/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Waye Azuero, Brandon | 1.6 | Continue to prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 7/11/2023 | Zhao, Yijing | 2.6 | Conduct research for expert report re: ovarian claims estimation. |
| 29 | 7/11/2023 | Zhao, Yijing | 3.9 | Continue to conduct research for expert report re: ovarian claims estimation. |
| 29 | 7/12/2023 | Liang, Vera | 1.2 | Prepare settlement analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Liang, Vera | 1.2 | Prepare updates to expert report outline re: ovarian claims estimation. |
| 29 | 7/12/2023 | Liang, Vera | 1.2 | Continue to prepare settlement analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Liang, Vera | 0.4 | Prepare additional updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Orozco, Erin | 1.2 | Conduct research re: ovarian claims estimation. |
| 29 | 7/12/2023 | Waye Azuero, Brandon | 1.2 | Prepare additional updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/12/2023 | Waye Azuero, Brandon | 2.8 | Continue to prepare additional updates to expert report tables re: ovarian claims estimation. |
| 29 | 7/12/2023 | Waye Azuero, Brandon | 2.3 | Review research re: ovarian claims estimation. |
| 29 | 7/12/2023 | Waye Azuero, Brandon | 1.2 | Continue to review expert report assumptions re: ovarian claims estimation. |
| 29 | 7/12/2023 | Tai, Nikki | 3.9 | Prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to current claims analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Zhao, Yijing | 3.2 | Prepare incidence analysis re: ovarian claims estimation. |
| 29 | 7/12/2023 | Zhao, Yijing | 3.9 | Continue to prepare incidence analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Austin Smith, Yvette | 1.2 | Review draft expert report re: ovarian claims estimation. |
| 29 | 7/13/2023 | Austin Smith, Yvette | 0.4 | Continue to review draft expert report re: ovarian claims estimation. |
| 29 | 7/13/2023 | Rinaudo, Alexander | 2.7 | Review claims analysis assumptions re: ovarian claims liability. |
| 29 | 7/13/2023 | Rinaudo, Alexander | 2.9 | Review updated claims analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Rinaudo, Alexander | 1.6 | Review research re: ovarian claims estimation. |
| 29 | 7/13/2023 | Liang, Vera | 0.6 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Liang, Vera | 1.4 | Continue to prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Liang, Vera | 0.4 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/13/2023 | Liang, Vera | 0.8 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/13/2023 | Waye Azuero, Brandon | 3.9 | Prepare updated claims analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Waye Azuero, Brandon | 2.3 | Continue to prepare updated claims analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Waye Azuero, Brandon | 3.8 | Prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Waye Azuero, Brandon | 1.9 | Continue to prepare updates to claims analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Tai, Nikki | 3.9 | Prepare updates to model re: ovarian claims estimation. |
| 29 | 7/13/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to model re: ovarian claims estimation. |
| 29 | 7/13/2023 | Zhao, Yijing | 3.2 | Prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/13/2023 | Zhao, Yijing | 3.7 | Continue to prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Liang, Vera | 1.7 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/14/2023 | Liang, Vera | 0.8 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/14/2023 | Liang, Vera | 0.6 | Review settlement analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Liang, Vera | 2.8 | Continue to review settlement analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Waye Azuero, Brandon | 3.4 | Prepare future claims analysis re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/14/2023 | Waye Azuero, Brandon | 3.6 | Continue to prepare future claims analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Tai, Nikki | 3.9 | Prepare future claims analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Tai, Nikki | 3.9 | Continue to prepare future claims analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Tai, Nikki | 3.3 | Further prepare future claims analysis re: ovarian claims estimation. |
| 29 | 7/14/2023 | Zhao, Yijing | 3.7 | Conduct additional research re: ovarian claims estimation. |
| 29 | 7/15/2023 | Zhao, Yijing | 2.3 | Continue to conduct additional research re: ovarian claims estimation. |
| 29 | 7/17/2023 | Rinaudo, Alexander | 3.2 | Review research re: ovarian claims estimation. |
| 29 | 7/17/2023 | Rinaudo, Alexander | 2.6 | Review updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Rinaudo, Alexander | 1.8 | Continue to review updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Rinaudo, Alexander | 1.7 | Prepare medical cost analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Liang, Vera | 1.6 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Liang, Vera | 1.2 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Liang, Vera | 0.4 | Prepare updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Liang, Vera | 2.6 | Continue to prepare updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Waye Azuero, Brandon | 2.9 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Waye Azuero, Brandon | 3.4 | Prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Waye Azuero, Brandon | 3.8 | Continue to prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/17/2023 | Tai, Nikki | 3.9 | Prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/17/2023 | Zhao, Yijing | 3.7 | Continue to conduct additional research re: ovarian claims estimation. |
| 29 | 7/18/2023 | Austin Smith, Yvette | 1.9 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/18/2023 | Rinaudo, Alexander | 2.6 | Analyze expert report next steps re: ovarian claims estimation. |
| 29 | 7/18/2023 | Rinaudo, Alexander | 3.1 | Review draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Rinaudo, Alexander | 2.2 | Continue to review draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Liang, Vera | 2.7 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Liang, Vera | 2.4 | Continue to prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Waye Azuero, Brandon | 1.3 | Prepare draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Waye Azuero, Brandon | 2.9 | Prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare updates to future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Waye Azuero, Brandon | 3.7 | Review draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Tai, Nikki | 3.9 | Prepare claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Tai, Nikki | 3.9 | Continue to prepare claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/18/2023 | Zhao, Yijing | 3.6 | Review coding updates re: ovarian claims estimation. |
| 29 | 7/19/2023 | Austin Smith, Yvette | 3.8 | Review draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Rinaudo, Alexander | 3.2 | Review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Rinaudo, Alexander | 1.9 | Review updated future claims analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Rinaudo, Alexander | 3.4 | Continue to review updated future claims analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Liang, Vera | 2.2 | Review future claims model re: ovarian claims estimation. |
| 29 | 7/19/2023 | Liang, Vera | 3.4 | Prepare updates to future claims model re: ovarian claims estimation. |
| 29 | 7/19/2023 | Waye Azuero, Brandon | 3.2 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Waye Azuero, Brandon | 2.1 | Continue to prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Waye Azuero, Brandon | 2.3 | Review updated draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Tai, Nikki | 3.9 | Prepare updates to claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/19/2023 | Zhao, Yijing | 3.1 | Prepare coding updates re: ovarian claims estimation. |
| 29 | 7/19/2023 | Zhao, Yijing | 2.8 | Continue to prepare coding updates re: ovarian claims estimation. |
| 29 | 7/20/2023 | Austin Smith, Yvette | 0.6 | Continue to review draft future claims analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Rinaudo, Alexander | 1.7 | Review claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Rinaudo, Alexander | 2.3 | Continue to review claims distribution analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Rinaudo, Alexander | 2.6 | Prepare claims count analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Rinaudo, Alexander | 2.2 | Continue to prepare claims count analysis re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/20/2023 | Rinaudo, Alexander | 1.8 | Prepare updates to claims count analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Rinaudo, Alexander | 2.4 | Continue to prepare updates to claims count analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Liang, Vera | 1.9 | Prepare updates to future claims model re: ovarian claims estimation. |
| 29 | 7/20/2023 | Liang, Vera | 2.6 | Continue to prepare updates to future claims model re: ovarian claims estimation. |
| 29 | 7/20/2023 | Liang, Vera | 1.4 | Prepare expert report appendices re: ovarian claims estimation. |
| 29 | 7/20/2023 | Liang, Vera | 2.3 | Continue to prepare expert report appendices re: ovarian claims estimation. |
| 29 | 7/20/2023 | Waye Azuero, Brandon | 3.1 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/20/2023 | Waye Azuero, Brandon | 1.3 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/20/2023 | Waye Azuero, Brandon | 3.4 | Further prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/20/2023 | Tai, Nikki | 3.9 | Prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Zhao, Yijing | 3.1 | Prepare claims count analysis re: ovarian claims estimation. |
| 29 | 7/20/2023 | Zhao, Yijing | 2.4 | Continue to prepare claims count analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Diaz, Matthew | 0.6 | Review claims count analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Austin Smith, Yvette | 0.8 | Review updated claims analysis for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Rinaudo, Alexander | 3.4 | Prepare TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Rinaudo, Alexander | 1.8 | Continue to prepare TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Rinaudo, Alexander | 2.4 | Further prepare TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Rinaudo, Alexander | 1.9 | Review incidence analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Liang, Vera | 3.3 | Prepare expert report appendices re: ovarian claims estimation. |
| 29 | 7/21/2023 | Liang, Vera | 1.8 | Continue to prepare expert report appendices re: ovarian claims estimation. |
| 29 | 7/21/2023 | Liang, Vera | 2.9 | Prepare updates to expert report appendices re: ovarian claims estimation. |
| 29 | 7/21/2023 | Waye Azuero, Brandon | 2.9 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Waye Azuero, Brandon | 3.2 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Waye Azuero, Brandon | 1.1 | Prepare updates to model for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Waye Azuero, Brandon | 2.6 | Continue to prepare updates to model for expert report re: ovarian claims estimation. |
| 29 | 7/21/2023 | Tai, Nikki | 3.9 | Prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to incidence analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Zhao, Yijing | 1.7 | Prepare claims count analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Zhao, Yijing | 1.8 | Continue to prepare claims count analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Zhao, Yijing | 1.6 | Prepare updates to claims count analysis re: ovarian claims estimation. |
| 29 | 7/21/2023 | Zhao, Yijing | 3.9 | Continue to prepare updates to claims count analysis re: ovarian claims estimation. |
| 29 | 7/23/2023 | Waye Azuero, Brandon | 3.1 | Review updated model re: ovarian claims estimation. |
| 29 | 7/24/2023 | Rinaudo, Alexander | 2.1 | Prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Rinaudo, Alexander | 2.4 | Review model input data re: ovarian claims estimation. |
| 29 | 7/24/2023 | Rinaudo, Alexander | 2.2 | Continue to prepare draft expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Liang, Vera | 0.8 | Prepare updates to expert report appendices re: ovarian claims estimation. |
| 29 | 7/24/2023 | Liang, Vera | 2.4 | Continue to prepare updates to expert report appendices re: ovarian claims estimation. |
| 29 | 7/24/2023 | Liang, Vera | 2.7 | Review expert report appendices re: ovarian claims estimation. |
| 29 | 7/24/2023 | Liang, Vera | 2.1 | Continue to review expert report appendices re: ovarian claims estimation. |
| 29 | 7/24/2023 | Waye Azuero, Brandon | 2.9 | Prepare TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Waye Azuero, Brandon | 3.3 | Review medical cost research re: ovarian claims estimation. |
| 29 | 7/24/2023 | Waye Azuero, Brandon | 2.3 | Prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Tai, Nikki | 3.9 | Prepare updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/24/2023 | Tai, Nikki | 3.9 | Continue to prepare updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/24/2023 | Zhao, Yijing | 2.9 | Review updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/24/2023 | Zhao, Yijing | 2.8 | Review updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Austin Smith, Yvette | 3.7 | Continue to review updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Rinaudo, Alexander | 3.1 | Prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Rinaudo, Alexander | 2.8 | Continue to prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Rinaudo, Alexander | 2.7 | Review updates to draft expert report re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/25/2023 | Liang, Vera | 3.7 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Liang, Vera | 1.6 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Liang, Vera | 2.9 | Review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/25/2023 | Liang, Vera | 2.1 | Continue to review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/25/2023 | Waye Azuero, Brandon | 3.2 | Prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Waye Azuero, Brandon | 3.8 | Continue to prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Waye Azuero, Brandon | 3.3 | Review updated TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Tai, Nikki | 3.9 | Conduct research for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Tai, Nikki | 3.9 | Continue to conduct research for expert report re: ovarian claims estimation. |
| 29 | 7/25/2023 | Zhao, Yijing | 3.4 | Prepare updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/25/2023 | Zhao, Yijing | 3.7 | Continue to prepare updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/25/2023 | Zhao, Yijing | 1.7 | Further prepare updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Austin Smith, Yvette | 2.8 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Austin Smith, Yvette | 1.2 | Review updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Rinaudo, Alexander | 2.7 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Rinaudo, Alexander | 2.2 | Continue to review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Rinaudo, Alexander | 2.9 | Review updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Liang, Vera | 3.1 | Review updated settlement analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Liang, Vera | 1.6 | Prepare additional updates to expert report appendices re: ovarian claims estimation. |
| 29 | 7/26/2023 | Liang, Vera | 3.7 | Continue to prepare additional updates to expert report appendices re: ovarian claims estimation. |
| 29 | 7/26/2023 | Liang, Vera | 3.1 | Review updated expert report appendices re: ovarian claims estimation. |
| 29 | 7/26/2023 | Affelt, Amy | 2.1 | Conduct database research for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Affelt, Amy | 1.4 | Continue to conduct database research for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Orozco, Erin | 0.8 | Conduct database research for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Waye Azuero, Brandon | 3.7 | Prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Waye Azuero, Brandon | 3.9 | Continue to prepare updates to economic damages analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Waye Azuero, Brandon | 3.9 | Review updated economic damages analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Waye Azuero, Brandon | 1.9 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Tai, Nikki | 3.9 | Prepare distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Tai, Nikki | 3.9 | Continue to prepare distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Tai, Nikki | 3.9 | Further prepare distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/26/2023 | Zhao, Yijing | 2.2 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/26/2023 | Zhao, Yijing | 2.7 | Continue to prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/27/2023 | Austin Smith, Yvette | 0.4 | Prepare updates to expert report workplan re: ovarian claims estimation. |
| 29 | 7/27/2023 | Austin Smith, Yvette | 3.2 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Rinaudo, Alexander | 3.2 | Review distribution analysis re: ovarian claims estimation. |
| 29 | 7/27/2023 | Rinaudo, Alexander | 2.7 | Continue to review distribution analysis re: ovarian claims estimation. |
| 29 | 7/27/2023 | Rinaudo, Alexander | 3.1 | Review updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Liang, Vera | 3.8 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Liang, Vera | 3.6 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Liang, Vera | 1.4 | Prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Liang, Vera | 0.9 | Continue to prepare updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Liang, Vera | 2.6 | Review updates to TDP analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Waye Azuero, Brandon | 3.9 | Prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Waye Azuero, Brandon | 3.8 | Continue to prepare updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Waye Azuero, Brandon | 1.1 | Conduct further research re: ovarian claims estimation. |
| 29 | 7/27/2023 | Waye Azuero, Brandon | 2.8 | Continue to conduct further research re: ovarian claims estimation. |
| 29 | 7/27/2023 | Tai, Nikki | 3.9 | Prepare updates to distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Tai, Nikki | 2.6 | Review updates to distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/27/2023 | Zhao, Yijing | 3.2 | Prepare updates to settlement analysis re: ovarian claims estimation. |

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/28/2023 | Austin Smith, Yvette | 1.4 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Berkin, Michael | 1.3 | Review updated draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Rinaudo, Alexander | 0.8 | Prepare correspondence with TCC Counsel re: ovarian claims estimation. |
| 29 | 7/28/2023 | Rinaudo, Alexander | 2.3 | Prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Rinaudo, Alexander | 3.1 | Continue to prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Liang, Vera | 0.6 | Prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Liang, Vera | 1.7 | Continue to prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Waye Azuero, Brandon | 2.2 | Conduct further research re: ovarian claims estimation. |
| 29 | 7/28/2023 | Waye Azuero, Brandon | 1.3 | Continue to conduct further research re: ovarian claims estimation. |
| 29 | 7/28/2023 | Waye Azuero, Brandon | 1.8 | Prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Waye Azuero, Brandon | 2.3 | Continue to prepare additional updates to draft expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Tai, Nikki | 3.9 | Prepare updates to distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Tai, Nikki | 3.9 | Continue to prepare updates to distribution analysis for expert report re: ovarian claims estimation. |
| 29 | 7/28/2023 | Zhao, Yijing | 3.3 | Prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/28/2023 | Zhao, Yijing | 1.4 | Continue to prepare updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/31/2023 | Zhao, Yijing | 3.6 | Review updates to settlement analysis re: ovarian claims estimation. |
| 29 | 7/31/2023 | Zhao, Yijing | 3.9 | Continue to review updates to settlement analysis re: ovarian claims estimation. |
| 29 | 8/1/2023 | Waye Azuero, Brandon | 3.4 | Prepare final workplan re: ovarian claims estimation. |
| 29 | 8/9/2023 | Waye Azuero, Brandon | 0.6 | Review settlement data re: ovarian claims estimation. |
| 29 | 8/11/2023 | Waye Azuero, Brandon | 2.1 | Continue to review settlement data re: ovarian claims estimation. |
| **29 Total** | | | **735.2** | |
| **Grand Total** | | | **2,135.2** | |

**EXHIBIT D**

**SUMMARY OF EXPENSES**

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Expense Type | Amount |
|---|---|
| Purchased Services | $32,455.10 |
| Research Access | 15,575.25 |
| Transportation | 155.34 |
| Working Meals | 42.36 |
| **Total** | **$48,228.05** |

**EXHIBIT E**

**EXPENSE DETAIL**

**EXHIBIT E**
**LTL MANAGEMENT LLC - CASE NO. 23-12825**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 1, 2023 TO AUGUST 11, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 05/09/23 | Staples Miller, Citseko | Purchased Services | Website hosting re: Town Hall Meeting. | $24,086.33 |
| 05/31/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 725.00 |
| 05/31/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 1,350.00 |
| 06/27/23 | Staples Miller, Citseko | Purchased Services | Website hosting re: Town Hall Meeting. | 4,556.27 |
| 06/30/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 637.50 |
| 07/10/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 250.00 |
| 07/31/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 600.00 |
| 08/10/23 | Peralta, Taneisha | Purchased Services | Website hosting re: TCC website. | 250.00 |
| | | **Purchased Services Total** | | **32,455.10** |
| 06/12/23 | Affelt, Amy | Research Access | Electronic subscriptions re: litigation research. | 29.90 |
| 06/28/23 | Affelt, Amy | Research Access | Electronic subscriptions re: litigation research. | 49.00 |
| 06/29/23 | Affelt, Amy | Research Access | Electronic subscriptions re: litigation research. | 13,500.00 |
| 06/29/23 | Affelt, Amy | Research Access | Electronic subscriptions re: litigation research. | 43.95 |
| 07/13/23 | Scheff, William | Research Access | Electronic subscriptions re: litigation research. | 1,004.88 |
| 07/31/23 | Guo, Sherry | Research Access | Electronic subscriptions re: litigation research. | 397.52 |
| 07/31/23 | Guo, Sherry | Research Access | Electronic subscriptions re: litigation research. | 250.00 |
| 07/31/23 | Guo, Sherry | Research Access | Electronic subscriptions re: litigation research. | 50.00 |
| 07/31/23 | Affelt, Amy | Research Access | Electronic subscriptions re: litigation research. | 250.00 |
| | | **Research Access Total** | | **15,575.25** |
| 07/21/23 | Eisenberg, Jacob | Transportation | Taxi home while working late on the LTL case. | 50.33 |
| 08/02/23 | Tully, Conor | Transportation | Parking reimbursement re: transportation to and from LTL hearing in Trenton, NJ. | 12.00 |
| 08/02/23 | Tully, Conor | Transportation | Mileage reimbursement re: transportation to and from LTL hearing in Trenton, NJ. | 93.01 |
| | | **Transportation Total** | | **155.34** |
| 07/09/23 | Eisenberg, Jacob | Working Meals | Dinner while working late on the LTL case. | 21.00 |
| 08/02/23 | Tully, Conor | Working Meals | Lunch while traveling to LTL hearing in Trenton, NJ. | 21.36 |
| | | **Working Meals Total** | | **42.36** |
| | | **Grand Total** | | **$48,228.05** |