# Exhibit "A"

**brown**rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice      6964617 |
| C/O DAVID J. MOLTON | Date      Aug 29, 2023 |
| BROWN RUDNICK LLP | Client      039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 539.00 | 21,954.22 | 22,493.22 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 53,024.50 | 0.00 | 53,024.50 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 11,157.00 | 0.00 | 11,157.00 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 34,351.50 | 0.00 | 34,351.50 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 57,611.50 | 0.00 | 57,611.50 |
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 5,875.00 | 0.00 | 5,875.00 |
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 7,410.00 | 0.00 | 7,410.00 |
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 1,365.00 | 0.00 | 1,365.00 |
| 039535.0016 | COURT ATTENDANCE [L450] | 17,630.50 | 0.00 | 17,630.50 |
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 217,235.00 | 0.00 | 217,235.00 |
| | **Total** | **406,199.00** | **21,954.22** | **428,153.22** |

| | |
|---|---:|
| Total Current Fees | $406,199.00 |
| 20% Holdback Amount | $81,239.80 |
| 80% Fee Amount Due | $324,959.20 |
| Total Current Costs | $21,954.22 |
| **Total Invoice** | **$346,913.42** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 539.00 | 21,954.22 | 22,493.22 |
| | **Total** | **539.00** | **21,954.22** | **22,493.22** |

| | |
|---|---|
| Total Current Fees | $539.00 |
| Total Current Costs | $21,954.22 |
| **Total Invoice** | **$22,493.22** |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/07/23 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.7); UPDATE DATABASES (.1) | 0.80 | 392.00 |
| 08/11/23 | COHEN | CIRCULATE FILINGS AND DISMISSAL ORDER TO COMMITTEE | 0.30 | 147.00 |
| | **Total Hours and Fees** | | **1.10** | **539.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| HARRIET E. COHEN | 1.10 | hours at | 490.00 | 539.00 |
| | **Total Fees** | | | **539.00** |

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 06/16/23 | MEALS - 06/16/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 061623KDRC; DATE: 6/16/2023 | 225.15 |
| 07/14/23 | TRIAL EXPENSES - #1; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 2,875.00 |
| 07/14/23 | MEALS - #2; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 58.94 |
| 07/14/23 | MEALS - #3; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 264.36 |
| 07/14/23 | MEALS - #4; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 91.76 |
| 07/14/23 | MEALS - #6; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 18.40 |
| 07/14/23 | TRIAL EXPENSES - #7; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 96.07 |
| 07/14/23 | TRIAL EXPENSES - #8; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 112.96 |
| 07/14/23 | TRIAL EXPENSES - #9; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 40.12 |
| 07/14/23 | TRIAL EXPENSES - #10; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 7.77 |
| 07/14/23 | TRIAL EXPENSES - #11; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 42.80 |
| 07/14/23 | TRIAL EXPENSES - #12; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 93.12 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 07/14/23 | TRIAL EXPENSES - #13; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 79.14 |
| 07/14/23 | TRIAL EXPENSES - #14; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 27.00 |
| 07/14/23 | TRIAL EXPENSES - #15; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 36.24 |
| 07/14/23 | TRIAL EXPENSES - #16; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 83.12 |
| 07/14/23 | TRIAL EXPENSES - #17; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 509.15 |
| 07/14/23 | TRIAL EXPENSES - #18; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 25.60 |
| 07/14/23 | TRIAL EXPENSES - #19; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 1,424.44 |
| 07/14/23 | TRIAL EXPENSES - #20; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 293.10 |
| 07/14/23 | TRIAL EXPENSES - #21; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 1,111.51 |
| 07/14/23 | TRIAL EXPENSES - #22; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 213.77 |
| 07/14/23 | TRIAL EXPENSES - #23; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 379.45 |
| 07/14/23 | TRIAL EXPENSES - #24; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 7.45 |
| 07/14/23 | TRIAL EXPENSES - #25; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 49.21 |
| 07/14/23 | TRIAL EXPENSES - #26; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 37.60 |
| 07/14/23 | TRIAL EXPENSES - #27; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 129.59 |
| 07/14/23 | TRIAL EXPENSES - #28; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 4,813.05 |
| 07/14/23 | TRIAL EXPENSES - #29; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 1,042.33 |
| 07/14/23 | TRIAL EXPENSES - #30; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 1,200.00 |
| 07/14/23 | TRIAL EXPENSES - #32; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRIAL EXPENSES - #33; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 30.00 |
| 07/14/23 | TRIAL EXPENSES - #34; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 40.00 |
| 07/14/23 | TRIAL EXPENSES - #39; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 159.94 |
| 07/14/23 | TRIAL EXPENSES - #40; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 121.62 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6964617
August 29, 2023                                                        Page 5

| Date | Description | Value |
|------|-------------|------:|
| 07/14/23 | TRIAL EXPENSES - #41; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 40.72 |
| 07/14/23 | TRIAL EXPENSES - #42; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 83.06 |
| 07/14/23 | TRIAL EXPENSES - #49; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 1,583.38 |
| 07/14/23 | TRIAL EXPENSES - #5; VENDOR: DINERS CLUB; INVOICE#: 071423SPRC; DATE: 7/14/2023 | 27.00 |
| 07/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 103.00 |
| 07/22/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 07/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/25/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/25/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 07/25/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/26/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 07/31/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 07/31/23 | OVERNIGHT DELIVERY | 30.00 |
| 08/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/01/23 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2002910; DATE: 7/7/2023 | 514.50 |
| 08/01/23 | PACER | 3.90 |
| 08/01/23 | PACER | 12.50 |
| 08/01/23 | PACER | 1.00 |
| 08/01/23 | PACER | 25.60 |
| 08/03/23 | TAXI - 8/1/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080323; DATE: 8/3/2023 | 121.35 |
| 08/03/23 | TAXI - 8/2/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080323; DATE: 8/3/2023 | 144.12 |
| 08/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 6

| Date | Description | Value |
|------|-------------|-------|
| 08/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 08/04/23 | TAXI - 8/2/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080423; DATE: 8/4/2023 | 90.44 |
| 08/04/23 | HOTEL - 8/1-8/4/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080423; DATE: 8/4/2023 | 893.10 |
| 08/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/08/23 | TRIAL EXPENSES - EZ PASS 6/24/23; VENDOR: LYDELL BENSON; INVOICE#: 080823; DATE: 8/8/2023 | 15.95 |
| 08/08/23 | TRIAL EXPENSES - EZ PASS 6/30/23; VENDOR: LYDELL BENSON; INVOICE#: 080823; DATE: 8/8/2023 | 1.25 |
| 08/08/23 | THIRD PARTY HOSTING - VENDOR: CS DISCO INC; INVOICE#: 313527; DATE: 8/1/2023 | 327.41 |
| 08/08/23 | PARKING AND TOLLS - 7/11/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080823-1; DATE: 8/8/2023 | 67.00 |
| 08/08/23 | PARKING AND TOLLS - 7/12/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080823-1; DATE: 8/8/2023 | 67.00 |
| 08/08/23 | PARKING AND TOLLS - 7/13/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 080823-1; DATE: 8/8/2023 | 36.00 |
| 08/09/23 | HOTEL - 8/2/23; VENDOR: DAVID MOLTON; INVOICE#: 080923; DATE: 8/9/2023 | 310.47 |
| 08/09/23 | MEALS - 8/2/23; VENDOR: DAVID MOLTON; INVOICE#: 080923; DATE: 8/9/2023 | 71.71 |
| 08/11/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; INVOICE#: 20230530142318; DATE: 6/30/2023 | 185.00 |
| | **Total Costs** | **21,954.22** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| EXPERT FEES | 185.00 |
| PARKING AND TOLLS | 170.00 |
| MEALS | 730.32 |
| TAXI | 870.41 |
| HOTEL | 1,203.57 |
| OVERNIGHT DELIVERY | 30.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,532.00 |
| PACER | 43.00 |
| THIRD PARTY HOSTING | 327.41 |
| TRIAL EXPENSES | 16,862.51 |
| **Total Costs** | **21,954.22** |

**brown**rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice          6964617 |
| C/O DAVID J. MOLTON | Date          Aug 29, 2023 |
| BROWN RUDNICK LLP | Client          039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 53,024.50 | 0.00 | 53,024.50 |
| | **Total** | **53,024.50** | **0.00** | **53,024.50** |

| | |
|---|---|
| Total Current Fees | $53,024.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$53,024.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6964617
August 29, 2023                                                                          Page 9

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

| **T I M E   D E T A I L** |
|---|

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 08/01/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MEMBER REPS AND COMMITTEE PROFESSIONALS RE CASE STATUS AND ACTION ITEMS | 1.10 | 2,145.00 |
| 08/01/23 | MOLTON | PREPARE FOR CALL WITH TCC REPS AND COUNSEL | 0.40 | 780.00 |
| 08/01/23 | MOLTON | PARTICIPATE IN CALL WITH MEMBER REP AND TCC REPS AND COUNSEL | 0.80 | 1,560.00 |
| 08/01/23 | JONAS | COMMITTEE MEETING | 0.70 | 1,330.00 |
| 08/02/23 | BEVILLE | DISCUSSIONS WITH TCC REPRESENTATIVES REGARDING STATUS CONFERENCE | 0.40 | 556.00 |
| 08/02/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2);  RESPOND TO MEMBER QUESTIONS RE: HEARING FOLLOW UP (.2) | 1.40 | 1,477.00 |
| 08/02/23 | MOLTON | MEET WITH MEMBER REPS RE PREPARATION FOR AUGUST 2 STATUS CONFERENCE AND HEARING | 1.10 | 2,145.00 |
| 08/02/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ACTION ITEMS | 1.40 | 2,730.00 |
| 08/03/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING UPDATING MEMBERS ON NEXT STEPS IN CASE RE: DISMISSAL (.8); FOLLOW UP WITH REPRESENTATIVES RE: MEETING AND PROPOSED DISMISSAL ORDER ISSUES (.3) | 2.30 | 2,426.50 |
| 08/03/23 | BEVILLE | PREPARE FOR TCC CALL (.2); ATTEND WEEKLY TCC CALL (.5); FOLLOW UP DISCUSSIONS WITH CO-COUNSEL (.5); REVISE SCRIPT FOR TOWN HALL (.4) | 1.60 | 2,224.00 |
| 08/03/23 | MOLTON | PREPARE FOR CALL WITH COMMITTEE RE CASE STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 08/03/23 | MOLTON | PARTICIPATE IN COMMITTEE CALL RE CASE STATUS AND ACTION ITEMS | 1.00 | 1,950.00 |
| 08/03/23 | CICERO | PREPARE FOR AND ATTEND WEEKLY COMMITTEE MEMBER AND REPRESENTATIVE UPDATE AND STRATEGY CALL | 1.30 | 1,300.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                          Invoice 6964617
August 29, 2023                                                           Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/23 | MOLTON | PREPARE FOR TOWN HALL PRESENTATION RE DISMISSAL ORDER AND CASE STATUS | 0.70 | 1,365.00 |
| 08/04/23 | MOLTON | PARTICIPATE IN TOWN HALL PRESENTATION RE DISMISSAL ORDER AND CASE STATUS | 0.30 | 585.00 |
| 08/04/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); RESPOND TO MEMBER QUESTIONS RE: DISMISSAL AND NEXT TOWN HALL (.2) | 1.30 | 1,371.50 |
| 08/05/23 | MOLTON | COMMUNICATE WITH MEMBER REP RE DISMISSAL ISSUES | 0.80 | 1,560.00 |
| 08/06/23 | MOLTON | COMMUNICATE WITH MEMBER REP RE DISMISSAL ISSUES | 0.50 | 975.00 |
| 08/07/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING COMMENTS TO DISMISSAL LETTER AND ORDER | 0.50 | 695.00 |
| 08/07/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 1.20 | 1,266.00 |
| 08/07/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE STATUS AND ISSUES RE PROPOSED ORDER OF DISMISSAL | 0.50 | 975.00 |
| 08/08/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); COMMUNICATION WITH COMMITTEE MEMBERS RE: MEETINGS (.3) | 1.20 | 1,266.00 |
| 08/08/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE DISMISSAL AND RELATED CASE ENDING ISSUES | 0.80 | 1,560.00 |
| 08/09/23 | BEVILLE | WEEKLY TCC CALL | 0.50 | 695.00 |
| 08/09/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9);  RESPONSE TO MEMBER EMAILS RE: END OF CASE AND NEXT STEPS (.2); MEMBER FOLLOW UP RE: PROPOSED MEETING (.1); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.7) | 1.90 | 2,004.50 |
| 08/09/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE DISMISSAL ISSUES | 0.80 | 1,560.00 |
| 08/09/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE MEETING RE CASE STATUS AND REMAINING ACTION ITEMS | 0.70 | 1,365.00 |
| 08/09/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE CASE STATUS AND REMAINING ACTION ITEMS | 0.80 | 1,560.00 |
| 08/09/23 | WINOGRAD | COMMITTEE MEETING | 0.80 | 1,024.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6964617
August 29, 2023                                                                   Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); FOLLOW UP WITH MEMBER RE: NEXT STEPS AND COMMUNICATION POST-BANKRUPTCY (.4) | 1.30 | 1,371.50 |
| 08/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE DISMISSAL ISSUES | 0.70 | 1,365.00 |
| 08/10/23 | CICERO | PREPARE FOR AND ATTEND UPDATE CALL WITH COMMITTEE RE: DISMISSAL AND LITIGATION RESTART ISSUES INCLUDING COMPLAINT FILINGS | 1.20 | 1,200.00 |
| 08/11/23 | BEVILLE | RESPOND TO CREDITOR INQUIRIES (.3); UPDATE WEB COPY REGARDING DISMISSAL (.1) | 0.40 | 556.00 |
| 08/11/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS RE: DISMISSAL ISSUES (.2) | 1.10 | 1,160.50 |
| 08/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE OUTSTANDING DISMISSAL ISSUES | 1.10 | 2,145.00 |
| 08/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE DISMISSAL ORDER | 1.40 | 2,730.00 |
| | **Total Hours and Fees** | | **35.60** | **53,024.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 0.70 | hours at | 1,900.00 | 1,330.00 |
| SUNNI P. BEVILLE | 3.40 | hours at | 1,390.00 | 4,726.00 |
| DAVID J. MOLTON | 15.30 | hours at | 1,950.00 | 29,835.00 |
| GERARD T. CICERO | 2.50 | hours at | 1,000.00 | 2,500.00 |
| MICHAEL S. WINOGRAD | 0.80 | hours at | 1,280.00 | 1,024.00 |
| SUSAN SIEGER-GRIMM | 12.90 | hours at | 1,055.00 | 13,609.50 |
| | **Total Fees** | | | **53,024.50** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 11,157.00 | 0.00 | 11,157.00 |
| | **Total** | **11,157.00** | **0.00** | **11,157.00** |

| | |
|---|---|
| Total Current Fees | $11,157.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,157.00** |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/16/23 | BEVILLE | ATTEND PORTION OF MEETING REGARDING TOWN HALL SCRIPT (.3); FOLLOW UP DISCUSSION WITH M. CYGANOWSKI REGARDING SAME (.3) | 0.60 | 834.00 |
| 08/02/23 | BEVILLE | CONFERENCE CALL WITH FTI COMMUNICATIONS TEAM REGARDING TOWN HALL SCRIPT (.7); CORRESPONDENCE WITH CO-COUNSEL REGARDING NEXT STEPS FOLLOWING STATUS CONFERENCE (.4) | 1.10 | 1,529.00 |
| 08/03/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE PREPARATION FOR DEBTOR RESPONSES TO MTD DECISION | 0.40 | 780.00 |
| 08/03/23 | CICERO | PREPARE FOR AND ATTEND WEEKLY CO-COUNSEL UPDATE CALL | 1.00 | 1,000.00 |
| 08/04/23 | BEVILLE | CONFERENCE CALL TO REVIEW SCRIPT FOR TOWN HALL (.7); REVIEW REVISED SCRIPT (.4); PARTICIPATE ON RECORDING OF TOWN HALL (.4); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 1.70 | 2,363.00 |
| 08/07/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING CREDITOR INQUIRIES AND WEBSITE UPDATES | 0.40 | 556.00 |
| 08/07/23 | CICERO | PARTICIPATE IN CALL RE: FINALIZATION OF DRAFT ORDER OF DISMISSAL | 0.50 | 500.00 |
| 08/09/23 | MOLTON | COMMUNICATE WITH TCC PROFESSIONALS RE DISMISSAL ISSUES | 0.70 | 1,365.00 |
| 08/10/23 | GOODMAN | CONFERENCE CALL REGARDING END OF CASE ISSUES | 0.80 | 1,060.00 |
| 08/10/23 | MOLTON | COMMUNICATE WITH TCC PROFESSIONALS RE CASE DISMISSAL ISSUES | 0.60 | 1,170.00 |
| | **Total Hours and Fees** | | **7.80** | **11,157.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 3.80 | hours at | 1,390.00 | 5,282.00 |
| DAVID J. MOLTON | 1.70 | hours at | 1,950.00 | 3,315.00 |
| GERARD T. CICERO | 1.50 | hours at | 1,000.00 | 1,500.00 |
| ERIC R. GOODMAN | 0.80 | hours at | 1,325.00 | 1,060.00 |
| **Total Fees** | | | | **11,157.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 34,351.50 | 0.00 | 34,351.50 |
| | **Total** | **34,351.50** | **0.00** | **34,351.50** |

| | |
|---|---|
| Total Current Fees | $34,351.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$34,351.50** |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/23 | COHEN | WORK ON FINAL FEE SUBMISSIONS | 1.40 | 686.00 |
| 08/02/23 | COHEN | WORK ON FINAL FEE SUBMISSIONS | 1.60 | 784.00 |
| 08/03/23 | COHEN | WORK ON FINAL FEE SUBMISSIONS | 1.10 | 539.00 |
| 08/04/23 | BEVILLE | ANALYSIS REGARDING DEBTOR'S SUBSTANTIAL CONTRIBUTION PROVISION IN COMPETING DISMISSAL ORDER | 0.40 | 556.00 |
| 08/04/23 | COHEN | STRATEGIZE REGARDING AND WORK ON FINAL FEE SUBMISSIONS | 0.80 | 392.00 |
| 08/07/23 | COHEN | STRATEGIZE REGARDING AND WORK ON FINAL FEE SUBMISSIONS | 2.00 | 980.00 |
| 08/08/23 | BEVILLE | STRATEGIZE REGARDING REQUESTS FOR FEE REIMBURSEMENT POST-DISMISSAL (1.3); REVIEW JULY MONTHLY FEE STATEMENT (1.1); REVIEW APRIL GAP PERIOD FEE STATEMENT (.9); DRAFT SUBSTANTIAL CONTRIBUTION MOTION (3.2) | 6.50 | 9,035.00 |
| 08/08/23 | BEVILLE | CONFERENCE CALL WITH FTI REGARDING OUTSTANDING FEES | 0.30 | 417.00 |
| 08/08/23 | COHEN | STRATEGIZE REGARDING AND WORK ON FINAL FEE SUBMISSIONS | 1.60 | 784.00 |
| 08/09/23 | BEVILLE | DISCUSSIONS WITH FTI REGARDING FEE DISPUTE (.4); FOLLOW UP DISCUSSIONS WITH CO-COUNSEL (.3); REVIEW JULY MONTHLY FEE STATEMENT (1.1); REVIEW OUTSTANDING FEES (.8); DRAFT SUBSTANTIAL CONTRIBUTION MOTION (2.3) AND RELATED DECLARATION (.7) | 5.60 | 7,784.00 |
| 08/09/23 | COHEN | STRATEGIZE REGARDING AND WORK ON FINAL FEE SUBMISSIONS | 2.30 | 1,127.00 |
| 08/10/23 | BEVILLE | REVIEW VARIOUS, ONGOING COMMENTS FROM CO-COUNSEL TO DECLARATION (1.2); REVISE DECLARATION ACCORDINGLY (1.5); REVISE SUBSTANTIAL CONTRIBUTION MOTION (1.3) | 4.00 | 5,560.00 |
| 08/10/23 | COHEN | STRATEGIZE REGARDING AND WORK ON FINAL FEE SUBMISSIONS (1.2); WORK ON JULY MONTHLY FEE STATEMENT (3.3) TIME INCLUDES COSTS ANALYSIS AND CATEGORIZATION ISSUES W/O TBD | 4.50 | 2,205.00 |
| 08/11/23 | COHEN | WORK ON JULY MONTHLY FEE STATEMENT, FINALIZE AND SUBMIT FOR FILING (.8); STRATEGIZE REGARDING FINAL FEE PROCESS, SUBMISSIONS, FORMS AND STATUS (.9) | 1.70 | 833.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                          Invoice 6964617
August 29, 2023                                                      Page 17

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/23 | GOODMAN | RESEARCH AND REVIEW CASE LAW IN SUPPORT OF SUBSTANTIAL CONTRIBUTION MOTION (1.2); DRAFT AND EDIT EMAIL REGARDING SUBSTANTIAL CONTRIBUTION MOTION (.5) | 1.70 | 2,252.50 |
| 08/11/23 | BEVILLE | CORRESPONDENCE REGARDING SUBMISSION OF FEE REIMBURSEMENT REQUESTS | 0.30 | 417.00 |
| | **Total Hours and Fees** | | **35.80** | **34,351.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 17.10 | hours at | 1,390.00 | 23,769.00 |
| HARRIET E. COHEN | 17.00 | hours at | 490.00 | 8,330.00 |
| ERIC R. GOODMAN | 1.70 | hours at | 1,325.00 | 2,252.50 |
| **Total Fees** | | | | **34,351.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 57,611.50 | 0.00 | 57,611.50 |
| | **Total** | **57,611.50** | **0.00** | **57,611.50** |

| | |
|---|---|
| Total Current Fees | $57,611.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$57,611.50** |

**BR**

TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 19

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | KASNETZ | ANALYZE ISSUES RE PI AND FCR APPEALS (.4); PREPARE FOR AUGUST 2ND HEARING (.5); REVIEW ORDER DENYING MOTION TO DISQUALIFY FCR (.1) | 1.00 | 890.00 |
| 08/01/23 | GOODMAN | CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING POLICY EXCLUSIONS | 1.10 | 1,457.50 |
| 08/01/23 | WINOGRAD | EMAILS RE LIMITS ON REFILING (.6); PREP FOR CONFERENCE (1.0); REVIEW AND EMAILS RE PROTECTIVE ORDER (.3); TRAVEL TO PRINCETON (INCLUDING PREP FOR CONFERENCE) (1.2) | 3.10 | 3,968.00 |
| 08/02/23 | WINOGRAD | PREP FOR HEARING (.6); PRE-HEARING MEETING (.5); TRAVEL FROM TRENTON (INCLUDING CALLS RE STRATEGY) (1.2) | 2.30 | 2,944.00 |
| 08/03/23 | WINOGRAD | REVIEW AND EDIT DRAFT MOTION TO STAY OPPOSITION (2.4); EMAILS RE KENVUE DEPOS (.2); CALL RE STRATEGY (.5); EMAILS RE TASKS AND STRATEGY (.2); EMAILS RE PROTECTIVE ORDER (.2) | 3.50 | 4,480.00 |
| 08/04/23 | WINOGRAD | REVIEW AND EDIT DRAFT MOTION TO STAY OPPOSITION | 1.90 | 2,432.00 |
| 08/04/23 | KASNETZ | ANALYZE ISSUES RE STAY MOTION (.5); ANALYZE DRAFT OPPOSITION BRIEF AND COMMENTS THERETO (.8) | 1.30 | 1,157.00 |
| 08/04/23 | MOLTON | REVIEW INSURANCE SUMMARIES | 0.80 | 1,560.00 |
| 08/07/23 | KASNETZ | REVIEW PROTECTIVE ORDER (.1); REVIEW CASE AND COMMITTEE UPDATES (.1) | 0.20 | 178.00 |
| 08/07/23 | KASNETZ | COORDINATE WITH THIRD-PARTY SERVICE PROVIDERS RE LOGISTICS ISSUES (.2); CONDUCT RESEARCH RE POTENTIAL LTL RE-FILING / RESTRUCTURING (.3) | 0.50 | 445.00 |
| 08/07/23 | WINOGRAD | REVIEW AND EDIT DRAFT MOTION TO STAY OPPOSITION BRIEF (1.1);REVIEW DRAFT COMPLAINT (.9); EMAILS RE POTENTIAL REFILING (.5) | 2.50 | 3,200.00 |
| 08/07/23 | CICERO | ATTEND CALL ON POTENTIAL END OF CASE PLEADING | 0.30 | 300.00 |
| 08/09/23 | KASNETZ | REVIEW CASE / DOCKET UPDATES (.1); CONDUCT RESEARCH RE JNJ FINANCIAL SITUATION (.2); ANALYZE ISSUES RE POTENTIAL 3RD FILING (.5); ANALYZE LTL SUPPLEMENTAL LETTER BRIEF RE DISMISSAL AND RELATED ISSUES (.2) | 1.00 | 890.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                        Invoice 6964617
August 29, 2023                                                      Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/09/23 | WINOGRAD | CALL RE STRATEGY AND LEGAL ISSUES (.5); ; REVIEW LTL FILING RE TCC CONTINUATION (.8); RESEARCH AND DRAFTING FOR RESPONSE (4.9); REVIEW AND DISCUSS COMMENTS ON DRAFT RESPONSE (.5) REVISE AND FINALIZE RESPONSE FOR FILING (1.0) | 7.70 | 9,856.00 |
| 08/09/23 | MOLTON | PER DIRECTION OF TRUSTEE, ATTENTION TO ISSUES RE CRITICISMS RE NON-FULL PAYMENT AND RESPONSES THERETO | 2.10 | 4,095.00 |
| 08/09/23 | MOLTON | REVIEW AHC STATES PROPOSED PROTOCOL RE USE OF UCC PROFESSIONALS | 1.10 | 2,145.00 |
| 08/09/23 | JONAS | [8/2] COURT HEARINGS (1.6); [8/1-8/8] CORRESPONDENCE RE: DISMISSAL ORDER AND REVIEW COURT SUBMISSIONS RE SAME (2.0); COMMITTEE MTG (CALL) (.7) | 4.30 | 8,170.00 |
| 08/10/23 | KASNETZ | CONDUCT RESEARCH RE DEVELOPMENTS IN TEXAS TWO-STEP JURISPRUDENCE | 0.40 | 356.00 |
| 08/10/23 | WINOGRAD | EMAILS RE STRATEGY (.6); RESEARCH AND OUTLINING FOR ORAL ARGUMENT RE TCC EXISTENCE (4.5); REVIEW AND EDIT DRAFT MOTION TO STAY OPPOSITION (1.2); REVIEW DRAFT COMPLAINT (.8) | 7.10 | 9,088.00 |
| | **Total Hours and Fees** | | **42.20** | **57,611.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 4.30 | hours at | 1,900.00 | 8,170.00 |
| DAVID J. MOLTON | 4.00 | hours at | 1,950.00 | 7,800.00 |
| GERARD T. CICERO | 0.30 | hours at | 1,000.00 | 300.00 |
| MICHAEL S. WINOGRAD | 28.10 | hours at | 1,280.00 | 35,968.00 |
| ERIC R. GOODMAN | 1.10 | hours at | 1,325.00 | 1,457.50 |
| ALEXANDER F. KASNETZ | 4.40 | hours at | 890.00 | 3,916.00 |
| **Total Fees** | | | | **57,611.50** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: NON-WORKING TRAVEL @ 50% [B195]

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0011 | NON-WORKING TRAVEL @ 50% [B195] | 5,875.00 | 0.00 | 5,875.00 |
| | **Total** | **5,875.00** | **0.00** | **5,875.00** |

| | |
|---|---:|
| Total Current Fees | $5,875.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,875.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE

August 29, 2023

Invoice 6964617

Page 22

RE: NON-WORKING TRAVEL @ 50% [B195]

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/23 | MOLTON | NON-WORKING TRAVEL TO PRINCETON/TRENTON FOR AUGUST 2 COURT HEARING | 3.00 | 2,925.00 |
| 08/02/23 | CICERO | NON-WORKING TRAVEL TO AND FROM COURT HEARING | 2.00 | 1,000.00 |
| 08/02/23 | MOLTON | NON-WORKING RETURN TRAVEL FROM AUGUST 2 STATUS CONFERENCE AND HEARING AT THE TRENTON COURTHOUSE | 2.00 | 1,950.00 |
| | **Total Hours and Fees** | | **7.00** | **5,875.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| DAVID J. MOLTON | 5.00 | hours at | 975.00 | 4,875.00 |
| GERARD T. CICERO | 2.00 | hours at | 500.00 | 1,000.00 |
| **Total Fees** | | | | **5,875.00** |

# brown rudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice     6964617 |
| C/O DAVID J. MOLTON | Date     Aug 29, 2023 |
| BROWN RUDNICK LLP | Client     039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: PLAN AND DISCLOSURE STATEMENT [B320]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0014 | PLAN AND DISCLOSURE STATEMENT [B320] | 7,410.00 | 0.00 | 7,410.00 |
| | **Total** | **7,410.00** | **0.00** | **7,410.00** |

| | |
|---|---|
| Total Current Fees | $7,410.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,410.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE

August 29, 2023

Invoice 6964617
Page 24

RE: PLAN AND DISCLOSURE STATEMENT [B320]

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 07/24/23 | MOLTON | REVIEW LATEST ITERATION OF DRAFT DS OBJECTION | 3.80 | 7,410.00 |
| | **Total Hours and Fees** | | **3.80** | **7,410.00** |

| T I M E   S U M M A R Y | | | |
|---|---|---|---|
| Professional | Hours | Rate | Value |
| DAVID J. MOLTON | 3.80    hours at | 1,950.00 | 7,410.00 |
| **Total Fees** | | | **7,410.00** |

# brownrudnick

| | |
|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice        6964617 |
| C/O DAVID J. MOLTON | Date        Aug 29, 2023 |
| BROWN RUDNICK LLP | Client        039535 |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEDIATION/SETTLEMENT [L160]

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0015 | MEDIATION/SETTLEMENT [L160] | 1,365.00 | 0.00 | 1,365.00 |
| | **Total** | **1,365.00** | **0.00** | **1,365.00** |

| | |
|---|---|
| Total Current Fees | $1,365.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,365.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 26

RE: MEDIATION/SETTLEMENT [L160]

<div align="center">**T I M E   D E T A I L**</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/23 | MOLTON | COMMUNICATE WITH MEDIATOR | 0.70 | 1,365.00 |
| | **Total Hours and Fees** | | **0.70** | **1,365.00** |

<div align="center">**T I M E   S U M M A R Y**</div>

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| DAVID J. MOLTON | 0.70 | hours at | 1,950.00 | 1,365.00 |
| **Total Fees** | | | | **1,365.00** |

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: COURT ATTENDANCE [L450]

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0016 | COURT ATTENDANCE [L450] | 17,630.50 | 0.00 | 17,630.50 |
| | **Total** | **17,630.50** | **0.00** | **17,630.50** |

| | | |
|---|---|---:|
| | Total Current Fees | $17,630.50 |
| | Total Current Costs | $0.00 |
| | **Total Invoice** | **$17,630.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 28

RE: COURT ATTENDANCE [L450]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|------:|------:|
| 08/01/23 | MOLTON | PREPARATION FOR AUGUST 2 COURT HEARING | 1.20 | 2,340.00 |
| 08/02/23 | BEVILLE | ATTEND TELEPHONICALLY STATUS CONFERENCE REGARDING DISMISSAL / HEARING ON SUBSTANTIAL CONTRIBUTION MOTIONS | 1.80 | 2,502.00 |
| 08/02/23 | CICERO | PREPARATION WITH CO-COUNSEL AND MEMBERS (.7) PARTICIPATE IN COURT HEARING ON DISMISSAL AND SUBSTANTIAL CONTRIBUTION (2.0); DEBRIEF WITH CO-COUNSEL AND MEMBER (.3) | 3.00 | 3,000.00 |
| 08/02/23 | SIEGER-GRIMM | OBSERVE STATUS CONFERENCE RE: ANALYSIS OF NEXT STEPS IN CASE | 0.70 | 738.50 |
| 08/02/23 | MOLTON | CONTINUED PREPARATION FOR AUGUST 2 STATUS CONFERENCE AND HEARING | 1.00 | 1,950.00 |
| 08/02/23 | MOLTON | PARTICIPATE IN AUGUST 2 STATUS CONFERENCE AND HEARING BEFORE JUDGE KAPLAN | 2.00 | 3,900.00 |
| 08/02/23 | WINOGRAD | ATTEND HEARING | 2.50 | 3,200.00 |
| **Total Hours and Fees** | | | **12.20** | **17,630.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|------:|---|------:|------:|
| SUNNI P. BEVILLE | 1.80 | hours at | 1,390.00 | 2,502.00 |
| DAVID J. MOLTON | 4.20 | hours at | 1,950.00 | 8,190.00 |
| GERARD T. CICERO | 3.00 | hours at | 1,000.00 | 3,000.00 |
| MICHAEL S. WINOGRAD | 2.50 | hours at | 1,280.00 | 3,200.00 |
| SUSAN SIEGER-GRIMM | 0.70 | hours at | 1,055.00 | 738.50 |
| **Total Fees** | | | | **17,630.50** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964617 |
| Date | Aug 29, 2023 |
| Client | 039535 |

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 11, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0018 | DISMISSAL/TRUSTEE/EXAMINER MATTERS | 217,235.00 | 0.00 | 217,235.00 |
| | **Total** | **217,235.00** | **0.00** | **217,235.00** |

| | |
|---|---:|
| Total Current Fees | $217,235.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$217,235.00** |

**TALC CLAIMANTS, OFFICIAL COMMITTEE**
August 29, 2023

RE: DISMISSAL/TRUSTEE/EXAMINER MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/23 | REINING | ANALYSIS OF NEXT STEPS RE DISMISSAL (.1); IDENTIFY CONFIDENTIAL STATUS OF RELEVANT PORTIONS OF DEPOSITION TESTIMONY (3.2); PERFORM FACTUAL RESEARCH IN CONNECTION WITH DISMISSAL ISSUES (.7); PROOFREAD REVISED MEMORANDUM IN SUPPORT OF PROPOSED DISMISSAL ORDER (.7); PREPARE CHALLENGES TO DEBTOR'S CONFIDENTIALITY DESIGNATIONS RE DEPOSITION TRANSCRIPTS (1.7); REVIEW PROPOSED REVISIONS TO PROPOSED DISMISSAL ORDER (.1) | 6.50 | 6,207.50 |
| 08/01/23 | SIEGER-GRIMM | ANALYSIS OF DISMISSAL ISSUES RE: PROPOSED DISMISSAL ORDER | 0.60 | 633.00 |
| 08/01/23 | BEVILLE | FURTHER REVISIONS TO DISMISSAL ORDER (.5); CORRESPONDENCE TO DEBTOR'S COUNSEL REGARDING SAME (.2); CONTINUED ANALYSIS REGARDING DESTRUCTION OF DOCUMENTS ISSUES (.6); CORRESPONDENCE WITH R. HORKOVICH REGARDING SAME (.2); CORRESPONDENCE WITH VARIOUS TCC REPRESENTATIVES REGARDING COMMENTS TO ORDER (.7); ANALYSIS REGARDING DISMISSAL WITH PREJUDICE ISSUES (.8); FURTHER REVISE DISMISSAL ORDER (1.1); VARIOUS CORRESPONDENCE WITH OTHER MOVANTS REGARDING ORDER / DISMISSAL PROCESS (.4); DRAFT LETTER TO COURT REGARDING SUBMISSION OF PROPOSED ORDER (.4); REVIEW COMMENTS FROM UST (.2); CONFERENCE CALL WITH UST REGARDING SAME (.5); FURTHER REVISE DISMISSAL ORDER (.3); REVISE LETTER TO COURT (.3) | 6.20 | 8,618.00 |
| 08/01/23 | MOLTON | ADDRESS ORDER OF DISMISSAL ISSUES AND DRAFT | 3.10 | 6,045.00 |
| 08/01/23 | MOXLEY | RESPOND TO COMMITTEE QUESTIONS CONCERNING TRIAL RECORD EVIDENCE | 0.70 | 773.50 |
| 08/01/23 | JONAS | CORRESPONDENCE RE DISMISSAL ORDER AND REVIEW COURT SUBMISSIONS RE SAME | 2.00 | 3,800.00 |
| 08/01/23 | KASNETZ | RESEARCH ISSUES RE LIMITING A DEBTOR'S ABILITY TO RE-FILE (.5); REVIEW DRAFT MEMO RE TCC STANDING AND COMMENTS THERETO (.6); CONDUCT RESEARCH RE COMMITTEE CONTINUED STANDING (.4); ANALYZE REVISED DRAFT DISMISSAL ORDER (.2) | 1.70 | 1,513.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/23 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR THIRD PARTY PAYORS REGARDING DISMISSAL | 1.00 | 1,325.00 |
| 08/01/23 | WINOGRAD | RESEARCH AND DRAFTING RE DISMISSAL ORDER STANDING PROVISION | 3.80 | 4,864.00 |
| 08/02/23 | REINING | FACTUAL RESEARCH IN CONNECTION WITH DISMISSAL ISSUES (.5); ANALYSIS OF RECENT DEVELOPMENTS IMPACTING DISMISSAL (.2) | 0.70 | 668.50 |
| 08/02/23 | BEVILLE | FOLLOW UP DISCUSSIONS REGARDING STATUS CONFERENCE (.9); VARIOUS CORRESPONDENCE REGARDING TERMS OF DISMISSAL ORDER (.4); ANALYSIS REGARDING ISSUES FOR LETTER TO JUDGE (1.3); FOLLOW UP DISCUSSIONS REGARDING NEXT STEPS (.4) | 3.00 | 4,170.00 |
| 08/02/23 | MOLTON | ADDRESS ORDER OF DISMISSAL ISSUES AND BRIEFING REQUIRED TO BE FILED ON AUGUST 7 | 1.30 | 2,535.00 |
| 08/02/23 | SCHEIN | ANALYSIS OF ISSUES RELATING TO REQUEST FOR DISMISSAL WITH PREJUDICE | 1.90 | 1,453.50 |
| 08/02/23 | WINOGRAD | RESEARCH AND DRAFTING FOR POST-HEARING LETTER BRIEF | 3.10 | 3,968.00 |
| 08/03/23 | KASNETZ | ANALYZE ISSUES RE DISMISSAL ORDER (.4); REVIEW DEBTOR COMMENTS TO DRAFT DISMISSAL ORDER (.3); ANALYZE POST-DISMISSAL ISSUES (.3) | 1.00 | 890.00 |
| 08/03/23 | REINING | ANALYSIS OF AUGUST 2 HEARING TRANSCRIPT FOR NEXT STEPS RE DISMISSAL | 0.90 | 859.50 |
| 08/03/23 | MOLTON | REVIEW LATEST ITERATION OF ORDER OF DISMISSAL RE ISSUES IN CONTENTION | 1.20 | 2,340.00 |
| 08/03/23 | MOLTON | REVIEW NOTES FOR INCLUSION IN BRIEF REQUESTED BY COURT RE ORDER OF DISMISSAL ISSUES | 2.50 | 4,875.00 |
| 08/03/23 | BEVILLE | ANALYSIS OF DEBTOR COMMENTS TO DISMISSAL ORDER (.6); ANALYZE ISSUES RELATING TO DISMISSAL WITH PREJUDICE (.8); ANALYZE ISSUES RELATING TO CONTINUED EXISTENCE OF TCC POST-DISMISSAL (.4); ANALYZE ISSUES RELATING TO MODIFIED FEE PROTOCOL (.3); MEET AND CONFER WITH DEBTOR AND US TRUSTEE (.7); FOLLOW UP REGARDING NEXT STEPS (.3); DRAFT INSERT FOR SUBMISSION LETTER TO COURT (.5); REVISE DRAFT LETTER TO COURT (.4) | 4.00 | 5,560.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 32

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/03/23 | SCHEIN | RESEARCH AND FURTHER PREPARATION OF BRIEF MEMORANDUM (5.4); CORRESPONDENCE WITH G.CICERO ON SAME (.4) | 5.80 | 4,437.00 |
| 08/03/23 | WINOGRAD | RESEARCH AND DRAFTING FOR DISMISSAL ORDER BRIEF | 3.80 | 4,864.00 |
| 08/04/23 | BEVILLE | ANALYSIS OF PROPOSED COMMENTS TO LETTER TO COURT ADDRESSING DISMISSAL WITH PREJUDICE (.4); REVIEW ADDITIONAL COMMENTS TO LETTER TO COURT RE DISMISSAL ORDER SUBMISSIONS (.6); REVISE DRAFT LETTER TO COURT (.3); VARIOUS CORRESPONDENCE AMONG CO-COUNSEL REGARDING SAME (.5) | 1.80 | 2,502.00 |
| 08/04/23 | REINING | ANALYSIS OF DEBTOR'S PROPOSED REVISIONS TO DRAFT DISMISSAL ORDER (.5); REVISE LETTER TO JUDGE KAPLAN RE DISMISSAL ORDER (.7); DRAFT NOTE SUMMARIZING FACTUAL RESEARCH RE DISMISSAL ISSUES (2.7) | 3.90 | 3,724.50 |
| 08/04/23 | CICERO | RESEARCH ON CERTAIN DISMISSAL ISSUES FOR END OF CASE MEMO | 2.80 | 2,800.00 |
| 08/04/23 | MOLTON | REVIEW LETTER TO JUDGE KAPLAN RE FORM OF DISMISSAL ORDER AND ISSUES PERTAINING THERETO | 1.30 | 2,535.00 |
| 08/04/23 | MOLTON | REVIEW DRAFT ORDER OF DISMISSAL | 0.60 | 1,170.00 |
| 08/04/23 | SIEGER-GRIMM | RESEARCH AND ANALYSIS RE: DISMISSAL ISSUES | 3.20 | 3,376.00 |
| 08/04/23 | WINOGRAD | REVISE DRAFT LETTER BRIEF | 2.50 | 3,200.00 |
| 08/04/23 | WINOGRAD | REVIEW COMMENTS ON DRAFT LETTER BRIEF | 2.80 | 3,584.00 |
| 08/05/23 | REINING | REVISE DRAFT OPPOSITION TO POTENTIAL MOTION TO STAY DISMISSAL PENDING APPEAL (1.7); REVISE LETTER TO JUDGE KAPLAN RE PROPOSED DISMISSAL ORDER (.4); ANALYSIS OF CONFIDENTIALITY STATUS OF TRIAL EXHIBIT (.3) | 2.40 | 2,292.00 |
| 08/05/23 | BEVILLE | STRATEGIZE REGARDING ISSUES TO ADDRESS IN SUBMISSION LETTER (.5); REVISE DRAFT LETTER TO COURT (.4); REVISE DISMISSAL ORDER TO INCORPORATE CERTAIN DEBTOR COMMENTS (.6); CORRESPONDENCE REGARDING ADDITIONAL DISMISSAL ISSUES (.3) | 1.80 | 2,502.00 |
| 08/05/23 | MOLTON | REVIEW LATEST ITERATION OF LETTER TO COURT RE DISMISSAL ISSUES | 1.10 | 2,145.00 |
| 08/05/23 | MOLTON | ADDRESS POTENTIAL ACTIONS BY DEBTOR PENDING APPEAL | 1.40 | 2,730.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/23 | SIEGER-GRIMM | DRAFT UPDATED LETTER BRIEF IN SUPPORT OF TCC PROPOSED DISMISSAL ORDER (2.9); FURTHER RESEARCH AND ANALYSIS RE: DISMISSAL ORDER PROVISIONS (.9) | 3.80 | 4,009.00 |
| 08/06/23 | BEVILLE | REVISE SUBMISSION LETTER TO COURT (.3); CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING RE-FILING ISSUES (.3); CORRESPONDENCE TO DEBTOR REGARDING OPEN ISSUES ON DISMISSAL ORDER (.4) | 1.00 | 1,390.00 |
| 08/06/23 | REINING | ANALYSIS OF CONFIDENTIAL STATUS OF DEPOSITION EXHIBITS (1.4); REVIEW DEVELOPMENTS RE DISMISSAL PROCESS (.1) | 1.50 | 1,432.50 |
| 08/06/23 | MOLTON | REVIEW DRAFT OPPOSITION TO ANY DEBTOR MOTION FOR STAY PENDING APPEAL | 2.40 | 4,680.00 |
| 08/06/23 | MOLTON | REVIEW LATEST ITERATION OF ORDER OF DISMISSAL | 0.60 | 1,170.00 |
| 08/06/23 | MOLTON | REVIEW LATEST ITERATION OF LETTER TO COURT RE DISMISSAL ISSUES | 0.80 | 1,560.00 |
| 08/07/23 | BEVILLE | CORRESPONDENCE TO MOVANTS REGARDING REVISED DISMISSAL ORDER (.3); CORRESPONDENCE TO US TRUSTEE REGARDING SAME (.2); REVIEW COMMENTS FROM TCC REPRESENTATIVE TO SUBMISSION LETTER (.1); CONFERENCE CALL WITH LINDA RICHENDERFER REGARDING DISMISSAL ISSUES (.4); ONGOING DISCUSSIONS/REVISIONS TO SUBMISSION LETTER (2.1); ONGOING REVISIONS AND DISCUSSIONS REGARDING COMPETING FORMS OF DISMISSAL ORDER (1.9); ANALYSIS REGARDING DESTRUCTION OF DOCUMENTS OBLIGATION (.3); TELEPHONE CONFERENCE WITH D. PRIETO REGARDING SAME (.1); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2); FURTHER CORRESPONDENCE WITH MOVANTS REGARDING SUBMISSIONS (.3); CORRESPONDENCE WITH UST REGARDING SAME (.2); FINALIZE LETTER AND DISMISSAL ORDER (1.0) | 7.10 | 9,869.00 |
| 08/07/23 | REINING | DRAFT NOTE SUMMARIZING FACTUAL RESEARCH RE DISMISSAL ISSUES | 0.90 | 859.50 |
| 08/07/23 | SCHEIN | RESEARCH FOR G. CICERO ON FIFTH CIRCUIT CASE LAW | 5.00 | 3,825.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/07/23 | SIEGER-GRIMM | ANALYSIS AND DISCUSSION OF END OF CASE / DISMISSAL PLEADINGS (.4); REVIEW DISMISSAL LETTER BRIEFS RE: NEXT STEPS (1.1); REVIEW SUMMARY OF CORPORATE SEARCH RESEARCH (.3); RESEARCH RE: PRINCIPAL PLACE OF BUSINESS ISSUES (.9) | 2.70 | 2,848.50 |
| 08/07/23 | MOLTON | FINALIZATION OF PROPOSED ORDER OF DISMISSAL | 1.30 | 2,535.00 |
| 08/07/23 | MOLTON | FINALIZATION OF LETTER TO JUDGE KAPLAN RE ISSUES RE PROPOSED ORDER OF DISMISSAL | 2.20 | 4,290.00 |
| 08/07/23 | MOLTON | PREPARE FOR MEETING WITH UST RE PROPOSED ORDER OF DISMISSAL | 0.30 | 585.00 |
| 08/07/23 | MOLTON | PARTICIPATE IN MEETING WITH UST RE PROPOSED ORDER OF DISMISSAL | 0.40 | 780.00 |
| 08/07/23 | MOLTON | REVIEW LETTERS TO JUDGE KAPLAN RE ISSUES RE PROPOSED ORDER OF DISMISSAL SUBMITTED BY MTD MOVANTS, DEBTOR AND UST | 1.20 | 2,340.00 |
| 08/07/23 | MOLTON | REVIEW NOTE RE DISMISSAL ISSUES | 1.30 | 2,535.00 |
| 08/07/23 | MOLTON | REVIEW DILIGENCE RE DISMISSAL ISSUES | 0.70 | 1,365.00 |
| 08/07/23 | GOODMAN | FURTHER REVIEW OF CASE LAW REGARDING END OF CASE ISSUE (3.2); DRAFT AND EDIT MEMORANDUM ON END OF CASE ISSUES FOR MR. MOLTON (2.5); REVIEW MR. CICERO'S COMMENTS TO END OF CASE MEMORANDUM (.2); REVIEW REVISED DISMISSAL ORDER AND DEBTOR'S COMMENTS THERETO (.2) | 6.10 | 8,082.50 |
| 08/07/23 | WINOGRAD | REVIEW DEBTOR COMMENTS ON DISMISSAL ORDER (.8); REVIEW COMMENTS AND EDIT DRAFT LETTER BRIEF (3.2); CALL RE DRAFT LETTER BRIEF (.3); EMAILS WITH COUNSEL RE DISMISSAL ORDER (.2); FINALIZE AND FILE LETTER BRIEF (1.2); | 5.70 | 7,296.00 |
| 08/07/23 | CICERO | RESEARCH, DRAFT AND REVISE EXIT MEMORANDUM TO TCC RE: DISMISSAL (3.9) | 3.90 | 3,900.00 |
| 08/08/23 | KASNETZ | REVIEW FINAL PROPOSED DISMISSAL ORDERS (.2); ANALYZE LETTER BRIEFS RE DISMISSAL ISSUES (.7) | 0.90 | 801.00 |
| 08/08/23 | SIEGER-GRIMM | RESEARCH AND ANALYSIS OF DISMISSAL ISSUES (1.4) ANALYSIS OF END-OF-CASE AND DISMISSAL ISSUES FOR MEMBERS (.5) | 1.90 | 2,004.50 |
| 08/08/23 | WINOGRAD | REVIEW FILED LETTERS (1.5); RESEARCH AND OUTLINING FOR ORAL ARGUMENT RE STANDING (2.2); EMAILS RE STRATEGY (.3); EMAILS AND CALL RE IMPLICATIONS OF NO STAY MOTION (.5) | 4.50 | 5,760.00 |
| 08/08/23 | BEVILLE | REVIEW DISMISSAL ORDER SUBMISSIONS | 0.70 | 973.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/23 | COHEN | PREPARE DISMISSAL ORDER SUBMISSION FILE FOR S. SIEGER-GRIMM | 0.10 | 49.00 |
| 08/08/23 | MOLTON | REVIEW LATEST ITERATION OF DRAFT PAPERS IN OPPOSITION TO CONTEMPLATED STAY OF JUDGMENT MOTION BY DEBTOR | 1.40 | 2,730.00 |
| 08/08/23 | MOLTON | ADDRESS DISMISSAL ISSUES IN CONTEMPLATION OF ENTRY OF DISMISSAL ORDER | 0.70 | 1,365.00 |
| 08/08/23 | MOXLEY | ADDRESS CERTAIN COMMITTEE REPRESENTATIVE QUESTIONS CONCERNING TRIAL RECORD EVIDENCE | 0.20 | 221.00 |
| 08/09/23 | GOODMAN | EDIT AND REVISE END OF CASE MEMORANDUM (2.0); FURTHER RESEARCH AND REVIEW OF CASE LAW IN SUPPORT OF END OF CASE MEMORANDUM (.8) | 2.80 | 3,710.00 |
| 08/09/23 | REINING | ANALYSIS OF MEDIA REPORT RE DISMISSAL (.1); LEGAL RESEARCH RE POST-DISMISSAL ISSUES (.7); REVIEW MEMO RE POST-DISMISSAL ISSUES (.4); ANALYSIS OF DEBTOR'S SUPPLEMENTAL LETTER RE DISMISSAL ORDER (.1); REVISE TCC LETTER IN RESPONSE TO DEBTOR'S SUPPLEMENTAL LETTER (.2) | 1.50 | 1,432.50 |
| 08/09/23 | SIEGER-GRIMM | RESEARCH AND ANALYSIS OF END-OF-CASE AND DISMISSAL ISSUES FOR MEMBERS | 1.10 | 1,160.50 |
| 08/09/23 | BEVILLE | REVIEW DEBTOR'S SUPPLEMENTAL LETTER REGARDING DISMISSAL ORDER (.2); CORRESPONDENCE REGARDING TCC RESPONSE TO SAME (.2); REVIEW DRAFT LETTER RESPONSE (.1) | 0.50 | 695.00 |
| 08/09/23 | MOLTON | FINALIZE NOTE RE DISMISSAL ISSUES | 1.80 | 3,510.00 |
| 08/09/23 | MOLTON | REVIEW AND OUTLINE RESPONSES TO DEBTOR'S UNAUTHORIZED FURTHER REPLY RE DISMISSAL ISSUES | 0.70 | 1,365.00 |
| 08/09/23 | MOLTON | DRAFT, EDIT, COMMENT ON AND FINALIZE TCC RESPONSE TO DEBTOR'S UNAUTHORIZED FURTHER REPLY RE DISMISSAL ISSUES | 2.30 | 4,485.00 |
| 08/09/23 | MOXLEY | RESEARCH FOR LETTER SUBMISSION RESPONDING TO DEBTOR'S SUPPLEMENTAL LETTER CONCERNING FORM OF DISMISSAL ORDER | 1.60 | 1,768.00 |
| 08/10/23 | BEVILLE | REVIEW VARIOUS SUPPLEMENTAL FILINGS IN RESPONSE TO DEBTOR SUPPLEMENTAL LETTER | 0.50 | 695.00 |
| 08/10/23 | MOLTON | ADDRESS DISMISSAL ISSUES | 0.60 | 1,170.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
August 29, 2023

Invoice 6964617
Page 36

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/10/23 | KASNETZ | ANALAYZE DRAFT SUPPLEMENTAL LETTER RE DISMISSAL ORDER AND COMMENTS THERTO | 0.60 | 534.00 |
| 08/11/23 | BEVILLE | REVIEW DISMISSAL ORDER (.2); CORRESPONDENCE WITH TCC REGARDING SAME (.2) | 0.40 | 556.00 |
| 08/11/23 | SIEGER-GRIMM | ANALYSIS OF DISMISSAL ORDER AND RELATED ISSUES | 0.60 | 633.00 |
| 08/11/23 | MOLTON | FOLLOW-UP ON OUTSTANDING DISMISSAL ISSUES | 1.20 | 2,340.00 |
| 08/11/23 | MOLTON | REVIEW AS FILED DISMISSAL ORDER | 0.30 | 585.00 |
| 08/11/23 | MOLTON | LIAISE WITH APPELLATE TEAM RE NEXT STEPS RE PENDING DISTRICT COURT APPEALS AND LIKELY CERTIFICATION TO THIRD CIRCUIT | 0.40 | 780.00 |
| 08/11/23 | WINOGRAD | REVIEW FILED LETTERS FROM PARTIES (1); REVIEW DISMISSAL ORDER (.5); EMAILS RE DISMISSAL ORDER AND STRATEGY (.8); RESEARCH AND OUTLINING RE DISMISSAL ORDER (2.8); EMAILS AND CALLS RE APPEAL (.6); RESEARCH AND OUTLING RE CERTIFICATION OF DIRECT APPEAL (1.3) | 7.00 | 8,960.00 |
| 08/11/23 | GOODMAN | REVIEW ORDER DISMISSING CHAPTER 11 CASE | 0.40 | 530.00 |
| 08/11/23 | MOXLEY | ANALYZE DISMISSAL ORDER | 0.10 | 110.50 |
| | **Total Hours and Fees** | | **164.10** | **217,235.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|------------|-------|---|------|-------|
| JEFFREY L. JONAS | 2.00 | hours at | 1,900.00 | 3,800.00 |
| SUNNI P. BEVILLE | 27.00 | hours at | 1,390.00 | 37,530.00 |
| DAVID J. MOLTON | 33.10 | hours at | 1,950.00 | 64,545.00 |
| GERARD T. CICERO | 6.70 | hours at | 1,000.00 | 6,700.00 |
| D. C. MOXLEY | 2.60 | hours at | 1,105.00 | 2,873.00 |
| HARRIET E. COHEN | 0.10 | hours at | 490.00 | 49.00 |
| MICHAEL S. WINOGRAD | 33.20 | hours at | 1,280.00 | 42,496.00 |
| SUSAN SIEGER-GRIMM | 13.90 | hours at | 1,055.00 | 14,664.50 |
| ERIC R. GOODMAN | 10.30 | hours at | 1,325.00 | 13,647.50 |
| MICHAEL W. REINING | 18.30 | hours at | 955.00 | 17,476.50 |
| ALEXANDER F. KASNETZ | 4.20 | hours at | 890.00 | 3,738.00 |
| JENNIFER M. SCHEIN | 12.70 | hours at | 765.00 | 9,715.50 |
| | **Total Fees** | | | **217,235.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| TALC CLAIMANTS, OFFICIAL COMMITTEE | Invoice | 6964617 |
| C/O DAVID J. MOLTON | Date | Aug 29, 2023 |
| BROWN RUDNICK LLP | Client | 039535 |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance

**Balance Due: $346,913.42**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: