# **EXHIBIT C**

Invoice detail – LTL Bankruptcy

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/1/2023 | Evans, Andrew | Analysis | Review of available information on claim valuation matters | 1.1 | $1,100.00 |
| 5/1/2023 | Evans, Andrew | Analysis | Additional evaluation of potential plan and trust materials | 0.6 | $600.00 |
| 5/1/2023 | Evans, Andrew | Analysis | Continued evaluation of available information on potential claim valuation matters | 1.7 | $1,700.00 |
| 5/1/2023 | Evans, Andrew | Project Management | Coordination related to plan and trust matters | 0.1 | $100.00 |
| 5/1/2023 | Lobel, Scott | Analysis | Work on claim values analysis | 1.0 | $875.00 |
| 5/1/2023 | Lobel, Scott | Analysis | Continue to work on claim valuation analysis | 2.6 | $2,275.00 |
| 5/1/2023 | Peters, Sarah | Analysis | QC inputs to claim valuation analysis | 2.8 | $1,890.00 |
| 5/1/2023 | Peters, Sarah | Project Management | Coordinate on review of bankruptcy materials | 0.1 | $67.50 |
| 5/1/2023 | Odio-Zuniga, Mariana | Analysis | Review of plan related matters | 0.6 | $315.00 |
| 5/1/2023 | Morey, Austin | Data Analysis | Analyzing factors related to claim valuation | 2.8 | $1,218.00 |
| 5/1/2023 | Morey, Austin | Data Analysis | Working on claims analysis (continued) | 2.7 | $1,174.50 |
| 5/1/2023 | Morey, Austin | Data Analysis | Working on claims analysis | 2.9 | $1,261.50 |
| 5/1/2023 | Swope, Madison | Analysis | Analyze claim values | 3.0 | $1,305.00 |
| 5/1/2023 | Swope, Madison | Analysis | QC claims valuation analysis | 2.7 | $1,174.50 |
| 5/1/2023 | Swope, Madison | Data Analysis | Analyze data on pending and future claims | 2.8 | $1,218.00 |
| 5/1/2023 | Swope, Madison | Data Gathering & Processing | Process publicly available incidence data | 2.7 | $1,174.50 |
| 5/1/2023 | Swope, Madison | Data Gathering & Processing | Continue processing publicly available incidence data | 1.8 | $783.00 |
| 5/1/2023 | McBride, Hannah | Analysis | Working on claims valuation analysis | 1.9 | $779.00 |
| 5/1/2023 | McBride, Hannah | Analysis | Analyze assumptions in future claims analysis | 2.1 | $861.00 |
| 5/1/2023 | McBride, Hannah | Analysis | Analyze pending and future claims | 2.7 | $1,107.00 |
| 5/1/2023 | McBride, Hannah | Data Analysis | Prepare scripts to summarize historical claims data. | 2.8 | $1,148.00 |
| 5/2/2023 | Evans, Andrew | Analysis | Additional consideration and evaluation of plan and trust criteria | 0.2 | $200.00 |
| 5/2/2023 | Evans, Andrew | Analysis | Working session on refinements to claim analyses and identification of next steps for same | 0.6 | $600.00 |
| 5/2/2023 | Evans, Andrew | Analysis | Analyze potential trust provisions | 0.9 | $900.00 |
| 5/2/2023 | Evans, Andrew | Analysis | Review of analyses of factors related to claims | 1.4 | $1,400.00 |
| 5/2/2023 | Evans, Andrew | Analysis | Analysis and evaluation of potential trust factors | 1.8 | $1,800.00 |
| 5/2/2023 | Evans, Andrew | Client Communication | Call with counsel on status of claims valuation analysis (BW: Scott, Sarah; Counsel: Prieto, Lewis, Erens) | 0.7 | $700.00 |
| 5/2/2023 | Lobel, Scott | Analysis | Work on analysis of claim values | 0.6 | $525.00 |
| 5/2/2023 | Lobel, Scott | Analysis | Prep materials for call with counsel re claim analysis | 1.8 | $1,575.00 |
| 5/2/2023 | Lobel, Scott | Analysis | Analyze factors affecting claim valuation | 0.5 | $437.50 |
| 5/2/2023 | Lobel, Scott | Client Communication | Call with counsel on status of claims valuation analysis (BW: SPeters, DEvans, SLobel; Counsel: Prieto, Lewis, Erens) | 0.7 | $612.50 |
| 5/2/2023 | Lobel, Scott | Project Management | Set priorities for team | 0.5 | $437.50 |
| 5/2/2023 | Mullin, Charles | Report | Considerations for potential materials in response to MTD | 1.2 | $1,650.00 |
| 5/2/2023 | Peters, Sarah | Analysis | Analyze potential trust provisions | 0.5 | $337.50 |
| 5/2/2023 | Peters, Sarah | Analysis | QC status of analyses and consider next steps | 0.7 | $472.50 |
| 5/2/2023 | Peters, Sarah | Client Communication | Call with counsel on status of claims valuation analysis (BW: Scott, Drew; Counsel: Prieto, Lewis, Erens) | 0.7 | $472.50 |
| 5/2/2023 | Peters, Sarah | Project Management | Outline next steps on analysis workstreams | 0.4 | $270.00 |
| 5/2/2023 | Malkov, Egor | Analysis | Review background materials | 0.3 | $157.50 |
| 5/2/2023 | Odio-Zuniga, Mariana | Analysis | Review claims valuation analysis. | 1.1 | $577.50 |
| 5/2/2023 | Morey, Austin | Analysis | Working on future claims analysis | 1.9 | $826.50 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/2/2023 | Morey, Austin | Analysis | Updating claims valuation analysis | 2.4 | $1,044.00 |
| 5/2/2023 | Morey, Austin | Data Analysis | Reviewing historical data on claims | 1.3 | $565.50 |
| 5/2/2023 | Morey, Austin | Research | Analyzing public data filings | 1.1 | $478.50 |
| 5/2/2023 | Swope, Madison | Data Analysis | QC inputs for claim valuation analysis | 2.9 | $1,261.50 |
| 5/2/2023 | Swope, Madison | Data Analysis | Analyze publicly available incidence data | 1.9 | $826.50 |
| 5/2/2023 | Swope, Madison | Data Analysis | Review analysis on claim data | 2.1 | $913.50 |
| 5/2/2023 | Swope, Madison | Data Analysis | Continue analyzing claim data | 1.8 | $783.00 |
| 5/2/2023 | Swope, Madison | Data Gathering & Processing | Process publicly available data on disease incidence | 2.7 | $1,174.50 |
| 5/2/2023 | McBride, Hannah | Analysis | Updating claims valuation analysis | 1.9 | $779.00 |
| 5/2/2023 | McBride, Hannah | Analysis | Evaluate assumptions in claims valuation analysis | 2.1 | $861.00 |
| 5/2/2023 | McBride, Hannah | Analysis | QC claims data processing scripts | 2.2 | $902.00 |
| 5/2/2023 | Villani, Joseph | Analysis | Review case background materials | 0.3 | $123.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Consideration of options for TDP and related work | 0.9 | $900.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Evaluation of historical criteria in various trusts | 0.6 | $600.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Additional work on points related to trust and plan matters | 0.9 | $900.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Follow up from call on TDP matters | 0.1 | $100.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Additional refinements to current claim analyses | 0.5 | $500.00 |
| 5/3/2023 | Evans, Andrew | Analysis | Refinements to work plan related to plan and trust | 0.4 | $400.00 |
| 5/3/2023 | Evans, Andrew | Client Communication | Working session call on TDP and plan matters (Stewart (left early); Peters; Lobel (left early); Lounsberry; Murdica; Lewis) | 1.5 | $1,500.00 |
| 5/3/2023 | Evans, Andrew | Project Management | Coordination of TDP related work | 0.3 | $300.00 |
| 5/3/2023 | Evans, Andrew | Project Management | Additional considerations related to retention application | 0.4 | $400.00 |
| 5/3/2023 | Lobel, Scott | Analysis | Work on follow-ups related to TDPs | 0.6 | $525.00 |
| 5/3/2023 | Lobel, Scott | Client Communication | Call with counsel (JMurdica, Klounsberry, Tlewis) re TDPs and plan matters (DEvans, SStewart, SPeters, SLobel) (left early) | 1.3 | $1,137.50 |
| 5/3/2023 | Lobel, Scott | Research | Research historical trust materials | 0.3 | $262.50 |
| 5/3/2023 | Peters, Sarah | Client Communication | Call with counsel on TDP and plan matters (BW: Drew, Sam (left early), Scott (left early); Counsel: Troy Lewis, Kendra Lounsberry, Jim Murdica) | 1.5 | $1,012.50 |
| 5/3/2023 | Peters, Sarah | Project Management | Outline next steps on analyses related to plan matters | 1.5 | $1,012.50 |
| 5/3/2023 | Malkov, Egor | Research | Continue reviewing case background and reference materials | 1.1 | $577.50 |
| 5/3/2023 | Odio-Zuniga, Mariana | Project Management | Planning tasks for different workstream, priorities, and deadlines. | 0.7 | $367.50 |
| 5/3/2023 | Stewart, Samantha | Analysis | Developing framework for additional analyses | 1.6 | $832.00 |
| 5/3/2023 | Stewart, Samantha | Analysis | Considering factors for claim valuation | 0.5 | $260.00 |
| 5/3/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDPs (KLounsberry, Jmurdica, Tlewis, Slobel, Aevans, Speters) (left early) | 1.3 | $676.00 |
| 5/3/2023 | Stewart, Samantha | Project Management | Outlining case status and current workstreams | 1.4 | $728.00 |
| 5/3/2023 | Morey, Austin | Analysis | Review future claim analysis | 2.4 | $1,044.00 |
| 5/3/2023 | Morey, Austin | Data Analysis | Updating future claims analysis (continued) | 1.8 | $783.00 |
| 5/3/2023 | Morey, Austin | Data Analysis | Updating future claims analysis | 2.7 | $1,174.50 |
| 5/3/2023 | Morey, Austin | Data Analysis | Summarizing claims valuation analysis results | 1.9 | $826.50 |
| 5/3/2023 | Morey, Austin | Data Gathering & Processing | Documenting public data resources | 1.3 | $565.50 |
| 5/3/2023 | Morey, Austin | Research | Reviewing public bankruptcy trust documents | 2.2 | $957.00 |
| 5/3/2023 | Swope, Madison | Data Analysis | Analyze claims data | 2.9 | $1,261.50 |
| 5/3/2023 | Swope, Madison | Data Analysis | QC output of claims valuation analysis | 1.1 | $478.50 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/3/2023 | Swope, Madison | Data Gathering & Processing | Review scripts for processing publicly available incidence data | 1.7 | $739.50 |
| 5/3/2023 | Swope, Madison | Data Gathering & Processing | Continue processing claims data | 2.3 | $1,000.50 |
| 5/3/2023 | Swope, Madison | Data Gathering & Processing | Process data for claims valuation | 1.8 | $783.00 |
| 5/3/2023 | McBride, Hannah | Analysis | Work on pending claims and future claims valuation scripts. | 1.8 | $738.00 |
| 5/3/2023 | McBride, Hannah | Analysis | Work on evaluating valuation factors | 1.6 | $656.00 |
| 5/3/2023 | McBride, Hannah | Analysis | Develop scripts for claims valuation. | 2.6 | $1,066.00 |
| 5/3/2023 | Villani, Joseph | Research | Review related materials in mass tort litigation | 0.6 | $246.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Refinements to workplan for TDP matters | 0.3 | $300.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Planning for potential MTD materials | 0.7 | $700.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Consideration of potential factors related to claims | 0.6 | $600.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Working session on draft materials for plan and trust matters | 1.0 | $1,000.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Refinements to valuation analyses | 0.7 | $700.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Work on TDPs and related analyses | 2.1 | $2,100.00 |
| 5/4/2023 | Evans, Andrew | Analysis | Evaluation of claim valuation factors | 0.9 | $900.00 |
| 5/4/2023 | Evans, Andrew | Client Communication | Call with counsel (Dan Prieto) on case status | 0.6 | $600.00 |
| 5/4/2023 | Evans, Andrew | Project Management | Follow-up on retention application | 0.2 | $200.00 |
| 5/4/2023 | Evans, Andrew | Project Management | Review of and finalization of retention application | 0.8 | $800.00 |
| 5/4/2023 | Lobel, Scott | Analysis | Work on analyses related to claim value factors | 2.6 | $2,275.00 |
| 5/4/2023 | Lobel, Scott | Analysis | Continue to work on analysis of factors related to claim values | 1.9 | $1,662.50 |
| 5/4/2023 | Lobel, Scott | Project Management | Work on issues related to LTL retention | 0.3 | $262.50 |
| 5/4/2023 | Mullin, Charles | Analysis | Provided input on potential plan and trust matters | 2.1 | $2,887.50 |
| 5/4/2023 | Peters, Sarah | Analysis | Review next steps on plan documents | 1.0 | $675.00 |
| 5/4/2023 | Peters, Sarah | Analysis | Analyze potential factors for valuation | 1.1 | $742.50 |
| 5/4/2023 | Peters, Sarah | Client Communication | Coordinate with counsel on review of potential plan documents | 0.3 | $202.50 |
| 5/4/2023 | Odio-Zuniga, Mariana | Analysis | Review of case priorities and timeline. | 0.6 | $315.00 |
| 5/4/2023 | Odio-Zuniga, Mariana | Research | Review of papers related to disease incidence | 2.6 | $1,365.00 |
| 5/4/2023 | Stewart, Samantha | Analysis | Prepare analyses related to TDPs | 1.0 | $520.00 |
| 5/4/2023 | Stewart, Samantha | Analysis | Reviewing valuation of future claims | 0.7 | $364.00 |
| 5/4/2023 | Morey, Austin | Analysis | Analyzing future claim values | 2.7 | $1,174.50 |
| 5/4/2023 | Morey, Austin | Analysis | Working on updates to claims analysis | 2.2 | $957.00 |
| 5/4/2023 | Morey, Austin | Data Analysis | QC updates to claims analysis | 2.8 | $1,218.00 |
| 5/4/2023 | Morey, Austin | Data Analysis | QC claims valuation analysis updates | 2.6 | $1,131.00 |
| 5/4/2023 | Morey, Austin | Research | Documenting public trust distribution procedures data | 1.2 | $522.00 |
| 5/4/2023 | Swope, Madison | Analysis | Write scripts for analysis of claims data | 2.9 | $1,261.50 |
| 5/4/2023 | Swope, Madison | Data Analysis | QC of valuation analyses | 2.7 | $1,174.50 |
| 5/4/2023 | Swope, Madison | Data Analysis | QC scripts for data analysis | 2.1 | $913.50 |
| 5/4/2023 | Swope, Madison | Data Analysis | QC scripts for analysis of claims data | 2.5 | $1,087.50 |
| 5/4/2023 | Swope, Madison | Data Gathering & Processing | Continue processing data to prepare for analysis | 1.9 | $826.50 |
| 5/4/2023 | McBride, Hannah | Analysis | Incorporate additional assumptions into valuation analysis. | 2.1 | $861.00 |
| 5/4/2023 | McBride, Hannah | Analysis | Outline updates to valuation analysis. | 0.9 | $369.00 |
| 5/4/2023 | Villani, Joseph | Data Analysis | Prepare statistics from claims data | 1.6 | $656.00 |
| 5/4/2023 | Villani, Joseph | Data Analysis | Review claim valuation analysis | 0.9 | $369.00 |
| 5/4/2023 | Villani, Joseph | Data Gathering & Processing | QC and update claims data processing | 0.8 | $328.00 |
| 5/4/2023 | Villani, Joseph | Research | Identify next steps for trust and plan matters | 0.6 | $246.00 |
| 5/4/2023 | Villani, Joseph | Research | Research historic trust distribution procedures | 2.2 | $902.00 |
| 5/4/2023 | Villani, Joseph | Research | Update documentation materials for bankruptcy research | 0.7 | $287.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/4/2023 | Villani, Joseph | Research | Review case background materials | 0.7 | $287.00 |
| 5/5/2023 | Evans, Andrew | Analysis | Consideration of questions related to plan matters | 0.6 | $600.00 |
| 5/5/2023 | Evans, Andrew | Analysis | Work on TDPs | 1.4 | $1,400.00 |
| 5/5/2023 | Evans, Andrew | Analysis | Input on potential plan matters | 0.3 | $300.00 |
| 5/5/2023 | Evans, Andrew | Analysis | Continued work on TDPs | 1.1 | $1,100.00 |
| 5/5/2023 | Evans, Andrew | Analysis | Working session with team on evaluation of plan and trust matters | 0.8 | $800.00 |
| 5/5/2023 | Evans, Andrew | Client Communication | Call with Evans, Lobel, Stewart, Peters, Prieto; Erens, Lounsberry, on TDPs and related matters | 1.0 | $1,000.00 |
| 5/5/2023 | Evans, Andrew | Project Management | Coordination of work streams and case logistics | 0.2 | $200.00 |
| 5/5/2023 | Lobel, Scott | Analysis | Analyze factors related to claim values | 1.6 | $1,400.00 |
| 5/5/2023 | Lobel, Scott | Analysis | Continue to work on analysis of claim values | 1.1 | $962.50 |
| 5/5/2023 | Lobel, Scott | Client Communication | Call with counsel re: TDPs and plan matters (BErens, DPrieto, TLewis, KLounsberry, AEvans, SPeters, SStewart) | 1.0 | $875.00 |
| 5/5/2023 | Mullin, Charles | Report | Continued to review materials for MTD matters | 1.8 | $2,475.00 |
| 5/5/2023 | Peters, Sarah | Analysis | Analyze plan documents | 0.3 | $202.50 |
| 5/5/2023 | Peters, Sarah | Analysis | Analyze claim valuation factors | 1.3 | $877.50 |
| 5/5/2023 | Peters, Sarah | Client Communication | Call with counsel on TDPs (BW: Lobel, Stewart, Evans; counsel: Lewis, Erens, Lounsberry) | 1.0 | $675.00 |
| 5/5/2023 | Peters, Sarah | Project Management | Outline next steps and priorities on valuation | 0.8 | $540.00 |
| 5/5/2023 | Malkov, Egor | Analysis | Work on analysis of claims data | 2.4 | $1,260.00 |
| 5/5/2023 | Malkov, Egor | Analysis | Create tables with statistics from public incidence data | 0.8 | $420.00 |
| 5/5/2023 | Malkov, Egor | Research | Continue to read academic literature on disease incidence | 1.7 | $892.50 |
| 5/5/2023 | Malkov, Egor | Research | Read academic literature on disease incidence | 2.8 | $1,470.00 |
| 5/5/2023 | Malkov, Egor | Research | Summarize publicly available data on risk factors | 1.9 | $997.50 |
| 5/5/2023 | Odio-Zuniga, Mariana | Analysis | Assessing valuation analysis and defining additions to the same. | 1.7 | $892.50 |
| 5/5/2023 | Odio-Zuniga, Mariana | Research | Summarizing academic papers related to disease incidence | 2.9 | $1,522.50 |
| 5/5/2023 | Odio-Zuniga, Mariana | Research | Compiling and reading research papers related to disease incidence. | 2.6 | $1,365.00 |
| 5/5/2023 | Stewart, Samantha | Analysis | Compiling information on claim matters | 2.3 | $1,196.00 |
| 5/5/2023 | Stewart, Samantha | Analysis | Work on TDP matters | 0.8 | $416.00 |
| 5/5/2023 | Stewart, Samantha | Analysis | Reviewing analysis of pending claims | 2.9 | $1,508.00 |
| 5/5/2023 | Stewart, Samantha | Client Communication | Call with counsel re: TDPs (BErens, DPrieto, TLewis, KLounsberry, AEvans, SLobel, SPeters, SStewart) | 1.0 | $520.00 |
| 5/5/2023 | Stewart, Samantha | Research | Researching factors related to disease incidence | 0.8 | $416.00 |
| 5/5/2023 | Morey, Austin | Data Analysis | Updating claims analysis | 1.8 | $783.00 |
| 5/5/2023 | Morey, Austin | Research | Reviewing publicly available trust documents | 0.5 | $217.50 |
| 5/5/2023 | Swope, Madison | Analysis | Qc analysis of valuation of claims | 3.0 | $1,305.00 |
| 5/5/2023 | Swope, Madison | Analysis | QC claims data processing | 2.4 | $1,044.00 |
| 5/5/2023 | Swope, Madison | Data Analysis | Continue to QC claims for valuation analysis | 2.7 | $1,174.50 |
| 5/5/2023 | Swope, Madison | Data Gathering & Processing | Process data for claims valuation analysis | 2.6 | $1,131.00 |
| 5/5/2023 | McBride, Hannah | Analysis | Work on updating future claims valuation. | 2.7 | $1,107.00 |
| 5/5/2023 | McBride, Hannah | Analysis | Explore assumptions for pending claims analysis. | 1.9 | $779.00 |
| 5/5/2023 | McBride, Hannah | Analysis | Process historical claims data for claims valuation. | 2.1 | $861.00 |
| 5/5/2023 | Villani, Joseph | Data Analysis | Review next steps for claims data analyses | 1.1 | $451.00 |
| 5/5/2023 | Villani, Joseph | Data Analysis | Update code to produce claims data statistics | 1.7 | $697.00 |
| 5/5/2023 | Villani, Joseph | Data Analysis | Calculate impact of factors on valuation analyses | 2.4 | $984.00 |
| 5/5/2023 | Villani, Joseph | Data Analysis | Prepare tabulations of claims data | 1.3 | $533.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/5/2023 | Villani, Joseph | Data Analysis | QC analysis of claims data | 0.8 | $328.00 |
| 5/5/2023 | Villani, Joseph | Data Analysis | Document updates to claims data analyses | 0.4 | $164.00 |
| 5/5/2023 | Villani, Joseph | Data Gathering & Processing | Continue to QC claims data | 0.7 | $287.00 |
| 5/5/2023 | Villani, Joseph | Research | Research historic trust distribution procedures | 2.2 | $902.00 |
| 5/5/2023 | Villani, Joseph | Research | Continue researching historic trust distribution procedures | 0.3 | $123.00 |
| 5/6/2023 | Evans, Andrew | Analysis | Continued work on TDPs and related matters | 0.9 | $900.00 |
| 5/6/2023 | Swope, Madison | Data Analysis | Qc analysis for claims data | 1.9 | $826.50 |
| 5/6/2023 | Swope, Madison | Data Analysis | QC processing of claims data | 1.8 | $783.00 |
| 5/6/2023 | Swope, Madison | Research | Research disease incidence | 2.7 | $1,174.50 |
| 5/6/2023 | McBride, Hannah | Analysis | Update and QC valuation of pending claims | 0.7 | $287.00 |
| 5/7/2023 | Evans, Andrew | Analysis | Consideration of potential updates to trust documents | 0.3 | $300.00 |
| 5/7/2023 | Peters, Sarah | Analysis | QC analysis of valuation factors | 2.5 | $1,687.50 |
| 5/8/2023 | Evans, Andrew | Analysis | Continued work on TDP matters | 0.7 | $700.00 |
| 5/8/2023 | Evans, Andrew | Analysis | Additional refinements to TDP matters | 1.3 | $1,300.00 |
| 5/8/2023 | Evans, Andrew | Analysis | Consideration of factors for plan and trust matters | 1.4 | $1,400.00 |
| 5/8/2023 | Evans, Andrew | Client Communication | Working session on TDPs with Evans; Lobel (joined late); Peters; Stewart (left early); Lounsberry; Murdica; Erens; Lewis | 1.0 | $1,000.00 |
| 5/8/2023 | Lobel, Scott | Analysis | Review status of valuation analyses | 0.8 | $700.00 |
| 5/8/2023 | Lobel, Scott | Analysis | Work on updates to claim valuation parameters | 1.4 | $1,225.00 |
| 5/8/2023 | Lobel, Scott | Client Communication | Call with counsel (KLounsberry, JMurdica, TLewis) re claim valuation topics (SLobel, DEvans, SStewart (left early), SPeters (arrived late)) | 0.8 | $700.00 |
| 5/8/2023 | Peters, Sarah | Analysis | QC claims valuation factors and outline next steps | 1.5 | $1,012.50 |
| 5/8/2023 | Peters, Sarah | Analysis | Summarize framework for potential valuation factors | 2.4 | $1,620.00 |
| 5/8/2023 | Peters, Sarah | Analysis | QC updates to inputs for analysis of valuation factors | 0.8 | $540.00 |
| 5/8/2023 | Peters, Sarah | Client Communication | Call with counsel on TDPs (BW: Evans; Lobel (joined late); Peters; Stewart (left early). Counsel: Lounsberry; Murdica; Erens; Lewis) | 1.0 | $675.00 |
| 5/8/2023 | Peters, Sarah | Research | Review articles related to case | 0.6 | $405.00 |
| 5/8/2023 | Malkov, Egor | Analysis | Analyze risk factors related to disease incidence | 2.6 | $1,365.00 |
| 5/8/2023 | Malkov, Egor | Research | Compile incidence information from publicly available resources | 2.1 | $1,102.50 |
| 5/8/2023 | Malkov, Egor | Research | Assess incidence data using medical literature | 1.8 | $945.00 |
| 5/8/2023 | Malkov, Egor | Research | QC publicly available information on disease incidence | 0.7 | $367.50 |
| 5/8/2023 | Malkov, Egor | Research | Research disease incidence | 1.5 | $787.50 |
| 5/8/2023 | Odio-Zuniga, Mariana | Analysis | QC analysis of potential claim valuation factors | 1.2 | $630.00 |
| 5/8/2023 | Odio-Zuniga, Mariana | Analysis | Overview of next steps for case development | 0.4 | $210.00 |
| 5/8/2023 | Odio-Zuniga, Mariana | Analysis | Writing scripts for analyzing future claims. | 2.1 | $1,102.50 |
| 5/8/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing implementation of analysis regarding future claims. | 1.3 | $682.50 |
| 5/8/2023 | Odio-Zuniga, Mariana | Analysis | Started data processing scripts for claimant data. | 2.1 | $1,102.50 |
| 5/8/2023 | Stewart, Samantha | Analysis | Analyzing various factors in claims data | 1.2 | $624.00 |
| 5/8/2023 | Stewart, Samantha | Analysis | Exploring valuation of pending claims | 0.9 | $468.00 |
| 5/8/2023 | Stewart, Samantha | Analysis | Outlining approach to valuing future claims | 2.1 | $1,092.00 |
| 5/8/2023 | Stewart, Samantha | Analysis | Analyzing claims data statistics | 1.3 | $676.00 |
| 5/8/2023 | Stewart, Samantha | Analysis | Assessing potential factors impacting claims analysis | 2.3 | $1,196.00 |
| 5/8/2023 | Stewart, Samantha | Client Communication | Client call re: TDPs (AEvans, SLobel, SPeters, SStewart, BErens, TLewis, KLounsberry, JMurdica) (left early) | 0.9 | $468.00 |
| 5/8/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing claims data | 0.5 | $260.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/8/2023 | Stewart, Samantha | Research | Exploring incidence rates | 1.7 | $884.00 |
| 5/8/2023 | Stewart, Samantha | Research | Examining matters related to claims | 1.2 | $624.00 |
| 5/8/2023 | Wieman, Christopher | Data Gathering & Processing | Convert graphs to Excel | 3.0 | $1,875.00 |
| 5/8/2023 | Wieman, Christopher | Data Gathering & Processing | Convert additional graphs to excel | 0.5 | $312.50 |
| 5/8/2023 | Swope, Madison | Analysis | Conduct analysis on valuation of claims | 2.9 | $1,261.50 |
| 5/8/2023 | Swope, Madison | Data Gathering & Processing | Process data for analysis | 2.2 | $957.00 |
| 5/8/2023 | Swope, Madison | Data Gathering & Processing | Clean data for analysis | 2.8 | $1,218.00 |
| 5/8/2023 | McBride, Hannah | Analysis | Develop scripts for pending claims analysis | 2.8 | $1,148.00 |
| 5/8/2023 | McBride, Hannah | Analysis | QC scripts for historical claims valuation | 1.8 | $738.00 |
| 5/8/2023 | McBride, Hannah | Analysis | Review pending claims analysis | 1.9 | $779.00 |
| 5/8/2023 | McBride, Hannah | Analysis | Work on updating assumptions for future claims valuation. | 1.7 | $697.00 |
| 5/8/2023 | McBride, Hannah | Analysis | Analyze future claims | 2.6 | $1,066.00 |
| 5/8/2023 | McBride, Hannah | Analysis | Plan updates to pending claims analysis | 0.5 | $205.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | Identify next steps for analysis of claim valuation | 0.8 | $328.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | Work on valuation analysis | 2.3 | $943.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | Update tabulations for analysis of claims data | 1.8 | $738.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | Incorporate additional scenarios into claim valuation analysis | 2.1 | $861.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | QC claims data processing | 0.7 | $287.00 |
| 5/8/2023 | Villani, Joseph | Data Analysis | Update code to implement data sources into claims data analysis | 0.9 | $369.00 |
| 5/9/2023 | Evans, Andrew | Analysis | Follow-up on claimant data | 0.1 | $100.00 |
| 5/9/2023 | Evans, Andrew | Analysis | Review next steps on TDP analyses | 0.1 | $100.00 |
| 5/9/2023 | Evans, Andrew | Analysis | Additional consideration of valuation and related factors for trust matters | 1.9 | $1,900.00 |
| 5/9/2023 | Evans, Andrew | Client Communication | Working session with Evans, Peters, Stewart, Lobel, Lounsberry, Lewis on TDPs | 1.2 | $1,200.00 |
| 5/9/2023 | Evans, Andrew | Project Management | Matter management, setting priorities | 0.3 | $300.00 |
| 5/9/2023 | Evans, Andrew | Project Management | Update on case developments and consideration of impacts on work | 0.2 | $200.00 |
| 5/9/2023 | Evans, Andrew | Report | Consideration of MTD and potential support to Debtor. | 0.4 | $400.00 |
| 5/9/2023 | Lobel, Scott | Analysis | QC updates to claim valuation analyses | 0.3 | $262.50 |
| 5/9/2023 | Lobel, Scott | Analysis | Continue to work on claim valuation analyses | 0.5 | $437.50 |
| 5/9/2023 | Lobel, Scott | Analysis | Review updates to claim valuation analyses | 2.3 | $2,012.50 |
| 5/9/2023 | Lobel, Scott | Client Communication | Client call re: TDPs (KLounsberry, TLewis, AEvans, SPeters, SStewart) | 1.2 | $1,050.00 |
| 5/9/2023 | Peters, Sarah | Analysis | Analyze draft of potential trust documents | 1.4 | $945.00 |
| 5/9/2023 | Peters, Sarah | Analysis | QC analysis of potential valuation factors | 2.2 | $1,485.00 |
| 5/9/2023 | Peters, Sarah | Analysis | Outline next steps for analysis and upcoming hearings | 0.4 | $270.00 |
| 5/9/2023 | Peters, Sarah | Analysis | Summarize potential impact of valuation factors | 0.5 | $337.50 |
| 5/9/2023 | Peters, Sarah | Client Communication | Call with counsel on TDPs (BW: Evans, Stewart, Lobel; Counsel: Lounsberry, Lewis) | 1.2 | $810.00 |
| 5/9/2023 | Malkov, Egor | Analysis | Analyze publicly available disease incidence data | 1.6 | $840.00 |
| 5/9/2023 | Malkov, Egor | Research | Read scientific articles on disease incidence | 1.4 | $735.00 |
| 5/9/2023 | Malkov, Egor | Research | Draft a memo on disease incidence | 1.1 | $577.50 |
| 5/9/2023 | Odio-Zuniga, Mariana | Analysis | Review of case updates, workstream progress and defining tasks. | 0.7 | $367.50 |
| 5/9/2023 | Odio-Zuniga, Mariana | Analysis | Modifying and QC'ing claims data processing. | 2.4 | $1,260.00 |
| 5/9/2023 | Odio-Zuniga, Mariana | Analysis | Continue processing of claimant data. | 2.6 | $1,365.00 |
| 5/9/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to claimants' data. | 1.2 | $630.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/9/2023 | Odio-Zuniga, Mariana | Analysis | Writing documentation regarding available information for claimants' data. | 1.1 | $577.50 |
| 5/9/2023 | Stewart, Samantha | Analysis | Outlining next steps for valuation of future claims | 0.8 | $416.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | Implementing updates to future claims analysis | 1.5 | $780.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | Incorporating research workstreams into valuation analysis | 0.8 | $416.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | Reviewing assumptions for future claims analysis | 2.2 | $1,144.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | Exploring valuations based on potential trust criteria | 2.0 | $1,040.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | Reviewing materials related to TDP matters | 0.5 | $260.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | QCing future valuation analysis | 2.4 | $1,248.00 |
| 5/9/2023 | Stewart, Samantha | Analysis | QCing impact of valuation factors on claims analysis | 2.1 | $1,092.00 |
| 5/9/2023 | Stewart, Samantha | Client Communication | Client call re: TDPs (KLounsberry, TLewis, AEvans, SLobel, SPeters, SStewart) | 1.2 | $624.00 |
| 5/9/2023 | Swope, Madison | Data Analysis | Conduct analysis of claims data | 2.7 | $1,174.50 |
| 5/9/2023 | Swope, Madison | Data Analysis | Continue analysis of claims data | 2.4 | $1,044.00 |
| 5/9/2023 | Swope, Madison | Data Analysis | Continue to QC claim valuation analysis | 1.6 | $696.00 |
| 5/9/2023 | Swope, Madison | Data Gathering & Processing | Review next steps for data processing | 0.5 | $217.50 |
| 5/9/2023 | Swope, Madison | Research | Conduct research on incidence data | 1.5 | $652.50 |
| 5/9/2023 | McBride, Hannah | Analysis | Work on scripts regarding pending claims for valuation. | 2.7 | $1,107.00 |
| 5/9/2023 | McBride, Hannah | Analysis | Evaluate claims valuation analysis | 2.3 | $943.00 |
| 5/9/2023 | McBride, Hannah | Analysis | Analyze historical claims data | 2.1 | $861.00 |
| 5/9/2023 | McBride, Hannah | Analysis | QC scripts related to future claims | 1.1 | $451.00 |
| 5/9/2023 | McBride, Hannah | Analysis | Work on future and pending claims analysis | 1.1 | $451.00 |
| 5/9/2023 | Villani, Joseph | Analysis | Document updates to analysis of claim factors | 0.8 | $328.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | Continue to QC claims data processing | 1.6 | $656.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | Prepare analysis of claim valuation | 1.2 | $492.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | Evaluate factors for claim valuation | 1.9 | $779.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | QC processing of claims data | 0.6 | $246.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | Prepare materials for claim valuation analysis | 1.0 | $410.00 |
| 5/9/2023 | Villani, Joseph | Data Analysis | Compare claim valuation across various factors | 0.6 | $246.00 |
| 5/9/2023 | Villani, Joseph | Data Gathering & Processing | Review processing of disease incidence data | 0.4 | $164.00 |
| 5/10/2023 | Evans, Andrew | Analysis | Additional consideration of factors related to trust analyses | 0.8 | $800.00 |
| 5/10/2023 | Evans, Andrew | Analysis | Working session with team on TDP matters | 0.6 | $600.00 |
| 5/10/2023 | Evans, Andrew | Analysis | Planning potential analyses for MTD report | 0.6 | $600.00 |
| 5/10/2023 | Evans, Andrew | Analysis | Additional consideration of factors to address in plan and trust documents | 1.1 | $1,100.00 |
| 5/10/2023 | Evans, Andrew | Client Communication | Call with Evans; Lobel; Prieto on TDP process | 0.3 | $300.00 |
| 5/10/2023 | Evans, Andrew | Client Communication | Working session on TDPs with BW / BT / JD (left early) | 2.7 | $2,700.00 |
| 5/10/2023 | Evans, Andrew | Project Management | Planning of support work | 0.1 | $100.00 |
| 5/10/2023 | Evans, Andrew | Project Management | Consideration of retention request and related follow-up | 0.2 | $200.00 |
| 5/10/2023 | Lobel, Scott | Analysis | Continue to work on topics related to claims valuation | 1.1 | $962.50 |
| 5/10/2023 | Lobel, Scott | Client Communication | Call with AEvans; DPrieto on TDP process | 0.3 | $262.50 |
| 5/10/2023 | Lobel, Scott | Client Communication | Working session TDPs with Evans, Peters, Stewart; Prieto (left early), and Lounsberry) (left early) | 2.1 | $1,837.50 |
| 5/10/2023 | Lobel, Scott | Project Management | Prioritize workstreams across team | 0.6 | $525.00 |
| 5/10/2023 | Mullin, Charles | Report | Consider scenarios for potential report in response to MTD | 1.7 | $2,337.50 |
| 5/10/2023 | Peters, Sarah | Analysis | Analyze and QC draft trust documents | 3.0 | $2,025.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/10/2023 | Peters, Sarah | Analysis | Analyze inputs and assumptions in framework for valuation | 0.5 | $337.50 |
| 5/10/2023 | Peters, Sarah | Client Communication | Call/working session with counsel on status of plan documents (BW: Evans (left early), Lobel (left early), Peters, Stewart; counsel: Prieto (left early), Lounsbery) | 3.2 | $2,160.00 |
| 5/10/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 0.8 | $540.00 |
| 5/10/2023 | Malkov, Egor | Analysis | Analyze disease incidence data | 1.7 | $892.50 |
| 5/10/2023 | Malkov, Egor | Research | Review academic literature on risk factors of cancer | 1.3 | $682.50 |
| 5/10/2023 | Malkov, Egor | Research | Analyze publicly available incidence data | 1.5 | $787.50 |
| 5/10/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing and updating scripts for claims analysis. | 1.4 | $735.00 |
| 5/10/2023 | Odio-Zuniga, Mariana | Analysis | Review of workplan and planning tasks related to data analysis. | 0.6 | $315.00 |
| 5/10/2023 | Odio-Zuniga, Mariana | Analysis | Writing scripts for analysis of claimants data. | 2.6 | $1,365.00 |
| 5/10/2023 | Odio-Zuniga, Mariana | Analysis | Harmonizing claimants' data and preparing preliminary analysis. | 2.3 | $1,207.50 |
| 5/10/2023 | Odio-Zuniga, Mariana | Analysis | Analyzing claim data output and generating statistics. | 2.2 | $1,155.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | QCing claim valuation analysis | 0.9 | $468.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Reviewing proposed terms for trust and plan matters | 0.7 | $364.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Prepare materials for MTD hearing | 0.5 | $260.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Continuing to review proposed terms for trust and plan matters | 1.8 | $936.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Exploring valuation of future claims by various factors | 0.8 | $416.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Continuing to review proposed trust criteria | 1.9 | $988.00 |
| 5/10/2023 | Stewart, Samantha | Analysis | Reviewing proposed trust criteria | 2.1 | $1,092.00 |
| 5/10/2023 | Stewart, Samantha | Client Communication | Call with counsel on TDPs (DPrieto-left early, BErens-left early, KLounsbery, SLobel-left early, AEvans-left early, SPeters) | 3.2 | $1,664.00 |
| 5/10/2023 | Stewart, Samantha | Data Gathering & Processing | Preparing incidence by disease status | 1.1 | $572.00 |
| 5/10/2023 | Morey, Austin | Analysis | Analyzing various claims data | 2.8 | $1,218.00 |
| 5/10/2023 | Morey, Austin | Data Analysis | Working on claims valuation analysis | 2.6 | $1,131.00 |
| 5/10/2023 | Morey, Austin | Data Analysis | Analyzing future incidence | 2.4 | $1,044.00 |
| 5/10/2023 | Morey, Austin | Data Analysis | Updating claims valuation analysis | 2.7 | $1,174.50 |
| 5/10/2023 | Swope, Madison | Data Analysis | QC analysis of claim valuation | 2.8 | $1,218.00 |
| 5/10/2023 | Swope, Madison | Data Analysis | Update analysis of claims data | 2.9 | $1,261.50 |
| 5/10/2023 | Swope, Madison | Data Analysis | QC output of claims valuation analysis | 1.9 | $826.50 |
| 5/10/2023 | Swope, Madison | Data Gathering & Processing | Work on updates to claims data processing | 1.8 | $783.00 |
| 5/10/2023 | McBride, Hannah | Analysis | Work on processing incidence rates | 1.1 | $451.00 |
| 5/10/2023 | McBride, Hannah | Analysis | Assess pending claims data | 2.1 | $861.00 |
| 5/10/2023 | McBride, Hannah | Analysis | Work on future claims evaluation | 2.8 | $1,148.00 |
| 5/10/2023 | McBride, Hannah | Analysis | Continue to work on future claims evaluation | 1.5 | $615.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Work on claims data analysis | 1.8 | $738.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Generate next steps for trust analyses | 0.6 | $246.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Update data inputs for analysis of talc use | 1.5 | $615.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Draft documentation for claims data analysis | 0.7 | $287.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Update analysis of proposed plan and trust factors | 1.3 | $533.00 |
| 5/10/2023 | Villani, Joseph | Data Analysis | Document assumptions under claims analysis | 0.4 | $164.00 |
| 5/10/2023 | Villani, Joseph | Data Gathering & Processing | QC processing of claims data | 0.5 | $205.00 |
| 5/10/2023 | Villani, Joseph | Data Gathering & Processing | Review calculations of talc usage | 0.3 | $123.00 |
| 5/11/2023 | Evans, Andrew | Analysis | Prep for call with counsel related to plan and trust matters | 0.2 | $200.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/11/2023 | Evans, Andrew | Analysis | Follow-up on considerations for plan and trust matters | 0.4 | $400.00 |
| 5/11/2023 | Evans, Andrew | Analysis | Consideration of plan terms | 0.3 | $300.00 |
| 5/11/2023 | Evans, Andrew | Analysis | Identify next steps for MTD support | 0.7 | $700.00 |
| 5/11/2023 | Evans, Andrew | Client Communication | Working session with BW / JD/ BT on draft TDPs (Lobel, Peters, Stewart, Prieto, Lounsberry, Lewis (left early)) | 0.7 | $700.00 |
| 5/11/2023 | Evans, Andrew | Project Management | Follow-up on UST retention request | 0.1 | $100.00 |
| 5/11/2023 | Evans, Andrew | Report | Working session on MTD report | 1.4 | $1,400.00 |
| 5/11/2023 | Gallardo-Garcia, Jorge | Analysis | Review document and questions from counsel and provide feedback. | 2.9 | $2,900.00 |
| 5/11/2023 | Lobel, Scott | Analysis | Outline priorities for claim value analysis | 1.1 | $962.50 |
| 5/11/2023 | Lobel, Scott | Analysis | Analyze factors regarding claim valuation | 2.4 | $2,100.00 |
| 5/11/2023 | Lobel, Scott | Analysis | Analyze factors regarding claim valuation (continued) | 0.7 | $612.50 |
| 5/11/2023 | Lobel, Scott | Analysis | Outline next steps regarding future claims | 1.0 | $875.00 |
| 5/11/2023 | Lobel, Scott | Analysis | Provide input on draft TDPs | 1.8 | $1,575.00 |
| 5/11/2023 | Lobel, Scott | Client Communication | Call with counsel re TDPs (DPrieto, TLewis, KLounsberry, AEvans, SPeters, SStewart) | 0.8 | $700.00 |
| 5/11/2023 | Lobel, Scott | Data Gathering & Processing | Draft request for counsel on additional data for analysis | 1.0 | $875.00 |
| 5/11/2023 | Mullin, Charles | Analysis | Outlined analyses in support of potential expert report in response to MTD | 1.7 | $2,337.50 |
| 5/11/2023 | Peters, Sarah | Analysis | Outline potential inputs to MTD analysis | 1.6 | $1,080.00 |
| 5/11/2023 | Peters, Sarah | Analysis | Think through potential data points for MTD analysis | 0.7 | $472.50 |
| 5/11/2023 | Peters, Sarah | Analysis | Analyze disease incidence data | 0.6 | $405.00 |
| 5/11/2023 | Peters, Sarah | Analysis | QC analysis of valuation factors | 0.8 | $540.00 |
| 5/11/2023 | Peters, Sarah | Client Communication | Call with counsel on status of draft TDPs (BW: Evans (left early), Stewart, Counsel: Prieto, Lounsberry, Lewis) | 0.8 | $540.00 |
| 5/11/2023 | Peters, Sarah | Project Management | Review case status and think through next steps | 1.1 | $742.50 |
| 5/11/2023 | Peters, Sarah | Report | Outline analyses related to report for MTD hearing | 2.9 | $1,957.50 |
| 5/11/2023 | Malkov, Egor | Analysis | Outline next steps for incidence analysis | 0.6 | $315.00 |
| 5/11/2023 | Malkov, Egor | Analysis | Generate claims data analysis | 1.4 | $735.00 |
| 5/11/2023 | Malkov, Egor | Analysis | QC claims data analysis | 0.5 | $262.50 |
| 5/11/2023 | Malkov, Egor | Analysis | Analyze disease incidence data | 2.9 | $1,522.50 |
| 5/11/2023 | Malkov, Egor | Analysis | Outline approach for disease incidence analysis | 1.6 | $840.00 |
| 5/11/2023 | Malkov, Egor | Data Gathering & Processing | QC claims data processing scripts | 1.2 | $630.00 |
| 5/11/2023 | Malkov, Egor | Data Gathering & Processing | Process publicly available incidence data | 2.1 | $1,102.50 |
| 5/11/2023 | Malkov, Egor | Data Gathering & Processing | QC incidence data processing | 0.8 | $420.00 |
| 5/11/2023 | Malkov, Egor | Research | Review distribution of disease incidence using publicly available data | 0.5 | $262.50 |
| 5/11/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing claimant data and defining next steps. | 1.4 | $735.00 |
| 5/11/2023 | Odio-Zuniga, Mariana | Analysis | Assessing analysis of claims. | 1.1 | $577.50 |
| 5/11/2023 | Odio-Zuniga, Mariana | Analysis | Generating statistics from claim data | 2.9 | $1,522.50 |
| 5/11/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing analysis of claims data. | 2.8 | $1,470.00 |
| 5/11/2023 | Odio-Zuniga, Mariana | Analysis | Modifying and QC-ing claims scripts. | 2.4 | $1,260.00 |
| 5/11/2023 | Stewart, Samantha | Analysis | Reviewing incidence rate and future claims analysis | 0.7 | $364.00 |
| 5/11/2023 | Stewart, Samantha | Analysis | Reviewing historical data in context of MTD | 0.8 | $416.00 |
| 5/11/2023 | Stewart, Samantha | Analysis | Summarizing trust valuation matters | 1.2 | $624.00 |
| 5/11/2023 | Stewart, Samantha | Analysis | Reviewing MTD background and outlining potential analyses | 1.7 | $884.00 |
| 5/11/2023 | Stewart, Samantha | Analysis | Outlining data sources for MTD analyses | 1.9 | $988.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/11/2023 | Stewart, Samantha | Analysis | Thinking through framework for MTD analyses | 2.7 | $1,404.00 |
| 5/11/2023 | Stewart, Samantha | Client Communication | Client call re: TDPs (DPrieto, KLounsberry, TLewis, SLobel, Aevans-left early, SPeters, SStewart) | 0.8 | $416.00 |
| 5/11/2023 | Stewart, Samantha | Research | Researching disease incidence data | 2.2 | $1,144.00 |
| 5/11/2023 | Morey, Austin | Analysis | Analyzing usage information for analysis | 2.8 | $1,218.00 |
| 5/11/2023 | Morey, Austin | Data Analysis | Updating future claims analysis scripts | 2.7 | $1,174.50 |
| 5/11/2023 | Morey, Austin | Data Analysis | QC-ing future claims analysis | 2.3 | $1,000.50 |
| 5/11/2023 | Morey, Austin | Data Analysis | Working on claims analysis (continued) | 2.4 | $1,044.00 |
| 5/11/2023 | Morey, Austin | Data Analysis | Working on claims analysis | 2.9 | $1,261.50 |
| 5/11/2023 | Swope, Madison | Data Analysis | Continue updating claims valuation analysis | 2.9 | $1,261.50 |
| 5/11/2023 | Swope, Madison | Data Analysis | QC scripts for valuation analysis | 2.7 | $1,174.50 |
| 5/11/2023 | Swope, Madison | Data Analysis | Update claims valuation analysis | 1.6 | $696.00 |
| 5/11/2023 | McBride, Hannah | Analysis | QC claims valuation scripts | 2.6 | $1,066.00 |
| 5/11/2023 | McBride, Hannah | Analysis | Analyze future claims | 1.9 | $779.00 |
| 5/11/2023 | McBride, Hannah | Analysis | Work on pending claims valuation | 2.8 | $1,148.00 |
| 5/11/2023 | Villani, Joseph | Analysis | QC analysis of proposed plan and trust documents | 1.4 | $574.00 |
| 5/11/2023 | Villani, Joseph | Analysis | Identify next steps for Motion to Dismiss report | 0.5 | $205.00 |
| 5/11/2023 | Villani, Joseph | Data Analysis | Update scripts for analysis of claim valuation | 1.3 | $533.00 |
| 5/11/2023 | Villani, Joseph | Data Gathering & Processing | Work on code to update usage analysis | 0.7 | $287.00 |
| 5/12/2023 | Evans, Andrew | Analysis | Consideration of interplay between analysis for MTD report | 0.3 | $300.00 |
| 5/12/2023 | Evans, Andrew | Analysis | Input on plan and trust materials | 0.6 | $600.00 |
| 5/12/2023 | Evans, Andrew | Analysis | Additional work on plan and trust materials, and related considerations | 1.6 | $1,600.00 |
| 5/12/2023 | Evans, Andrew | Client Communication | BW / JD / BT TDP and Plan working sessions (BW: Peters, Lobel, Stewart; Counsel: Prieto, Lewis, Lounsberry, Murdica (arrived late)) | 1.5 | $1,500.00 |
| 5/12/2023 | Evans, Andrew | Report | Laying out key analyses for MTD report support | 0.7 | $700.00 |
| 5/12/2023 | Lobel, Scott | Analysis | Work on updates to plan and trust related analysis | 2.3 | $2,012.50 |
| 5/12/2023 | Lobel, Scott | Analysis | Work on plan for analyses for draft report | 0.5 | $437.50 |
| 5/12/2023 | Lobel, Scott | Analysis | Follow-up on factors affecting claim values | 0.9 | $787.50 |
| 5/12/2023 | Lobel, Scott | Client Communication | Call with counsel (KLounsberry, TLewis) re trust and plan matters (DEvans, SStewart, SPeters) (left early) | 0.5 | $437.50 |
| 5/12/2023 | Mullin, Charles | Analysis | Worked on valuation scenarios | 0.9 | $1,237.50 |
| 5/12/2023 | Mullin, Charles | Analysis | Explored metrics for potential expert report | 2.7 | $3,712.50 |
| 5/12/2023 | Mullin, Charles | Project Management | Outlined work streams for junior staff | 0.6 | $825.00 |
| 5/12/2023 | Peters, Sarah | Analysis | QC updates to valuation analyses | 2.2 | $1,485.00 |
| 5/12/2023 | Peters, Sarah | Analysis | QC and review status of trust documents | 1.4 | $945.00 |
| 5/12/2023 | Peters, Sarah | Analysis | Analyze impact of potential factors on claim valuation analysis | 1.6 | $1,080.00 |
| 5/12/2023 | Peters, Sarah | Client Communication | Call with counsel on TDPs (BW: Evans, Lobel, Stewart; Counsel: Prieto, Lewis, Lounsberry, Murdica (arrived late)) | 1.5 | $1,012.50 |
| 5/12/2023 | Peters, Sarah | Project Management | Review next steps on MTD analysis | 0.5 | $337.50 |
| 5/12/2023 | Peters, Sarah | Report | Outline analyses for draft report | 0.6 | $405.00 |
| 5/12/2023 | Malkov, Egor | Analysis | Assess characteristics in claims data | 0.9 | $472.50 |
| 5/12/2023 | Malkov, Egor | Analysis | Prepare claims data summaries | 1.7 | $892.50 |
| 5/12/2023 | Malkov, Egor | Analysis | Review progress on the current workstreams | 0.5 | $262.50 |
| 5/12/2023 | Malkov, Egor | Analysis | Document processing of disease incidence data | 2.2 | $1,155.00 |
| 5/12/2023 | Malkov, Egor | Research | Read academic papers related to disease incidence | 1.3 | $682.50 |
| 5/12/2023 | Malkov, Egor | Research | Review materials on disease incidence data | 1.0 | $525.00 |
| 5/12/2023 | Malkov, Egor | Research | Continue documenting disease incidence matters | 1.2 | $630.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/12/2023 | Odio-Zuniga, Mariana | Analysis | Review of valuation analysis, and outlining updates related to the same | 1.4 | $735.00 |
| 5/12/2023 | Odio-Zuniga, Mariana | Analysis | Modifying duplicates scripts for claims data analysis | 2.9 | $1,522.50 |
| 5/12/2023 | Odio-Zuniga, Mariana | Analysis | Generating preliminary claims analysis and QC'ing scripts. | 2.6 | $1,365.00 |
| 5/12/2023 | Odio-Zuniga, Mariana | Analysis | Comparing characteristics across claims data | 1.3 | $682.50 |
| 5/12/2023 | Odio-Zuniga, Mariana | Analysis | Review of documentation in docket filings for information related to claims | 2.1 | $1,102.50 |
| 5/12/2023 | Stewart, Samantha | Analysis | Reviewing proposed trust materials | 2.7 | $1,404.00 |
| 5/12/2023 | Stewart, Samantha | Analysis | Analyzing TDP materials | 1.0 | $520.00 |
| 5/12/2023 | Stewart, Samantha | Analysis | Outlining refinements to valuation analysis | 0.6 | $312.00 |
| 5/12/2023 | Stewart, Samantha | Analysis | Draft arguments for potential report in response to MTD | 0.7 | $364.00 |
| 5/12/2023 | Stewart, Samantha | Analysis | Outlining analysis for draft MTD report | 0.5 | $260.00 |
| 5/12/2023 | Stewart, Samantha | Client Communication | Client call re TDPs (DPrieto, TLewis, KLounsberry, JMurdica-arrived late, AEvans, SLobel, SPeters, SStewart) | 1.5 | $780.00 |
| 5/12/2023 | Stewart, Samantha | Data Gathering & Processing | Reviewing historical data materials | 1.9 | $988.00 |
| 5/12/2023 | Morey, Austin | Analysis | QC-ing updates to claims data analysis | 1.6 | $696.00 |
| 5/12/2023 | Morey, Austin | Analysis | Working on future claims valuation analysis | 2.2 | $957.00 |
| 5/12/2023 | Morey, Austin | Data Analysis | Updating claims data analysis (continue) | 2.6 | $1,131.00 |
| 5/12/2023 | Morey, Austin | Data Analysis | Updating claims data analysis | 2.1 | $913.50 |
| 5/12/2023 | Osgood, Jessie | Analysis | Analyzing public asbestos trusts data | 0.4 | $180.00 |
| 5/12/2023 | Swope, Madison | Analysis | QC scripts for analysis | 2.7 | $1,174.50 |
| 5/12/2023 | Swope, Madison | Data Analysis | Review data analysis of claims valuation | 1.4 | $609.00 |
| 5/12/2023 | Swope, Madison | Data Gathering & Processing | Revise data processing scripts | 1.6 | $696.00 |
| 5/12/2023 | McBride, Hannah | Analysis | QC and update scripts that process historical claims | 1.3 | $533.00 |
| 5/12/2023 | McBride, Hannah | Analysis | Plan updates to future claims valuation | 0.7 | $287.00 |
| 5/12/2023 | McBride, Hannah | Analysis | Analyze pending claims | 1.4 | $574.00 |
| 5/12/2023 | Villani, Joseph | Analysis | Review historic claim data | 1.5 | $615.00 |
| 5/12/2023 | Villani, Joseph | Analysis | Assess data in support of MTD analysis | 1.0 | $410.00 |
| 5/12/2023 | Villani, Joseph | Analysis | Review priorities of data analysis tasks | 0.6 | $246.00 |
| 5/12/2023 | Villani, Joseph | Analysis | Prepare documentation materials for data related to draft MTD report | 0.8 | $328.00 |
| 5/12/2023 | Villani, Joseph | Data Analysis | Identify next steps for valuation analysis | 0.4 | $164.00 |
| 5/12/2023 | Villani, Joseph | Data Analysis | QC scripts for claim analysis | 0.6 | $246.00 |
| 5/12/2023 | Villani, Joseph | Data Analysis | Review updates to claim valuation analysis | 0.7 | $287.00 |
| 5/12/2023 | Villani, Joseph | Data Gathering & Processing | Generate framework for processing data related to draft MTD report | 0.5 | $205.00 |
| 5/13/2023 | Evans, Andrew | Analysis | Review of working draft plan materials | 2.1 | $2,100.00 |
| 5/13/2023 | Lobel, Scott | Analysis | Review updated draft of TDPs | 1.3 | $1,137.50 |
| 5/13/2023 | Lobel, Scott | Analysis | Review and provide feedback on disclosure statement | 2.9 | $2,537.50 |
| 5/13/2023 | Mullin, Charles | Report | Worked on draft MTD report | 2.2 | $3,025.00 |
| 5/13/2023 | Mullin, Charles | Report | Continued work on draft MTD report | 2.9 | $3,987.50 |
| 5/13/2023 | Morey, Austin | Analysis | QC-ing updates to claim analysis | 1.2 | $522.00 |
| 5/13/2023 | Morey, Austin | Data Analysis | Formatting claims valuation analysis | 2.2 | $957.00 |
| 5/13/2023 | Morey, Austin | Data Analysis | Working on future claims analysis | 2.7 | $1,174.50 |
| 5/14/2023 | Evans, Andrew | Analysis | Evaluation of and input on valuation analysis | 0.6 | $600.00 |
| 5/14/2023 | Evans, Andrew | Analysis | Input to client on claims analysis | 0.2 | $200.00 |
| 5/14/2023 | Lobel, Scott | Analysis | Respond to attorney questions on DS, TDPs | 1.1 | $962.50 |
| 5/14/2023 | Mullin, Charles | Report | Worked on summary of opinions for draft MTD report | 1.6 | $2,200.00 |

Bates White, LLC

Exhibit C

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/14/2023 | Peters, Sarah | Analysis | Review draft trust documents | 0.3 | $202.50 |
| 5/14/2023 | Peters, Sarah | Report | Review outline of potential draft report | 0.1 | $67.50 |
| 5/14/2023 | Odio-Zuniga, Mariana | Analysis | Documenting claims data analysis | 2.9 | $1,522.50 |
| 5/14/2023 | Stewart, Samantha | Report | Review motion to dismiss draft report and outline workstreams | 1.7 | $884.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Follow-up on TDPs | 0.6 | $600.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Working session organizing draft MTD report analyses | 0.5 | $500.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Working session on draft TDPs and consideration of refinements to same | 2.7 | $2,700.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Consideration of valuation analysis | 0.9 | $900.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Continued work on TDPs and related analyses | 2.2 | $2,200.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Responding to additional comments on TDP | 1.1 | $1,100.00 |
| 5/15/2023 | Evans, Andrew | Analysis | Input to team on potential factors in valuation analyses | 0.2 | $200.00 |
| 5/15/2023 | Evans, Andrew | Client Communication | Call / working session with Fournier, Stewart, Peters data related to claims | 0.5 | $500.00 |
| 5/15/2023 | Evans, Andrew | Project Management | Case planning | 0.2 | $200.00 |
| 5/15/2023 | Evans, Andrew | Project Management | Coordination of work streams | 0.3 | $300.00 |
| 5/15/2023 | Lobel, Scott | Analysis | Review status of analyses for draft report | 0.5 | $437.50 |
| 5/15/2023 | Lobel, Scott | Analysis | Review documents related to claim valuation | 1.4 | $1,225.00 |
| 5/15/2023 | Kennedy, Pauline | Analysis | QC analysis of potential future claimant data | 0.5 | $400.00 |
| 5/15/2023 | Peters, Sarah | Analysis | Prepare examples of potential valuation factors | 1.3 | $877.50 |
| 5/15/2023 | Peters, Sarah | Analysis | Summarize potential claim analyses | 0.8 | $540.00 |
| 5/15/2023 | Peters, Sarah | Analysis | Analyze updates to draft plan filing documents | 2.7 | $1,822.50 |
| 5/15/2023 | Peters, Sarah | Analysis | Analyze historical data related to claims | 0.2 | $135.00 |
| 5/15/2023 | Peters, Sarah | Client Communication | Call with counsel on historical data related to claims (Fournier, Evans, Stewart) | 0.5 | $337.50 |
| 5/15/2023 | Peters, Sarah | Report | Outline next steps on draft report | 1.2 | $810.00 |
| 5/15/2023 | Peters, Sarah | Report | Review and analyze draft report outline | 1.1 | $742.50 |
| 5/15/2023 | Wang, Jinwen | Analysis | Develop statistical approach related to future claims | 0.5 | $287.50 |
| 5/15/2023 | Malkov, Egor | Analysis | Update claims data statistics | 1.8 | $945.00 |
| 5/15/2023 | Malkov, Egor | Analysis | Assess claims data | 2.3 | $1,207.50 |
| 5/15/2023 | Malkov, Egor | Data Gathering & Processing | Outline steps for QCing claims data | 0.6 | $315.00 |
| 5/15/2023 | Malkov, Egor | Data Gathering & Processing | QC scripts that process claims data | 2.6 | $1,365.00 |
| 5/15/2023 | Malkov, Egor | Data Gathering & Processing | Continue QC-ing scripts that process claims data | 0.5 | $262.50 |
| 5/15/2023 | Malkov, Egor | Data Gathering & Processing | Work on the code that standardizes fields in claims data | 2.5 | $1,312.50 |
| 5/15/2023 | Malkov, Egor | Research | Read statistical literature related to claim analysis matters | 1.1 | $577.50 |
| 5/15/2023 | Malkov, Egor | Research | Read matter-related background literature | 1.3 | $682.50 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing statistics for claims data analysis. | 2.1 | $1,102.50 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing statistics from the claims data analysis | 1.8 | $945.00 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | Planning tasks and defining priorities for draft report. | 0.6 | $315.00 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | Updating analysis of potential future talc claims | 2.4 | $1,260.00 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | Continue updating analysis of potential future talc claims | 0.7 | $367.50 |
| 5/15/2023 | Odio-Zuniga, Mariana | Analysis | Running code and modifying scripts for talc analysis. | 2.3 | $1,207.50 |
| 5/15/2023 | Stewart, Samantha | Analysis | Updating analysis of future claims | 0.6 | $312.00 |
| 5/15/2023 | Stewart, Samantha | Analysis | Generating framework for analyses in draft motion to dismiss report | 2.3 | $1,196.00 |
| 5/15/2023 | Stewart, Samantha | Analysis | Documenting TDP provisions | 2.1 | $1,092.00 |
| 5/15/2023 | Stewart, Samantha | Analysis | Reviewing updates to the TDP | 2.9 | $1,508.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/15/2023 | Stewart, Samantha | Analysis | Outlining TDP provisions materials | 0.8 | $416.00 |
| 5/15/2023 | Stewart, Samantha | Client Communication | Client call re: claims data (KFournier, AEvans, SPeters) | 0.5 | $260.00 |
| 5/15/2023 | Morey, Austin | Analysis | Working on future claims analysis | 2.1 | $913.50 |
| 5/15/2023 | Morey, Austin | Data Analysis | Updating claims valuation analysis | 2.7 | $1,174.50 |
| 5/15/2023 | Morey, Austin | Report | QC draft expert report documentation and backup | 2.3 | $1,000.50 |
| 5/15/2023 | Morey, Austin | Report | Updating statistics in draft expert report | 2.4 | $1,044.00 |
| 5/15/2023 | Morey, Austin | Report | Reviewing draft expert report outline | 1.7 | $739.50 |
| 5/15/2023 | Swope, Madison | Analysis | QC analysis of disease incidence data | 2.2 | $957.00 |
| 5/15/2023 | Swope, Madison | Data Analysis | Conduct analysis on claims data | 2.5 | $1,087.50 |
| 5/15/2023 | Swope, Madison | Data Analysis | Conduct analysis on claims data (continued) | 1.2 | $522.00 |
| 5/15/2023 | Swope, Madison | Data Gathering & Processing | Process disease incidence data for analysis | 2.7 | $1,174.50 |
| 5/15/2023 | McBride, Hannah | Analysis | Work on updates to scripts for future claims analysis. | 2.8 | $1,148.00 |
| 5/15/2023 | McBride, Hannah | Analysis | Review claim valuation analysis | 1.6 | $656.00 |
| 5/15/2023 | McBride, Hannah | Analysis | Update claims valuation analysis | 2.1 | $861.00 |
| 5/15/2023 | McBride, Hannah | Analysis | QC scripts that evaluate pending claims data | 0.9 | $369.00 |
| 5/15/2023 | McBride, Hannah | Report | QC information in draft expert report | 2.1 | $861.00 |
| 5/15/2023 | Villani, Joseph | Analysis | Prepare materials for analysis for draft expert report | 2.2 | $902.00 |
| 5/15/2023 | Villani, Joseph | Analysis | Review analysis related to draft expert report | 1.0 | $410.00 |
| 5/15/2023 | Villani, Joseph | Data Analysis | Compare proposed factors in claims analysis | 1.3 | $533.00 |
| 5/15/2023 | Villani, Joseph | Data Gathering & Processing | Work on code to process claims data | 2.7 | $1,107.00 |
| 5/15/2023 | Villani, Joseph | Data Gathering & Processing | Review structure of historical data related to claims | 0.5 | $205.00 |
| 5/16/2023 | Evans, Andrew | Client Communication | BW / Jones Day / BT working session on outstanding TDP and plan issues (Peters, Stewart, Lounsberry, Prieto, Lewis (joined late), Murdica (joined late)) | 1.1 | $1,100.00 |
| 5/16/2023 | Evans, Andrew | Project Management | Planning around next steps for Plan and TDP revisions and support | 0.2 | $200.00 |
| 5/16/2023 | Evans, Andrew | Report | Consideration of analyses and required support for draft MTD report and related task management | 0.4 | $400.00 |
| 5/16/2023 | Evans, Andrew | Report | Working session on draft MTD report | 1.3 | $1,300.00 |
| 5/16/2023 | Evans, Andrew | Report | Outline next steps for draft MTD report work | 0.4 | $400.00 |
| 5/16/2023 | Lobel, Scott | Project Management | Review status of valuation analyses | 1.0 | $875.00 |
| 5/16/2023 | Peters, Sarah | Analysis | Summarize notes from call with counsel | 0.4 | $270.00 |
| 5/16/2023 | Peters, Sarah | Analysis | Prepare scripts for valuation analysis | 1.1 | $742.50 |
| 5/16/2023 | Peters, Sarah | Analysis | Analyze claims data sources | 0.4 | $270.00 |
| 5/16/2023 | Peters, Sarah | Analysis | Draft responses on questions related to TDPs | 1.9 | $1,282.50 |
| 5/16/2023 | Peters, Sarah | Analysis | Review next steps on historical data analyses | 0.1 | $67.50 |
| 5/16/2023 | Peters, Sarah | Client Communication | Call with counsel on status of plan filing (Peters, Stewart, Evans, Lounsberry, Prieto, Lewis (joined late), Murdica (joined late)) | 1.1 | $742.50 |
| 5/16/2023 | Peters, Sarah | Client Communication | Call with counsel on historical claims data (Stewart/Peters/Fournier) | 0.8 | $540.00 |
| 5/16/2023 | Peters, Sarah | Report | Review draft report and outline next steps on report analyses | 2.8 | $1,890.00 |
| 5/16/2023 | Malkov, Egor | Analysis | Compare disease incidence rates data | 0.5 | $262.50 |
| 5/16/2023 | Malkov, Egor | Data Gathering & Processing | Work on processing claims data | 2.1 | $1,102.50 |
| 5/16/2023 | Malkov, Egor | Report | Reading the draft of the expert report | 1.6 | $840.00 |
| 5/16/2023 | Malkov, Egor | Research | Read background materials on claims related analysis | 1.4 | $735.00 |
| 5/16/2023 | Malkov, Egor | Research | Review materials for draft expert report | 0.9 | $472.50 |
| 5/16/2023 | Malkov, Egor | Research | Update memo on disease incidence | 1.0 | $525.00 |
| 5/16/2023 | Odio-Zuniga, Mariana | Analysis | QC code for analysis of potential future talc claims | 1.9 | $997.50 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/16/2023 | Odio-Zuniga, Mariana | Analysis | QC fields in updated claims data. | 0.6 | $315.00 |
| 5/16/2023 | Odio-Zuniga, Mariana | Analysis | Outlining workstream tasks related to claims analysis. | 1.7 | $892.50 |
| 5/16/2023 | Odio-Zuniga, Mariana | Report | Reading draft expert report. | 2.1 | $1,102.50 |
| 5/16/2023 | Stewart, Samantha | Analysis | Outlining steps in analyses for draft MTD report | 2.2 | $1,144.00 |
| 5/16/2023 | Stewart, Samantha | Analysis | Reviewing status of workstreams and providing guidance on next steps | 1.3 | $676.00 |
| 5/16/2023 | Stewart, Samantha | Analysis | Implementing updates to analyses for draft MTD report | 1.2 | $624.00 |
| 5/16/2023 | Stewart, Samantha | Analysis | Reviewing case workstreams | 0.9 | $468.00 |
| 5/16/2023 | Stewart, Samantha | Client Communication | Call with counsel re: claims data (KFournier, SPeters) | 0.8 | $416.00 |
| 5/16/2023 | Stewart, Samantha | Client Communication | Call with counsel re: TDPs (BW: AEvans, SPeters, Counsel: DPrieto, KLounsberry, JMurdica-joined late, TLewis-joined late) | 1.1 | $572.00 |
| 5/16/2023 | Morey, Austin | Analysis | Working on claims analysis scripts | 2.3 | $1,000.50 |
| 5/16/2023 | Morey, Austin | Data Analysis | Updating claims analysis scripts | 2.7 | $1,174.50 |
| 5/16/2023 | Morey, Austin | Data Analysis | QC disease incidence analysis | 2.1 | $913.50 |
| 5/16/2023 | Morey, Austin | Data Analysis | Updating disease incidence scripts (continued) | 2.6 | $1,131.00 |
| 5/16/2023 | Morey, Austin | Data Analysis | Calculating statistics for draft expert report | 1.6 | $696.00 |
| 5/16/2023 | Swope, Madison | Analysis | Conduct analysis on claims data | 2.9 | $1,261.50 |
| 5/16/2023 | Swope, Madison | Analysis | Continue analysis on claims data | 2.9 | $1,261.50 |
| 5/16/2023 | Swope, Madison | Data Analysis | QC scripts for claims data analysis | 2.2 | $957.00 |
| 5/16/2023 | Swope, Madison | Data Analysis | Qc analysis for valuation | 1.7 | $739.50 |
| 5/16/2023 | Swope, Madison | Data Analysis | Analyze claims data | 1.5 | $652.50 |
| 5/16/2023 | McBride, Hannah | Analysis | Work on scripts for pending and future claims analysis | 1.7 | $697.00 |
| 5/16/2023 | McBride, Hannah | Analysis | Analyze future claim matters | 1.8 | $738.00 |
| 5/16/2023 | McBride, Hannah | Report | Work on analyses related to draft expert report | 2.2 | $902.00 |
| 5/16/2023 | Villani, Joseph | Analysis | Update materials for analysis for draft expert report | 1.9 | $779.00 |
| 5/16/2023 | Villani, Joseph | Data Analysis | Assess claims data sources | 0.8 | $328.00 |
| 5/16/2023 | Villani, Joseph | Data Analysis | Review analysis of claims matters | 0.4 | $164.00 |
| 5/16/2023 | Villani, Joseph | Data Gathering & Processing | QC processing of claims data | 1.0 | $410.00 |
| 5/17/2023 | Evans, Andrew | Analysis | Organizing materials related to historical talc matters | 0.4 | $400.00 |
| 5/17/2023 | Evans, Andrew | Analysis | Identification of additional potential workstreams | 0.3 | $300.00 |
| 5/17/2023 | Evans, Andrew | Analysis | Input on processing and analysis of claims data | 0.2 | $200.00 |
| 5/17/2023 | Evans, Andrew | Data Analysis | Provide information to team on refinements to draft MTD report supporting data processing | 0.5 | $500.00 |
| 5/17/2023 | Evans, Andrew | Project Management | Work stream and data gathering management | 0.3 | $300.00 |
| 5/17/2023 | Evans, Andrew | Project Management | Updates and communication to team given change in MTD schedule | 0.2 | $200.00 |
| 5/17/2023 | Mullin, Charles | Analysis | Refined scenario analyses for draft expert report | 2.2 | $3,025.00 |
| 5/17/2023 | Peters, Sarah | Analysis | Follow up on analysis of pending claims | 0.2 | $135.00 |
| 5/17/2023 | Peters, Sarah | Analysis | Review historical claims data | 0.3 | $202.50 |
| 5/17/2023 | Peters, Sarah | Analysis | Prep for call with counsel | 0.3 | $202.50 |
| 5/17/2023 | Peters, Sarah | Client Communication | Call with counsel on status of TDPs (Stewart, Peters, Lounsberry) | 1.6 | $1,080.00 |
| 5/17/2023 | Malkov, Egor | Analysis | Outline the next steps in claims data analysis | 0.5 | $262.50 |
| 5/17/2023 | Malkov, Egor | Data Gathering & Processing | Comparison of claims data | 1.3 | $682.50 |
| 5/17/2023 | Malkov, Egor | Research | Review case background materials | 2.7 | $1,417.50 |
| 5/17/2023 | Malkov, Egor | Research | Explore assumptions of analysis of potential talc claims | 1.5 | $787.50 |
| 5/17/2023 | Malkov, Egor | Research | Read scientific articles on disease incidence | 2.2 | $1,155.00 |
| 5/17/2023 | Odio-Zuniga, Mariana | Analysis | Generating claim charts for draft expert report draft. | 1.7 | $892.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/17/2023 | Odio-Zuniga, Mariana | Report | Outlining tasks related to draft expert report. | 0.9 | $472.50 |
| 5/17/2023 | Odio-Zuniga, Mariana | Report | QC'ing technical appendix related to talc claims. | 2.9 | $1,522.50 |
| 5/17/2023 | Stewart, Samantha | Analysis | Exploring historical talc data | 0.7 | $364.00 |
| 5/17/2023 | Stewart, Samantha | Analysis | QCing claims data analyses | 0.9 | $468.00 |
| 5/17/2023 | Stewart, Samantha | Analysis | Analyzing proposed plan materials | 2.3 | $1,196.00 |
| 5/17/2023 | Stewart, Samantha | Client Communication | Working session with counsel on TDPs (BW: SPeters, Counsel: KLounsberry) | 1.6 | $832.00 |
| 5/17/2023 | Stewart, Samantha | Data Gathering & Processing | Processing claims data | 0.6 | $312.00 |
| 5/17/2023 | Stewart, Samantha | Project Management | Summarizing workstreams on MTD and TDP analyses across the team | 0.9 | $468.00 |
| 5/17/2023 | Stewart, Samantha | Report | Reviewing status of draft MTD report | 1.3 | $676.00 |
| 5/17/2023 | Stewart, Samantha | Research | Summarizing historical claims data | 1.7 | $884.00 |
| 5/17/2023 | Morey, Austin | Analysis | Compiling materials for claims analysis | 2.3 | $1,000.50 |
| 5/17/2023 | Morey, Austin | Data Analysis | Updating scripts for future claims analysis (continued) | 1.9 | $826.50 |
| 5/17/2023 | Morey, Austin | Data Analysis | Updating scripts for future claims analysis | 2.7 | $1,174.50 |
| 5/17/2023 | Morey, Austin | Data Analysis | QC inputs to claims valuation analysis | 1.9 | $826.50 |
| 5/17/2023 | Morey, Austin | Data Analysis | Summarizing updates to claims valuation analysis | 2.8 | $1,218.00 |
| 5/17/2023 | Swope, Madison | Data Analysis | Work on analysis of claims data | 1.7 | $739.50 |
| 5/17/2023 | Swope, Madison | Data Gathering & Processing | Process data and clean scripts for draft report back up | 2.4 | $1,044.00 |
| 5/17/2023 | Swope, Madison | Data Gathering & Processing | Process data and clean scripts for draft report back up (continued) | 0.7 | $304.50 |
| 5/17/2023 | Swope, Madison | Data Gathering & Processing | QC processing of data for draft expert report | 2.2 | $957.00 |
| 5/17/2023 | Swope, Madison | Report | Backup materials in the draft report | 2.5 | $1,087.50 |
| 5/17/2023 | McBride, Hannah | Analysis | Update claims analysis | 2.2 | $902.00 |
| 5/17/2023 | McBride, Hannah | Analysis | Work on future claims analysis | 1.8 | $738.00 |
| 5/17/2023 | McBride, Hannah | Analysis | Continue to update claims analysis | 2.8 | $1,148.00 |
| 5/17/2023 | McBride, Hannah | Analysis | QC scripts for future claims analysis | 0.9 | $369.00 |
| 5/17/2023 | Villani, Joseph | Data Analysis | Generate code to analyze information for claims analysis | 1.4 | $574.00 |
| 5/17/2023 | Villani, Joseph | Data Gathering & Processing | Process data for draft MTD expert report | 2.5 | $1,025.00 |
| 5/18/2023 | Evans, Andrew | Analysis | Work on considerations for plan and trust matters | 0.6 | $600.00 |
| 5/18/2023 | Evans, Andrew | Analysis | Input on refinements to claim analysis and updates to related work streams | 1.3 | $1,300.00 |
| 5/18/2023 | Evans, Andrew | Client Communication | Call with counsel on data for draft MTD expert report (Fournier, Stewart, Peters) | 0.4 | $400.00 |
| 5/18/2023 | Evans, Andrew | Client Communication | Working session with Evans, Mullin, Peters, Stewart, Fournier, Prieto; Gordon; Erens; Torborg on draft Mullin MTD report | 1.1 | $1,100.00 |
| 5/18/2023 | Evans, Andrew | Data Analysis | Continue to analyze historical claims data | 0.5 | $500.00 |
| 5/18/2023 | Evans, Andrew | Project Management | Coordination of team work streams | 0.3 | $300.00 |
| 5/18/2023 | Evans, Andrew | Report | Working session on draft Mullin MTD report | 1.4 | $1,400.00 |
| 5/18/2023 | Lobel, Scott | Analysis | Review status of analysis supporting draft MTD expert report | 0.8 | $700.00 |
| 5/18/2023 | Mullin, Charles | Analysis | Assessed data for draft MTD expert report | 1.4 | $1,925.00 |
| 5/18/2023 | Mullin, Charles | Client Communication | Call with counsel on MTD analyses (BW: Evans, Peters, Stewart, Counsel: Gordon, Prieto, Erens, Fournier, Torborg) | 1.1 | $1,512.50 |
| 5/18/2023 | Peters, Sarah | Analysis | Summarize notes from calls with counsel | 0.6 | $405.00 |
| 5/18/2023 | Peters, Sarah | Analysis | QC analysis of claims data | 0.8 | $540.00 |
| 5/18/2023 | Peters, Sarah | Analysis | Review analyses for draft report | 1.5 | $1,012.50 |
| 5/18/2023 | Peters, Sarah | Analysis | QC updates to valuation analysis | 2.4 | $1,620.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/18/2023 | Peters, Sarah | Analysis | Analyze historical data for draft MTD expert report | 2.7 | $1,822.50 |
| 5/18/2023 | Peters, Sarah | Analysis | Outline next steps of historical claims data | 0.1 | $67.50 |
| 5/18/2023 | Peters, Sarah | Client Communication | Call with counsel on historical data (Stewart, Peters, Fournier, Evans) | 0.4 | $270.00 |
| 5/18/2023 | Peters, Sarah | Client Communication | Call with counsel on status of draft report (Mullin, Evans, Stewart, Peters, Fournier, Erens, Prieto, Torborg, Gordon) | 1.1 | $742.50 |
| 5/18/2023 | Peters, Sarah | Project Management | Summarize next steps on analyses | 0.3 | $202.50 |
| 5/18/2023 | Malkov, Egor | Analysis | Review updates on current data analysis workstreams | 0.4 | $210.00 |
| 5/18/2023 | Malkov, Egor | Analysis | Work on analyzing claims data | 2.9 | $1,522.50 |
| 5/18/2023 | Malkov, Egor | Analysis | Work on analyzing claims data (continued) | 1.7 | $892.50 |
| 5/18/2023 | Malkov, Egor | Research | Summarize publicly available incidence information | 1.1 | $577.50 |
| 5/18/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing updated assumptions and next steps to incorporate in the analysis for draft expert report | 1.8 | $945.00 |
| 5/18/2023 | Stewart, Samantha | Analysis | Refining analysis for draft MTD report | 1.6 | $832.00 |
| 5/18/2023 | Stewart, Samantha | Analysis | Analyzing framework for draft MTD report analysis | 0.9 | $468.00 |
| 5/18/2023 | Stewart, Samantha | Client Communication | Call with counsel on information for expert report (Counsel: KFournier, BW: AEvans, SPeters) | 0.4 | $208.00 |
| 5/18/2023 | Stewart, Samantha | Client Communication | Call with counsel on draft expert report analyses(BW: CMullin, Aevans, Speters, Sstewart, Counsel: Ggordon, Dprieto, Berens, Kfournier, Dtorborg) | 1.1 | $572.00 |
| 5/18/2023 | Stewart, Samantha | Data Gathering & Processing | Preparing data for draft expert report | 2.1 | $1,092.00 |
| 5/18/2023 | Stewart, Samantha | Data Gathering & Processing | Analyzing information for draft expert report | 2.2 | $1,144.00 |
| 5/18/2023 | Morey, Austin | Analysis | Continue working on claims analysis | 2.9 | $1,261.50 |
| 5/18/2023 | Morey, Austin | Analysis | Analyzing disease incidence | 2.8 | $1,218.00 |
| 5/18/2023 | Morey, Austin | Data Analysis | Preparing future claims analysis | 1.9 | $826.50 |
| 5/18/2023 | Morey, Austin | Data Analysis | Updating future claims valuation scripts | 2.1 | $913.50 |
| 5/18/2023 | Swope, Madison | Data Gathering & Processing | Review scripts for materials in draft report | 2.9 | $1,261.50 |
| 5/18/2023 | Swope, Madison | Data Gathering & Processing | Compile data for draft expert report | 1.6 | $696.00 |
| 5/18/2023 | Swope, Madison | Data Gathering & Processing | Continue with processing of data for draft expert report | 0.9 | $391.50 |
| 5/18/2023 | Swope, Madison | Report | Review support for materials in the draft report | 2.7 | $1,174.50 |
| 5/18/2023 | McBride, Hannah | Analysis | Update future claims analysis | 1.1 | $451.00 |
| 5/18/2023 | McBride, Hannah | Analysis | Process incidence data | 1.2 | $492.00 |
| 5/18/2023 | McBride, Hannah | Analysis | Review valuation analysis | 1.8 | $738.00 |
| 5/18/2023 | McBride, Hannah | Analysis | Work on updating valuation of future claims. | 2.9 | $1,189.00 |
| 5/18/2023 | McBride, Hannah | Analysis | QC scripts that analyze claims data | 1.9 | $779.00 |
| 5/18/2023 | McBride, Hannah | Data Analysis | Document updates to claims data processing | 1.1 | $451.00 |
| 5/18/2023 | Villani, Joseph | Analysis | Update data documentation materials | 0.5 | $205.00 |
| 5/18/2023 | Villani, Joseph | Data Analysis | Prepare chart of data for draft expert report | 1.0 | $410.00 |
| 5/18/2023 | Villani, Joseph | Data Analysis | Prepare materials for draft expert report | 2.3 | $943.00 |
| 5/18/2023 | Villani, Joseph | Data Gathering & Processing | Continue processing data for draft expert report | 1.5 | $615.00 |
| 5/18/2023 | Villani, Joseph | Data Gathering & Processing | Work on code to process data for draft expert report | 1.9 | $779.00 |
| 5/18/2023 | Villani, Joseph | Data Gathering & Processing | Incorporate additional information for draft expert report analyses | 0.8 | $328.00 |
| 5/19/2023 | Evans, Andrew | Analysis | Refinements to framework and approach for draft Mullin MTD report | 0.6 | $600.00 |
| 5/19/2023 | Evans, Andrew | Analysis | Identification of next steps for analyses related to the plan. | 0.2 | $200.00 |
| 5/19/2023 | Evans, Andrew | Analysis | QC review of historical claim information | 0.3 | $300.00 |
| 5/19/2023 | Evans, Andrew | Analysis | Work on updates to plan and trust matters | 0.4 | $400.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/19/2023 | Evans, Andrew | Client Communication | Working session related to plan and trust matters (Lobel, Evans, Peters, Stewart, Lounsberry) | 1.0 | $1,000.00 |
| 5/19/2023 | Evans, Andrew | Project Management | Management and planning around plan and trust tasks | 0.3 | $300.00 |
| 5/19/2023 | Lobel, Scott | Analysis | Working session related to claim valuation | 1.3 | $1,137.50 |
| 5/19/2023 | Lobel, Scott | Analysis | Respond to request from counsel re information for draft expert report | 0.3 | $262.50 |
| 5/19/2023 | Lobel, Scott | Client Communication | Working session with counsel related to TDPs (Evans, Peters, Stewart, Lounsberry) | 1.0 | $875.00 |
| 5/19/2023 | Mullin, Charles | Analysis | Defined scenarios for claims analysis | 1.8 | $2,475.00 |
| 5/19/2023 | Peters, Sarah | Analysis | Analyze disease incidence data | 0.5 | $337.50 |
| 5/19/2023 | Peters, Sarah | Analysis | Outline next steps on plan documents | 0.1 | $67.50 |
| 5/19/2023 | Peters, Sarah | Analysis | Review and QC status of analyses | 0.4 | $270.00 |
| 5/19/2023 | Peters, Sarah | Analysis | QC valuation analysis | 0.6 | $405.00 |
| 5/19/2023 | Peters, Sarah | Analysis | Analyze valuation matters based on plan and trust materials | 0.2 | $135.00 |
| 5/19/2023 | Peters, Sarah | Client Communication | Call with counsel on next steps on plan documents (Lobel, Evans, Peters, Stewart, Lounsberry) | 1.0 | $675.00 |
| 5/19/2023 | Peters, Sarah | Data Gathering & Processing | QC historical data related to claims analysis | 0.5 | $337.50 |
| 5/19/2023 | Malkov, Egor | Analysis | Review analysis of incidence rates | 0.4 | $210.00 |
| 5/19/2023 | Malkov, Egor | Analysis | Review analysis of incidence rates (continued) | 0.5 | $262.50 |
| 5/19/2023 | Malkov, Egor | Analysis | Quantify distribution of incidence using publicly available data | 0.8 | $420.00 |
| 5/19/2023 | Malkov, Egor | Research | Researching literature on incidence | 2.8 | $1,470.00 |
| 5/19/2023 | Malkov, Egor | Research | Continue analyzing incidence matters | 1.9 | $997.50 |
| 5/19/2023 | Malkov, Egor | Research | Read medical articles on matters related to disease | 1.4 | $735.00 |
| 5/19/2023 | Malkov, Egor | Research | Draft a memorandum on statistics of matters related to disease | 0.9 | $472.50 |
| 5/19/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing data scripts for draft MTD expert report. | 1.4 | $735.00 |
| 5/19/2023 | Odio-Zuniga, Mariana | Analysis | Review incidence matters in the academic literature | 0.8 | $420.00 |
| 5/19/2023 | Odio-Zuniga, Mariana | Analysis | Summarize plan and trust factors | 0.4 | $210.00 |
| 5/19/2023 | Odio-Zuniga, Mariana | Analysis | Reading academic literature papers related to incidence rates | 2.6 | $1,365.00 |
| 5/19/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing report source materials | 1.6 | $840.00 |
| 5/19/2023 | Stewart, Samantha | Analysis | Summarizing claim analysis | 0.6 | $312.00 |
| 5/19/2023 | Stewart, Samantha | Analysis | Outlining workstreams for draft MTD expert report | 0.6 | $312.00 |
| 5/19/2023 | Stewart, Samantha | Analysis | Reviewing data and analyses for draft MTD expert report | 1.4 | $728.00 |
| 5/19/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDPs (BW: AEvans, SLobel, SPeters, SStewart, Counsel: KLounsberry) | 1.0 | $520.00 |
| 5/19/2023 | Stewart, Samantha | Report | Preparing materials for draft MTD report | 0.9 | $468.00 |
| 5/19/2023 | Stewart, Samantha | Research | Analyzing disease incidence by additional factors | 0.5 | $260.00 |
| 5/19/2023 | Morey, Austin | Analysis | Working on future claims valuation analysis | 2.9 | $1,261.50 |
| 5/19/2023 | Morey, Austin | Analysis | Working on future claims valuation analysis (continued) | 2.4 | $1,044.00 |
| 5/19/2023 | Morey, Austin | Data Analysis | Analyzing potential future claim values | 2.3 | $1,000.50 |
| 5/19/2023 | Morey, Austin | Data Analysis | Updating scripts for valuation analysis | 1.4 | $609.00 |
| 5/19/2023 | Swope, Madison | Analysis | Review and QC valuation analysis | 2.5 | $1,087.50 |
| 5/19/2023 | Swope, Madison | Report | Prepare production materials for expert report analyses | 2.7 | $1,174.50 |
| 5/19/2023 | Swope, Madison | Report | QC materials in the draft report | 2.9 | $1,261.50 |
| 5/19/2023 | Swope, Madison | Report | Continue with QC of the draft report | 1.9 | $826.50 |
| 5/19/2023 | McBride, Hannah | Analysis | Update claim valuation analysis | 2.1 | $861.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/19/2023 | McBride, Hannah | Analysis | Document updates to claim valuation analysis | 1.1 | $451.00 |
| 5/19/2023 | McBride, Hannah | Analysis | Evaluate assumptions in claims valuation. | 1.1 | $451.00 |
| 5/19/2023 | McBride, Hannah | Analysis | Work on scripts to analyze future claims | 2.6 | $1,066.00 |
| 5/19/2023 | McBride, Hannah | Report | Work on backup for materials in draft expert report. | 0.9 | $369.00 |
| 5/19/2023 | Villani, Joseph | Analysis | Assess data for draft MTD expert report | 1.2 | $492.00 |
| 5/19/2023 | Villani, Joseph | Analysis | Review impact of potential trust matters | 0.3 | $123.00 |
| 5/19/2023 | Villani, Joseph | Analysis | Prepare materials for draft MTD expert report analysis of events | 0.6 | $246.00 |
| 5/19/2023 | Villani, Joseph | Data Analysis | Work on code to analyze data for draft MTD expert report | 2.3 | $943.00 |
| 5/19/2023 | Villani, Joseph | Data Gathering & Processing | Update processing of data related to claims | 1.8 | $738.00 |
| 5/19/2023 | Villani, Joseph | Data Gathering & Processing | Generate information for draft MTD expert report analysis | 2.1 | $861.00 |
| 5/21/2023 | Evans, Andrew | Analysis | Continue to think through topics related to plan and trust matters | 0.2 | $200.00 |
| 5/21/2023 | Lobel, Scott | Project Management | Respond to counsel requests related to retention matters | 0.6 | $525.00 |
| 5/22/2023 | Evans, Andrew | Analysis | Refinements to draft expert report outline and related planned updates to workstreams | 0.7 | $700.00 |
| 5/22/2023 | Evans, Andrew | Analysis | Refinements to analyses in draft MTD expert report | 0.6 | $600.00 |
| 5/22/2023 | Evans, Andrew | Fee Request Preparation | Work related to request from Jones Day for professional matters | 0.2 | $200.00 |
| 5/22/2023 | Lobel, Scott | Analysis | Analyze historical claims data | 1.2 | $1,050.00 |
| 5/22/2023 | Lobel, Scott | Fee Request Preparation | Prepare billing records per counsel's request | 0.5 | $437.50 |
| 5/22/2023 | Lobel, Scott | Project Management | Outline workplan, priorities for team for trust and plan matters, draft MTD report | 0.8 | $700.00 |
| 5/22/2023 | Lobel, Scott | Report | Review open areas for draft MTD report | 1.3 | $1,137.50 |
| 5/22/2023 | Peters, Sarah | Analysis | Analyze valuation scenarios | 0.5 | $337.50 |
| 5/22/2023 | Peters, Sarah | Analysis | Review status of analysis of claim information | 0.7 | $472.50 |
| 5/22/2023 | Peters, Sarah | Data Gathering & Processing | QC processing of historical claim information | 0.6 | $405.00 |
| 5/22/2023 | Peters, Sarah | Fee Request Preparation | Begin preparing first monthly fee statement | 0.8 | $540.00 |
| 5/22/2023 | Peters, Sarah | Project Management | Outline next steps on analyses | 1.6 | $1,080.00 |
| 5/22/2023 | Malkov, Egor | Analysis | Summarize incidence analysis | 0.4 | $210.00 |
| 5/22/2023 | Malkov, Egor | Analysis | Update a memo on disease incidence | 0.6 | $315.00 |
| 5/22/2023 | Malkov, Egor | Analysis | Continue summarizing incidence rates | 1.2 | $630.00 |
| 5/22/2023 | Malkov, Egor | Research | Explore disease incidence rate matters | 1.0 | $525.00 |
| 5/22/2023 | Malkov, Egor | Research | Read academic papers on disease incidence | 1.1 | $577.50 |
| 5/22/2023 | Malkov, Egor | Research | Continue researching materials with information on incidence | 1.3 | $682.50 |
| 5/22/2023 | Odio-Zuniga, Mariana | Analysis | Review progress and planning further steps related to the analysis for draft MTD expert report. | 0.6 | $315.00 |
| 5/22/2023 | Odio-Zuniga, Mariana | Analysis | Updating memo related to incidence rates. | 2.9 | $1,522.50 |
| 5/22/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing documentation related to incidence rates in the US. | 2.7 | $1,417.50 |
| 5/22/2023 | Odio-Zuniga, Mariana | Analysis | Conduct analysis related to assumptions for incidence rates. | 1.1 | $577.50 |
| 5/22/2023 | Stewart, Samantha | Analysis | Reviewing future claim valuation analysis | 1.9 | $988.00 |
| 5/22/2023 | Stewart, Samantha | Analysis | Review summary of historical claims data | 1.8 | $936.00 |
| 5/22/2023 | Stewart, Samantha | Analysis | Preparing draft MTD report analyses on future claims | 2.2 | $1,144.00 |
| 5/22/2023 | Stewart, Samantha | Project Management | Outlining tasks for the team on draft MTD report | 0.9 | $468.00 |
| 5/22/2023 | Coleman, Nathan | Data Gathering & Processing | Review case workstreams for analysis | 2.3 | $1,069.50 |
| 5/22/2023 | Morey, Austin | Data Analysis | Working on future claims analysis | 2.4 | $1,044.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/22/2023 | Morey, Austin | Data Analysis | Updating claims valuation analysis | 2.1 | $913.50 |
| 5/22/2023 | Morey, Austin | Data Gathering & Processing | QC statistics in draft expert report (continued) | 2.3 | $1,000.50 |
| 5/22/2023 | Morey, Austin | Data Gathering & Processing | QC statistics in draft expert report | 2.8 | $1,218.00 |
| 5/22/2023 | Swope, Madison | Data Gathering & Processing | Compile historical talc information | 3.0 | $1,305.00 |
| 5/22/2023 | Swope, Madison | Data Gathering & Processing | Continue compiling incidence data | 2.9 | $1,261.50 |
| 5/22/2023 | Swope, Madison | Data Gathering & Processing | Write scripts for claims data processing | 2.5 | $1,087.50 |
| 5/22/2023 | McBride, Hannah | Analysis | Plan next steps for future claims valuation | 1.7 | $697.00 |
| 5/22/2023 | McBride, Hannah | Analysis | Compile publicly available information talc claims | 1.2 | $492.00 |
| 5/22/2023 | McBride, Hannah | Analysis | Continue updating summary of publicly available talc information | 1.4 | $574.00 |
| 5/22/2023 | McBride, Hannah | Data Gathering & Processing | Document publicly available talc data | 2.1 | $861.00 |
| 5/22/2023 | Villani, Joseph | Analysis | Draft documentation of historical talc matters | 0.4 | $164.00 |
| 5/22/2023 | Villani, Joseph | Data Analysis | Update code for draft expert report materials | 2.0 | $820.00 |
| 5/22/2023 | Villani, Joseph | Data Analysis | Assess updated claim data for draft MTD expert report | 1.2 | $492.00 |
| 5/22/2023 | Villani, Joseph | Data Gathering & Processing | Update scripts to process claim data | 2.7 | $1,107.00 |
| 5/22/2023 | Villani, Joseph | Data Gathering & Processing | Generate next steps for data processing tasks | 0.5 | $205.00 |
| 5/22/2023 | Villani, Joseph | Data Gathering & Processing | Work on code to update claims data for draft MTD expert report | 2.4 | $984.00 |
| 5/22/2023 | Villani, Joseph | Data Gathering & Processing | QC processing of claims data | 0.8 | $328.00 |
| 5/23/2023 | Evans, Andrew | Analysis | Outline next steps on analyses | 0.1 | $100.00 |
| 5/23/2023 | Evans, Andrew | Analysis | Work on and consideration of valuation analysis | 0.8 | $800.00 |
| 5/23/2023 | Evans, Andrew | Analysis | Consideration of trust and plan matters | 0.4 | $400.00 |
| 5/23/2023 | Evans, Andrew | Client Communication | BW/BT/JD TDP working session on outstanding trust and plan matters (BW: Lobel (left early), Stewart, Peters; Lewis, Murdica, Lounsberry) | 1.5 | $1,500.00 |
| 5/23/2023 | Evans, Andrew | Fee Request Preparation | Follow-up on UST request on retention matters | 0.4 | $400.00 |
| 5/23/2023 | Evans, Andrew | Project Management | Review and consideration of UST requests related to retention | 0.3 | $300.00 |
| 5/23/2023 | Evans, Andrew | Report | Refinements to approach for draft Mullin MTD report | 0.6 | $600.00 |
| 5/23/2023 | Evans, Andrew | Report | Input on potential presentational updates to draft Mullin MTD report outline | 0.4 | $400.00 |
| 5/23/2023 | Lobel, Scott | Analysis | Review status of analysis for draft expert report | 0.4 | $350.00 |
| 5/23/2023 | Lobel, Scott | Client Communication | Call with counsel on potential updates to TDPs (left early) (BW: Peters, Evans, Stewart; Lewis, Murdica, Lounsberry) | 1.3 | $1,137.50 |
| 5/23/2023 | Lobel, Scott | Data Gathering & Processing | Review information on historical claims data | 0.3 | $262.50 |
| 5/22/2023 | Lobel, Scott | Project Management | Work on responses to UST requests | 1.3 | $1,137.50 |
| 5/23/2023 | Lobel, Scott | Project Management | Outline workplan for draft expert report | 0.8 | $700.00 |
| 5/23/2023 | Lobel, Scott | Report | Work on updates to draft expert report | 0.8 | $700.00 |
| 5/23/2023 | Lobel, Scott | Report | Outline arguments for draft MTD expert report | 2.2 | $1,925.00 |
| 5/23/2023 | Mullin, Charles | Analysis | Considered future incidence rates data | 1.7 | $2,337.50 |
| 5/23/2023 | Mullin, Charles | Analysis | Refined analyses for draft expert report | 0.5 | $687.50 |
| 5/23/2023 | Peters, Sarah | Analysis | Analyze information available on incidence rates | 0.5 | $337.50 |
| 5/23/2023 | Peters, Sarah | Analysis | Analyze data on historical claims data | 1.2 | $810.00 |
| 5/23/2023 | Peters, Sarah | Client Communication | Call with counsel regarding TDPs (BW: Lobel (left eary), Evans, Stewart; Lewis, Murdica, Lounsberry) | 1.5 | $1,012.50 |
| 5/23/2023 | Peters, Sarah | Data Gathering & Processing | Review data on historical claim information | 0.3 | $202.50 |
| 5/23/2023 | Peters, Sarah | Fee Request Preparation | Continue preparing 1st monthly fee statement | 0.7 | $472.50 |
| 5/23/2023 | Peters, Sarah | Project Management | Follow up on UST requests for retention | 0.6 | $405.00 |
| 5/23/2023 | Peters, Sarah | Project Management | Prepare status of workstreams and outline next steps | 0.6 | $405.00 |
| 5/23/2023 | Peters, Sarah | Report | Review draft report and think through structure of same | 2.2 | $1,485.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/23/2023 | Peters, Sarah | Report | Review and outline updated structure to draft report | 1.4 | $945.00 |
| 5/23/2023 | Wang, Jinwen | Analysis | Review updates in analyzing future claims | 0.1 | $57.50 |
| 5/23/2023 | Malkov, Egor | Analysis | Work with the data on disease incidence | 2.2 | $1,155.00 |
| 5/23/2023 | Malkov, Egor | Data Gathering & Processing | Outline the next steps in incidence data processing | 0.5 | $262.50 |
| 5/23/2023 | Malkov, Egor | Data Gathering & Processing | Identify incidence types using publicly available information | 1.7 | $892.50 |
| 5/23/2023 | Malkov, Egor | Research | Update a memo on incidence statistics | 0.9 | $472.50 |
| 5/23/2023 | Malkov, Egor | Research | Read scientific literature describing disease information | 1.4 | $735.00 |
| 5/23/2023 | Malkov, Egor | Research | Review scientific literature regarding incidence rates | 0.3 | $157.50 |
| 5/23/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing incidence rate analyses in draft report | 2.1 | $1,102.50 |
| 5/23/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing information in draft expert report. | 1.4 | $735.00 |
| 5/23/2023 | Odio-Zuniga, Mariana | Analysis | Analyzing findings related to incidence rate. | 0.6 | $315.00 |
| 5/23/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to claims related data. | 1.8 | $945.00 |
| 5/23/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to claims related data (continued). | 1.3 | $682.50 |
| 5/23/2023 | Stewart, Samantha | Analysis | Prioritizing updates to analysis for draft MTD expert report | 0.4 | $208.00 |
| 5/23/2023 | Stewart, Samantha | Analysis | Updating framework for analysis for draft MTD expert report | 0.7 | $364.00 |
| 5/23/2023 | Stewart, Samantha | Analysis | Outline next steps on trust and plan matters | 0.1 | $52.00 |
| 5/23/2023 | Stewart, Samantha | Analysis | Considering historical claims information | 1.4 | $728.00 |
| 5/23/2023 | Stewart, Samantha | Analysis | Analyzing historical claims information | 2.2 | $1,144.00 |
| 5/23/2023 | Stewart, Samantha | Client Communication | Call with counsel re: TDPs (BW: AEvans, Slobel (left early), SPeters, SStewart, Counsel: JMurdica (left early), TLewis (left early), KLounseberry) | 1.5 | $780.00 |
| 5/23/2023 | Stewart, Samantha | Data Gathering & Processing | Exploring disease incidence rates | 0.5 | $260.00 |
| 5/23/2023 | Stewart, Samantha | Research | QCing historical claims information | 1.3 | $676.00 |
| 5/23/2023 | Stewart, Samantha | Research | Reviewing historical talc data | 1.3 | $676.00 |
| 5/23/2023 | Coleman, Nathan | Analysis | Work on analysis for public incidence data | 2.9 | $1,348.50 |
| 5/23/2023 | Coleman, Nathan | Analysis | Work on analysis for public incidence data continued | 2.1 | $976.50 |
| 5/23/2023 | Coleman, Nathan | Analysis | Update analysis for future claims | 2.3 | $1,069.50 |
| 5/23/2023 | Morey, Austin | Data Analysis | QC claims valuation analysis | 2.9 | $1,261.50 |
| 5/23/2023 | Morey, Austin | Data Gathering & Processing | Updating claims data analysis | 2.3 | $1,000.50 |
| 5/23/2023 | Swope, Madison | Data Gathering & Processing | Continue processing claims data | 2.7 | $1,174.50 |
| 5/23/2023 | Swope, Madison | Data Gathering & Processing | QC claims data | 2.9 | $1,261.50 |
| 5/23/2023 | Swope, Madison | Data Gathering & Processing | Process data for analysis for draft expert report | 2.6 | $1,131.00 |
| 5/23/2023 | Swope, Madison | Data Gathering & Processing | QC scripts for processing claims data | 2.4 | $1,044.00 |
| 5/23/2023 | Swope, Madison | Data Gathering & Processing | Continue QC-ing claims data | 1.2 | $522.00 |
| 5/23/2023 | McBride, Hannah | Analysis | Plan updates to scripts for future claims analysis | 0.6 | $246.00 |
| 5/23/2023 | McBride, Hannah | Analysis | Implement updates to scripts for claims analysis | 2.1 | $861.00 |
| 5/23/2023 | McBride, Hannah | Analysis | QC output of scripts for future claims analysis | 2.4 | $984.00 |
| 5/23/2023 | McBride, Hannah | Data Gathering & Processing | Update and review documentation of public claim information. | 1.6 | $656.00 |
| 5/23/2023 | Villani, Joseph | Analysis | Identify next steps for analysis for draft expert report | 0.5 | $205.00 |
| 5/23/2023 | Villani, Joseph | Analysis | Prepare materials for analysis of claims data | 0.8 | $328.00 |
| 5/23/2023 | Villani, Joseph | Data Analysis | Continue reviewing code for trust matters | 0.7 | $287.00 |
| 5/23/2023 | Villani, Joseph | Data Analysis | Work on scripts to prepare analysis for draft MTD expert report | 1.6 | $656.00 |
| 5/23/2023 | Villani, Joseph | Data Analysis | Update code for draft MTD expert report data | 1.0 | $410.00 |
| 5/23/2023 | Villani, Joseph | Data Analysis | Calculate data for draft expert report | 1.5 | $615.00 |
| 5/23/2023 | Villani, Joseph | Data Gathering & Processing | QC scripts for draft Mullin expert report | 1.8 | $738.00 |
| 5/23/2023 | Downey, Marguerite | Fee Request Preparation | QC data for monthly fee statement | 0.1 | $28.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/24/2023 | Evans, Andrew | Analysis | Development of draft Mullin MTD outline | 0.8 | $800.00 |
| 5/24/2023 | Evans, Andrew | Analysis | Working session on outstanding MTD expert report analyses | 0.3 | $300.00 |
| 5/24/2023 | Evans, Andrew | Analysis | Identification of additional points to address in analyses in draft expert report | 0.4 | $400.00 |
| 5/24/2023 | Evans, Andrew | Project Management | Review and organization of proposed response to UST retention requests | 1.1 | $1,100.00 |
| 5/24/2023 | Lobel, Scott | Project Management | Respond to UST requests re retention app | 0.8 | $700.00 |
| 5/24/2023 | Lobel, Scott | Report | Work on updates to draft MTD report | 2.6 | $2,275.00 |
| 5/24/2023 | Lobel, Scott | Report | Continue to work on updates to draft MTD report | 2.6 | $2,275.00 |
| 5/24/2023 | Mullin, Charles | Analysis | Work on analysis for report in response to MTD | 0.8 | $1,100.00 |
| 5/24/2023 | Mullin, Charles | Analysis | Continued to work on analysis related to historical claims related data | 1.8 | $2,475.00 |
| 5/24/2023 | Peters, Sarah | Analysis | Analyze historical claims data | 2.9 | $1,957.50 |
| 5/24/2023 | Peters, Sarah | Fee Request Preparation | Review status of first monthly fee statement | 0.3 | $202.50 |
| 5/24/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 0.3 | $202.50 |
| 5/24/2023 | Peters, Sarah | Report | Review and update draft report structure | 2.3 | $1,552.50 |
| 5/24/2023 | Malkov, Egor | Data Gathering & Processing | Process data on disease incidence | 1.5 | $787.50 |
| 5/24/2023 | Malkov, Egor | Data Gathering & Processing | Standardize data on incidence | 1.1 | $577.50 |
| 5/24/2023 | Malkov, Egor | Research | Read academic materials regarding disease incidence | 1.3 | $682.50 |
| 5/24/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing updates to analysis for draft expert report | 2.1 | $1,102.50 |
| 5/24/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing updates to analysis for draft expert report (continued) | 1.1 | $577.50 |
| 5/24/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing factors in valuation analysis. | 1.1 | $577.50 |
| 5/24/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing statistics related to historical claims data. | 0.9 | $472.50 |
| 5/24/2023 | Stewart, Samantha | Analysis | Reviewing inputs to analysis for draft expert report | 0.6 | $312.00 |
| 5/24/2023 | Stewart, Samantha | Analysis | Analysis of claims related data for draft MTD expert report | 2.9 | $1,508.00 |
| 5/24/2023 | Stewart, Samantha | Analysis | Exploring historical claims information | 1.1 | $572.00 |
| 5/24/2023 | Stewart, Samantha | Report | Summarizing analyses for draft MTD report | 0.6 | $312.00 |
| 5/24/2023 | Coleman, Nathan | Data Gathering & Processing | Update processing of claims data | 0.6 | $279.00 |
| 5/24/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of claims data | 0.8 | $372.00 |
| 5/24/2023 | Coleman, Nathan | Data Gathering & Processing | Update processing of claims data continued | 2.6 | $1,209.00 |
| 5/24/2023 | Coleman, Nathan | Data Gathering & Processing | Continue to review and QC updates to claims data processing | 1.8 | $837.00 |
| 5/24/2023 | Morey, Austin | Analysis | Working on analysis for draft MTD expert report | 2.7 | $1,174.50 |
| 5/24/2023 | Morey, Austin | Data Analysis | Updating claims analysis | 2.3 | $1,000.50 |
| 5/24/2023 | Morey, Austin | Data Gathering & Processing | QC data processing | 1.6 | $696.00 |
| 5/24/2023 | Swope, Madison | Analysis | Conduct analysis for draft expert report | 2.6 | $1,131.00 |
| 5/24/2023 | Swope, Madison | Analysis | Continue with analysis of data for draft expert report | 2.2 | $957.00 |
| 5/24/2023 | Swope, Madison | Data Gathering & Processing | Compile data for draft expert report | 1.9 | $826.50 |
| 5/24/2023 | Swope, Madison | Data Gathering & Processing | Process data for draft MTD expert report | 3.0 | $1,305.00 |
| 5/24/2023 | McBride, Hannah | Analysis | QC updated claim information | 0.6 | $246.00 |
| 5/24/2023 | McBride, Hannah | Analysis | QC scripts that analyze future claims | 2.7 | $1,107.00 |
| 5/24/2023 | McBride, Hannah | Analysis | Prepare scripts to analyze claims | 1.9 | $779.00 |
| 5/24/2023 | McBride, Hannah | Report | Work on information for draft expert report | 1.2 | $492.00 |
| 5/24/2023 | McBride, Hannah | Report | QC information in draft expert report | 0.7 | $287.00 |
| 5/24/2023 | Villani, Joseph | Analysis | Update documentation materials for analysis for draft expert report | 1.1 | $451.00 |
| 5/24/2023 | Villani, Joseph | Analysis | Review claims data analysis for draft expert report | 0.5 | $205.00 |
| 5/24/2023 | Villani, Joseph | Analysis | QC and update analysis of claims data | 1.0 | $410.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/24/2023 | Villani, Joseph | Data Analysis | Work on code to update historical claims data analysis | 2.0 | $820.00 |
| 5/24/2023 | Villani, Joseph | Data Analysis | Prepare analysis of historic claims data | 1.5 | $615.00 |
| 5/24/2023 | Villani, Joseph | Data Analysis | Identify next steps for data analysis tasks | 0.4 | $164.00 |
| 5/24/2023 | Villani, Joseph | Data Analysis | QC data on historical claims | 0.7 | $287.00 |
| 5/24/2023 | Villani, Joseph | Data Analysis | Work on script to analyze claims data (continued) | 2.8 | $1,148.00 |
| 5/24/2023 | Villani, Joseph | Data Analysis | Review historical claims data and prepare related analysis (continued) | 1.5 | $615.00 |
| 5/24/2023 | Villani, Joseph | Data Gathering & Processing | QC processing of historical claims data | 0.3 | $123.00 |
| 5/25/2023 | Evans, Andrew | Analysis | Refinements to analyses for draft expert report | 1.0 | $1,000.00 |
| 5/25/2023 | Evans, Andrew | Analysis | Refinements to analyses for trust and plan matters | 1.3 | $1,300.00 |
| 5/25/2023 | Evans, Andrew | Analysis | Continued work on refinements to analyses supporting draft MTD report | 0.9 | $900.00 |
| 5/25/2023 | Evans, Andrew | Client Communication | Jones Day / BW working session on draft Mullin MTD report – Evans; Peters; Stewart; Mullin; Torborg; Gottbrecht; Erens; Gordon | 1.1 | $1,100.00 |
| 5/25/2023 | Evans, Andrew | Fee Request Preparation | Development/drafting of supplemental declaration and review of related support materials in response to UST retention requests | 0.9 | $900.00 |
| 5/25/2023 | Evans, Andrew | Project Management | Planning and coordination of draft MTD report | 0.4 | $400.00 |
| 5/25/2023 | Evans, Andrew | Report | Continued work on draft Mullin MTD report | 0.3 | $300.00 |
| 5/25/2023 | Lobel, Scott | Analysis | Review progress on valuation analysis | 0.3 | $262.50 |
| 5/25/2023 | Lobel, Scott | Analysis | Respond to requests from counsel re trust and plan matters | 0.5 | $437.50 |
| 5/25/2023 | Lobel, Scott | Project Management | Respond to requests from UST re retention application | 1.9 | $1,662.50 |
| 5/25/2023 | Lobel, Scott | Report | Work draft MTD report | 1.2 | $1,050.00 |
| 5/25/2023 | Mullin, Charles | Analysis | Continued work on analysis for draft expert report | 2.8 | $3,850.00 |
| 5/25/2023 | Mullin, Charles | Client Communication | Call with counsel (Torborg, Erens, Gordon, Gottbrecht, Peters, Mullin, Evans, Stewart) | 1.1 | $1,512.50 |
| 5/25/2023 | Kennedy, Pauline | Analysis | Working session on the analysis of future claims | 0.5 | $400.00 |
| 5/25/2023 | Peters, Sarah | Analysis | Analyze proposed plan and trust materials | 0.7 | $472.50 |
| 5/25/2023 | Peters, Sarah | Analysis | Analyze information on disease incidence | 0.9 | $607.50 |
| 5/25/2023 | Peters, Sarah | Analysis | QC inputs to claims related data analysis in draft expert report | 1.0 | $675.00 |
| 5/25/2023 | Peters, Sarah | Analysis | Outline updates to analysis in draft expert report | 1.4 | $945.00 |
| 5/25/2023 | Peters, Sarah | Client Communication | Call with counsel (Torborg, Erens, Gordon, Gottbrecht, Peters, Mullin, Evans, Stewart) | 1.1 | $742.50 |
| 5/25/2023 | Peters, Sarah | Report | Review and update draft report | 2.8 | $1,890.00 |
| 5/25/2023 | Wang, Jinwen | Analysis | Review updates in method of analyzing claim data | 0.3 | $172.50 |
| 5/25/2023 | Malkov, Egor | Analysis | Compare publicly available data on disease incidence | 2.9 | $1,522.50 |
| 5/25/2023 | Malkov, Egor | Analysis | Summarize analysis of disease incidence data | 1.2 | $630.00 |
| 5/25/2023 | Malkov, Egor | Analysis | Work on the script for analysis of publicly available incidence data | 2.1 | $1,102.50 |
| 5/25/2023 | Malkov, Egor | Analysis | Continue preparing tables on disease incidence | 0.9 | $472.50 |
| 5/25/2023 | Malkov, Egor | Analysis | QC summary charts on disease incidence | 0.5 | $262.50 |
| 5/25/2023 | Malkov, Egor | Analysis | Analyze disease incidence using publicly available data | 1.0 | $525.00 |
| 5/25/2023 | Malkov, Egor | Data Gathering & Processing | QC script for preparing summary of disease incidence | 1.8 | $945.00 |
| 5/25/2023 | Malkov, Egor | Research | Review medical literature on disease incidence | 1.4 | $735.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/25/2023 | Odio-Zuniga, Mariana | Analysis | Outline of tasks and timeline related to expert report analysis. | 0.6 | $315.00 |
| 5/25/2023 | Odio-Zuniga, Mariana | Analysis | Updating information in draft MTD expert report | 1.2 | $630.00 |
| 5/25/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing historical claims information | 1.1 | $577.50 |
| 5/25/2023 | Odio-Zuniga, Mariana | Analysis | Updating scripts related to claims valuation analysis | 2.3 | $1,207.50 |
| 5/25/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing updates to claims valuation analysis | 1.1 | $577.50 |
| 5/25/2023 | Stewart, Samantha | Analysis | Additional consideration of issues for draft expert report | 1.0 | $520.00 |
| 5/25/2023 | Stewart, Samantha | Analysis | Reviewing updates to valuation analysis | 1.4 | $728.00 |
| 5/25/2023 | Stewart, Samantha | Analysis | Prioritizing case workstreams based on current status | 0.5 | $260.00 |
| 5/25/2023 | Stewart, Samantha | Analysis | Building framework for draft MTD expert report | 2.9 | $1,508.00 |
| 5/25/2023 | Stewart, Samantha | Analysis | Qcing analysis inputs for draft expert report | 0.8 | $416.00 |
| 5/25/2023 | Stewart, Samantha | Client Communication | Call with counsel (Torborg, Erens, Gordon, Gottbrecht, Peters, Mullin, Evans, Stewart) | 1.1 | $572.00 |
| 5/25/2023 | Stewart, Samantha | Report | Documenting materials relied upon for draft MTD report | 0.7 | $364.00 |
| 5/25/2023 | Stewart, Samantha | Research | Summarizing claim information | 1.1 | $572.00 |
| 5/25/2023 | Stewart, Samantha | Research | Analyzing historical claims information | 1.7 | $884.00 |
| 5/25/2023 | Coleman, Nathan | Analysis | Review updates for analysis in draft expert report | 2.1 | $976.50 |
| 5/25/2023 | Coleman, Nathan | Analysis | Review updates for analysis in draft expert report continued | 1.1 | $511.50 |
| 5/25/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare analysis for historical claims data | 1.8 | $837.00 |
| 5/25/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare analysis for historical claims data continued | 2.7 | $1,255.50 |
| 5/25/2023 | Morey, Austin | Data Analysis | Analyzing information for draft MTD expert report | 1.8 | $783.00 |
| 5/25/2023 | Morey, Austin | Data Analysis | Updating scripts for future claims valuation | 2.4 | $1,044.00 |
| 5/25/2023 | Swope, Madison | Analysis | QC analysis for draft expert report | 1.9 | $826.50 |
| 5/25/2023 | Swope, Madison | Data Analysis | QC analysis of claims data | 3.0 | $1,305.00 |
| 5/25/2023 | Swope, Madison | Data Analysis | Conduct analysis of historical claims data | 1.9 | $826.50 |
| 5/25/2023 | Swope, Madison | Data Analysis | Continue analysis of historical claims data | 2.9 | $1,261.50 |
| 5/25/2023 | Swope, Madison | Data Gathering & Processing | QC historical claims information | 2.2 | $957.00 |
| 5/25/2023 | McBride, Hannah | Analysis | QC scripts for future claims analysis | 1.8 | $738.00 |
| 5/25/2023 | McBride, Hannah | Analysis | Update summaries of publicly available talc information | 1.1 | $451.00 |
| 5/25/2023 | McBride, Hannah | Data Analysis | Document publicly available talc information. | 2.3 | $943.00 |
| 5/25/2023 | McBride, Hannah | Data Analysis | Summarize publicly available information on talc matters | 2.6 | $1,066.00 |
| 5/25/2023 | McBride, Hannah | Report | Update backup for information in draft expert report. | 1.9 | $779.00 |
| 5/25/2023 | Villani, Joseph | Analysis | Update documentation of talc litigation matters | 0.5 | $205.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Update code to summarize claims data | 2.2 | $902.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Continue to update code to summarize claims data | 1.2 | $492.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Review next steps for draft expert report | 0.4 | $164.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Generate materials for draft MTD expert report | 1.3 | $533.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Prepare summary of historical claims information for draft expert report | 1.5 | $615.00 |
| 5/25/2023 | Villani, Joseph | Data Analysis | Analyze historical claims data | 1.4 | $574.00 |
| 5/26/2023 | Evans, Andrew | Client Communication | BW/BT/JD working session on TDPs and plan matters (left early) (Lobel, Stewart, Peters, Murdica (left early), Lounsberry) | 0.5 | $500.00 |
| 5/26/2023 | Lobel, Scott | Client Communication | Call with counsel on TDPs and plan matters (Evans (left early), Stewart, Peters (left early), Murdica (left early), Lounsberry) | 1.0 | $875.00 |
| 5/26/2023 | Lobel, Scott | Report | Work on updates to draft MTD expert report | 1.0 | $875.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/26/2023 | Mullin, Charles | Report | Drafting section of MTD expert report | 2.4 | $3,300.00 |
| 5/26/2023 | Mullin, Charles | Report | Drafting section of MTD expert report (continued) | 1.2 | $1,650.00 |
| 5/26/2023 | Mullin, Charles | Report | Reviewing and updating draft MTD expert report | 2.7 | $3,712.50 |
| 5/26/2023 | Mullin, Charles | Report | Synthesized historical claims data | 0.7 | $962.50 |
| 5/26/2023 | Peters, Sarah | Analysis | Continue analyzing proposed plan and trust materials | 1.3 | $877.50 |
| 5/26/2023 | Peters, Sarah | Client Communication | Call with counsel on responses to TDP (left early) (Lobel, Stewart, Murdica (left early), Evans (left early), Lounsberry) | 0.8 | $540.00 |
| 5/26/2023 | Peters, Sarah | Fee Request Preparation | Prepare fee statement materials for counsel | 0.4 | $270.00 |
| 5/26/2023 | Peters, Sarah | Project Management | Review workstreams and next steps | 0.3 | $202.50 |
| 5/26/2023 | Peters, Sarah | Report | Review and coordinate updates to draft report | 0.2 | $135.00 |
| 5/26/2023 | Peters, Sarah | Research | Review materials for draft MTD expert report | 0.5 | $337.50 |
| 5/26/2023 | Malkov, Egor | Analysis | Outline the next steps in analysis of disease incidence | 0.4 | $210.00 |
| 5/26/2023 | Malkov, Egor | Analysis | Summarize publicly available data on disease incidence | 2.7 | $1,417.50 |
| 5/26/2023 | Malkov, Egor | Analysis | Analyze disease incidence matters | 1.1 | $577.50 |
| 5/26/2023 | Malkov, Egor | Analysis | Update materials on disease incidence | 1.0 | $525.00 |
| 5/26/2023 | Malkov, Egor | Report | Prepare citations for the draft expert report | 0.8 | $420.00 |
| 5/26/2023 | Malkov, Egor | Research | Read scientific articles on disease incidence | 2.2 | $1,155.00 |
| 5/26/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing remaining tasks and progress related to analysis for draft expert report. | 0.4 | $210.00 |
| 5/26/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing draft expert report and identifying analysis to be added. | 3.0 | $1,575.00 |
| 5/26/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing data analysis to be included in draft expert report. | 2.9 | $1,522.50 |
| 5/26/2023 | Odio-Zuniga, Mariana | Analysis | Modifying charts for draft report | 1.8 | $945.00 |
| 5/26/2023 | Stewart, Samantha | Analysis | Updating analysis for draft expert report | 2.9 | $1,508.00 |
| 5/26/2023 | Stewart, Samantha | Analysis | QCing analysis for draft expert report | 2.4 | $1,248.00 |
| 5/26/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDP responses (BW: SLobel, SPeters-left early, AEvans-left early, SStewart, BW: JMurdica-left early, KLounsberry) | 1.0 | $520.00 |
| 5/26/2023 | Stewart, Samantha | Project Management | Preparing workplan for draft MTD report | 0.6 | $312.00 |
| 5/26/2023 | Stewart, Samantha | Report | Compiling materials for draft MTD report | 1.6 | $832.00 |
| 5/26/2023 | Coleman, Nathan | Analysis | Analyze publicly available incidence data | 1.3 | $604.50 |
| 5/26/2023 | Coleman, Nathan | Data Gathering & Processing | QC analysis for draft expert report | 2.8 | $1,302.00 |
| 5/26/2023 | Coleman, Nathan | Data Gathering & Processing | QC analysis for draft expert report continued | 2.2 | $1,023.00 |
| 5/26/2023 | Morey, Austin | Analysis | Work on analysis of claim values | 1.7 | $739.50 |
| 5/26/2023 | Morey, Austin | Analysis | Updating future claims analysis | 2.6 | $1,131.00 |
| 5/26/2023 | Morey, Austin | Data Analysis | Working on analyzing claims data | 2.8 | $1,218.00 |
| 5/26/2023 | Morey, Austin | Report | QC information in draft expert report | 1.9 | $826.50 |
| 5/26/2023 | Swope, Madison | Data Analysis | Conduct analysis for draft MTD expert report | 2.9 | $1,261.50 |
| 5/26/2023 | Swope, Madison | Data Analysis | Continue analysis of historical claims data | 2.8 | $1,218.00 |
| 5/26/2023 | Swope, Madison | Data Gathering & Processing | Review processing of historical claims data | 2.7 | $1,174.50 |
| 5/26/2023 | McBride, Hannah | Data Gathering & Processing | Review and update documentation of publicly available information on talc matters. | 0.7 | $287.00 |
| 5/26/2023 | McBride, Hannah | Report | Update information in draft expert report | 2.2 | $902.00 |
| 5/26/2023 | McBride, Hannah | Report | Prepare backup for information in draft expert report | 2.7 | $1,107.00 |
| 5/26/2023 | McBride, Hannah | Report | QC information in draft expert report. | 2.1 | $861.00 |
| 5/26/2023 | Villani, Joseph | Analysis | Prepare materials for draft MTD expert report | 0.5 | $205.00 |
| 5/26/2023 | Villani, Joseph | Data Analysis | Create chart of historical claim data for draft expert report | 1.9 | $779.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/26/2023 | Villani, Joseph | Data Analysis | Analyze historical claim data | 1.6 | $656.00 |
| 5/26/2023 | Villani, Joseph | Data Analysis | QC historical claim data | 0.4 | $164.00 |
| 5/26/2023 | Villani, Joseph | Data Analysis | Analyze historical claim data (continued) | 1.1 | $451.00 |
| 5/26/2023 | Villani, Joseph | Data Gathering & Processing | Update claim data processing | 1.7 | $697.00 |
| 5/29/2023 | Evans, Andrew | Analysis | Refinements to analyses in relation to trust and plan matters | 1.9 | $1,900.00 |
| 5/29/2023 | Evans, Andrew | Project Management | Coordination of work on trust and plan matters | 0.2 | $200.00 |
| 5/29/2023 | Lobel, Scott | Analysis | Work on trust and plan matters | 0.3 | $262.50 |
| 5/30/2023 | Evans, Andrew | Analysis | QC review of data for draft expert report | 0.2 | $200.00 |
| 5/30/2023 | Evans, Andrew | Analysis | Continued work on trust and plan matters | 1.3 | $1,300.00 |
| 5/30/2023 | Evans, Andrew | Analysis | Identification of outstanding questions related to trust and plan matters. | 0.3 | $300.00 |
| 5/30/2023 | Evans, Andrew | Analysis | Refinements to draft Mullin MTD analyses | 1.6 | $1,600.00 |
| 5/30/2023 | Evans, Andrew | Client Communication | BW/BT/JD TDP working session (BW: Lobel, Stewart, Counsel: Lewis, Lounsberry) | 0.7 | $700.00 |
| 5/30/2023 | Evans, Andrew | Client Communication | Working call with Evans; Stewart; Lobel; Fournier on draft Mullin MTD report | 0.4 | $400.00 |
| 5/30/2023 | Evans, Andrew | Project Management | Coordination of Mullin MTD report workstreams | 0.2 | $200.00 |
| 5/30/2023 | Evans, Andrew | Project Management | Follow-up on UST retention questions | 0.3 | $300.00 |
| 5/30/2023 | Evans, Andrew | Report | Refinements to outline of draft Mullin MTD report and updates to related support | 1.1 | $1,100.00 |
| 5/30/2023 | Lobel, Scott | Analysis | Continue to work on trust and plan matters and outline next steps | 0.6 | $525.00 |
| 5/30/2023 | Lobel, Scott | Analysis | Follow up on data for draft MTD expert report | 0.1 | $87.50 |
| 5/30/2023 | Lobel, Scott | Client Communication | Call with counsel on updates to trust and plan matters (BW: Evans, Stewart, Counsel: Lewis, Lounsberry) | 0.7 | $612.50 |
| 5/30/2023 | Lobel, Scott | Client Communication | Call with KFournier re data for draft expert report (AEvans, SStewart) | 0.4 | $350.00 |
| 5/30/2023 | Lobel, Scott | Project Management | Address questions from UST on retention | 1.1 | $962.50 |
| 5/30/2023 | Lobel, Scott | Project Management | Outline next steps in analysis for draft expert report | 0.9 | $787.50 |
| 5/30/2023 | Lobel, Scott | Report | Review, suggest updates to draft MTD expert report (continued) | 2.7 | $2,362.50 |
| 5/30/2023 | Lobel, Scott | Report | Review, suggest updates to draft MTD expert report | 0.4 | $350.00 |
| 5/30/2023 | Lobel, Scott | Report | Continue to work on updates to draft expert report | 2.3 | $2,012.50 |
| 5/30/2023 | Mullin, Charles | Report | Worked on analysis for draft expert report and report exposition | 0.6 | $825.00 |
| 5/30/2023 | Malkov, Egor | Analysis | Work on summarizing disease incidence data | 1.5 | $787.50 |
| 5/30/2023 | Malkov, Egor | Research | Review literature on law and economics | 1.2 | $630.00 |
| 5/30/2023 | Malkov, Egor | Research | Read medical papers on disease incidence | 1.3 | $682.50 |
| 5/30/2023 | Odio-Zuniga, Mariana | Analysis | Compiling list of documents relied on in draft expert report. | 2.9 | $1,522.50 |
| 5/30/2023 | Odio-Zuniga, Mariana | Analysis | Review law and economics literature | 1.4 | $735.00 |
| 5/30/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing documents for draft expert report. | 0.6 | $315.00 |
| 5/30/2023 | Odio-Zuniga, Mariana | Report | QC'ing and updating draft expert report information. | 1.9 | $997.50 |
| 5/30/2023 | Stewart, Samantha | Analysis | Updating analysis for draft expert report | 2.8 | $1,456.00 |
| 5/30/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDPs (BW: AEvans, SLobel, SStewart, Counsel: TLewis, KLounsberry) | 0.7 | $364.00 |
| 5/30/2023 | Stewart, Samantha | Client Communication | Call with counsel re data for draft MTD expert report (BW: Aevans, Slobel, Sstewart, Counsel: Kfournier) | 0.4 | $208.00 |
| 5/30/2023 | Stewart, Samantha | Report | Drafting sections for draft MTD expert report | 2.9 | $1,508.00 |
| 5/30/2023 | Stewart, Samantha | Report | Preparing backup materials for draft expert report | 0.6 | $312.00 |
| 5/30/2023 | Stewart, Samantha | Research | Summarizing historical claim information | 1.7 | $884.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/30/2023 | Coleman, Nathan | Analysis | Analyze historical claim information | 0.8 | $372.00 |
| 5/30/2023 | Coleman, Nathan | Analysis | Review workstreams for analysis for draft MTD expert report | 1.1 | $511.50 |
| 5/30/2023 | Coleman, Nathan | Analysis | QC claim valuation analysis | 1.9 | $883.50 |
| 5/30/2023 | Coleman, Nathan | Analysis | QC analysis for draft expert report | 1.3 | $604.50 |
| 5/30/2023 | Coleman, Nathan | Data Gathering & Processing | Review materials relied on for draft report | 0.4 | $186.00 |
| 5/30/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for draft expert report | 0.7 | $325.50 |
| 5/30/2023 | Morey, Austin | Analysis | Analyzing public trust data analysis | 1.9 | $826.50 |
| 5/30/2023 | Morey, Austin | Data Analysis | QC public trust data analyses | 2.4 | $1,044.00 |
| 5/30/2023 | Morey, Austin | Data Analysis | Compiling historical claims data | 2.6 | $1,131.00 |
| 5/30/2023 | Morey, Austin | Report | Updating information for draft expert report | 2.7 | $1,174.50 |
| 5/30/2023 | Osgood, Jessie | Analysis | Reviewing public trust information | 0.7 | $315.00 |
| 5/30/2023 | Swope, Madison | Analysis | Conduct analysis on data for draft expert report | 2.9 | $1,261.50 |
| 5/30/2023 | Swope, Madison | Analysis | Conduct analysis on data for draft expert report (continued) | 0.2 | $87.00 |
| 5/30/2023 | Swope, Madison | Analysis | QC analysis for draft report | 2.9 | $1,261.50 |
| 5/30/2023 | Swope, Madison | Analysis | QC scripts for analysis for draft report | 1.9 | $826.50 |
| 5/30/2023 | Swope, Madison | Data Analysis | Continue to prepare analysis of data for draft MTD expert report | 2.7 | $1,174.50 |
| 5/30/2023 | McBride, Hannah | Analysis | Work on updates to future claims analysis | 1.3 | $533.00 |
| 5/30/2023 | McBride, Hannah | Analysis | Work on updates to summaries of publicly available talc information | 0.9 | $369.00 |
| 5/30/2023 | McBride, Hannah | Report | Prepare backup for information in draft expert report. | 1.6 | $656.00 |
| 5/30/2023 | McBride, Hannah | Report | QC information in draft expert report. | 1.9 | $779.00 |
| 5/30/2023 | McBride, Hannah | Report | Work on backup for information in draft expert report. | 2.8 | $1,148.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | QC historic claim data analysis | 0.8 | $328.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | Work on code to generate information for draft expert report | 1.5 | $615.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | Review updates to analysis for draft MTD expert report | 0.6 | $246.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | Identify next steps for analysis for draft expert report | 1.0 | $410.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | Generate script to analyze data for draft expert report | 2.8 | $1,148.00 |
| 5/30/2023 | Villani, Joseph | Data Analysis | Analyze various scenarios for draft MTD expert report | 2.6 | $1,066.00 |
| 5/31/2023 | Evans, Andrew | Analysis | Work on refinements to draft MTD expert report | 0.3 | $300.00 |
| 5/31/2023 | Evans, Andrew | Analysis | Additional input on draft expert report | 0.2 | $200.00 |
| 5/31/2023 | Evans, Andrew | Analysis | Refinements to draft MTD report | 0.8 | $800.00 |
| 5/31/2023 | Evans, Andrew | Analysis | Additional planning around trust and plan matters | 0.3 | $300.00 |
| 5/31/2023 | Evans, Andrew | Client Communication | Call on litigation updates for draft expert report with Evans; Lobel; Fournier; others | 0.6 | $600.00 |
| 5/31/2023 | Evans, Andrew | Client Communication | Call with Erens on additional support needs | 0.3 | $300.00 |
| 5/31/2023 | Lobel, Scott | Analysis | Work on analysis of talc information for draft expert report | 1.0 | $875.00 |
| 5/31/2023 | Lobel, Scott | Analysis | Work on issues related to claim valuation | 0.3 | $262.50 |
| 5/31/2023 | Lobel, Scott | Client Communication | Call with counsel re TDPs (BW: Stewart, Lewis, Lounsberry) | 0.5 | $437.50 |
| 5/31/2023 | Lobel, Scott | Client Communication | Call with counsel re information for draft expert report (BW: Evans, Peters, Stewart, Fournier, Frazier, Sharko) | 0.6 | $525.00 |
| 5/31/2023 | Lobel, Scott | Report | Work on updates to draft expert report | 2.6 | $2,275.00 |
| 5/31/2023 | Mullin, Charles | Report | Drafting section of MTD report (continued) | 1.2 | $1,650.00 |
| 5/31/2023 | Mullin, Charles | Report | Drafting section of MTD expert report (continued) | 1.4 | $1,925.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/31/2023 | Mullin, Charles | Report | Additional review and updates to draft MTD expert report | 2.2 | $3,025.00 |
| 5/31/2023 | Mullin, Charles | Report | Additional review and updates to draft MTD expert report (continued) | 2.6 | $3,575.00 |
| 5/31/2023 | Peters, Sarah | Analysis | Analyze valuation scenarios | 2.3 | $1,552.50 |
| 5/31/2023 | Peters, Sarah | Analysis | QC and prepare analysis for draft expert report | 2.5 | $1,687.50 |
| 5/31/2023 | Peters, Sarah | Client Communication | Call with counsel on information for draft expert report (Stewart, Lobel, Evans, Fournier, Frazier, Sharko) | 0.6 | $405.00 |
| 5/31/2023 | Peters, Sarah | Report | Review draft report | 1.2 | $810.00 |
| 5/31/2023 | Malkov, Egor | Report | QC citations in the draft expert report | 0.9 | $472.50 |
| 5/31/2023 | Malkov, Egor | Research | Update a memo on research about disease incidence | 1.1 | $577.50 |
| 5/31/2023 | Odio-Zuniga, Mariana | Analysis | Started QC process of valuation scripts. | 1.1 | $577.50 |
| 5/31/2023 | Odio-Zuniga, Mariana | Report | Outlining workstream tasks related to the draft expert report. | 0.6 | $315.00 |
| 5/31/2023 | Odio-Zuniga, Mariana | Report | Updating citations in draft of expert report | 1.6 | $840.00 |
| 5/31/2023 | Odio-Zuniga, Mariana | Report | Review of materials used in draft report analyses | 2.5 | $1,312.50 |
| 5/31/2023 | Odio-Zuniga, Mariana | Report | Continue review of materials used in draft report analyses | 0.6 | $315.00 |
| 5/31/2023 | Odio-Zuniga, Mariana | Report | Generating table of materials used in draft report analyses | 1.4 | $735.00 |
| 5/31/2023 | Stewart, Samantha | Analysis | Reviewing status of claims analysis | 0.8 | $416.00 |
| 5/31/2023 | Stewart, Samantha | Analysis | Preparing analysis for draft expert report | 2.2 | $1,144.00 |
| 5/31/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDPs (BW: SLobel, SStewart, Counsel: TLewis, KLounsberry) | 0.5 | $260.00 |
| 5/31/2023 | Stewart, Samantha | Client Communication | Call with counsel re data for draft expert report (BW: AEvans, SLobel, SPeters, SStewart, Counsel: KFournier, KFrazier, SSharko) (left early) | 0.5 | $260.00 |
| 5/31/2023 | Stewart, Samantha | Data Gathering & Processing | QCing draft expert report data | 0.6 | $312.00 |
| 5/31/2023 | Stewart, Samantha | Report | Refining assumptions related to analysis for draft expert report | 2.8 | $1,456.00 |
| 5/31/2023 | Stewart, Samantha | Report | Summarizing materials for draft expert report | 2.1 | $1,092.00 |
| 5/31/2023 | Coleman, Nathan | Analysis | QC analysis input data for draft expert report | 2.4 | $1,116.00 |
| 5/31/2023 | Coleman, Nathan | Analysis | Update preliminary analysis for draft expert report | 0.4 | $186.00 |
| 5/31/2023 | Coleman, Nathan | Analysis | Review workstreams for draft expert report analysis | 1.6 | $744.00 |
| 5/31/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updating claims processing | 1.7 | $790.50 |
| 5/31/2023 | Coleman, Nathan | Report | Review workstreams for updates to draft expert report | 0.5 | $232.50 |
| 5/31/2023 | Morey, Austin | Analysis | Working on claims analysis | 2.9 | $1,261.50 |
| 5/31/2023 | Morey, Austin | Data Analysis | Preparing incidence analysis | 1.4 | $609.00 |
| 5/31/2023 | Morey, Austin | Data Analysis | Updating claims valuation analysis | 2.6 | $1,131.00 |
| 5/31/2023 | Morey, Austin | Report | QC materials for draft expert report | 1.8 | $783.00 |
| 5/31/2023 | Swope, Madison | Data Analysis | Continue QC-ing analysis of future claims | 3.0 | $1,305.00 |
| 5/31/2023 | Swope, Madison | Data Analysis | Qc analysis of future claims | 2.8 | $1,218.00 |
| 5/31/2023 | Swope, Madison | Data Analysis | QC scripts for draft expert report analysis | 2.7 | $1,174.50 |
| 5/31/2023 | Swope, Madison | Data Gathering & Processing | Process data for draft expert report | 2.1 | $913.50 |
| 5/31/2023 | McBride, Hannah | Analysis | Compile publicly available information talc data | 1.6 | $656.00 |
| 5/31/2023 | McBride, Hannah | Data Gathering & Processing | Document updates to historical talc information | 1.4 | $574.00 |
| 5/31/2023 | McBride, Hannah | Report | Work on QC of materials in draft expert report | 2.2 | $902.00 |
| 5/31/2023 | McBride, Hannah | Report | Format and update materials in draft expert report | 1.2 | $492.00 |
| 5/31/2023 | McBride, Hannah | Report | Prepare backup materials for draft expert report. | 2.6 | $1,066.00 |
| 5/31/2023 | Villani, Joseph | Analysis | Review next steps for draft expert report analysis | 0.8 | $328.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 5/31/2023 | Villani, Joseph | Data Analysis | Analyze historical claims data for draft expert report | 2.3 | $943.00 |
| 5/31/2023 | Villani, Joseph | Data Analysis | Work on code for expert report analyses | 1.7 | $697.00 |
| 5/31/2023 | Villani, Joseph | Data Gathering & Processing | Update processing of historical claims data | 2.0 | $820.00 |
| 6/1/2023 | Evans, Andrew | Analysis | Refine MTD draft report and related support | 1.0 | $1,000.00 |
| 6/1/2023 | Evans, Andrew | Analysis | Refine MTD draft report and related support continued | 2.2 | $2,200.00 |
| 6/1/2023 | Evans, Andrew | Analysis | QC MTD draft report and supporting analysis | 0.6 | $600.00 |
| 6/1/2023 | Evans, Andrew | Analysis | Evaluate inputs for MTD draft report | 1.1 | $1,100.00 |
| 6/1/2023 | Evans, Andrew | Analysis | Work on MTD draft report | 2.3 | $2,300.00 |
| 6/1/2023 | Evans, Andrew | Client Communication | Working session / call on Mullin MTD draft report with Evans; Mullin; Peters; Stewart; Lobel; Gordon; Erens; Torborg; Lewis | 0.8 | $800.00 |
| 6/1/2023 | Evans, Andrew | Fee Request Preparation | Follow-up on supplemental declaration and order modifications related to UST requests | 0.5 | $500.00 |
| 6/1/2023 | Evans, Andrew | Report | Edits to draft MTD report | 1.4 | $1,400.00 |
| 6/1/2023 | Lobel, Scott | Analysis | Work through priorities for analysis, drafting | 2.6 | $2,275.00 |
| 6/1/2023 | Lobel, Scott | Client Communication | Call with counsel on MTD draft report (Evans, Mullin, Lobel, Peters, Stewart; Gordon, Torborg, Lewis, Erens) | 0.8 | $700.00 |
| 6/1/2023 | Lobel, Scott | Report | Review and update report draft | 1.8 | $1,575.00 |
| 6/1/2023 | Mullin, Charles | Client Communication | Call with counsel on MTD draft report (Evans, Mullin, Lobel, Peters, Stewart; Gordon, Torborg, Lewis, Erens) | 0.8 | $1,100.00 |
| 6/1/2023 | Mullin, Charles | Report | Review analysis for draft MTD expert report | 1.1 | $1,512.50 |
| 6/1/2023 | Mullin, Charles | Report | Consideration of comments on draft MTD expert report | 1.6 | $2,200.00 |
| 6/1/2023 | Peters, Sarah | Analysis | Review analysis for draft MTD report | 2.6 | $1,755.00 |
| 6/1/2023 | Peters, Sarah | Analysis | Analyze historical talc information for draft MTD report | 0.7 | $472.50 |
| 6/1/2023 | Peters, Sarah | Analysis | Summarize analysis for draft MTD expert report | 0.4 | $270.00 |
| 6/1/2023 | Peters, Sarah | Client Communication | Call with counsel on draft MTD report (Evans, Mullin, Lobel, Peters, Stewart; Gordon, Torborg, Lewis, Erens) | 0.8 | $540.00 |
| 6/1/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 0.6 | $405.00 |
| 6/1/2023 | Peters, Sarah | Report | Outline analysis in draft MTD expert report | 1.6 | $1,080.00 |
| 6/1/2023 | Peters, Sarah | Report | Review and update draft MTD report | 2.9 | $1,957.50 |
| 6/1/2023 | Peters, Sarah | Report | Prepare and circulate draft MTD report to counsel | 0.9 | $607.50 |
| 6/1/2023 | Malkov, Egor | Analysis | Read materials related to historical claims data | 1.6 | $840.00 |
| 6/1/2023 | Malkov, Egor | Analysis | Draft memo on historical claims data | 1.1 | $577.50 |
| 6/1/2023 | Malkov, Egor | Analysis | Read the draft of the expert report | 0.5 | $262.50 |
| 6/1/2023 | Malkov, Egor | Report | QC source material in draft report | 1.4 | $735.00 |
| 6/1/2023 | Malkov, Egor | Report | QC and update citations in draft report | 1.9 | $997.50 |
| 6/1/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing demonstratives related to future incidence rates. | 2.1 | $1,102.50 |
| 6/1/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing tasks regarding data analysis. | 1.1 | $577.50 |
| 6/1/2023 | Odio-Zuniga, Mariana | Report | Updating documentation referenced in the draft report. | 3.0 | $1,575.00 |
| 6/1/2023 | Odio-Zuniga, Mariana | Report | QC analysis in the draft report for claims data | 1.1 | $577.50 |
| 6/1/2023 | Stewart, Samantha | Analysis | Reviewing scenarios for analyses in MTD draft report | 1.0 | $520.00 |
| 6/1/2023 | Stewart, Samantha | Analysis | Review and summarize data on historical talc data | 0.4 | $208.00 |
| 6/1/2023 | Stewart, Samantha | Analysis | Reviewing analysis of future incidence rates | 1.7 | $884.00 |
| 6/1/2023 | Stewart, Samantha | Analysis | QCing analysis in draft MTD report | 2.2 | $1,144.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/1/2023 | Stewart, Samantha | Analysis | Summarizing additional factors related to valuation | 1.3 | $676.00 |
| 6/1/2023 | Stewart, Samantha | Client Communication | Call with counsel re draft MTD report (BW: CMullin, AEvans, SLobel, SPeters, SStewart, counsel: DTorborg, GGordon, BErens, TLewis) | 0.8 | $416.00 |
| 6/1/2023 | Stewart, Samantha | Report | Updating scenarios in draft MTD report | 2.4 | $1,248.00 |
| 6/1/2023 | Stewart, Samantha | Report | Preparing backup materials for analyses in draft MTD report | 2.3 | $1,196.00 |
| 6/1/2023 | Stewart, Samantha | Report | QC and update draft report text | 0.8 | $416.00 |
| 6/1/2023 | Coleman, Nathan | Analysis | Review workstreams for updating analysis in draft MTD expert report | 0.3 | $139.50 |
| 6/1/2023 | Coleman, Nathan | Data Gathering & Processing | Update historical claims data processing | 2.0 | $930.00 |
| 6/1/2023 | Coleman, Nathan | Data Gathering & Processing | Compile information related to historical claims | 0.7 | $325.50 |
| 6/1/2023 | Coleman, Nathan | Data Gathering & Processing | Coordinate next steps for analysis | 1.7 | $790.50 |
| 6/1/2023 | Coleman, Nathan | Report | Work on demonstratives backup | 2.8 | $1,302.00 |
| 6/1/2023 | Coleman, Nathan | Report | Work on demonstratives backup continued | 2.3 | $1,069.50 |
| 6/1/2023 | Coleman, Nathan | Report | QC analysis in draft report | 1.8 | $837.00 |
| 6/1/2023 | Morey, Austin | Analysis | Analyzing updates to future claims valuation | 2.6 | $1,131.00 |
| 6/1/2023 | Morey, Austin | Data Analysis | Updating disease claims data | 2.5 | $1,087.50 |
| 6/1/2023 | Morey, Austin | Data Analysis | Working on future claims valuation | 2.8 | $1,218.00 |
| 6/1/2023 | Morey, Austin | Report | QC statistics in draft expert report | 2.1 | $913.50 |
| 6/1/2023 | Swope, Madison | Analysis | Qc scripts for data analysis | 2.6 | $1,131.00 |
| 6/1/2023 | Swope, Madison | Data Analysis | Conduct analysis for draft MTD report | 2.9 | $1,261.50 |
| 6/1/2023 | Swope, Madison | Data Analysis | Conduct review on the analysis in draft report | 2.9 | $1,261.50 |
| 6/1/2023 | Swope, Madison | Data Analysis | Review analysis in draft report (continued) | 2.8 | $1,218.00 |
| 6/1/2023 | McBride, Hannah | Analysis | Prepare talc claim information | 1.8 | $738.00 |
| 6/1/2023 | McBride, Hannah | Report | Prepare demonstratives in the draft expert report | 2.1 | $861.00 |
| 6/1/2023 | McBride, Hannah | Report | QC analysis in draft expert report | 2.9 | $1,189.00 |
| 6/1/2023 | McBride, Hannah | Report | Continue to QC analysis in draft expert report | 1.8 | $738.00 |
| 6/1/2023 | Villani, Joseph | Data Analysis | Update analysis in draft expert report | 2.6 | $1,066.00 |
| 6/1/2023 | Villani, Joseph | Data Analysis | Work on code for analysis in draft expert report | 2.1 | $861.00 |
| 6/1/2023 | Villani, Joseph | Data Analysis | Summarize historical talc data | 0.8 | $328.00 |
| 6/1/2023 | Villani, Joseph | Data Analysis | Update analysis of historical talc data | 1.2 | $492.00 |
| 6/1/2023 | Villani, Joseph | Data Analysis | QC analysis of historical claim information | 0.7 | $287.00 |
| 6/1/2023 | Villani, Joseph | Data Gathering & Processing | Update processing of talc claims data | 1.6 | $656.00 |
| 6/2/2023 | Evans, Andrew | Analysis | Work on analysis for MTD draft report | 0.4 | $400.00 |
| 6/2/2023 | Evans, Andrew | Analysis | Coordinate updates for draft MTD report and supporting analyzes | 0.7 | $700.00 |
| 6/2/2023 | Evans, Andrew | Analysis | Follow-up on next steps for trust and plan matters; refinements to documents related to trust and plan matters | 0.4 | $400.00 |
| 6/2/2023 | Evans, Andrew | Analysis | QC demonstratives in draft expert report | 0.5 | $500.00 |
| 6/2/2023 | Evans, Andrew | Analysis | QC demonstratives in draft expert report continued | 2.6 | $2,600.00 |
| 6/2/2023 | Evans, Andrew | Analysis | Refinements to MTD draft report and related support | 2.1 | $2,100.00 |
| 6/2/2023 | Evans, Andrew | Client Communication | Mullin MTD draft report working session including Evans; Mullin; Lobel; Peters; Stewart; Gordon; Torborg; Lewis; Fournier (dropped early) | 0.9 | $900.00 |
| 6/2/2023 | Evans, Andrew | Client Communication | Call with Erens on MTD draft report and other BW work | 0.3 | $300.00 |
| 6/2/2023 | Evans, Andrew | Client Communication | Communication with counsel on MTD draft report | 0.2 | $200.00 |
| 6/2/2023 | Evans, Andrew | Fee Request Preparation | Follow-up on supplemental certification and UST requests | 0.1 | $100.00 |
| 6/2/2023 | Evans, Andrew | Project Management | Coordination of outstanding tasks related to MTD draft report | 0.2 | $200.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/2/2023 | Evans, Andrew | Project Management | Review workstreams on tasks post-MTD report | 0.2 | $200.00 |
| 6/2/2023 | Lobel, Scott | Client Communication | Mullin MTD draft report working session including Evans; Mullin; Lobel; Peters; Stewart; Gordon; Torborg; Lewis; Fournier (dropped early) | 0.9 | $787.50 |
| 6/2/2023 | Lobel, Scott | Report | Work on updates to draft report | 0.1 | $87.50 |
| 6/2/2023 | Mullin, Charles | Client Communication | Mullin MTD draft report working session including Evans; Mullin; Lobel; Peters; Stewart; Gordon; Torborg; Lewis; Fournier (dropped early) | 0.9 | $1,237.50 |
| 6/2/2023 | Mullin, Charles | Report | Reviewed proposed revisions to draft expert report | 2.4 | $3,300.00 |
| 6/2/2023 | Mullin, Charles | Report | Reviewed proposed revisions to draft expert report continued | 0.7 | $962.50 |
| 6/2/2023 | Mullin, Charles | Report | Review updates to draft expert report | 1.4 | $1,925.00 |
| 6/2/2023 | Mullin, Charles | Report | Review updates to draft expert report continued | 0.4 | $550.00 |
| 6/2/2023 | Mullin, Charles | Report | Read and edit draft expert report | 2.5 | $3,437.50 |
| 6/2/2023 | Peters, Sarah | Analysis | Summarize historical claims data | 1.4 | $945.00 |
| 6/2/2023 | Peters, Sarah | Analysis | Compile updated analysis in draft expert report | 2.1 | $1,417.50 |
| 6/2/2023 | Peters, Sarah | Analysis | Prep for call with counsel | 0.2 | $135.00 |
| 6/2/2023 | Peters, Sarah | Analysis | Analyze claims data | 0.9 | $607.50 |
| 6/2/2023 | Peters, Sarah | Client Communication | Call with counsel on status of MTD draft report (BW: Mullin, Evans, Stewart, Peters, Lobel; Counsel: Torborg, Gordon, Fournier, Erens, Lewis) | 0.9 | $607.50 |
| 6/2/2023 | Peters, Sarah | Client Communication | Circulate draft documents related to trust and plan matters to counsel | 0.3 | $202.50 |
| 6/2/2023 | Peters, Sarah | Report | Prepare and circulate updated draft to counsel | 0.6 | $405.00 |
| 6/2/2023 | Peters, Sarah | Report | Review and update draft report | 2.8 | $1,890.00 |
| 6/2/2023 | Peters, Sarah | Report | Review and QC status of backup materials for draft report | 1.8 | $1,215.00 |
| 6/2/2023 | Malkov, Egor | Analysis | Review workstreams for next steps on draft report | 0.3 | $157.50 |
| 6/2/2023 | Malkov, Egor | Report | Review and standardize citations in draft report | 2.8 | $1,470.00 |
| 6/2/2023 | Malkov, Egor | Report | QC footnotes in the draft report | 1.9 | $997.50 |
| 6/2/2023 | Malkov, Egor | Report | Continue QC-ing footnotes in draft report | 1.6 | $840.00 |
| 6/2/2023 | Malkov, Egor | Report | Read the draft of the expert report | 0.8 | $420.00 |
| 6/2/2023 | Malkov, Egor | Report | QC analyses in draft expert report | 1.2 | $630.00 |
| 6/2/2023 | Malkov, Egor | Research | Work with documentation related to litigation matters | 1.0 | $525.00 |
| 6/2/2023 | Odio-Zuniga, Mariana | Analysis | Outlining tasks related to preparation of MTD expert report. | 1.1 | $577.50 |
| 6/2/2023 | Odio-Zuniga, Mariana | Analysis | Modifying memo related to materials relied upon and reviewing documentation. | 2.1 | $1,102.50 |
| 6/2/2023 | Odio-Zuniga, Mariana | Report | Reviewing documents relied upon for draft report | 2.1 | $1,102.50 |
| 6/2/2023 | Odio-Zuniga, Mariana | Report | QC'ing analysis for future claims in expert report continued | 2.3 | $1,207.50 |
| 6/2/2023 | Odio-Zuniga, Mariana | Report | QC'ing analysis for future claims in expert report | 0.8 | $420.00 |
| 6/2/2023 | Odio-Zuniga, Mariana | Report | QC'ing citations in expert report. | 1.1 | $577.50 |
| 6/2/2023 | Stewart, Samantha | Analysis | Reviewing trust and plan matters and outstanding topics | 1.1 | $572.00 |
| 6/2/2023 | Stewart, Samantha | Analysis | Review analysis in draft expert report | 0.9 | $468.00 |
| 6/2/2023 | Stewart, Samantha | Analysis | QCing analysis in draft report | 3.0 | $1,560.00 |
| 6/2/2023 | Stewart, Samantha | Client Communication | Call with counsel on MTD draft report (BW: CMullin, AEvans, SLobel-late, SPeters, SStewart, counsel: DTorborg, GGordon, TLewis, KFournier) | 0.9 | $468.00 |
| 6/2/2023 | Stewart, Samantha | Report | Reviewing status of the MTD draft report and backup materials | 1.4 | $728.00 |
| 6/2/2023 | Stewart, Samantha | Report | Standardizing draft report backup materials | 1.4 | $728.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/2/2023 | Stewart, Samantha | Report | Preparing backup materials for MTD draft report | 2.3 | $1,196.00 |
| 6/2/2023 | Stewart, Samantha | Report | Preparing materials relied upon in draft expert report | 2.6 | $1,352.00 |
| 6/2/2023 | Coleman, Nathan | Analysis | Synthesize updates for valuation analyses | 2.4 | $1,116.00 |
| 6/2/2023 | Coleman, Nathan | Analysis | Synthesize updates for valuation analyses continued | 2.9 | $1,348.50 |
| 6/2/2023 | Coleman, Nathan | Report | QC updates of analysis in expert report | 2.0 | $930.00 |
| 6/2/2023 | Coleman, Nathan | Report | Coordinate workstreams for updating backup | 2.4 | $1,116.00 |
| 6/2/2023 | Coleman, Nathan | Report | Coordinate workstreams for updating backup continued | 1.1 | $511.50 |
| 6/2/2023 | Morey, Austin | Analysis | QC claims analysis | 2.2 | $957.00 |
| 6/2/2023 | Morey, Austin | Data Analysis | Updating future claims valuation analysis | 2.7 | $1,174.50 |
| 6/2/2023 | Morey, Austin | Data Analysis | Work on future claims valuation continued | 2.1 | $913.50 |
| 6/2/2023 | Swope, Madison | Analysis | Review historical talc data | 2.8 | $1,218.00 |
| 6/2/2023 | Swope, Madison | Analysis | Analyze historical claims data | 1.9 | $826.50 |
| 6/2/2023 | Swope, Madison | Analysis | Review and QC scripts of claims value analysis | 2.8 | $1,218.00 |
| 6/2/2023 | Swope, Madison | Data Gathering & Processing | Review processing of values data | 1.9 | $826.50 |
| 6/2/2023 | McBride, Hannah | Report | QC backup in draft expert report | 2.1 | $861.00 |
| 6/2/2023 | McBride, Hannah | Report | Prepare backup for data sources for expert report. | 2.3 | $943.00 |
| 6/2/2023 | McBride, Hannah | Report | Work on backup of materials for expert report | 2.8 | $1,148.00 |
| 6/2/2023 | Villani, Joseph | Analysis | Update documentation for analysis in draft expert report | 1.0 | $410.00 |
| 6/2/2023 | Villani, Joseph | Data Analysis | Update scripts for analysis in draft expert report | 2.4 | $984.00 |
| 6/2/2023 | Villani, Joseph | Data Analysis | Work on code for analysis of historical talc data | 2.7 | $1,107.00 |
| 6/2/2023 | Villani, Joseph | Report | Review next steps for motion to dismiss draft report back-up | 1.0 | $410.00 |
| 6/2/2023 | Villani, Joseph | Report | Generate information for Mullin draft report | 2.1 | $861.00 |
| 6/2/2023 | Villani, Joseph | Report | Produce demonstratives for Mullin motion to dismiss report | 1.8 | $738.00 |
| 6/2/2023 | Villani, Joseph | Report | Analyze talc data for Mullin report | 1.7 | $697.00 |
| 6/3/2023 | Evans, Andrew | Analysis | Provide feedback on draft report materials | 0.3 | $300.00 |
| 6/3/2023 | Evans, Andrew | Analysis | Review tasks for post-MTD report | 0.2 | $200.00 |
| 6/3/2023 | Evans, Andrew | Analysis | Work on analyses for draft expert report | 0.6 | $600.00 |
| 6/3/2023 | Evans, Andrew | Analysis | Refinements to support and preparation of materials for draft Mullin MTD report | 2.1 | $2,100.00 |
| 6/3/2023 | Evans, Andrew | Analysis | Summarize information for analysis in draft expert report | 1.4 | $1,400.00 |
| 6/3/2023 | Evans, Andrew | Fee Request Preparation | Additional follow-up on UST supplemental requests | 0.1 | $100.00 |
| 6/3/2023 | Mullin, Charles | Analysis | QC analyses in expert draft report | 0.8 | $1,100.00 |
| 6/3/2023 | Peters, Sarah | Analysis | QC status of talc claim litigation | 0.4 | $270.00 |
| 6/3/2023 | Peters, Sarah | Analysis | QC analyses for draft report | 1.5 | $1,012.50 |
| 6/3/2023 | Peters, Sarah | Analysis | QC talc data in draft report | 0.9 | $607.50 |
| 6/3/2023 | Peters, Sarah | Report | Review and QC preparation of back up materials for draft report | 0.7 | $472.50 |
| 6/3/2023 | Peters, Sarah | Report | Compile summary of materials for draft report | 2.1 | $1,417.50 |
| 6/3/2023 | Malkov, Egor | Analysis | Update analysis of incidence data | 1.8 | $945.00 |
| 6/3/2023 | Malkov, Egor | Analysis | Prepare scripts using incidence data | 1.7 | $892.50 |
| 6/3/2023 | Malkov, Egor | Analysis | Update scripts used in analysis underlying expert draft report | 0.9 | $472.50 |
| 6/3/2023 | Malkov, Egor | Report | Organize materials referenced in the expert draft report | 2.1 | $1,102.50 |
| 6/3/2023 | Malkov, Egor | Report | QC and update draft report | 0.7 | $367.50 |
| 6/3/2023 | Malkov, Egor | Report | Work on materials for the expert draft report | 0.9 | $472.50 |
| 6/3/2023 | Malkov, Egor | Report | Compile sources for statements in draft report | 1.3 | $682.50 |
| 6/3/2023 | Odio-Zuniga, Mariana | Analysis | Update scripts for analysis of potential future claims | 2.9 | $1,522.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/3/2023 | Odio-Zuniga, Mariana | Analysis | Prepare back up materials for analysis of potential future claims | 2.6 | $1,365.00 |
| 6/3/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts and assumptions related to the analysis of potential future claims | 1.9 | $997.50 |
| 6/3/2023 | Odio-Zuniga, Mariana | Report | Continue reviewing citations in expert draft report. | 1.1 | $577.50 |
| 6/3/2023 | Stewart, Samantha | Data Gathering & Processing | Updating incidence data processing | 1.8 | $936.00 |
| 6/3/2023 | Stewart, Samantha | Report | Reviewing historical claim data for MTD draft report | 1.6 | $832.00 |
| 6/3/2023 | Stewart, Samantha | Report | Backup analysis in MTD draft report | 1.7 | $884.00 |
| 6/3/2023 | Stewart, Samantha | Report | Preparing data for MTD draft report | 1.5 | $780.00 |
| 6/3/2023 | Stewart, Samantha | Report | QC analyses in draft expert report | 1.3 | $676.00 |
| 6/3/2023 | Stewart, Samantha | Report | Preparing future claims analysis | 2.9 | $1,508.00 |
| 6/3/2023 | Coleman, Nathan | Analysis | Review workstreams for expert draft report | 1.4 | $651.00 |
| 6/3/2023 | Coleman, Nathan | Report | Prepare backup for expert draft report | 2.9 | $1,348.50 |
| 6/3/2023 | Coleman, Nathan | Report | Prepare backup for expert draft report continued | 2.4 | $1,116.00 |
| 6/3/2023 | Morey, Austin | Data Analysis | Working on future claims analysis | 1.9 | $826.50 |
| 6/3/2023 | Morey, Austin | Data Gathering & Processing | Updating disease data processing | 2.3 | $1,000.50 |
| 6/3/2023 | McBride, Hannah | Report | Work on backup of materials for expert draft report continued | 2.6 | $1,066.00 |
| 6/3/2023 | McBride, Hannah | Report | Preparing back up for analyses for draft expert report | 2.4 | $984.00 |
| 6/3/2023 | Villani, Joseph | Analysis | Identify next steps for analysis in draft report | 0.5 | $205.00 |
| 6/3/2023 | Villani, Joseph | Data Gathering & Processing | Update talc data processing scripts | 1.3 | $533.00 |
| 6/3/2023 | Villani, Joseph | Report | QC data back-up for Mullin draft report | 2.5 | $1,025.00 |
| 6/3/2023 | Villani, Joseph | Report | Generate demonstratives for Mullin draft report | 0.7 | $287.00 |
| 6/4/2023 | Evans, Andrew | Analysis | QC assumptions in draft report analyses | 0.3 | $300.00 |
| 6/4/2023 | Evans, Andrew | Analysis | QC of analyses related to talc information in draft expert report | 1.2 | $1,200.00 |
| 6/4/2023 | Evans, Andrew | Fee Request Preparation | Follow-up email to UST | 0.1 | $100.00 |
| 6/4/2023 | Evans, Andrew | Report | Edit draft expert report | 1.9 | $1,900.00 |
| 6/4/2023 | Lobel, Scott | Report | Review and analyze comments on draft expert report | 0.9 | $787.50 |
| 6/4/2023 | Mullin, Charles | Report | Drafting expert report for MTD | 1.3 | $1,787.50 |
| 6/4/2023 | Mullin, Charles | Report | Edit draft expert report | 0.4 | $550.00 |
| 6/4/2023 | Peters, Sarah | Report | Continue to review and incorporate edits into draft report | 1.8 | $1,215.00 |
| 6/4/2023 | Peters, Sarah | Report | Read through and QC draft report | 2.9 | $1,957.50 |
| 6/4/2023 | Malkov, Egor | Analysis | Generate analysis using incidence data | 0.8 | $420.00 |
| 6/4/2023 | Malkov, Egor | Report | Check progress on the workstreams for draft report preparation | 0.2 | $105.00 |
| 6/4/2023 | Malkov, Egor | Report | Continue working on citations in draft report | 2.5 | $1,312.50 |
| 6/4/2023 | Malkov, Egor | Report | Prepare materials relied upon in the draft report | 2.2 | $1,155.00 |
| 6/4/2023 | Odio-Zuniga, Mariana | Analysis | Prepare scripts for future claims analysis | 1.8 | $945.00 |
| 6/4/2023 | Odio-Zuniga, Mariana | Analysis | Prepare scripts for future claims analysis continued | 2.2 | $1,155.00 |
| 6/4/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to future claims. | 3.2 | $1,680.00 |
| 6/4/2023 | Stewart, Samantha | Report | Standardizing preparation of backup materials for MTD report | 2.1 | $1,092.00 |
| 6/4/2023 | Stewart, Samantha | Report | Editing draft report and incorporating comments | 2.5 | $1,300.00 |
| 6/4/2023 | Stewart, Samantha | Report | Summarizing historical talc data for MTD draft report | 2.8 | $1,456.00 |
| 6/4/2023 | Coleman, Nathan | Analysis | QC analysis in draft report | 2.8 | $1,302.00 |
| 6/4/2023 | Coleman, Nathan | Report | Review workstreams for updating draft expert report | 1.2 | $558.00 |
| 6/4/2023 | Morey, Austin | Data Analysis | Updating assumptions related to analysis of future claims | 1.0 | $435.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/5/2023 | Evans, Andrew | Analysis | Analyze publicly available information on historical talc data | 0.2 | $200.00 |
| 6/5/2023 | Evans, Andrew | Analysis | Refine draft expert report | 0.7 | $700.00 |
| 6/5/2023 | Evans, Andrew | Analysis | Follow up on updates for draft expert report | 1.1 | $1,100.00 |
| 6/5/2023 | Evans, Andrew | Analysis | Edits to draft MTD report and refinements to related supporting analyses | 2.8 | $2,800.00 |
| 6/5/2023 | Evans, Andrew | Analysis | Continued work on MTD supporting analyses | 1.3 | $1,300.00 |
| 6/5/2023 | Evans, Andrew | Client Communication | Call with Erens and related follow-up | 0.1 | $100.00 |
| 6/5/2023 | Evans, Andrew | Client Communication | Call with counsel on draft report (Evans, Lobel, Stewart, Peters; Torberg, Erens, Lewis, Gordon) | 1.0 | $1,000.00 |
| 6/5/2023 | Evans, Andrew | Fee Request Preparation | Finalization of order updates and supplemental related to UST questions | 0.1 | $100.00 |
| 6/5/2023 | Lobel, Scott | Analysis | Work on updates to draft MTD report | 2.1 | $1,837.50 |
| 6/5/2023 | Lobel, Scott | Analysis | Work on updates to draft MTD report continued | 1.1 | $962.50 |
| 6/5/2023 | Lobel, Scott | Client Communication | Call with counsel on draft report (Evans, Lobel, Stewart, Peters; Torberg, Erens, Lewis, Gordon) | 1.0 | $875.00 |
| 6/5/2023 | Lobel, Scott | Report | Continue to work on updates to MTD draft report | 2.3 | $2,012.50 |
| 6/5/2023 | Lobel, Scott | Report | Update MTD draft report | 1.3 | $1,137.50 |
| 6/5/2023 | Lobel, Scott | Report | Work on QC for draft MTD report | 2.9 | $2,537.50 |
| 6/5/2023 | Lobel, Scott | Research | Review epidemiological literature on disease incidence | 1.1 | $962.50 |
| 6/5/2023 | Mullin, Charles | Analysis | Reviewed court filings in preparation of expert report and testimony in response to MTD | 1.3 | $1,787.50 |
| 6/5/2023 | Mullin, Charles | Report | Outline updates for draft expert report | 2.7 | $3,712.50 |
| 6/5/2023 | Mullin, Charles | Report | Refine draft of expert report | 2.7 | $3,712.50 |
| 6/5/2023 | Peters, Sarah | Analysis | Prepare back up analyses in draft report | 0.4 | $270.00 |
| 6/5/2023 | Peters, Sarah | Analysis | Review and file emails with comments | 0.3 | $202.50 |
| 6/5/2023 | Peters, Sarah | Analysis | QC updates to analyses in draft report | 1.2 | $810.00 |
| 6/5/2023 | Peters, Sarah | Client Communication | Call with counsel on draft report (Evans, Lobel, Stewart, Peters; Torberg, Erens, Lewis, Gordon) | 1.0 | $675.00 |
| 6/5/2023 | Peters, Sarah | Report | Outline updates to draft report | 1.9 | $1,282.50 |
| 6/5/2023 | Peters, Sarah | Report | Review and update structure of draft report | 2.9 | $1,957.50 |
| 6/5/2023 | Peters, Sarah | Report | QC and incorporate additional edits to draft report | 1.5 | $1,012.50 |
| 6/5/2023 | Peters, Sarah | Report | QC and incorporate additional edits to draft report continued | 1.7 | $1,147.50 |
| 6/5/2023 | Peters, Sarah | Report | Update summary of historical claims data in draft report | 2.1 | $1,417.50 |
| 6/5/2023 | Wang, Jinwen | Analysis | QC scripts and analysis of future claims | 1.5 | $862.50 |
| 6/5/2023 | Malkov, Egor | Analysis | QC materials used in the report | 1.8 | $945.00 |
| 6/5/2023 | Malkov, Egor | Data Analysis | Conduct quality control of scripts for public trust data analysis | 1.7 | $892.50 |
| 6/5/2023 | Malkov, Egor | Data Analysis | QC script for analyzing public trust data | 0.5 | $262.50 |
| 6/5/2023 | Malkov, Egor | Data Analysis | QC codes preparing information for the report | 1.0 | $525.00 |
| 6/5/2023 | Malkov, Egor | Data Analysis | QC scripts processing data for analysis used in the expert report | 2.3 | $1,207.50 |
| 6/5/2023 | Malkov, Egor | Report | Organize citations of materials relied upon in the report | 1.9 | $997.50 |
| 6/5/2023 | Malkov, Egor | Report | Prepare demonstratives in the draft expert report | 1.2 | $630.00 |
| 6/5/2023 | Malkov, Egor | Report | QC analyses in draft report | 2.4 | $1,260.00 |
| 6/5/2023 | Malkov, Egor | Report | Review the draft of the expert report | 0.4 | $210.00 |
| 6/5/2023 | Odio-Zuniga, Mariana | Analysis | Updating scripts related to future claims analysis. | 2.9 | $1,522.50 |
| 6/5/2023 | Odio-Zuniga, Mariana | Analysis | QC future claims analysis | 2.5 | $1,312.50 |
| 6/5/2023 | Odio-Zuniga, Mariana | Analysis | Revise scripts related to future claims | 2.8 | $1,470.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/5/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing future claims outline of next steps | 2.7 | $1,417.50 |
| 6/5/2023 | Odio-Zuniga, Mariana | Analysis | Generate information for future claims analysis | 1.1 | $577.50 |
| 6/5/2023 | Odio-Zuniga, Mariana | Report | Collecting materials relied upon. | 2.8 | $1,470.00 |
| 6/5/2023 | Odio-Zuniga, Mariana | Report | Reviewing and qc-ing citations in draft report | 2.3 | $1,207.50 |
| 6/5/2023 | Stewart, Samantha | Analysis | Review analysis for historical claims data | 0.4 | $208.00 |
| 6/5/2023 | Stewart, Samantha | Analysis | Explore historical claims data for draft report | 0.8 | $416.00 |
| 6/5/2023 | Stewart, Samantha | Analysis | Analyze future claim information | 1.3 | $676.00 |
| 6/5/2023 | Stewart, Samantha | Analysis | Reviewing historical talc data related to analysis in draft report | 1.7 | $884.00 |
| 6/5/2023 | Stewart, Samantha | Client Communication | Call with counsel on MTD draft report (BW: AEvans, SLobel, SPeters, Sstewart, Counsel: DTorborg, GGordon, Berens-left early) | 1.0 | $520.00 |
| 6/5/2023 | Stewart, Samantha | Project Management | Harmonizing workstreams across the team | 0.3 | $156.00 |
| 6/5/2023 | Stewart, Samantha | Report | QC and update draft report | 1.1 | $572.00 |
| 6/5/2023 | Stewart, Samantha | Report | QCing backup materials for draft report | 1.8 | $936.00 |
| 6/5/2023 | Stewart, Samantha | Report | Streamlining report structure | 1.4 | $728.00 |
| 6/5/2023 | Stewart, Samantha | Report | Summarizing historical claims data | 1.2 | $624.00 |
| 6/5/2023 | Stewart, Samantha | Report | Revising summary of analysis in MTD draft report | 2.9 | $1,508.00 |
| 6/5/2023 | Stewart, Samantha | Report | QCing updates to MTD analyses | 1.5 | $780.00 |
| 6/5/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare backup for historical claims data | 2.9 | $1,348.50 |
| 6/5/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare backup for historical claims data continued | 1.1 | $511.50 |
| 6/5/2023 | Coleman, Nathan | Report | Organize materials for draft expert report | 2.6 | $1,209.00 |
| 6/5/2023 | Coleman, Nathan | Report | Organize materials for draft expert report continued | 1.9 | $883.50 |
| 6/5/2023 | Coleman, Nathan | Report | QC citations for draft expert report | 2.9 | $1,348.50 |
| 6/5/2023 | Coleman, Nathan | Report | Review workstreams for updating draft expert report | 2.4 | $1,116.00 |
| 6/5/2023 | Morey, Austin | Analysis | Analyzing historical claims data | 2.1 | $913.50 |
| 6/5/2023 | Morey, Austin | Data Analysis | Working on claims valuation analysis | 2.6 | $1,131.00 |
| 6/5/2023 | Morey, Austin | Data Analysis | Updating claims data processing | 2.7 | $1,174.50 |
| 6/5/2023 | Morey, Austin | Data Gathering & Processing | QC incidence data processing scripts | 2.2 | $957.00 |
| 6/5/2023 | Morey, Austin | Report | QC information in draft expert report | 2.9 | $1,261.50 |
| 6/5/2023 | Morey, Austin | Research | Documenting historical claims data | 1.3 | $565.50 |
| 6/5/2023 | Swope, Madison | Analysis | Qc scripts for analysis in draft expert report | 2.9 | $1,261.50 |
| 6/5/2023 | Swope, Madison | Analysis | Continue working on analysis in draft expert report | 2.9 | $1,261.50 |
| 6/5/2023 | Swope, Madison | Analysis | Revise analysis in draft expert report | 2.3 | $1,000.50 |
| 6/5/2023 | Swope, Madison | Data Analysis | Work on analysis in draft expert report | 2.7 | $1,174.50 |
| 6/5/2023 | Swope, Madison | Data Gathering & Processing | Refine processing of talc data | 2.1 | $913.50 |
| 6/5/2023 | McBride, Hannah | Report | Work on backup for analysis in draft expert report | 2.9 | $1,189.00 |
| 6/5/2023 | McBride, Hannah | Report | Work on backup for analysis in draft expert report continued | 2.3 | $943.00 |
| 6/5/2023 | McBride, Hannah | Report | Update footnotes in draft expert report | 2.4 | $984.00 |
| 6/5/2023 | McBride, Hannah | Report | Prepare analysis for draft expert report | 2.7 | $1,107.00 |
| 6/5/2023 | McBride, Hannah | Report | Prepare demonstratives in the draft expert report | 2.0 | $820.00 |
| 6/5/2023 | Villani, Joseph | Data Gathering & Processing | Review processing of talc data | 1.5 | $615.00 |
| 6/5/2023 | Villani, Joseph | Data Gathering & Processing | Update talc data processing | 2.2 | $902.00 |
| 6/5/2023 | Villani, Joseph | Data Gathering & Processing | Compare talc data files in support of draft expert report | 1.3 | $533.00 |
| 6/5/2023 | Villani, Joseph | Report | Calculate MTD draft report analysis | 1.8 | $738.00 |
| 6/5/2023 | Villani, Joseph | Report | Update demonstratives for Mullin draft report | 0.7 | $287.00 |
| 6/5/2023 | Villani, Joseph | Report | Review next steps for Mullin draft report back-up | 0.5 | $205.00 |
| 6/5/2023 | Villani, Joseph | Report | QC data back-up for Mullin draft report | 1.1 | $451.00 |
| 6/5/2023 | Villani, Joseph | Research | QC data in Mullin draft report | 1.4 | $574.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Follow-up on supporting materials for MTD draft report | 0.2 | $200.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/6/2023 | Evans, Andrew | Analysis | Continued work on refinements to report supporting analyses | 0.7 | $700.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Follow-up on analysis for draft expert report | 0.2 | $200.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Providing support citations for MTD draft report | 0.6 | $600.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Input on refinements to MTD draft report | 0.9 | $900.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Update demonstratives for draft expert report | 0.3 | $300.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Work on trust and plan matters | 0.8 | $800.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Work on requests from counsel | 1.5 | $1,500.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Development of analysis related to counsel request and organizing related support | 0.6 | $600.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Organizing materials related to MTD draft report | 0.3 | $300.00 |
| 6/6/2023 | Evans, Andrew | Analysis | Work on MTD draft report and related support | 1.6 | $1,600.00 |
| 6/6/2023 | Lobel, Scott | Report | Work on updates to draft MTD report continued | 0.6 | $525.00 |
| 6/6/2023 | Lobel, Scott | Report | Work on updates to draft MTD report | 2.8 | $2,450.00 |
| 6/6/2023 | Lobel, Scott | Report | Work on refinements to MTD draft report continued | 2.7 | $2,362.50 |
| 6/6/2023 | Lobel, Scott | Report | Work on refinements to MTD draft report | 0.4 | $350.00 |
| 6/6/2023 | Lobel, Scott | Report | Continue to refine draft MTD report | 2.4 | $2,100.00 |
| 6/6/2023 | Mullin, Charles | Project Management | Prioritized remaining tasks for draft expert report | 0.4 | $550.00 |
| 6/6/2023 | Mullin, Charles | Report | Work on summary of opinions for draft expert report | 0.4 | $550.00 |
| 6/6/2023 | Mullin, Charles | Report | Refine draft of expert report continued | 0.2 | $275.00 |
| 6/6/2023 | Peters, Sarah | Analysis | QC analysis of historical claims data | 1.1 | $742.50 |
| 6/6/2023 | Peters, Sarah | Analysis | Outline next steps on preparing backup to analyses | 2.3 | $1,552.50 |
| 6/6/2023 | Peters, Sarah | Analysis | Review and QC updates to draft report | 2.9 | $1,957.50 |
| 6/6/2023 | Peters, Sarah | Analysis | QC analysis for draft expert report | 2.4 | $1,620.00 |
| 6/6/2023 | Peters, Sarah | Report | Work on preparing materials list for draft report | 1.8 | $1,215.00 |
| 6/6/2023 | Peters, Sarah | Report | Continue reviewing and updating draft report | 1.2 | $810.00 |
| 6/6/2023 | Malkov, Egor | Analysis | Perform quality control of scripts preparing information for the expert report | 0.9 | $472.50 |
| 6/6/2023 | Malkov, Egor | Report | QC content of footnotes in the draft expert report | 0.2 | $105.00 |
| 6/6/2023 | Malkov, Egor | Report | QC content of footnotes in the draft expert report continued | 2.9 | $1,522.50 |
| 6/6/2023 | Malkov, Egor | Report | Work on citations in draft expert report | 1.3 | $682.50 |
| 6/6/2023 | Malkov, Egor | Report | Continue QCing the content of footnotes in the draft expert report | 2.4 | $1,260.00 |
| 6/6/2023 | Malkov, Egor | Report | Arrange materials cited in the draft report | 0.7 | $367.50 |
| 6/6/2023 | Malkov, Egor | Report | QC analyses used in the draft expert report | 2.7 | $1,417.50 |
| 6/6/2023 | Malkov, Egor | Report | QC analysis in the draft expert report | 1.6 | $840.00 |
| 6/6/2023 | Odio-Zuniga, Mariana | Analysis | Analyze alternative assumptions for analysis | 2.7 | $1,417.50 |
| 6/6/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing future claims analysis | 2.9 | $1,522.50 |
| 6/6/2023 | Odio-Zuniga, Mariana | Analysis | Prepare scripts for future claims analysis | 2.6 | $1,365.00 |
| 6/6/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing incidence rates data analysis. | 2.2 | $1,155.00 |
| 6/6/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing valuation scripts. | 1.8 | $945.00 |
| 6/6/2023 | Odio-Zuniga, Mariana | Report | Preparing demonstratives for draft expert report. | 1.6 | $840.00 |
| 6/6/2023 | Habiger, Conor | Report | QC draft report citations | 1.7 | $850.00 |
| 6/6/2023 | Habiger, Conor | Report | QC draft report citations continued | 1.8 | $900.00 |
| 6/6/2023 | Habiger, Conor | Report | Review documentation for analysis | 0.6 | $300.00 |
| 6/6/2023 | Habiger, Conor | Report | Continue to QC draft report citations | 2.9 | $1,450.00 |
| 6/6/2023 | Habiger, Conor | Report | Draft materials relied upon appendix for draft report | 1.0 | $500.00 |
| 6/6/2023 | Stewart, Samantha | Data Gathering & Processing | Preparing talc claim information | 1.1 | $572.00 |
| 6/6/2023 | Stewart, Samantha | Data Gathering & Processing | QCing summary of historical talc data | 2.7 | $1,404.00 |
| 6/6/2023 | Stewart, Samantha | Project Management | Prioritizing remaining report workstreams across the team | 0.5 | $260.00 |
| 6/6/2023 | Stewart, Samantha | Report | Compiling reliance materials | 2.8 | $1,456.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/6/2023 | Stewart, Samantha | Report | Incorporating comments into MTD draft report | 2.6 | $1,352.00 |
| 6/6/2023 | Stewart, Samantha | Report | Reviewing sources in support of MTD draft report | 2.4 | $1,248.00 |
| 6/6/2023 | Stewart, Samantha | Report | Preparing demonstratives on data in draft report | 1.7 | $884.00 |
| 6/6/2023 | Stewart, Samantha | Report | Streamlining summary of analysis for draft expert report | 0.9 | $468.00 |
| 6/6/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of data sources in draft expert report | 2.7 | $1,255.50 |
| 6/6/2023 | Coleman, Nathan | Report | Work on backup for draft expert report | 2.9 | $1,348.50 |
| 6/6/2023 | Coleman, Nathan | Report | Work on backup for draft expert report continued | 2.4 | $1,116.00 |
| 6/6/2023 | Coleman, Nathan | Report | Review citations in draft expert report | 2.1 | $976.50 |
| 6/6/2023 | Coleman, Nathan | Report | QC draft expert report analysis | 2.8 | $1,302.00 |
| 6/6/2023 | Coleman, Nathan | Report | QC draft expert report analysis continued | 2.3 | $1,069.50 |
| 6/6/2023 | Morey, Austin | Analysis | Analyzing data for draft expert report | 2.1 | $913.50 |
| 6/6/2023 | Morey, Austin | Analysis | Prepare future claims analysis | 2.6 | $1,131.00 |
| 6/6/2023 | Morey, Austin | Data Analysis | Analyze future claims processing | 2.5 | $1,087.50 |
| 6/6/2023 | Morey, Austin | Data Analysis | Analyze future claims valuation | 2.9 | $1,261.50 |
| 6/6/2023 | Morey, Austin | Data Analysis | QC updates to claims valuation | 2.7 | $1,174.50 |
| 6/6/2023 | Morey, Austin | Report | Compiling materials relied upon for draft expert report | 2.3 | $1,000.50 |
| 6/6/2023 | Swope, Madison | Analysis | Refine analysis on talc claim data | 2.9 | $1,261.50 |
| 6/6/2023 | Swope, Madison | Analysis | QC analysis of future claims | 2.7 | $1,174.50 |
| 6/6/2023 | Swope, Madison | Data Analysis | Conduct analysis in draft expert report | 2.9 | $1,261.50 |
| 6/6/2023 | Swope, Madison | Data Analysis | Continue with qcing the draft report | 1.9 | $826.50 |
| 6/6/2023 | Swope, Madison | Data Gathering & Processing | Qc processing of future claims data | 2.5 | $1,087.50 |
| 6/6/2023 | Swope, Madison | Report | QC demonstratives in the draft expert report | 2.5 | $1,087.50 |
| 6/6/2023 | McBride, Hannah | Report | Prepare demonstratives in the draft expert report | 2.8 | $1,148.00 |
| 6/6/2023 | McBride, Hannah | Report | Prepare backup in draft expert report | 2.3 | $943.00 |
| 6/6/2023 | McBride, Hannah | Report | Work on preparing backup for analyses in draft expert report | 2.7 | $1,107.00 |
| 6/6/2023 | McBride, Hannah | Report | Prepare demonstratives in the draft expert report continued | 1.9 | $779.00 |
| 6/6/2023 | McBride, Hannah | Report | QC analysis in expert report | 1.7 | $697.00 |
| 6/6/2023 | Villani, Joseph | Analysis | Prepare scripts for talc data analysis | 1.0 | $410.00 |
| 6/6/2023 | Villani, Joseph | Data Analysis | Update analysis in draft expert report | 2.4 | $984.00 |
| 6/6/2023 | Villani, Joseph | Data Analysis | Work on scripts for talc data analysis | 1.7 | $697.00 |
| 6/6/2023 | Villani, Joseph | Report | Analyze talc claims information for draft Mullin report | 2.0 | $820.00 |
| 6/6/2023 | Villani, Joseph | Report | Prepare demonstratives for Mullin draft expert report | 2.7 | $1,107.00 |
| 6/6/2023 | Villani, Joseph | Report | Review next steps for Mullin draft report data back up | 1.0 | $410.00 |
| 6/6/2023 | Villani, Joseph | Report | QC analysis in Mullin draft report | 2.6 | $1,066.00 |
| 6/6/2023 | Dittbrenner, Susan | Report | Review draft expert report | 2.2 | $1,056.00 |
| 6/6/2023 | Dittbrenner, Susan | Report | Review draft expert report (continued) | 2.6 | $1,248.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Provide feedback related to trust and plan matters | 0.6 | $600.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Work on tasks related to state-AG analysis | 1.8 | $1,800.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Proposed edits to MTD draft report | 0.4 | $400.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Help finalizing support materials for MTD draft report analyses | 1.6 | $1,600.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Edit draft expert MTD report | 0.4 | $400.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Continued work on draft MTD report and related support | 0.6 | $600.00 |
| 6/7/2023 | Evans, Andrew | Analysis | Edit draft expert report | 0.4 | $400.00 |
| 6/7/2023 | Evans, Andrew | Client Communication | Review status of MTD draft report | 0.3 | $300.00 |
| 6/7/2023 | Lobel, Scott | Report | Work on updates to MTD draft report | 2.7 | $2,362.50 |
| 6/7/2023 | Lobel, Scott | Report | Work on updates to MTD draft report continued | 0.4 | $350.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/7/2023 | Lobel, Scott | Report | Continue to work on updates to MTD draft report | 2.4 | $2,100.00 |
| 6/7/2023 | Lobel, Scott | Report | Finalize and submit MTD report | 2.4 | $2,100.00 |
| 6/7/2023 | Mullin, Charles | Analysis | Analyze state-AG claims | 1.8 | $2,475.00 |
| 6/7/2023 | Mullin, Charles | Report | Edit draft MTD expert report | 1.8 | $2,475.00 |
| 6/7/2023 | Mullin, Charles | Report | Worked on sections of draft MTD expert report | 0.8 | $1,100.00 |
| 6/7/2023 | Mullin, Charles | Report | Worked on sections of draft MTD expert report continued | 1.3 | $1,787.50 |
| 6/7/2023 | Peters, Sarah | Analysis | QC valuation analyses | 1.8 | $1,215.00 |
| 6/7/2023 | Peters, Sarah | Report | Prepare summary of reliance materials in draft report | 2.3 | $1,552.50 |
| 6/7/2023 | Peters, Sarah | Report | Finalize and submit draft report | 2.9 | $1,957.50 |
| 6/7/2023 | Peters, Sarah | Report | Continue working on draft report | 2.8 | $1,890.00 |
| 6/7/2023 | Malkov, Egor | Report | Prepare a list of remaining tasks to complete for draft report | 0.2 | $105.00 |
| 6/7/2023 | Malkov, Egor | Report | Prepare the list of materials relied upon in the draft expert report | 2.8 | $1,470.00 |
| 6/7/2023 | Malkov, Egor | Report | Continue preparing the list of materials relied upon in the draft expert report | 1.3 | $682.50 |
| 6/7/2023 | Malkov, Egor | Report | Prepare citations for draft expert report | 1.1 | $577.50 |
| 6/7/2023 | Malkov, Egor | Report | QC content of footnotes in the draft expert report | 0.9 | $472.50 |
| 6/7/2023 | Malkov, Egor | Report | Read the draft of the expert report | 0.4 | $210.00 |
| 6/7/2023 | Malkov, Egor | Report | QC analysis used in draft expert report | 1.4 | $735.00 |
| 6/7/2023 | Malkov, Egor | Report | QC information in the draft expert report | 1.0 | $525.00 |
| 6/7/2023 | Malkov, Egor | Report | Prepare materials relied upon in the draft expert report | 1.5 | $787.50 |
| 6/7/2023 | Odio-Zuniga, Mariana | Analysis | Review demonstratives for analysis in draft expert report | 2.9 | $1,522.50 |
| 6/7/2023 | Odio-Zuniga, Mariana | Analysis | Continue QC'ing valuation analysis. | 2.6 | $1,365.00 |
| 6/7/2023 | Odio-Zuniga, Mariana | Analysis | Update scripts for analysis backup | 2.3 | $1,207.50 |
| 6/7/2023 | Odio-Zuniga, Mariana | Report | QCing demonstratives related to incidence data | 1.1 | $577.50 |
| 6/7/2023 | Odio-Zuniga, Mariana | Report | Reviewing and qc-ing citations in draft report. | 1.2 | $630.00 |
| 6/7/2023 | Odio-Zuniga, Mariana | Report | Compiling documentation for material relied upon in draft expert report. | 2.7 | $1,417.50 |
| 6/7/2023 | Habiger, Conor | Report | Prepare list of materials relied upon in draft expert report. | 1.8 | $900.00 |
| 6/7/2023 | Habiger, Conor | Report | Prepare list of materials relied upon in draft expert report continued | 1.7 | $850.00 |
| 6/7/2023 | Habiger, Conor | Report | Continue to prepare materials relied upon in draft expert report. | 3.0 | $1,500.00 |
| 6/7/2023 | Habiger, Conor | Report | QC citations in draft expert report | 2.2 | $1,100.00 |
| 6/7/2023 | Habiger, Conor | Report | Update citations in draft expert report | 0.8 | $400.00 |
| 6/7/2023 | Habiger, Conor | Report | QC list of materials relied upon in draft expert report. | 0.3 | $150.00 |
| 6/7/2023 | Stewart, Samantha | Report | Preparing report demonstratives | 3.0 | $1,560.00 |
| 6/7/2023 | Stewart, Samantha | Report | QCing reliance materials | 2.9 | $1,508.00 |
| 6/7/2023 | Stewart, Samantha | Report | Standardizing report demonstratives | 2.8 | $1,456.00 |
| 6/7/2023 | Stewart, Samantha | Report | QCing summaries in draft MTD report | 2.2 | $1,144.00 |
| 6/7/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for expert report materials | 1.3 | $604.50 |
| 6/7/2023 | Coleman, Nathan | Report | Update demonstratives in draft expert report | 2.6 | $1,209.00 |
| 6/7/2023 | Coleman, Nathan | Report | Update demonstratives in draft expert report continued | 2.4 | $1,116.00 |
| 6/7/2023 | Coleman, Nathan | Report | QC analyses in draft expert report | 2.9 | $1,348.50 |
| 6/7/2023 | Coleman, Nathan | Report | QC analyses in draft expert report continued | 2.8 | $1,302.00 |
| 6/7/2023 | Morey, Austin | Analysis | Updating claims data processing | 2.1 | $913.50 |
| 6/7/2023 | Morey, Austin | Data Analysis | QC Debtor claims data | 2.6 | $1,131.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/7/2023 | Morey, Austin | Data Analysis | QC Debtor claims data (continued) | 2.1 | $913.50 |
| 6/7/2023 | Morey, Austin | Report | Compiling reliance materials for draft expert report | 2.8 | $1,218.00 |
| 6/7/2023 | Morey, Austin | Report | QC draft expert report formatting | 0.9 | $391.50 |
| 6/7/2023 | Morey, Austin | Report | QC citations in draft expert report | 1.6 | $696.00 |
| 6/7/2023 | Swope, Madison | Data Gathering & Processing | Review processing of the draft report | 2.9 | $1,261.50 |
| 6/7/2023 | Swope, Madison | Report | Qc analysis in the draft report | 2.9 | $1,261.50 |
| 6/7/2023 | Swope, Madison | Report | Review and QC sources in draft report | 2.9 | $1,261.50 |
| 6/7/2023 | Swope, Madison | Report | QC demonstratives in draft expert report | 1.9 | $826.50 |
| 6/7/2023 | Swope, Madison | Report | QC analysis in draft expert report (continue) | 1.8 | $783.00 |
| 6/7/2023 | McBride, Hannah | Report | Prepare backup in draft expert report | 1.9 | $779.00 |
| 6/7/2023 | McBride, Hannah | Report | QC demonstratives in the draft expert report | 2.6 | $1,066.00 |
| 6/7/2023 | McBride, Hannah | Report | Work on QC of citations in draft expert report | 2.8 | $1,148.00 |
| 6/7/2023 | McBride, Hannah | Report | Work on citations for draft expert report. | 2.2 | $902.00 |
| 6/7/2023 | Villani, Joseph | Data Analysis | Update analyses in draft expert report | 1.8 | $738.00 |
| 6/7/2023 | Villani, Joseph | Data Analysis | Write code for data in draft report | 1.7 | $697.00 |
| 6/7/2023 | Villani, Joseph | Report | Prepare information for draft Mullin motion to dismiss report | 2.8 | $1,148.00 |
| 6/7/2023 | Villani, Joseph | Report | Prepare materials relied upon for draft Mullin report | 2.5 | $1,025.00 |
| 6/7/2023 | Villani, Joseph | Report | QC demonstratives for draft Mullin report | 1.2 | $492.00 |
| 6/7/2023 | Dittbrenner, Susan | Report | Work on draft expert report | 0.7 | $336.00 |
| 6/8/2023 | Evans, Andrew | Analysis | Identifying next steps to address trust and plan matters | 1.1 | $1,100.00 |
| 6/8/2023 | Evans, Andrew | Analysis | Review workstreams for MTD expert report | 0.6 | $600.00 |
| 6/8/2023 | Lobel, Scott | Analysis | Outline next steps for motion to dismiss matters, review plaintiff reports | 0.7 | $612.50 |
| 6/8/2023 | Lobel, Scott | Analysis | Review MTD reports from other side | 1.4 | $1,225.00 |
| 6/8/2023 | Lobel, Scott | Report | Continue to work on report redactions | 1.6 | $1,400.00 |
| 6/8/2023 | Lobel, Scott | Report | Work on redactions to report | 2.3 | $2,012.50 |
| 6/8/2023 | Mullin, Charles | Analysis | Read and considered TCC's expert's report | 1.7 | $2,337.50 |
| 6/8/2023 | Mullin, Charles | Project Management | Organized work streams and prioritizes for draft rebuttal report regarding MTD | 1.6 | $2,200.00 |
| 6/8/2023 | Peters, Sarah | Analysis | Review opposing expert reports | 3.0 | $2,025.00 |
| 6/8/2023 | Peters, Sarah | Analysis | Outline next steps on trust and plan matters | 0.6 | $405.00 |
| 6/8/2023 | Peters, Sarah | Report | Identify highly confidential materials in MTD expert report | 0.4 | $270.00 |
| 6/8/2023 | Peters, Sarah | Report | Circulate back up materials for MTD expert report to counsel | 2.1 | $1,417.50 |
| 6/8/2023 | Malkov, Egor | Analysis | Review the plaintiffs' expert reports | 0.9 | $472.50 |
| 6/8/2023 | Malkov, Egor | Analysis | Continue reading documentation for the draft rebuttal report | 0.7 | $367.50 |
| 6/8/2023 | Malkov, Egor | Report | Read documentation for the draft rebuttal report | 2.1 | $1,102.50 |
| 6/8/2023 | Malkov, Egor | Research | Research academic literature on disease incidence | 0.4 | $210.00 |
| 6/8/2023 | Odio-Zuniga, Mariana | Report | Collecting and reviewing reliance documents to be produced. | 2.2 | $1,155.00 |
| 6/8/2023 | Stewart, Samantha | Analysis | Reviewing opposing expert reports and outlining rebuttals | 0.7 | $364.00 |
| 6/8/2023 | Stewart, Samantha | Analysis | Reviewing opposing expert reports | 1.1 | $572.00 |
| 6/8/2023 | Stewart, Samantha | Report | Preparing reliance materials for production | 3.0 | $1,560.00 |
| 6/8/2023 | Stewart, Samantha | Report | Finalizing reliance materials | 2.8 | $1,456.00 |
| 6/8/2023 | Coleman, Nathan | Report | Prepare production of reliance materials for expert report | 2.6 | $1,209.00 |
| 6/8/2023 | Coleman, Nathan | Report | QC and update draft expert report | 1.8 | $837.00 |
| 6/8/2023 | Morey, Austin | Data Gathering & Processing | Organizing and filing materials from counsel | 0.6 | $261.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/8/2023 | Morey, Austin | Research | Reviewing opposing expert reports | 1.1 | $478.50 |
| 6/8/2023 | McBride, Hannah | Report | Review materials for draft rebuttal expert report. | 1.1 | $451.00 |
| 6/8/2023 | Villani, Joseph | Report | Prepare rebuttal report outline | 2.9 | $1,189.00 |
| 6/9/2023 | Evans, Andrew | Analysis | Coordination on next steps for trust and plan matters and related materials to counsel | 0.3 | $300.00 |
| 6/9/2023 | Evans, Andrew | Client Communication | Call with counsel on draft rebuttal MTD report (Mullin, Evans, Lobel, Stewart, Peters; Gordon, Torborg, Prieto, Gorsich, Starner, Fournier (left early), Erens, O'Connor) | 1.0 | $1,000.00 |
| 6/9/2023 | Lobel, Scott | Analysis | Work on materials related to the trust and plan | 1.2 | $1,050.00 |
| 6/9/2023 | Lobel, Scott | Analysis | Follow up related to report reliance materials production | 2.5 | $2,187.50 |
| 6/9/2023 | Lobel, Scott | Analysis | Follow up related to report reliance materials production continued | 0.6 | $525.00 |
| 6/9/2023 | Lobel, Scott | Client Communication | Call with counsel on trust and plan matters (Peters, Stewart, Lobel, Lounsberry, Lewis) | 0.9 | $787.50 |
| 6/9/2023 | Lobel, Scott | Client Communication | Call with counsel on draft rebuttal MTD report (Mullin, Evans, Lobel, Stewart, Peters; Gordon, Torborg, Prieto, Gorsich, Starner, Fournier (left early), Erens, O'Connor) | 1.0 | $875.00 |
| 6/9/2023 | Lobel, Scott | Project Management | Prioritize next steps for draft rebuttal report | 0.3 | $262.50 |
| 6/9/2023 | Mullin, Charles | Analysis | Read and considered TCC's expert's report | 0.8 | $1,100.00 |
| 6/9/2023 | Mullin, Charles | Client Communication | Call with counsel on draft rebuttal MTD report (Mullin, Evans, Lobel, Stewart, Peters; Gordon, Torborg, Prieto, Gorsich, Starner, Fournier (left early), Erens, O'Connor) | 1.0 | $1,375.00 |
| 6/9/2023 | Mullin, Charles | Project Management | Prioritized rebuttal report work streams | 0.5 | $687.50 |
| 6/9/2023 | Peters, Sarah | Analysis | Analyze TCC's expert's report | 0.6 | $405.00 |
| 6/9/2023 | Peters, Sarah | Analysis | Review status of trust and plan workstreams and next steps | 0.2 | $135.00 |
| 6/9/2023 | Peters, Sarah | Analysis | Review and file materials from counsel | 0.3 | $202.50 |
| 6/9/2023 | Peters, Sarah | Analysis | Analyze publicly available materials on talc litigation | 0.4 | $270.00 |
| 6/9/2023 | Peters, Sarah | Client Communication | Call with counsel on draft rebuttal MTD report (Mullin, Evans, Lobel, Stewart, Peters; Gordon, Torborg, Prieto, Gorsich, Starner, Fournier (left early), Erens, O'Connor) | 0.9 | $607.50 |
| 6/9/2023 | Peters, Sarah | Client Communication | Call with counsel on trust and plan matters (Peters, Stewart, Lobel, Lounsberry, Lewis) | 0.9 | $607.50 |
| 6/9/2023 | Peters, Sarah | Report | Review and update draft rebuttal report | 1.2 | $810.00 |
| 6/9/2023 | Peters, Sarah | Report | Outline draft rebuttal report | 1.4 | $945.00 |
| 6/9/2023 | Peters, Sarah | Report | Review confidentiality designations of backup materials | 2.6 | $1,755.00 |
| 6/9/2023 | Peters, Sarah | Report | Outline next steps on draft rebuttal report | 1.1 | $742.50 |
| 6/9/2023 | Malkov, Egor | Analysis | Read the reports of plaintiffs' experts | 1.8 | $945.00 |
| 6/9/2023 | Malkov, Egor | Analysis | Outline future steps for draft rebuttal report | 0.3 | $157.50 |
| 6/9/2023 | Malkov, Egor | Analysis | Analyze arguments from the plaintiffs' expert reports | 2.5 | $1,312.50 |
| 6/9/2023 | Malkov, Egor | Report | Review the draft of the rebuttal report | 1.0 | $525.00 |
| 6/9/2023 | Malkov, Egor | Research | Research historical litigation | 2.3 | $1,207.50 |
| 6/9/2023 | Malkov, Egor | Research | Summarize content of the plaintiffs' expert reports | 1.6 | $840.00 |
| 6/9/2023 | Odio-Zuniga, Mariana | Analysis | Summarize litigation matters | 2.8 | $1,470.00 |
| 6/9/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing documentation related to litigation matters for draft rebuttal report. | 2.6 | $1,365.00 |
| 6/9/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing content in litigation matters summaries. | 2.2 | $1,155.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/9/2023 | Odio-Zuniga, Mariana | Analysis | Organizing litigation summaries for draft rebuttal report. | 1.6 | $840.00 |
| 6/9/2023 | Odio-Zuniga, Mariana | Analysis | Planning tasks for draft rebuttal report. | 0.7 | $367.50 |
| 6/9/2023 | Habiger, Conor | Report | Summarize relevant litigation for draft rebuttal report | 3.0 | $1,500.00 |
| 6/9/2023 | Habiger, Conor | Report | Continue to summarize relevant litigation for draft rebuttal report | 2.8 | $1,400.00 |
| 6/9/2023 | Habiger, Conor | Report | Review outstanding workstreams for draft rebuttal report | 0.5 | $250.00 |
| 6/9/2023 | Habiger, Conor | Report | Review opposing expert reports | 1.2 | $600.00 |
| 6/9/2023 | Stewart, Samantha | Client Communication | Call with counsel on trust and plan matters (Peters, Stewart, Lobel, Lounsberry, Lewis) | 0.9 | $468.00 |
| 6/9/2023 | Stewart, Samantha | Client Communication | Call with counsel re draft MTD rebuttal report (BW: CMullin, AEvans, SLobel, SPeters, Sstewart, counsel: GGordon, KFournier-left early, DPrieto, DTorborg, BErens-left early, Greg Starner, Bridget O'Connor, RGorsich | 1.0 | $520.00 |
| 6/9/2023 | Stewart, Samantha | Report | Identifying materials in opposing experts MTD reports | 1.6 | $832.00 |
| 6/9/2023 | Stewart, Samantha | Report | Reviewing opposing experts MTD reports | 2.8 | $1,456.00 |
| 6/9/2023 | Stewart, Samantha | Report | Confirming confidentiality of MTD report reliance materials | 1.7 | $884.00 |
| 6/9/2023 | Stewart, Samantha | Research | Compiling information on litigation matters | 2.7 | $1,404.00 |
| 6/9/2023 | Stewart, Samantha | Research | Reviewing historical claim information | 0.3 | $156.00 |
| 6/9/2023 | Coleman, Nathan | Report | Review workstreams for updating draft rebuttal report | 2.3 | $1,069.50 |
| 6/9/2023 | Coleman, Nathan | Research | Read public materials on mass tort matters | 2.6 | $1,209.00 |
| 6/9/2023 | Coleman, Nathan | Research | Work on summarizing mass tort cases | 0.6 | $279.00 |
| 6/9/2023 | Coleman, Nathan | Research | Review public materials on mass torts (continued) | 2.8 | $1,302.00 |
| 6/9/2023 | Morey, Austin | Analysis | Analyzing opposing expert reports | 1.2 | $522.00 |
| 6/9/2023 | Morey, Austin | Research | Investigate historical mass tort matters (continued) | 2.4 | $1,044.00 |
| 6/9/2023 | Morey, Austin | Research | Investigate historical mass tort matters | 2.6 | $1,131.00 |
| 6/9/2023 | Swope, Madison | Research | Research historical litigation matters | 1.9 | $826.50 |
| 6/9/2023 | Swope, Madison | Research | Continue researching historical litigation matters | 2.0 | $870.00 |
| 6/9/2023 | Swope, Madison | Research | Summarize research on historical litigation matters | 1.7 | $739.50 |
| 6/9/2023 | Swope, Madison | Research | Review next steps for litigation matters research | 0.6 | $261.00 |
| 6/9/2023 | Swope, Madison | Research | Analyze and compare litigation matters | 2.8 | $1,218.00 |
| 6/9/2023 | Swope, Madison | Research | Review next steps for litigation research | 0.4 | $174.00 |
| 6/9/2023 | McBride, Hannah | Report | Prepare materials for draft expert report | 2.3 | $943.00 |
| 6/9/2023 | McBride, Hannah | Report | Work on citations for draft expert report. | 2.8 | $1,148.00 |
| 6/9/2023 | McBride, Hannah | Report | Continue to prepare materials for draft expert report. | 2.5 | $1,025.00 |
| 6/9/2023 | Villani, Joseph | Analysis | Prepare materials for analysis for draft rebuttal report | 1.4 | $574.00 |
| 6/9/2023 | Villani, Joseph | Data Gathering & Processing | Process publicly available litigation data | 2.4 | $984.00 |
| 6/9/2023 | Villani, Joseph | Data Gathering & Processing | QC scripts that process claims data | 0.9 | $369.00 |
| 6/9/2023 | Villani, Joseph | Report | Identify next steps for draft rebuttal report | 0.5 | $205.00 |
| 6/9/2023 | Villani, Joseph | Report | Research background materials for draft Mullin rebuttal report | 1.6 | $656.00 |
| 6/9/2023 | Villani, Joseph | Research | Review documents on historical litigation | 1.7 | $697.00 |
| 6/9/2023 | Downey, Marguerite | Fee Request Preparation | QC data for monthly fee statement | 0.1 | $28.00 |
| 6/10/2023 | Mullin, Charles | Report | Drafting rebuttal report | 2.7 | $3,712.50 |
| 6/10/2023 | Mullin, Charles | Report | Drafting rebuttal report continued | 2.4 | $3,300.00 |
| 6/10/2023 | Mullin, Charles | Report | Reviewing and QC-ing draft rebuttal report | 1.8 | $2,475.00 |
| 6/10/2023 | Peters, Sarah | Client Communication | Call with M Rasmussen related to report backup materials | 0.6 | $405.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/10/2023 | Peters, Sarah | Project Management | Outline next steps on various workstreams | 0.6 | $405.00 |
| 6/10/2023 | Peters, Sarah | Report | Update backup materials for draft report | 1.3 | $877.50 |
| 6/10/2023 | Morey, Austin | Report | QC expert report backup materials | 0.4 | $174.00 |
| 6/11/2023 | Lobel, Scott | Report | Review, think through draft MTD rebuttal report | 1.2 | $1,050.00 |
| 6/11/2023 | Mullin, Charles | Report | Continued drafting rebuttal report | 1.8 | $2,475.00 |
| 6/12/2023 | Lobel, Scott | Report | Review status of draft report, outline tasks | 0.8 | $700.00 |
| 6/12/2023 | Lobel, Scott | Report | Work on updates to draft rebuttal report | 0.8 | $700.00 |
| 6/12/2023 | Lobel, Scott | Report | Continue to work on updates to draft rebuttal report | 1.8 | $1,575.00 |
| 6/12/2023 | Mullin, Charles | Analysis | Review workstreams for updates to draft rebuttal report | 0.7 | $962.50 |
| 6/12/2023 | Peters, Sarah | Analysis | Analyze alternative assumptions for trust and plan matters | 1.6 | $1,080.00 |
| 6/12/2023 | Peters, Sarah | Analysis | Analyze historical claims data | 0.8 | $540.00 |
| 6/12/2023 | Peters, Sarah | Client Communication | Follow up with counsel re back up materials | 0.2 | $135.00 |
| 6/12/2023 | Peters, Sarah | Project Management | Review status of workstreams and next steps | 1.4 | $945.00 |
| 6/12/2023 | Peters, Sarah | Report | Review and update draft report | 2.0 | $1,350.00 |
| 6/12/2023 | Peters, Sarah | Report | QC citations in draft report | 0.9 | $607.50 |
| 6/12/2023 | Peters, Sarah | Report | QC updates to draft report | 1.2 | $810.00 |
| 6/12/2023 | Malkov, Egor | Analysis | Work with the reliance materials for the expert report | 1.3 | $682.50 |
| 6/12/2023 | Malkov, Egor | Report | Prepare citations for draft rebuttal expert report | 2.7 | $1,417.50 |
| 6/12/2023 | Malkov, Egor | Report | Organize materials relied upon in the draft rebuttal report | 2.6 | $1,365.00 |
| 6/12/2023 | Malkov, Egor | Report | Edit draft rebuttal report | 0.7 | $367.50 |
| 6/12/2023 | Malkov, Egor | Report | Continue organizing materials relied upon in the draft rebuttal report | 1.2 | $630.00 |
| 6/12/2023 | Malkov, Egor | Research | QC research on historical litigation | 0.4 | $210.00 |
| 6/12/2023 | Odio-Zuniga, Mariana | Analysis | Planning tasks related to draft rebuttal report. | 1.1 | $577.50 |
| 6/12/2023 | Odio-Zuniga, Mariana | Analysis | Prepare scripts for claim analysis | 1.6 | $840.00 |
| 6/12/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing and qc-ing appendices citations. | 2.9 | $1,522.50 |
| 6/12/2023 | Odio-Zuniga, Mariana | Analysis | Compiling materials for draft rebuttal report. | 2.4 | $1,260.00 |
| 6/12/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing draft rebuttal report documents related to litigation. | 1.1 | $577.50 |
| 6/12/2023 | Habiger, Conor | Report | Review outstanding tasks in preparation of draft rebuttal report. | 0.4 | $200.00 |
| 6/12/2023 | Habiger, Conor | Report | QC appendix summarizing litigation matters | 2.8 | $1,400.00 |
| 6/12/2023 | Habiger, Conor | Report | Continue to QC appendix summarizing litigation matters | 2.5 | $1,250.00 |
| 6/12/2023 | Habiger, Conor | Report | Prepare materials relied upon for rebuttal report | 2.1 | $1,050.00 |
| 6/12/2023 | Habiger, Conor | Report | Prepare materials relied upon for rebuttal report continued | 1.4 | $700.00 |
| 6/12/2023 | Stewart, Samantha | Analysis | Summarizing potential analysis for trust and plan matters | 1.7 | $884.00 |
| 6/12/2023 | Stewart, Samantha | Project Management | Outlining workstreams for preparing draft rebuttal report | 0.6 | $312.00 |
| 6/12/2023 | Stewart, Samantha | Report | Preparing response to opposing experts reports | 1.4 | $728.00 |
| 6/12/2023 | Stewart, Samantha | Report | Reviewing draft rebuttal to MTD reports | 2.3 | $1,196.00 |
| 6/12/2023 | Stewart, Samantha | Report | Citing support for draft MTD rebuttal arguments | 2.8 | $1,456.00 |
| 6/12/2023 | Stewart, Samantha | Research | Streamlining summaries of litigation matters | 2.9 | $1,508.00 |
| 6/12/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for historical claims and incidence data | 0.8 | $372.00 |
| 6/12/2023 | Coleman, Nathan | Report | Update draft rebuttal expert report citations | 1.7 | $790.50 |
| 6/12/2023 | Coleman, Nathan | Report | Work on updates for draft rebuttal expert report continued | 1.6 | $744.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/12/2023 | Coleman, Nathan | Report | Review workstreams for updating draft rebuttal expert report | 0.6 | $279.00 |
| 6/12/2023 | Coleman, Nathan | Report | Work on updates to draft rebuttal expert report | 1.2 | $558.00 |
| 6/12/2023 | Coleman, Nathan | Research | Review publicly available information on talc litigation | 2.7 | $1,255.50 |
| 6/12/2023 | Morey, Austin | Report | QC citations in draft expert rebuttal report (continued) | 1.9 | $826.50 |
| 6/12/2023 | Morey, Austin | Report | QC citations in draft expert rebuttal report | 2.7 | $1,174.50 |
| 6/12/2023 | Morey, Austin | Report | Drafting summaries for draft expert rebuttal report | 1.2 | $522.00 |
| 6/12/2023 | Morey, Austin | Research | Examine public bankruptcy filings | 2.9 | $1,261.50 |
| 6/12/2023 | Morey, Austin | Research | Summarizing historical litigation matters | 2.4 | $1,044.00 |
| 6/12/2023 | Swope, Madison | Report | Prepare citations for draft rebuttal report | 2.8 | $1,218.00 |
| 6/12/2023 | Swope, Madison | Report | QC citations in the draft rebuttal report | 2.9 | $1,261.50 |
| 6/12/2023 | Swope, Madison | Report | Continue qc of the draft rebuttal report | 1.9 | $826.50 |
| 6/12/2023 | Swope, Madison | Report | QC appendix in the draft rebuttal report | 2.3 | $1,000.50 |
| 6/12/2023 | McBride, Hannah | Analysis | Prepare scripts for future claims analysis. | 2.8 | $1,148.00 |
| 6/12/2023 | McBride, Hannah | Analysis | Work on future claims analysis | 2.8 | $1,148.00 |
| 6/12/2023 | McBride, Hannah | Analysis | QC analysis of future claims | 2.1 | $861.00 |
| 6/12/2023 | McBride, Hannah | Analysis | QC scripts for future claims analysis. | 0.9 | $369.00 |
| 6/12/2023 | McBride, Hannah | Report | QC citations in draft rebuttal expert report | 1.2 | $492.00 |
| 6/12/2023 | Villani, Joseph | Analysis | Prepare materials for historic litigation analysis | 2.4 | $984.00 |
| 6/12/2023 | Villani, Joseph | Analysis | Update inputs to valuation analysis | 1.6 | $656.00 |
| 6/12/2023 | Villani, Joseph | Data Analysis | Work on code for analysis related to trust and plan matters | 1.8 | $738.00 |
| 6/12/2023 | Villani, Joseph | Report | Update citations for draft Mullin rebuttal report | 0.4 | $164.00 |
| 6/12/2023 | Villani, Joseph | Research | Research litigation matters | 1.4 | $574.00 |
| 6/13/2023 | Lobel, Scott | Client Communication | Call with counsel on trust and plan matters (Lewis, Lobel, Stewart, Peters, Lounsberry) | 1.1 | $962.50 |
| 6/13/2023 | Lobel, Scott | Report | Prepare updates on draft rebuttal report | 2.1 | $1,837.50 |
| 6/13/2023 | Lobel, Scott | Report | Review and implement feedback on report rebuttal draft | 2.3 | $2,012.50 |
| 6/13/2023 | Lobel, Scott | Report | Continue to respond to feedback on report rebuttal draft | 1.3 | $1,137.50 |
| 6/13/2023 | Mullin, Charles | Analysis | Review analysis for trust and plan support work | 1.6 | $2,200.00 |
| 6/13/2023 | Mullin, Charles | Client Communication | Call with counsel on draft MTD rebuttal report (Mullin, Stewart, Peters, Fournier) | 0.5 | $687.50 |
| 6/13/2023 | Mullin, Charles | Report | Incorporate feedback and update draft rebuttal report | 2.4 | $3,300.00 |
| 6/13/2023 | Peters, Sarah | Analysis | Review and think through rebuttal report and valuation analyses | 1.6 | $1,080.00 |
| 6/13/2023 | Peters, Sarah | Analysis | Analyze and summarize trust and plan matters | 2.2 | $1,485.00 |
| 6/13/2023 | Peters, Sarah | Analysis | Summarize claims history | 0.8 | $540.00 |
| 6/13/2023 | Peters, Sarah | Client Communication | Call with counsel on talc and plan matters (Lewis, Lobel, Stewart, Peters, Lounsberry) | 1.1 | $742.50 |
| 6/13/2023 | Peters, Sarah | Client Communication | Call with counsel on draft MTD rebuttal report (Mullin, Stewart, Peters, Fournier) | 0.5 | $337.50 |
| 6/13/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 0.5 | $337.50 |
| 6/13/2023 | Peters, Sarah | Report | Review and incorporate feedback on draft report | 2.7 | $1,822.50 |
| 6/13/2023 | Peters, Sarah | Report | QC and update draft report | 1.6 | $1,080.00 |
| 6/13/2023 | Malkov, Egor | Analysis | Analyze features of historical litigation matters | 1.4 | $735.00 |
| 6/13/2023 | Malkov, Egor | Report | Organize materials used in the draft rebuttal report | 1.7 | $892.50 |
| 6/13/2023 | Malkov, Egor | Report | Prepare citations in draft rebuttal report | 1.5 | $787.50 |
| 6/13/2023 | Malkov, Egor | Report | QC and update draft rebuttal report | 0.9 | $472.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/13/2023 | Malkov, Egor | Report | Continue organizing materials used in the draft rebuttal report | 1.1 | $577.50 |
| 6/13/2023 | Odio-Zuniga, Mariana | Analysis | Modifying scripts related to future claims analysis | 2.1 | $1,102.50 |
| 6/13/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing data for draft rebuttal report. | 1.9 | $997.50 |
| 6/13/2023 | Odio-Zuniga, Mariana | Report | Continue compiling documents for materials relied upon of draft rebuttal report. | 2.2 | $1,155.00 |
| 6/13/2023 | Habiger, Conor | Report | Work on materials relied upon for draft rebuttal report | 2.7 | $1,350.00 |
| 6/13/2023 | Habiger, Conor | Report | Continue to work on materials relied upon for draft rebuttal report | 1.8 | $900.00 |
| 6/13/2023 | Habiger, Conor | Report | Review citations in draft rebuttal report | 1.8 | $900.00 |
| 6/13/2023 | Stewart, Samantha | Analysis | QCing materials related to trust and plan matters | 1.0 | $520.00 |
| 6/13/2023 | Stewart, Samantha | Analysis | Quantifying impact of trust and plan matters | 2.1 | $1,092.00 |
| 6/13/2023 | Stewart, Samantha | Client Communication | Call with counsel on draft MTD rebuttal report (Mullin, Stewart, Peters, Fournier) | 0.5 | $260.00 |
| 6/13/2023 | Stewart, Samantha | Client Communication | Call with counsel on trust and plan matters (Lewis, Lobel, Stewart, Peters, Lounsberry) | 1.1 | $572.00 |
| 6/13/2023 | Stewart, Samantha | Project Management | Outlining workplan for team after draft rebuttal report | 0.6 | $312.00 |
| 6/13/2023 | Stewart, Samantha | Report | Working on next steps for draft MTD rebuttal report | 0.7 | $364.00 |
| 6/13/2023 | Stewart, Samantha | Report | Incorporating feedback on draft MTD rebuttal report | 1.1 | $572.00 |
| 6/13/2023 | Stewart, Samantha | Report | QC and update draft MTD rebuttal report | 1.6 | $832.00 |
| 6/13/2023 | Stewart, Samantha | Research | Review documentation for litigation matters | 0.5 | $260.00 |
| 6/13/2023 | Coleman, Nathan | Report | Review materials for draft expert rebuttal report | 2.8 | $1,302.00 |
| 6/13/2023 | Coleman, Nathan | Report | Review materials for draft expert rebuttal report continued | 1.3 | $604.50 |
| 6/13/2023 | Morey, Austin | Report | QC summaries in draft expert rebuttal report | 2.1 | $913.50 |
| 6/13/2023 | Morey, Austin | Report | Updating citations in draft expert rebuttal report | 2.7 | $1,174.50 |
| 6/13/2023 | Morey, Austin | Research | Compiling historical litigation data | 2.6 | $1,131.00 |
| 6/13/2023 | Swope, Madison | Report | QC citations in the draft rebuttal report | 1.2 | $522.00 |
| 6/13/2023 | Swope, Madison | Research | QC research for the draft rebuttal report | 1.9 | $826.50 |
| 6/13/2023 | Swope, Madison | Research | Continue qc of research of litigation matters | 2.4 | $1,044.00 |
| 6/13/2023 | McBride, Hannah | Analysis | Work on analysis of future claims | 1.3 | $533.00 |
| 6/13/2023 | McBride, Hannah | Analysis | Continue to work on analysis of future claims | 2.6 | $1,066.00 |
| 6/13/2023 | McBride, Hannah | Data Gathering & Processing | Prepare summary of case status and related materials | 0.5 | $205.00 |
| 6/13/2023 | McBride, Hannah | Report | QC citations in draft expert rebuttal report. | 1.1 | $451.00 |
| 6/13/2023 | Villani, Joseph | Data Analysis | Review historical claims analysis | 1.5 | $615.00 |
| 6/13/2023 | Villani, Joseph | Report | Update footnotes in draft Mullin rebuttal report | 0.8 | $328.00 |
| 6/13/2023 | Villani, Joseph | Report | Review analysis for draft Mullin rebuttal report | 2.1 | $861.00 |
| 6/13/2023 | Villani, Joseph | Research | Research historic litigation matters | 1.2 | $492.00 |
| 6/13/2023 | Villani, Joseph | Research | Organize research documentation for draft rebuttal report | 0.8 | $328.00 |
| 6/13/2023 | Downey, Marguerite | Fee Request Preparation | Working on quality control of monthly fee statement | 0.1 | $28.00 |
| 6/13/2023 | Jain, Mahima | Research | Review documents related to case | 2.4 | $672.00 |
| 6/13/2023 | Jain, Mahima | Research | Review case background and related materials | 1.0 | $280.00 |
| 6/14/2023 | Lobel, Scott | Project Management | Planning re deposition, trial | 0.8 | $700.00 |
| 6/14/2023 | Lobel, Scott | Report | Work on updates to draft rebuttal report | 1.3 | $1,137.50 |
| 6/14/2023 | Mullin, Charles | Report | Update draft rebuttal report continued | 1.2 | $1,650.00 |
| 6/14/2023 | Mullin, Charles | Report | Work on draft rebuttal report for MTD hearing | 2.3 | $3,162.50 |
| 6/14/2023 | Peters, Sarah | Analysis | Summarize trust and plan matters | 2.1 | $1,417.50 |
| 6/14/2023 | Peters, Sarah | Report | Review and QC updates to draft report | 2.5 | $1,687.50 |
| 6/14/2023 | Peters, Sarah | Report | Circulate draft of rebuttal report | 1.1 | $742.50 |
| 6/14/2023 | Malkov, Egor | Analysis | Update analysis with litigation data | 0.3 | $157.50 |
| 6/14/2023 | Malkov, Egor | Data Analysis | Analyze incidence data processing | 0.7 | $367.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/14/2023 | Malkov, Egor | Report | Prepare citations for materials relied upon | 0.6 | $315.00 |
| 6/14/2023 | Malkov, Egor | Report | Review formatting of the draft rebuttal report | 0.4 | $210.00 |
| 6/14/2023 | Odio-Zuniga, Mariana | Analysis | Final QC of materials relied upon for draft rebuttal report and defining next steps. | 2.1 | $1,102.50 |
| 6/14/2023 | Habiger, Conor | Report | Review rebuttal report materials relied upon | 2.5 | $1,250.00 |
| 6/14/2023 | Habiger, Conor | Report | QC appendix footnotes in draft rebuttal report | 0.9 | $450.00 |
| 6/14/2023 | Stewart, Samantha | Project Management | Summarizing workstreams across the team | 0.8 | $416.00 |
| 6/14/2023 | Stewart, Samantha | Report | Work on draft MTD rebuttal report | 2.4 | $1,248.00 |
| 6/14/2023 | Stewart, Samantha | Report | Preparing draft rebuttal report for submission | 0.9 | $468.00 |
| 6/14/2023 | Stewart, Samantha | Research | Researching litigation matters | 0.7 | $364.00 |
| 6/14/2023 | Stewart, Samantha | Research | QCing litigation summary | 0.5 | $260.00 |
| 6/14/2023 | Stewart, Samantha | Research | Reviewing talc claims and related bankruptcy matters | 2.3 | $1,196.00 |
| 6/14/2023 | Coleman, Nathan | Report | Update draft expert rebuttal report | 1.3 | $604.50 |
| 6/14/2023 | Coleman, Nathan | Report | Review workstreams for draft expert rebuttal report | 0.3 | $139.50 |
| 6/14/2023 | Morey, Austin | Report | QC citations in draft expert rebuttal report | 1.6 | $696.00 |
| 6/14/2023 | Morey, Austin | Research | Reviewing recent mass tort cases | 1.9 | $826.50 |
| 6/14/2023 | Swope, Madison | Report | QC citations in the draft rebuttal report | 2.7 | $1,174.50 |
| 6/14/2023 | Swope, Madison | Report | Continue qcing citations in draft rebuttal report | 2.9 | $1,261.50 |
| 6/14/2023 | McBride, Hannah | Report | Read and review draft expert rebuttal report. | 0.7 | $287.00 |
| 6/14/2023 | McBride, Hannah | Report | QC citations in draft expert rebuttal report. | 0.7 | $287.00 |
| 6/14/2023 | McBride, Hannah | Research | Update summaries of publicly available litigation data | 1.6 | $656.00 |
| 6/14/2023 | McBride, Hannah | Research | Compile publicly available litigation data | 1.9 | $779.00 |
| 6/14/2023 | McBride, Hannah | Research | Continue to update summaries of publicly available litigation data | 1.6 | $656.00 |
| 6/14/2023 | Villani, Joseph | Analysis | Review TCC's expert's expert report | 0.4 | $164.00 |
| 6/14/2023 | Villani, Joseph | Report | Update citations in draft Mullin rebuttal report | 1.3 | $533.00 |
| 6/14/2023 | Villani, Joseph | Report | Identify next steps for draft rebuttal report | 0.6 | $246.00 |
| 6/14/2023 | Jain, Mahima | Research | Work on documents related to draft rebuttal report | 1.9 | $532.00 |
| 6/15/2023 | Lobel, Scott | Analysis | Work out plans for depo prep and trial testimony | 1.6 | $1,400.00 |
| 6/15/2023 | Lobel, Scott | Analysis | Outline considerations related to trust and plan matters | 0.5 | $437.50 |
| 6/15/2023 | Lobel, Scott | Analysis | Review key points raised in rebuttal reports | 1.0 | $875.00 |
| 6/15/2023 | Lobel, Scott | Project Management | Review and outline next steps for LTL team | 0.4 | $350.00 |
| 6/15/2023 | Mullin, Charles | Analysis | Read and considered expert rebuttal reports | 1.1 | $1,512.50 |
| 6/15/2023 | Mullin, Charles | Analysis | Read and considered rebuttal reports (continued) | 0.6 | $825.00 |
| 6/15/2023 | Mullin, Charles | Analysis | Prepare for deposition and trial | 1.3 | $1,787.50 |
| 6/15/2023 | Mullin, Charles | Project Management | Identified next steps and priorities related to upcoming deposition and trial | 0.7 | $962.50 |
| 6/15/2023 | Peters, Sarah | Analysis | Follow up on analyses for MTD deposition preparation | 1.8 | $1,215.00 |
| 6/15/2023 | Peters, Sarah | Analysis | Think through prioritization and analyses related to MTD hearing | 1.9 | $1,282.50 |
| 6/15/2023 | Peters, Sarah | Client Communication | Coordinate with counsel on next steps | 0.6 | $405.00 |
| 6/15/2023 | Peters, Sarah | Research | Compile research materials related to MTD hearing | 0.7 | $472.50 |
| 6/15/2023 | Malkov, Egor | Analysis | Review workstreams related to incidence data | 0.5 | $262.50 |
| 6/15/2023 | Malkov, Egor | Research | Update documentation of incidence data | 0.7 | $367.50 |
| 6/15/2023 | Malkov, Egor | Research | Review of epidemiological literature on disease incidence | 1.9 | $997.50 |
| 6/15/2023 | Malkov, Egor | Research | Organize research papers on mass tort litigation | 0.2 | $105.00 |
| 6/15/2023 | Malkov, Egor | Research | Read the plaintiff's expert rebuttal report | 0.6 | $315.00 |
| 6/15/2023 | Habiger, Conor | Report | Review status of rebuttal reports and deposition preparation tasks | 0.5 | $250.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/15/2023 | Stewart, Samantha | Analysis | Outlining preparations for deposition | 1.1 | $572.00 |
| 6/15/2023 | Stewart, Samantha | Research | Reviewing status of summaries and prioritizing next steps | 1.6 | $832.00 |
| 6/15/2023 | Stewart, Samantha | Research | Summarizing rebuttal reports | 2.7 | $1,404.00 |
| 6/15/2023 | Coleman, Nathan | Analysis | Review workstreams for expert report follow up | 0.8 | $372.00 |
| 6/15/2023 | Morey, Austin | Data Analysis | Outline next steps for incidence analysis | 1.8 | $783.00 |
| 6/15/2023 | Morey, Austin | Research | Reviewing opposing experts rebuttal reports | 1.2 | $522.00 |
| 6/15/2023 | Swope, Madison | Report | Backup demonstratives in the rebuttal report | 3.0 | $1,305.00 |
| 6/15/2023 | Swope, Madison | Report | Continue drafting scripts for footnote backup | 2.1 | $913.50 |
| 6/15/2023 | Swope, Madison | Research | Research rebuttal for deposition prep | 2.9 | $1,261.50 |
| 6/15/2023 | McBride, Hannah | Analysis | QC demonstratives illustrating future claims analysis | 2.1 | $861.00 |
| 6/15/2023 | McBride, Hannah | Analysis | Work on analysis of future claims | 2.4 | $984.00 |
| 6/15/2023 | McBride, Hannah | Research | Review and update documentation of litigation matters. | 1.1 | $451.00 |
| 6/15/2023 | Villani, Joseph | Analysis | Review impact of claims and valuation analysis | 1.2 | $492.00 |
| 6/15/2023 | Villani, Joseph | Analysis | Identify next steps for trust and plan analysis | 0.6 | $246.00 |
| 6/15/2023 | Villani, Joseph | Analysis | Review TCC's expert's rebuttal report | 0.4 | $164.00 |
| 6/16/2023 | Evans, Andrew | Analysis | Provide support for upcoming hearing | 0.1 | $100.00 |
| 6/16/2023 | Lobel, Scott | Analysis | Start to outline potential demonstratives | 1.6 | $1,400.00 |
| 6/16/2023 | Lobel, Scott | Analysis | Review potential depo prep materials for expert | 0.5 | $437.50 |
| 6/16/2023 | Lobel, Scott | Client Communication | Call with counsel on MTD (Peters, Stewart (dropped early), Mullin (dropped early), Lobel; Jones (dropped early), Torborg, Linder (dropped early), Gordon, Erens, Prieto (dropped early), Gorsich (dropped early), O'Connor (joined late/dropped early)) | 1.2 | $1,050.00 |
| 6/16/2023 | Lobel, Scott | Project Management | Prioritize depo/trial prep for team | 0.4 | $350.00 |
| 6/16/2023 | Mullin, Charles | Analysis | Read and considered TCC's Expert's Report | 1.2 | $1,650.00 |
| 6/16/2023 | Mullin, Charles | Analysis | Reviewed MTD related materials in preparation for deposition | 2.2 | $3,025.00 |
| 6/16/2023 | Mullin, Charles | Client Communication | Call with counsel on MTD (Peters, Stewart (dropped early), Mullin (dropped early), Lobel; Jones (dropped early), Torborg, Linder (dropped early), Gordon, Erens, Prieto (dropped early), Gorsich (dropped early), O'Connor (joined late/dropped early)) | 1.0 | $1,375.00 |
| 6/16/2023 | Peters, Sarah | Analysis | Analyze historical talc data | 0.9 | $607.50 |
| 6/16/2023 | Peters, Sarah | Analysis | QC updates to analyses | 0.7 | $472.50 |
| 6/16/2023 | Peters, Sarah | Analysis | Review and QC status of trust and plan matters | 1.8 | $1,215.00 |
| 6/16/2023 | Peters, Sarah | Client Communication | Call with counsel re TDPs (BW: SPeters, SStewart, counsel: DPrieto-left early, KLounsberry, RGorsich, MLinder, DKim, TLewis) | 2.0 | $1,350.00 |
| 6/16/2023 | Peters, Sarah | Client Communication | Circulate materials to counsel | 0.2 | $135.00 |
| 6/16/2023 | Peters, Sarah | Client Communication | Call with counsel on MTD (Peters, Stewart (dropped early), Mullin (dropped early), Lobel; Jones (dropped early), Torborg, Linder (dropped early), Gordon, Erens, Prieto (dropped early), Gorsich (dropped early), O'Connor (joined late/dropped early)) | 1.2 | $810.00 |
| 6/16/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 0.4 | $270.00 |
| 6/16/2023 | Malkov, Egor | Analysis | Prepare memo summarizing epidemiological literature on disease continued | 1.1 | $577.50 |
| 6/16/2023 | Malkov, Egor | Research | Read epidemiological literature on disease incidence | 2.4 | $1,260.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/16/2023 | Malkov, Egor | Research | Read epidemiological literature on disease incidence (continued) | 1.3 | $682.50 |
| 6/16/2023 | Malkov, Egor | Research | Compile epidemiological literature on disease incidence | 0.4 | $210.00 |
| 6/16/2023 | Malkov, Egor | Research | Prepare memo summarizing epidemiological literature on disease | 0.5 | $262.50 |
| 6/16/2023 | Habiger, Conor | Report | Review outstanding workstreams in deposition preparation | 0.6 | $300.00 |
| 6/16/2023 | Habiger, Conor | Report | Review status of historical litigation data | 1.2 | $600.00 |
| 6/16/2023 | Stewart, Samantha | Client Communication | Call with counsel on MTD (Peters, Stewart (dropped early), Mullin (dropped early), Lobel; Jones (dropped early), Torborg, Linder (dropped early), Gordon, Erens, Prieto (dropped early), Gorsich (dropped early), O'Connor (joined late/dropped early)) | 1.0 | $520.00 |
| 6/16/2023 | Stewart, Samantha | Client Communication | Call with counsel re trust and plan matters (BW: SPeters, SStewart, counsel: DPrieto-left early, KLounsberry, RGorsich, MLinder, DKim, TLewis) | 2.0 | $1,040.00 |
| 6/16/2023 | Stewart, Samantha | Data Gathering & Processing | Analyzing characteristics in claims data | 0.7 | $364.00 |
| 6/16/2023 | Stewart, Samantha | Project Management | Determining workplan across the team | 0.8 | $416.00 |
| 6/16/2023 | Stewart, Samantha | Report | Identifying arguments in rebuttal report | 1.8 | $936.00 |
| 6/16/2023 | Stewart, Samantha | Research | Summarizing incidence data | 0.2 | $104.00 |
| 6/16/2023 | Stewart, Samantha | Research | Compiling research and additional materials for deposition preparations | 1.4 | $728.00 |
| 6/16/2023 | Coleman, Nathan | Data Gathering & Processing | Outline next steps on updating incidence analysis | 0.6 | $279.00 |
| 6/16/2023 | Coleman, Nathan | Data Gathering & Processing | Review publicly available litigation information | 2.1 | $976.50 |
| 6/16/2023 | Coleman, Nathan | Data Gathering & Processing | Analyze historical claims data | 0.9 | $418.50 |
| 6/16/2023 | Coleman, Nathan | Data Gathering & Processing | QC litigation data processing | 0.2 | $93.00 |
| 6/16/2023 | Coleman, Nathan | Research | Review documents relating litigation data | 1.3 | $604.50 |
| 6/16/2023 | Morey, Austin | Research | Documenting publicly available trust data | 2.9 | $1,261.50 |
| 6/16/2023 | Morey, Austin | Research | Documenting publicly available trust data (continued) | 1.4 | $609.00 |
| 6/16/2023 | Morey, Austin | Research | Reviewing next steps for research tasks | 0.8 | $348.00 |
| 6/16/2023 | Swope, Madison | Research | Read through depositions | 3.0 | $1,305.00 |
| 6/16/2023 | Swope, Madison | Research | Research historical filings | 2.7 | $1,174.50 |
| 6/16/2023 | Swope, Madison | Research | Conduct research on MTD matters | 1.9 | $826.50 |
| 6/16/2023 | Swope, Madison | Research | Continue researching claims matters | 1.5 | $652.50 |
| 6/16/2023 | Swope, Madison | Research | Research claims matters | 1.2 | $522.00 |
| 6/16/2023 | McBride, Hannah | Analysis | Update analysis of future claims | 1.7 | $697.00 |
| 6/16/2023 | McBride, Hannah | Research | Compiling publicly available litigation information | 2.3 | $943.00 |
| 6/16/2023 | McBride, Hannah | Research | QC documentation of litigation information. | 2.8 | $1,148.00 |
| 6/16/2023 | Jain, Mahima | Research | Updating summary of publicly available litigation information. | 2.9 | $812.00 |
| 6/17/2023 | Lobel, Scott | Fee Request Preparation | Work on April fee statement | 1.8 | $1,575.00 |
| 6/17/2023 | Mullin, Charles | Analysis | Read articles cited as foundation for other expert reports | 2.7 | $3,712.50 |
| 6/19/2023 | Evans, Andrew | Analysis | Review of materials in prep for trust and plan matters working session | 0.2 | $200.00 |
| 6/19/2023 | Evans, Andrew | Analysis | Review considerations related to trust and plan matters | 2.1 | $2,100.00 |
| 6/19/2023 | Evans, Andrew | Analysis | Review considerations related to trust and plan matters (continued) | 1.3 | $1,300.00 |
| 6/19/2023 | Lobel, Scott | Analysis | Review materials for expert in preparation for deposition | 0.5 | $437.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/19/2023 | Lobel, Scott | Fee Request Preparation | Prepare draft of April monthly fee application | 1.8 | $1,575.00 |
| 6/19/2023 | Mullin, Charles | Analysis | Reviewed my expert rebuttal report in preparation for deposition and hearing testimony | 2.3 | $3,162.50 |
| 6/19/2023 | Mullin, Charles | Analysis | Identify potential hearing questions and related materials | 1.2 | $1,650.00 |
| 6/19/2023 | Mullin, Charles | Analysis | Reviewed materials related to talc litigation | 0.6 | $825.00 |
| 6/19/2023 | Peters, Sarah | Analysis | Prepare materials for counsel | 0.1 | $67.50 |
| 6/19/2023 | Peters, Sarah | Analysis | Review analyses for depo prep | 0.2 | $135.00 |
| 6/20/2023 | Evans, Andrew | Analysis | Analyze additional considerations related to trust and plan matters | 0.3 | $300.00 |
| 6/20/2023 | Evans, Andrew | Analysis | Continue to prepare for MTD hearing support | 0.2 | $200.00 |
| 6/20/2023 | Evans, Andrew | Analysis | Update on outstanding supporting analyses requests related to MTD | 0.6 | $600.00 |
| 6/20/2023 | Evans, Andrew | Analysis | Prep for MTD hearing support | 0.4 | $400.00 |
| 6/20/2023 | Evans, Andrew | Client Communication | Call with counsel on trust and plan status (Evans, Peters, Lounsberry, Gorsich, DKim, Lewis, Erens, Prieto, Linder (left early)) | 2.0 | $2,000.00 |
| 6/20/2023 | Evans, Andrew | Project Management | Review workstreams for next steps on case | 0.5 | $500.00 |
| 6/20/2023 | Lobel, Scott | Analysis | Review updates related to analysis of potential future claims | 0.8 | $700.00 |
| 6/20/2023 | Lobel, Scott | Analysis | Work on prep materials for trial, depo prep | 0.1 | $87.50 |
| 6/20/2023 | Lobel, Scott | Analysis | Work on topics for MTD hearing | 1.9 | $1,662.50 |
| 6/20/2023 | Lobel, Scott | Client Communication | Call with counsel re litigation matters (BW: SPeters, SLobel-left early, SStewart, counsel: SSharko, KFrazier) | 0.7 | $612.50 |
| 6/20/2023 | Lobel, Scott | Project Management | Outline workstreams, priorities for team | 1.6 | $1,400.00 |
| 6/20/2023 | Mullin, Charles | Analysis | Reviewed future claims analysis for hearing | 0.7 | $962.50 |
| 6/20/2023 | Mullin, Charles | Analysis | Review litigation history analysis | 1.1 | $1,512.50 |
| 6/20/2023 | Mullin, Charles | Analysis | Reviewed opposing expert reports in preparation for deposition | 1.4 | $1,925.00 |
| 6/20/2023 | Kennedy, Pauline | Analysis | Work on deposition preparation | 1.0 | $800.00 |
| 6/20/2023 | Kennedy, Pauline | Analysis | Work on deposition preparation continued | 0.4 | $320.00 |
| 6/20/2023 | Xu, Alicia | Analysis | Provide details for depo prep | 0.4 | $250.00 |
| 6/20/2023 | Xu, Alicia | Analysis | Work on expert rebuttal report production of reliance materials | 0.5 | $312.50 |
| 6/20/2023 | Peters, Sarah | Analysis | Update valuation analyses | 0.8 | $540.00 |
| 6/20/2023 | Peters, Sarah | Analysis | Review analyses related to MTD hearing | 1.1 | $742.50 |
| 6/20/2023 | Peters, Sarah | Analysis | Review status of future claims analysis | 0.7 | $472.50 |
| 6/20/2023 | Peters, Sarah | Client Communication | Call with counsel on trust and plan status (Evans, Peters, Lounsberry, Gorsich, DKim, Lewis, Erens, Prieto, Linder (left early)) | 2.0 | $1,350.00 |
| 6/20/2023 | Peters, Sarah | Client Communication | Call with counsel re litigation matters (BW: SPeters, SLobel-left early, SStewart, counsel: SSharko, KFrazier) | 1.1 | $742.50 |
| 6/20/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 1.1 | $742.50 |
| 6/20/2023 | Wang, Jinwen | Analysis | Review methodology for future claims valuation | 0.6 | $345.00 |
| 6/20/2023 | Malkov, Egor | Analysis | Compile materials for deposition preparation in a memo | 2.1 | $1,102.50 |
| 6/20/2023 | Malkov, Egor | Analysis | Update analysis on statistical methods | 1.2 | $630.00 |
| 6/20/2023 | Malkov, Egor | Analysis | Outline next steps using disease incidence data | 0.2 | $105.00 |
| 6/20/2023 | Malkov, Egor | Analysis | Continue preparing materials for a memo for deposition preparation | 0.8 | $420.00 |
| 6/20/2023 | Malkov, Egor | Research | Summarize case-related motions | 2.5 | $1,312.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/20/2023 | Malkov, Egor | Research | Review epidemiological literature on disease incidence | 1.4 | $735.00 |
| 6/20/2023 | Odio-Zuniga, Mariana | Analysis | Compile resources related to future claims valuation | 2.5 | $1,312.50 |
| 6/20/2023 | Odio-Zuniga, Mariana | Analysis | Assessing methodology for future claims | 2.1 | $1,102.50 |
| 6/20/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing statistical methods. | 1.6 | $840.00 |
| 6/20/2023 | Odio-Zuniga, Mariana | Analysis | Modify scripts for claims analysis | 1.8 | $945.00 |
| 6/20/2023 | Habiger, Conor | Analysis | Continue to prepare memorandum summarizing potential responses to expert rebuttal report | 1.2 | $600.00 |
| 6/20/2023 | Habiger, Conor | Analysis | Review historical litigation data | 2.6 | $1,300.00 |
| 6/20/2023 | Habiger, Conor | Analysis | Prepare memorandum summarizing potential responses to expert rebuttal report | 2.8 | $1,400.00 |
| 6/20/2023 | Habiger, Conor | Research | Review historical litigation data continued | 1.1 | $550.00 |
| 6/20/2023 | Stewart, Samantha | Analysis | Reviewing methodology for future claims | 0.3 | $156.00 |
| 6/20/2023 | Stewart, Samantha | Analysis | Standardizing analyses related to reports | 0.8 | $416.00 |
| 6/20/2023 | Stewart, Samantha | Client Communication | Call with counsel re litigation data (BW: SPeters, SLobel-left early, SStewart, counsel: SSharko, KFrazier) | 1.1 | $572.00 |
| 6/20/2023 | Stewart, Samantha | Project Management | Coordinating workstreams across the team | 0.6 | $312.00 |
| 6/20/2023 | Stewart, Samantha | Research | QCing litigation data | 0.9 | $468.00 |
| 6/20/2023 | Stewart, Samantha | Research | Summarizing data on litigation | 2.6 | $1,352.00 |
| 6/20/2023 | Stewart, Samantha | Testimony | Summarizing rebuttal points for MTD hearing | 2.2 | $1,144.00 |
| 6/20/2023 | Coleman, Nathan | Analysis | Coordinate updates to talc data | 0.6 | $279.00 |
| 6/20/2023 | Coleman, Nathan | Analysis | Analyze historical talc data | 0.6 | $279.00 |
| 6/20/2023 | Coleman, Nathan | Analysis | Review workstreams for updates to analysis of future claimants | 0.9 | $418.50 |
| 6/20/2023 | Coleman, Nathan | Data Gathering & Processing | Work on summarizing litigation related information | 0.7 | $325.50 |
| 6/20/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updating historical and future claims analyses | 0.5 | $232.50 |
| 6/20/2023 | Coleman, Nathan | Data Gathering & Processing | Review historical claims data | 0.6 | $279.00 |
| 6/20/2023 | Coleman, Nathan | Report | Summarize documents related to expert report | 0.9 | $418.50 |
| 6/20/2023 | Coleman, Nathan | Research | Update analysis of historical litigation data | 0.6 | $279.00 |
| 6/20/2023 | Morey, Austin | Data Analysis | QC claims data | 0.9 | $391.50 |
| 6/20/2023 | Morey, Austin | Data Analysis | QC incidence data | 2.8 | $1,218.00 |
| 6/20/2023 | Morey, Austin | Research | Reviewing academic literature on disease diagnoses | 2.6 | $1,131.00 |
| 6/20/2023 | Morey, Austin | Research | Review public bankruptcy trust matters | 1.4 | $609.00 |
| 6/20/2023 | Swope, Madison | Data Analysis | Conduct analysis on talc data | 2.9 | $1,261.50 |
| 6/20/2023 | Swope, Madison | Data Analysis | Analyze values in historical claims data | 3.0 | $1,305.00 |
| 6/20/2023 | Swope, Madison | Data Analysis | Continue QC of valuation analysis | 1.8 | $783.00 |
| 6/20/2023 | Swope, Madison | Data Gathering & Processing | Clean scripts for valuation | 1.5 | $652.50 |
| 6/20/2023 | McBride, Hannah | Analysis | Process historical claims data | 1.9 | $779.00 |
| 6/20/2023 | McBride, Hannah | Analysis | QC future claims analysis | 1.5 | $615.00 |
| 6/20/2023 | McBride, Hannah | Research | QC summaries of litigation information | 2.1 | $861.00 |
| 6/20/2023 | McBride, Hannah | Research | Continue to QC summaries of litigation information | 2.5 | $1,025.00 |
| 6/20/2023 | Downey, Marguerite | Fee Request Preparation | Working on monthly compensation statement | 0.1 | $28.00 |
| 6/20/2023 | Jain, Mahima | Research | Compile publicly available information on litigation | 1.9 | $532.00 |
| 6/20/2023 | Jain, Mahima | Research | Summarize publicly available information on litigation | 2.1 | $588.00 |
| 6/21/2023 | Evans, Andrew | Analysis | Input on depo points for opposing experts | 0.2 | $200.00 |
| 6/21/2023 | Evans, Andrew | Analysis | Follow-up on state claim question | 0.1 | $100.00 |
| 6/21/2023 | Evans, Andrew | Analysis | Prep and support related to upcoming MTD hearing | 0.9 | $900.00 |
| 6/21/2023 | Evans, Andrew | Analysis | Refinement to analyses of claim matters | 0.6 | $600.00 |
| 6/21/2023 | Evans, Andrew | Analysis | Refine trust and plan analyses | 0.4 | $400.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/21/2023 | Evans, Andrew | Client Communication | Call with counsel re trial prep (BW: CMullin, AEvans, SLobel, SStewart, Counsel: JJones, DPrieto, BErens, GGordon) | 0.4 | $400.00 |
| 6/21/2023 | Lobel, Scott | Analysis | Preparation, coordination for MTD hearing | 2.0 | $1,750.00 |
| 6/21/2023 | Lobel, Scott | Analysis | Work on potential demonstratives for trial | 2.9 | $2,537.50 |
| 6/21/2023 | Lobel, Scott | Client Communication | Call with counsel re trial prep (BW: CMullin, AEvans, SLobel, SStewart, Counsel: JJones, DPrieto, BErens, GGordon) | 0.4 | $350.00 |
| 6/21/2023 | Mullin, Charles | Client Communication | Call with counsel re trial prep (BW: CMullin, AEvans, SLobel, SStewart, Counsel: JJones, DPrieto, BErens, GGordon) | 0.4 | $550.00 |
| 6/21/2023 | Mullin, Charles | Testimony | Read background materials for depo prep | 1.1 | $1,512.50 |
| 6/21/2023 | Mullin, Charles | Testimony | Reviewed articles and analyses in preparation for June 23, 2023 deposition | 1.8 | $2,475.00 |
| 6/21/2023 | Peters, Sarah | Analysis | QC analyses related to MTD hearing | 1.9 | $1,282.50 |
| 6/21/2023 | Peters, Sarah | Analysis | QC valuation analyses | 2.4 | $1,620.00 |
| 6/21/2023 | Malkov, Egor | Analysis | Update a memo with information for deposition preparation | 0.9 | $472.50 |
| 6/21/2023 | Malkov, Egor | Analysis | Review materials on disease incidence | 0.7 | $367.50 |
| 6/21/2023 | Malkov, Egor | Research | Prepare summary for documents in rebuttal report | 2.0 | $1,050.00 |
| 6/21/2023 | Malkov, Egor | Research | Outline next steps for talc matters | 0.2 | $105.00 |
| 6/21/2023 | Malkov, Egor | Research | Summarize case-related motions | 1.1 | $577.50 |
| 6/21/2023 | Malkov, Egor | Research | Research academic literature related to talc use | 2.4 | $1,260.00 |
| 6/21/2023 | Malkov, Egor | Research | Read articles on litigation matters | 2.3 | $1,207.50 |
| 6/21/2023 | Odio-Zuniga, Mariana | Analysis | QC data analysis for future claims | 1.9 | $997.50 |
| 6/21/2023 | Odio-Zuniga, Mariana | Analysis | Review epidemiological literature on disease incidence | 1.8 | $945.00 |
| 6/21/2023 | Odio-Zuniga, Mariana | Analysis | Modify future claims analysis | 2.4 | $1,260.00 |
| 6/21/2023 | Odio-Zuniga, Mariana | Analysis | Updating documentation related to statistical data. | 1.4 | $735.00 |
| 6/21/2023 | Habiger, Conor | Analysis | Prepare presentation on responses to expert rebuttal | 2.8 | $1,400.00 |
| 6/21/2023 | Habiger, Conor | Analysis | Continue to prepare presentation on responses to expert rebuttal | 1.9 | $950.00 |
| 6/21/2023 | Habiger, Conor | Analysis | Analyze recent literature on litigation matters | 2.2 | $1,100.00 |
| 6/21/2023 | Habiger, Conor | Analysis | Outline outstanding workstreams | 0.6 | $300.00 |
| 6/21/2023 | Habiger, Conor | Analysis | Review recent literature on litigation matters | 0.3 | $150.00 |
| 6/21/2023 | Stewart, Samantha | Analysis | Reviewing opposing experts reports | 0.7 | $364.00 |
| 6/21/2023 | Stewart, Samantha | Analysis | Considering testimony points for opposing experts | 2.1 | $1,092.00 |
| 6/21/2023 | Stewart, Samantha | Analysis | Preparing for testimony | 1.4 | $728.00 |
| 6/21/2023 | Stewart, Samantha | Client Communication | Call with counsel re trial prep (BW: CMullin, AEvans, SLobel, SStewart, Counsel: JJones, DPrieto, BErens, GGordon) | 0.4 | $208.00 |
| 6/21/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing litigation matters | 1.9 | $988.00 |
| 6/21/2023 | Stewart, Samantha | Research | Updating tracking of sources for historical talc analysis | 0.2 | $104.00 |
| 6/21/2023 | Stewart, Samantha | Research | Documenting status and procedures of litigation | 0.7 | $364.00 |
| 6/21/2023 | Stewart, Samantha | Research | Research epidemiological literature on disease incidence | 1.2 | $624.00 |
| 6/21/2023 | Coleman, Nathan | Analysis | Work on updates to talc data | 2.4 | $1,116.00 |
| 6/21/2023 | Coleman, Nathan | Data Gathering & Processing | Work on review of historical claim information | 0.4 | $186.00 |
| 6/21/2023 | Coleman, Nathan | Data Gathering & Processing | Update documentation for data processing | 1.6 | $744.00 |
| 6/21/2023 | Morey, Austin | Data Analysis | QC analyses of Debtor claims data | 2.6 | $1,131.00 |
| 6/21/2023 | Morey, Austin | Data Analysis | QC analyses of Debtor claims data (continued) | 1.6 | $696.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/21/2023 | Morey, Austin | Data Analysis | Prepare disease claims data | 2.8 | $1,218.00 |
| 6/21/2023 | Swope, Madison | Data Analysis | Review and edit scripts for analysis of talc data | 2.0 | $870.00 |
| 6/21/2023 | Swope, Madison | Data Gathering & Processing | QC data for rebuttal report | 1.9 | $826.50 |
| 6/21/2023 | Swope, Madison | Data Gathering & Processing | QC memo on data for rebuttal report | 2.1 | $913.50 |
| 6/21/2023 | Swope, Madison | Research | Research claim matters discussed in court documents | 1.9 | $826.50 |
| 6/21/2023 | McBride, Hannah | Analysis | Update future claims analysis | 1.3 | $533.00 |
| 6/21/2023 | McBride, Hannah | Analysis | Summarize status of litigation | 2.6 | $1,066.00 |
| 6/21/2023 | McBride, Hannah | Research | QC updates to litigation information summary | 2.1 | $861.00 |
| 6/21/2023 | McBride, Hannah | Research | Read and review documentation of litigation information | 1.9 | $779.00 |
| 6/21/2023 | Villani, Joseph | Analysis | Identify next steps for analysis of litigation matters | 0.9 | $369.00 |
| 6/21/2023 | Villani, Joseph | Analysis | Update materials for litigation analysis | 1.8 | $738.00 |
| 6/21/2023 | Villani, Joseph | Analysis | Update processing for historical claims data | 1.4 | $574.00 |
| 6/21/2023 | Villani, Joseph | Research | Review litigation matters | 2.8 | $1,148.00 |
| 6/21/2023 | Jain, Mahima | Research | Research litigation information | 2.2 | $616.00 |
| 6/21/2023 | Jain, Mahima | Research | Documenting publicly available litigation information | 1.6 | $448.00 |
| 6/21/2023 | Jain, Mahima | Research | QCing litigation information. | 2.8 | $784.00 |
| 6/22/2023 | Evans, Andrew | Analysis | Review analyses for MTD trial | 0.6 | $600.00 |
| 6/22/2023 | Evans, Andrew | Analysis | Evaluation of potential considerations related to trust and plan matters | 0.8 | $800.00 |
| 6/22/2023 | Evans, Andrew | Analysis | Additional supporting related to MTD hearing | 1.4 | $1,400.00 |
| 6/22/2023 | Evans, Andrew | Analysis | Support related to Mullin MTD deposition prep | 1.4 | $1,400.00 |
| 6/22/2023 | Evans, Andrew | Client Communication | Call with counsel to prep for MTD depo and hearing (Mullin, Evans, Lobel, Stewart, Peters, Torborg (joined late), Jones (left early) ) | 0.7 | $700.00 |
| 6/22/2023 | Evans, Andrew | Client Communication | Call with counsel on trust and plan matters (Evans, Peters, Lewis, Kim, Lounsberry, Gorsich) | 1.4 | $1,400.00 |
| 6/22/2023 | Lobel, Scott | Analysis | Prepare for deposition and trial | 1.3 | $1,137.50 |
| 6/22/2023 | Lobel, Scott | Client Communication | Call with counsel to prep for MTD depo and hearing (Mullin, Evans, Lobel, Stewart, Peters, Torborg (joined late), Jones (left early) ) | 0.7 | $612.50 |
| 6/22/2023 | Lobel, Scott | Project Management | Outline next steps, priorities for team | 0.8 | $700.00 |
| 6/22/2023 | Mullin, Charles | Analysis | Read background materials to prepare for MTD depo and hearing | 1.9 | $2,612.50 |
| 6/22/2023 | Mullin, Charles | Client Communication | Call with counsel to prep for MTD depo and hearing (Mullin, Evans, Lobel, Stewart, Peters, Torborg (joined late), Jones (left early) ) | 0.7 | $962.50 |
| 6/22/2023 | Mullin, Charles | Testimony | Reviewed materials in preparation for deposition continued | 0.2 | $275.00 |
| 6/22/2023 | Mullin, Charles | Testimony | Reviewed materials in preparation for deposition | 2.9 | $3,987.50 |
| 6/22/2023 | Peters, Sarah | Analysis | Review and update valuation analysis | 0.4 | $270.00 |
| 6/22/2023 | Peters, Sarah | Analysis | Summarize materials related MTD hearing | 2.6 | $1,755.00 |
| 6/22/2023 | Peters, Sarah | Client Communication | Call with counsel to prep for MTD depo and hearing (Mullin, Evans, Lobel, Stewart, Peters, Torborg (joined late), Jones (left early) ) | 0.7 | $472.50 |
| 6/22/2023 | Peters, Sarah | Client Communication | Call with counsel on trust and plan matters (Evans, Peters, Lewis, Kim, Lounsberry, Gorsich) | 1.4 | $945.00 |
| 6/22/2023 | Peters, Sarah | Project Management | Review status of workstreams and think through next steps | 0.9 | $607.50 |
| 6/22/2023 | Malkov, Egor | Analysis | Update documentation related to disease | 1.8 | $945.00 |
| 6/22/2023 | Malkov, Egor | Analysis | Update documentation related to disease incidence | 1.7 | $892.50 |
| 6/22/2023 | Malkov, Egor | Research | Research academic literature on disease incidence | 1.5 | $787.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/22/2023 | Malkov, Egor | Research | Search information about litigation matters using academic literature | 1.9 | $997.50 |
| 6/22/2023 | Malkov, Egor | Research | Outline the research tasks related to disease incidence | 0.2 | $105.00 |
| 6/22/2023 | Odio-Zuniga, Mariana | Analysis | Outlining tasks related to deposition and upcoming hearing. | 0.6 | $315.00 |
| 6/22/2023 | Odio-Zuniga, Mariana | Analysis | QC script related to future claims analysis | 2.6 | $1,365.00 |
| 6/22/2023 | Odio-Zuniga, Mariana | Data Analysis | Prepare public incidence data | 0.7 | $367.50 |
| 6/22/2023 | Habiger, Conor | Analysis | Update presentation outlining rebuttal responses | 2.8 | $1,400.00 |
| 6/22/2023 | Habiger, Conor | Analysis | Continue to update presentation outlining rebuttal responses | 2.4 | $1,200.00 |
| 6/22/2023 | Habiger, Conor | Analysis | Revise memorandum outlining responses to rebuttal report | 1.0 | $500.00 |
| 6/22/2023 | Habiger, Conor | Analysis | Review outstanding workstreams | 0.3 | $150.00 |
| 6/22/2023 | Habiger, Conor | Data Gathering & Processing | Go over documentation for public incidence data | 0.7 | $350.00 |
| 6/22/2023 | Stewart, Samantha | Analysis | Compiling materials for deposition preparation | 1.6 | $832.00 |
| 6/22/2023 | Stewart, Samantha | Analysis | Reviewing claim valuation framework | 0.3 | $156.00 |
| 6/22/2023 | Stewart, Samantha | Analysis | Updating support for testimony | 2.2 | $1,144.00 |
| 6/22/2023 | Stewart, Samantha | Analysis | Refining testimony points | 1.3 | $676.00 |
| 6/22/2023 | Stewart, Samantha | Client Communication | Call with counsel to prep for MTD depo and hearing (Mullin, Evans, Lobel, Stewart, Peters, Torborg (joined late), Jones (left early) ) | 0.7 | $364.00 |
| 6/22/2023 | Stewart, Samantha | Data Gathering & Processing | Updating documentation related to public incidence data | 0.3 | $156.00 |
| 6/22/2023 | Stewart, Samantha | Project Management | Summarizing workstreams across the team | 1.8 | $936.00 |
| 6/22/2023 | Stewart, Samantha | Project Management | Determining workplan for the team | 0.4 | $208.00 |
| 6/22/2023 | Coleman, Nathan | Analysis | Review responses to expert report | 0.3 | $139.50 |
| 6/22/2023 | Coleman, Nathan | Data Gathering & Processing | Work on historical claims data scripts | 1.2 | $558.00 |
| 6/22/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare documentation for public incidence data | 1.0 | $465.00 |
| 6/22/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of claim data continued | 0.5 | $232.50 |
| 6/22/2023 | Morey, Austin | Data Analysis | QC claims data processing scripts | 2.4 | $1,044.00 |
| 6/22/2023 | Morey, Austin | Data Analysis | Updating scripts for disease claims | 1.8 | $783.00 |
| 6/22/2023 | Morey, Austin | Data Gathering & Processing | QC documentation for public incidence data | 0.7 | $304.50 |
| 6/22/2023 | McBride, Hannah | Analysis | Document updates to assumptions for analysis of future claims | 2.1 | $861.00 |
| 6/22/2023 | McBride, Hannah | Analysis | Analyze claims data | 2.6 | $1,066.00 |
| 6/22/2023 | McBride, Hannah | Data Gathering & Processing | Read and review documentation of incidence data. | 0.6 | $246.00 |
| 6/22/2023 | McBride, Hannah | Research | Read and review summaries on talc information | 2.4 | $984.00 |
| 6/22/2023 | Villani, Joseph | Analysis | Identify next steps for disease claims analysis | 0.7 | $287.00 |
| 6/22/2023 | Villani, Joseph | Analysis | Prepare complaint analysis materials | 1.7 | $697.00 |
| 6/22/2023 | Villani, Joseph | Analysis | Review trust and plan matters and analysis related to the same | 0.5 | $205.00 |
| 6/22/2023 | Villani, Joseph | Data Analysis | Generate scripts to analyze historical claims data | 2.6 | $1,066.00 |
| 6/22/2023 | Villani, Joseph | Data Analysis | Examine historical claims data | 1.3 | $533.00 |
| 6/22/2023 | Villani, Joseph | Research | Research litigation matters | 1.2 | $492.00 |
| 6/22/2023 | Jain, Mahima | Research | Updating summaries of publicly available litigation information | 2.5 | $700.00 |
| 6/23/2023 | Evans, Andrew | Analysis | Organizing outstanding tasks for MTD support and potential next steps | 0.5 | $500.00 |
| 6/23/2023 | Evans, Andrew | Analysis | Plan for follow-up analysis coming out of deposition | 0.3 | $300.00 |
| 6/23/2023 | Evans, Andrew | Analysis | Review support materials from deposition | 0.3 | $300.00 |
| 6/23/2023 | Evans, Andrew | Analysis | Follow-up on dep support question | 0.2 | $200.00 |
| 6/23/2023 | Evans, Andrew | Analysis | Trial preparation | 0.4 | $400.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/23/2023 | Evans, Andrew | Analysis | Review of trust and plan matters and evaluation of related matters | 2.6 | $2,600.00 |
| 6/23/2023 | Evans, Andrew | Client Communication | Mullin deposition prep session with Mullin; Lobel; Evans; Jones; Erens; Merrett; Torborg | 1.0 | $1,000.00 |
| 6/23/2023 | Evans, Andrew | Client Communication | Debrief call on Mullin deposition with Mullin; Evans; Lobel; Jones; Torborg | 0.4 | $400.00 |
| 6/23/2023 | Evans, Andrew | Client Communication | Working session on trust and plan matters | 1.1 | $1,100.00 |
| 6/23/2023 | Evans, Andrew | Fee Request Preparation | Input on fee materials | 0.1 | $100.00 |
| 6/23/2023 | Lobel, Scott | Client Communication | Mullin deposition prep session with Mullin; Lobel; Evans; Jones; Erens; Merrett; Torborg | 1.0 | $875.00 |
| 6/23/2023 | Lobel, Scott | Client Communication | Debrief call on Mullin deposition with Mullin; Evans; Lobel; Jones; Torborg | 0.4 | $350.00 |
| 6/23/2023 | Lobel, Scott | Project Management | Outline next steps for team | 0.9 | $787.50 |
| 6/23/2023 | Mullin, Charles | Client Communication | Mullin deposition prep session with Mullin; Lobel; Evans; Jones; Erens; Merrett; Torborg | 1.0 | $1,375.00 |
| 6/23/2023 | Mullin, Charles | Client Communication | Debrief call on Mullin deposition with Mullin; Evans; Lobel; Jones; Torborg | 0.4 | $550.00 |
| 6/23/2023 | Mullin, Charles | Testimony | Reviewed analyses in preparation for June 23, 2023 deposition | 0.4 | $550.00 |
| 6/23/2023 | Mullin, Charles | Testimony | Morning session of deposition | 2.5 | $3,437.50 |
| 6/23/2023 | Mullin, Charles | Testimony | Afternoon session of deposition | 3.7 | $5,087.50 |
| 6/23/2023 | Peters, Sarah | Analysis | Review and analyze potential updates to valuation analysis | 1.9 | $1,282.50 |
| 6/23/2023 | Peters, Sarah | Fee Request Preparation | Review status of fee statement preparation | 0.3 | $202.50 |
| 6/23/2023 | Peters, Sarah | Project Management | Outline next steps on analysis workstreams | 1.0 | $675.00 |
| 6/23/2023 | Wang, Jinwen | Analysis | Review workplan for updating future claims analysis | 0.1 | $57.50 |
| 6/23/2023 | Malkov, Egor | Analysis | Update summary of litigation matters | 0.6 | $315.00 |
| 6/23/2023 | Malkov, Egor | Research | Outline the research tasks related to disease incidence continued | 2.8 | $1,470.00 |
| 6/23/2023 | Malkov, Egor | Research | Update documentation for disease incidence analysis | 0.9 | $472.50 |
| 6/23/2023 | Malkov, Egor | Research | Outline next steps for analysis of future claims | 0.5 | $262.50 |
| 6/23/2023 | Malkov, Egor | Research | Review literature on disease incidence | 1.3 | $682.50 |
| 6/23/2023 | Odio-Zuniga, Mariana | Analysis | Outline workplan for future claims analysis | 0.6 | $315.00 |
| 6/23/2023 | Odio-Zuniga, Mariana | Analysis | Modifying documentation related to future claims | 2.4 | $1,260.00 |
| 6/23/2023 | Odio-Zuniga, Mariana | Analysis | QC script related to future claims | 1.6 | $840.00 |
| 6/23/2023 | Habiger, Conor | Project Management | Outline outstanding workstreams and case status | 0.2 | $100.00 |
| 6/23/2023 | Stewart, Samantha | Analysis | Outlining next steps on analyses and research across the team | 1.6 | $832.00 |
| 6/23/2023 | Stewart, Samantha | Analysis | Exploring sensitivities to future claims analysis | 0.5 | $260.00 |
| 6/23/2023 | Stewart, Samantha | Analysis | Reviewing updates to potential demonstratives | 0.4 | $208.00 |
| 6/23/2023 | Stewart, Samantha | Data Gathering & Processing | Standardizing data processing | 0.4 | $208.00 |
| 6/23/2023 | Stewart, Samantha | Project Management | Generating long term workplan for the team | 0.8 | $416.00 |
| 6/23/2023 | Stewart, Samantha | Research | Reviewing summary of deposition transcripts | 1.1 | $572.00 |
| 6/23/2023 | Stewart, Samantha | Research | Summarizing epidemiological literature | 2.2 | $1,144.00 |
| 6/23/2023 | Coleman, Nathan | Analysis | Review workstreams for updating future claims processing | 0.6 | $279.00 |
| 6/23/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of historical claims data | 0.7 | $325.50 |
| 6/23/2023 | Coleman, Nathan | Data Gathering & Processing | Review documentation for claims matters | 1.9 | $883.50 |
| 6/23/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare workplan for updating historical and future analyses | 0.6 | $279.00 |
| 6/23/2023 | Morey, Austin | Analysis | QC disease claims analysis | 2.8 | $1,218.00 |
| 6/23/2023 | Morey, Austin | Data Analysis | Updating scripts for disease claims | 2.6 | $1,131.00 |

Bates White, LLC
Exhibit C

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/23/2023 | Morey, Austin | Data Analysis | Working on claims data | 2.2 | $957.00 |
| 6/23/2023 | Swope, Madison | Data Gathering & Processing | Review next steps for data gathering | 0.9 | $391.50 |
| 6/23/2023 | Swope, Madison | Research | Research future claim information | 2.9 | $1,261.50 |
| 6/23/2023 | McBride, Hannah | Analysis | QC analysis of historical claims matters. | 2.4 | $984.00 |
| 6/23/2023 | McBride, Hannah | Analysis | Analyze future claims matters | 2.8 | $1,148.00 |
| 6/23/2023 | McBride, Hannah | Research | QC updates in litigation summary. | 0.9 | $369.00 |
| 6/23/2023 | Villani, Joseph | Analysis | Review next steps for trust and plan matters | 1.3 | $533.00 |
| 6/23/2023 | Villani, Joseph | Data Analysis | Processing updates in historical claims data | 3.0 | $1,230.00 |
| 6/23/2023 | Villani, Joseph | Data Analysis | Update scripts for analysis of historical claims data | 1.4 | $574.00 |
| 6/23/2023 | Villani, Joseph | Data Analysis | Analyze historical claims data processing updates | 1.8 | $738.00 |
| 6/23/2023 | Villani, Joseph | Data Analysis | Review historical claims data | 0.6 | $246.00 |
| 6/23/2023 | Jain, Mahima | Research | Documenting changes in litigation status. | 1.7 | $476.00 |
| 6/23/2023 | Jain, Mahima | Research | Work on updates to litigation summary | 1.4 | $392.00 |
| 6/24/2023 | Evans, Andrew | Analysis | Additional work on trust and plan and QC of same | 0.7 | $700.00 |
| 6/25/2023 | Evans, Andrew | Analysis | Follow-up on analyses related to trials | 0.3 | $300.00 |
| 6/25/2023 | Evans, Andrew | Analysis | Development of analytical support per request from counsel | 2.4 | $2,400.00 |
| 6/25/2023 | Evans, Andrew | Analysis | Development of additional trust and plan materials | 1.6 | $1,600.00 |
| 6/25/2023 | Evans, Andrew | Analysis | Review of and input on trust and plan matters | 0.9 | $900.00 |
| 6/25/2023 | Mullin, Charles | Analysis | Review documents for other mass torts | 2.3 | $3,162.50 |
| 6/25/2023 | Peters, Sarah | Analysis | Analyze historical litigation matters | 1.1 | $742.50 |
| 6/25/2023 | Peters, Sarah | Analysis | Summarize impact of factors on claim valuation | 1.9 | $1,282.50 |
| 6/25/2023 | Peters, Sarah | Analysis | QC information for trust and plan matters | 0.8 | $540.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Follow-up on trust and plan matters and related analytical support | 0.4 | $400.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Hearing prep support | 0.2 | $200.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Research historical talc matters related to MTD | 1.1 | $1,100.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Additional input on trust and plan matters and related analyses | 0.4 | $400.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Work on updates to analyses | 1.6 | $1,600.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Review of expert trial related filings and input on same | 1.9 | $1,900.00 |
| 6/26/2023 | Evans, Andrew | Analysis | Work up updates to analyses continued | 0.8 | $800.00 |
| 6/26/2023 | Evans, Andrew | Project Management | Coordination of outstanding support for MTD hearing | 0.1 | $100.00 |
| 6/26/2023 | Lobel, Scott | Analysis | Draft responses to points in motion to exclude Mullin testimony | 2.7 | $2,362.50 |
| 6/26/2023 | Lobel, Scott | Project Management | Prioritize research projects for team in preparation for trial | 0.5 | $437.50 |
| 6/26/2023 | Lobel, Scott | Research | Research historical mass tort data | 0.8 | $700.00 |
| 6/26/2023 | Lobel, Scott | Research | Research historical talc data | 1.6 | $1,400.00 |
| 6/26/2023 | Peters, Sarah | Analysis | Review updated case filings | 0.3 | $202.50 |
| 6/26/2023 | Peters, Sarah | Analysis | Analyze publicly available data on litigation matters | 0.6 | $405.00 |
| 6/26/2023 | Peters, Sarah | Analysis | Analyze historical litigation matters | 2.3 | $1,552.50 |
| 6/26/2023 | Peters, Sarah | Analysis | Review and QC draft updates to trust and plan matters | 0.4 | $270.00 |
| 6/26/2023 | Peters, Sarah | Analysis | Outline analyses in preparation for MTD hearing | 1.2 | $810.00 |
| 6/26/2023 | Peters, Sarah | Research | QC and analyze research on litigation matters | 1.4 | $945.00 |
| 6/26/2023 | Peters, Sarah | Research | Review articles related to litigation matters | 0.9 | $607.50 |
| 6/26/2023 | Leander, Ellen | Research | Review historical talc research | 1.2 | $576.00 |
| 6/26/2023 | Malkov, Egor | Analysis | Update a memo on historical talc data | 0.4 | $210.00 |
| 6/26/2023 | Malkov, Egor | Research | Review materials for future claims analysis | 1.0 | $525.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/26/2023 | Malkov, Egor | Research | Research historical talc matters using publicly available data | 2.3 | $1,207.50 |
| 6/26/2023 | Malkov, Egor | Research | Continue identifying historical talc matters using publicly available data | 1.2 | $630.00 |
| 6/26/2023 | Malkov, Egor | Research | Read academic materials on asbestos litigation | 1.4 | $735.00 |
| 6/26/2023 | Malkov, Egor | Research | Summarize statistical methodology for incidence analysis | 1.6 | $840.00 |
| 6/26/2023 | Odio-Zuniga, Mariana | Analysis | Review alternative assumptions for claims analysis | 1.1 | $577.50 |
| 6/26/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing background materials and resources related to future claims | 1.6 | $840.00 |
| 6/26/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to future claims | 0.6 | $315.00 |
| 6/26/2023 | Odio-Zuniga, Mariana | Analysis | Defining workplan related to the future claims workstream | 1.1 | $577.50 |
| 6/26/2023 | Odio-Zuniga, Mariana | Research | Reviewing literature related to asbestos litigation. | 1.6 | $840.00 |
| 6/26/2023 | Stewart, Samantha | Analysis | Brainstorming research and analyses on data backup | 1.7 | $884.00 |
| 6/26/2023 | Stewart, Samantha | Data Gathering & Processing | Identifying data related to historical litigation data | 2.3 | $1,196.00 |
| 6/26/2023 | Stewart, Samantha | Research | Additional research on historical litigation data | 3.0 | $1,560.00 |
| 6/26/2023 | Post, Douglas | Analysis | Review scripts for future claims analysis | 1.4 | $700.00 |
| 6/26/2023 | Coleman, Nathan | Data Gathering & Processing | Update documentation for litigation data | 2.2 | $1,023.00 |
| 6/26/2023 | Coleman, Nathan | Research | Prepare information on historical talc data | 2.1 | $976.50 |
| 6/26/2023 | Morey, Austin | Data Analysis | Tabulating public talc data | 2.1 | $913.50 |
| 6/26/2023 | Morey, Austin | Data Analysis | Updating analysis of future disease claims | 1.2 | $522.00 |
| 6/26/2023 | Morey, Austin | Data Gathering & Processing | Documenting historical public talc data | 2.7 | $1,174.50 |
| 6/26/2023 | Morey, Austin | Research | Reviewing public talc data | 2.4 | $1,044.00 |
| 6/26/2023 | McBride, Hannah | Analysis | QC summaries of publicly available talc information | 2.6 | $1,066.00 |
| 6/26/2023 | McBride, Hannah | Analysis | Work on updating summaries of talc information. | 2.1 | $861.00 |
| 6/26/2023 | McBride, Hannah | Analysis | Work on scripts for claim analysis | 1.7 | $697.00 |
| 6/26/2023 | McBride, Hannah | Analysis | Continue to work on updating summaries of publicly available talc information | 1.2 | $492.00 |
| 6/26/2023 | Villani, Joseph | Analysis | Update materials for analysis of historic talc data | 1.9 | $779.00 |
| 6/26/2023 | Villani, Joseph | Data Analysis | Generate data input for trust and plan analysis | 2.2 | $902.00 |
| 6/26/2023 | Villani, Joseph | Data Analysis | Prepare analysis for claims data processing | 1.3 | $533.00 |
| 6/26/2023 | Villani, Joseph | Research | Research historic asbestos litigation | 2.7 | $1,107.00 |
| 6/26/2023 | Arbor, Mary | Research | Research historical information on trusts | 2.0 | $560.00 |
| 6/26/2023 | Jain, Mahima | Analysis | Update analysis of historical talc data | 1.7 | $476.00 |
| 6/26/2023 | Jain, Mahima | Research | QC information on talc matters | 1.4 | $392.00 |
| 6/26/2023 | Jain, Mahima | Research | Reviewed analyses related to trust and plan matters | 0.7 | $196.00 |
| 6/26/2023 | Krombach, Jennifer Kim | Research | Research historical talc data related to MTD | 2.4 | $672.00 |
| 6/27/2023 | Evans, Andrew | Analysis | MTD hearing support | 0.2 | $200.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Work on support for MTD trial | 0.7 | $700.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Listen to MTD hearing | 0.6 | $600.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Update talc analysis | 0.2 | $200.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Additional support related to MTD hearing | 1.7 | $1,700.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Drafting potential response points for MTD hearing | 0.3 | $300.00 |
| 6/27/2023 | Evans, Andrew | Analysis | Input on potential hearing points for experts | 0.7 | $700.00 |
| 6/27/2023 | Evans, Andrew | Client Communication | Working session with Evans; Lobel; Villari; Rasmussen; Jones; Lyle on MTD hearing support | 0.8 | $800.00 |
| 6/27/2023 | Evans, Andrew | Project Management | Coordination of MTD related support tasks | 0.3 | $300.00 |
| 6/27/2023 | Lobel, Scott | Analysis | Listen to hearing testimony | 0.8 | $700.00 |
| 6/27/2023 | Lobel, Scott | Analysis | Review progress on trial prep research | 0.5 | $437.50 |
| 6/27/2023 | Lobel, Scott | Analysis | Work on response to motion to exclude | 1.3 | $1,137.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/27/2023 | Lobel, Scott | Analysis | Continue to work on response to motion to exclude | 1.6 | $1,400.00 |
| 6/27/2023 | Lobel, Scott | Client Communication | Working session with Evans; Lobel; Villari; Rasmussen; Jones; Lyle on MTD hearing support | 0.8 | $700.00 |
| 6/27/2023 | Lobel, Scott | Research | Research mass tort matters | 2.1 | $1,837.50 |
| 6/27/2023 | Mullin, Charles | Analysis | Read and considered Debtor's sur reply and trust and plan matters | 1.6 | $2,200.00 |
| 6/27/2023 | Peters, Sarah | Analysis | Analyze data on historical litigation matters | 2.2 | $1,485.00 |
| 6/27/2023 | Peters, Sarah | Analysis | QC analysis of disease incidence | 0.4 | $270.00 |
| 6/27/2023 | Peters, Sarah | Analysis | Analyze historical litigation data | 1.3 | $877.50 |
| 6/27/2023 | Peters, Sarah | Analysis | QC and prepare summary materials for MTD hearing | 2.3 | $1,552.50 |
| 6/27/2023 | Peters, Sarah | Analysis | QC analysis of historical litigation matters | 0.7 | $472.50 |
| 6/27/2023 | Peters, Sarah | Research | Review and summarize literature on historical litigation matters | 2.5 | $1,687.50 |
| 6/27/2023 | Peters, Sarah | Testimony | Reviewing and analyzing MTD trial testimony | 0.9 | $607.50 |
| 6/27/2023 | Leander, Ellen | Research | Review historical talc research | 3.0 | $1,440.00 |
| 6/27/2023 | Malkov, Egor | Analysis | Review script for future claims analysis | 1.1 | $577.50 |
| 6/27/2023 | Malkov, Egor | Analysis | Revisit assumptions for future claims analysis | 2.4 | $1,260.00 |
| 6/27/2023 | Malkov, Egor | Analysis | QC preliminary analysis using disease incidence data | 0.2 | $105.00 |
| 6/27/2023 | Malkov, Egor | Research | Review materials relating to claims information | 2.1 | $1,102.50 |
| 6/27/2023 | Malkov, Egor | Research | Write a summary of law literature on asbestos litigation | 0.9 | $472.50 |
| 6/27/2023 | Malkov, Egor | Research | Read documentation on analysis for future claims | 1.7 | $892.50 |
| 6/27/2023 | Odio-Zuniga, Mariana | Analysis | Analyze assumptions related to claims data | 2.9 | $1,522.50 |
| 6/27/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing research papers related to litigation history. | 2.8 | $1,470.00 |
| 6/27/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing future claims analysis | 1.2 | $630.00 |
| 6/27/2023 | Odio-Zuniga, Mariana | Analysis | Updating documentation related to litigation history. | 1.8 | $945.00 |
| 6/27/2023 | Habiger, Conor | Analysis | Research historical litigation information | 2.4 | $1,200.00 |
| 6/27/2023 | Habiger, Conor | Analysis | Research historical litigation information continued | 1.3 | $650.00 |
| 6/27/2023 | Stewart, Samantha | Analysis | Preparing supplemental support for report | 2.4 | $1,248.00 |
| 6/27/2023 | Stewart, Samantha | Analysis | QCing supplemental support for MTD matters | 0.8 | $416.00 |
| 6/27/2023 | Post, Douglas | Analysis | Review scripts for future claims analysis | 1.3 | $650.00 |
| 6/27/2023 | Post, Douglas | Analysis | Implement updates for future claims analysis | 0.9 | $450.00 |
| 6/27/2023 | Coleman, Nathan | Analysis | Review updated plan and trust materials | 0.8 | $372.00 |
| 6/27/2023 | Coleman, Nathan | Analysis | Review information for talc data | 1.7 | $790.50 |
| 6/27/2023 | Coleman, Nathan | Analysis | Summarize updates to historical claims information | 2.2 | $1,023.00 |
| 6/27/2023 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updating analysis of historical claims data | 0.6 | $279.00 |
| 6/27/2023 | Coleman, Nathan | Data Gathering & Processing | Process data related to historical claims data | 1.3 | $604.50 |
| 6/27/2023 | Coleman, Nathan | Research | Update review of deposition transcripts | 0.6 | $279.00 |
| 6/27/2023 | Morey, Austin | Analysis | Analyzing public historical claims data | 1.4 | $609.00 |
| 6/27/2023 | Morey, Austin | Data Analysis | Updating processing for future claims | 0.6 | $261.00 |
| 6/27/2023 | Swope, Madison | Data Analysis | Qc scripts for analysis on talc data | 2.2 | $957.00 |
| 6/27/2023 | Swope, Madison | Data Analysis | Conduct analysis on talc data | 1.0 | $435.00 |
| 6/27/2023 | Swope, Madison | Data Gathering & Processing | Process talc data for analysis | 2.9 | $1,261.50 |
| 6/27/2023 | Swope, Madison | Research | Qc memo on future claim analysis | 2.2 | $957.00 |
| 6/27/2023 | McBride, Hannah | Analysis | Analyze historical talc data. | 0.4 | $164.00 |
| 6/27/2023 | McBride, Hannah | Analysis | Analyze historical claims matters. | 2.8 | $1,148.00 |
| 6/27/2023 | McBride, Hannah | Analysis | Work on scripts for future claims analysis | 2.4 | $984.00 |
| 6/27/2023 | McBride, Hannah | Research | Research and update information on historical talc data | 1.2 | $492.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/27/2023 | Villani, Joseph | Analysis | Identify historic talc data | 2.0 | $820.00 |
| 6/27/2023 | Villani, Joseph | Data Analysis | Analyze historic talc data | 2.3 | $943.00 |
| 6/27/2023 | Villani, Joseph | Data Analysis | Work on scripts for analysis of talc data | 1.7 | $697.00 |
| 6/27/2023 | Villani, Joseph | Data Analysis | QC scripts that analyze talc data | 1.1 | $451.00 |
| 6/27/2023 | Villani, Joseph | Research | Review materials for historic talc research | 1.6 | $656.00 |
| 6/27/2023 | Downey, Marguerite | Fee Request Preparation | Work on review of information for monthly statement | 0.1 | $28.00 |
| 6/27/2023 | Jain, Mahima | Research | Update documentation for publicly available talc information | 1.4 | $392.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Follow-up with additional information to counsel for trial | 0.3 | $300.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Trial related support for Mullin MTD testimony (continued) | 1.7 | $1,700.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Work on potential demonstratives for trial | 1.2 | $1,200.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Work on trial analysis | 1.0 | $1,000.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Trial support materials / trial prep for Jones Day | 0.9 | $900.00 |
| 6/28/2023 | Evans, Andrew | Analysis | Review of and input on filings and objection responses | 1.1 | $1,100.00 |
| 6/28/2023 | Evans, Andrew | Project Management | Coordination of trial support tasks | 0.2 | $200.00 |
| 6/28/2023 | Lobel, Scott | Analysis | Work on material for trial testimony, cross | 2.9 | $2,537.50 |
| 6/28/2023 | Lobel, Scott | Analysis | Continue to work on trial prep materials | 0.7 | $612.50 |
| 6/28/2023 | Lobel, Scott | Analysis | Work on response to motion to exclude | 1.6 | $1,400.00 |
| 6/28/2023 | Lobel, Scott | Fee Request Preparation | Work on required filing for bill rate updates | 1.6 | $1,400.00 |
| 6/28/2023 | Mullin, Charles | Testimony | Reviewed materials in preparation for tomorrow's testimony | 1.7 | $2,337.50 |
| 6/28/2023 | Mullin, Charles | Travel | Downtime travelling to MTD hearing from Wilmington VT (50% rate) | 4.4 | $3,025.00 |
| 6/28/2023 | Peters, Sarah | Analysis | Review materials in prep for MTD hearing | 1.1 | $742.50 |
| 6/28/2023 | Peters, Sarah | Analysis | Analyze claims data | 0.9 | $607.50 |
| 6/28/2023 | Peters, Sarah | Analysis | Review and QC updates to analyses | 1.0 | $675.00 |
| 6/28/2023 | Peters, Sarah | Analysis | QC outline of MTD hearing testimony | 2.9 | $1,957.50 |
| 6/28/2023 | Peters, Sarah | Analysis | Prepare exhibit for MTD hearing | 0.6 | $405.00 |
| 6/28/2023 | Peters, Sarah | Analysis | QC review of historical litigation data | 0.4 | $270.00 |
| 6/28/2023 | Peters, Sarah | Testimony | Listen to MTD hearing | 0.6 | $405.00 |
| 6/28/2023 | Peters, Sarah | Testimony | Prep for MTD hearing with expert and counsel | 1.3 | $877.50 |
| 6/28/2023 | Peters, Sarah | Travel | Downtime travel to Trenton for MTD hearing (50% rate) | 1.8 | $607.50 |
| 6/28/2023 | Odio-Zuniga, Mariana | Analysis | Modifying litigation summary and QC'ing memo. | 2.7 | $1,417.50 |
| 6/28/2023 | Odio-Zuniga, Mariana | Analysis | Continue reviewing research papers related to litigation matters and documenting findings. | 2.2 | $1,155.00 |
| 6/28/2023 | Odio-Zuniga, Mariana | Analysis | Generating supporting materials related to claims | 1.6 | $840.00 |
| 6/28/2023 | Stewart, Samantha | Analysis | Responding to objections to expert testimony | 1.0 | $520.00 |
| 6/28/2023 | Stewart, Samantha | Analysis | Preparing materials for cross examination | 0.9 | $468.00 |
| 6/28/2023 | Stewart, Samantha | Analysis | Assisting with redirect structure and points | 2.7 | $1,404.00 |
| 6/28/2023 | Stewart, Samantha | Analysis | Work on cross examination prep for expert | 1.3 | $676.00 |
| 6/28/2023 | Stewart, Samantha | Data Gathering & Processing | Compiling additional information on claims and historical data | 1.8 | $936.00 |
| 6/28/2023 | Post, Douglas | Analysis | Revise scripts and processing for future claims analysis | 1.6 | $800.00 |
| 6/28/2023 | Coleman, Nathan | Analysis | Update documentation for historical talc data review | 1.0 | $465.00 |
| 6/28/2023 | Coleman, Nathan | Analysis | Prepare script for historical talc data analysis | 2.2 | $1,023.00 |
| 6/28/2023 | Coleman, Nathan | Data Gathering & Processing | Update documentation for relevant MTD files | 0.2 | $93.00 |
| 6/28/2023 | Morey, Austin | Analysis | QC analysis of public talc data | 2.3 | $1,000.50 |
| 6/28/2023 | Morey, Austin | Analysis | Reviewing motion to dismiss testimony | 1.1 | $478.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/28/2023 | Morey, Austin | Data Gathering & Processing | Processing publicly available claims data | 1.2 | $522.00 |
| 6/28/2023 | Morey, Austin | Research | Reviewing public disease filings | 2.7 | $1,174.50 |
| 6/28/2023 | Swope, Madison | Analysis | QC scripts for claims analysis | 2.2 | $957.00 |
| 6/28/2023 | Swope, Madison | Data Analysis | Conduct analysis on future costs | 2.9 | $1,261.50 |
| 6/28/2023 | Swope, Madison | Research | Revise future claims research | 1.8 | $783.00 |
| 6/28/2023 | McBride, Hannah | Analysis | Work on updates to analysis of future claims. | 2.1 | $861.00 |
| 6/28/2023 | McBride, Hannah | Analysis | Process incidence data for future claims analysis | 1.3 | $533.00 |
| 6/28/2023 | McBride, Hannah | Analysis | Research claims matters | 2.7 | $1,107.00 |
| 6/28/2023 | McBride, Hannah | Analysis | Prepare scripts for claims analysis | 1.4 | $574.00 |
| 6/28/2023 | Villani, Joseph | Analysis | QC counts of historic talc data | 2.4 | $984.00 |
| 6/28/2023 | Villani, Joseph | Analysis | Review alternative assumptions for historical claims data | 0.6 | $246.00 |
| 6/28/2023 | Villani, Joseph | Data Analysis | Update code for analysis of litigation matters | 1.9 | $779.00 |
| 6/28/2023 | Villani, Joseph | Data Analysis | Update scripts for future claims analysis | 1.4 | $574.00 |
| 6/28/2023 | Villani, Joseph | Data Analysis | Update processing scripts for future claims analysis | 0.7 | $287.00 |
| 6/28/2023 | Krombach, Jennifer Kim | Research | Research historical data related to MTD | 2.1 | $588.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Organize documents on claims valuation analysis | 0.7 | $700.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Listen to MTD hearing (continued) | 0.4 | $400.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Review potential cross points | 0.7 | $700.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Review of and input on materials related to closing | 1.4 | $1,400.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Planning for next steps of work post MTD hearing | 0.6 | $600.00 |
| 6/29/2023 | Evans, Andrew | Analysis | Listen to MTD hearing | 2.9 | $2,900.00 |
| 6/29/2023 | Lobel, Scott | Analysis | Follow expert testimony, prep for re-direct | 2.5 | $2,187.50 |
| 6/29/2023 | Lobel, Scott | Analysis | Prepare for redirect / closing | 1.6 | $1,400.00 |
| 6/29/2023 | Lobel, Scott | Analysis | Prepare for redirect / closing continued | 2.3 | $2,012.50 |
| 6/29/2023 | Lobel, Scott | Analysis | Work with counsel on slides for closing | 2.1 | $1,837.50 |
| 6/29/2023 | Lobel, Scott | Fee Request Preparation | Work on April fee app, notification re bill rate changes | 1.2 | $1,050.00 |
| 6/29/2023 | Lobel, Scott | Fee Request Preparation | Updates to April fee app | 1.4 | $1,225.00 |
| 6/29/2023 | Mullin, Charles | Analysis | Prepared for testimony | 2.2 | $3,025.00 |
| 6/29/2023 | Mullin, Charles | Analysis | Reviewed materials related to my testimony incorporated in to closing arguments | 1.2 | $1,650.00 |
| 6/29/2023 | Mullin, Charles | Testimony | Attending morning session of hearing and provided testimony | 3.4 | $4,675.00 |
| 6/29/2023 | Mullin, Charles | Testimony | Attending afternoon session of hearing and provided testimony | 4.1 | $5,637.50 |
| 6/29/2023 | Peters, Sarah | Analysis | Prep for MTD testimony | 0.6 | $405.00 |
| 6/29/2023 | Peters, Sarah | Analysis | Review and QC draft closing slides | 2.0 | $1,350.00 |
| 6/29/2023 | Peters, Sarah | Testimony | Attend MTD hearing (afternoon), including Mullin testimony | 3.8 | $2,565.00 |
| 6/29/2023 | Peters, Sarah | Testimony | Attend MTD hearing (morning) | 3.0 | $2,025.00 |
| 6/29/2023 | Peters, Sarah | Travel | Downtime travel to/from court for MTD hearing (50% rate) | 1.0 | $337.50 |
| 6/29/2023 | Malkov, Egor | Analysis | Work on public incidence data | 0.5 | $262.50 |
| 6/29/2023 | Odio-Zuniga, Mariana | Analysis | Drafting documentation related to valuation | 2.8 | $1,470.00 |
| 6/29/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing scripts related to future claims. | 2.9 | $1,522.50 |
| 6/29/2023 | Stewart, Samantha | Analysis | Debriefing on expert testimony | 0.8 | $416.00 |
| 6/29/2023 | Stewart, Samantha | Analysis | Assisting with closing slides related to Mullin report and analysis | 1.7 | $884.00 |
| 6/29/2023 | Stewart, Samantha | Data Gathering & Processing | Work on additional claims data summary | 0.3 | $156.00 |
| 6/29/2023 | Stewart, Samantha | Testimony | Attending Rave and Fergusen testimony | 1.3 | $676.00 |
| 6/29/2023 | Stewart, Samantha | Testimony | Listening to Mullin testimony (morning) | 1.8 | $936.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/29/2023 | Stewart, Samantha | Testimony | Attending Burian testimony | 1.7 | $884.00 |
| 6/29/2023 | Stewart, Samantha | Testimony | Attending Mullin testimony (afternoon) | 2.1 | $1,092.00 |
| 6/29/2023 | Stewart, Samantha | Travel | Downtime travel to courthouse for MTD hearing (50% rate) | 0.5 | $130.00 |
| 6/29/2023 | Stewart, Samantha | Travel | Downtime travel from courthouse (MTD hearing) (50% rate) | 0.5 | $130.00 |
| 6/29/2023 | Post, Douglas | Analysis | Process future claims data | 2.3 | $1,150.00 |
| 6/29/2023 | Morey, Austin | Data Analysis | QC public historical claims data | 0.9 | $391.50 |
| 6/29/2023 | Morey, Austin | Data Analysis | Planning next steps for data analyses | 1.2 | $522.00 |
| 6/29/2023 | Swope, Madison | Data Analysis | QC analysis of litigation matters | 2.6 | $1,131.00 |
| 6/29/2023 | Swope, Madison | Data Gathering & Processing | Review processing of data | 2.2 | $957.00 |
| 6/29/2023 | Swope, Madison | Data Gathering & Processing | Review sources for data | 1.7 | $739.50 |
| 6/29/2023 | McBride, Hannah | Analysis | Analyze claim data | 2.8 | $1,148.00 |
| 6/29/2023 | McBride, Hannah | Analysis | QC scripts for claims analysis | 2.6 | $1,066.00 |
| 6/29/2023 | Villani, Joseph | Analysis | Review historical claims data updates | 1.1 | $451.00 |
| 6/29/2023 | Villani, Joseph | Analysis | Review historic talc information analysis | 0.6 | $246.00 |
| 6/29/2023 | Villani, Joseph | Data Analysis | Update code for trust and plan matters analysis | 2.8 | $1,148.00 |
| 6/29/2023 | Villani, Joseph | Data Analysis | Work on scripts for future claim analysis | 1.4 | $574.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Additional consideration of next steps post MTD | 0.3 | $300.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Additional work on potential response | 0.3 | $300.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Follow-up on request for reliance materials | 0.2 | $200.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Prepare responses to hearing points | 2.9 | $2,900.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Help prepare closing statements | 0.2 | $200.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Listen to MTD hearing | 2.3 | $2,300.00 |
| 6/30/2023 | Evans, Andrew | Analysis | Review next steps on MTD | 0.4 | $400.00 |
| 6/30/2023 | Lobel, Scott | Analysis | Listen to initial session of closings | 1.5 | $1,312.50 |
| 6/30/2023 | Lobel, Scott | Analysis | Provide feedback on slides for closing | 1.6 | $1,400.00 |
| 6/30/2023 | Lobel, Scott | Analysis | Listen to MTD hearing closings, provide feedback to counsel | 2.7 | $2,362.50 |
| 6/30/2023 | Lobel, Scott | Analysis | Summarize MTD hearing closings | 0.5 | $437.50 |
| 6/30/2023 | Mullin, Charles | Travel | Downtime travelling from MTD hearing to Wilmington VT (50% rate) | 4.1 | $2,818.75 |
| 6/30/2023 | Peters, Sarah | Analysis | Debrief from MTD hearing | 0.5 | $337.50 |
| 6/30/2023 | Peters, Sarah | Analysis | Draft response for MTD hearing closing | 1.7 | $1,147.50 |
| 6/30/2023 | Peters, Sarah | Analysis | Compile list of reliance materials | 1.6 | $1,080.00 |
| 6/30/2023 | Peters, Sarah | Testimony | Attend closing arguments (virtual, afternoon) | 1.0 | $675.00 |
| 6/30/2023 | Peters, Sarah | Testimony | Attend closing arguments (virtual, morning) | 0.8 | $540.00 |
| 6/30/2023 | Peters, Sarah | Travel | Downtime travel to DC from MTD hearing (50% rate) | 1.0 | $337.50 |
| 6/30/2023 | Malkov, Egor | Analysis | Prepare materials using public incidence data | 1.1 | $577.50 |
| 6/30/2023 | Malkov, Egor | Analysis | Work on script for analysis of future claims | 2.3 | $1,207.50 |
| 6/30/2023 | Malkov, Egor | Analysis | Review future claims analysis | 0.4 | $210.00 |
| 6/30/2023 | Malkov, Egor | Research | Review incidence data analysis | 1.8 | $945.00 |
| 6/30/2023 | Odio-Zuniga, Mariana | Analysis | Collecting documentation related to submitted expert report. | 1.2 | $630.00 |
| 6/30/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing new scripts related to future claims analysis | 2.3 | $1,207.50 |
| 6/30/2023 | Odio-Zuniga, Mariana | Analysis | Outlining next steps related to analysis post-trial. | 1.0 | $525.00 |
| 6/30/2023 | Habiger, Conor | Analysis | Review outstanding workstreams for trial proceedings | 0.5 | $250.00 |
| 6/30/2023 | Stewart, Samantha | Analysis | Summarizing MTD report analyses | 1.7 | $884.00 |
| 6/30/2023 | Stewart, Samantha | Analysis | Debriefing on motion to dismiss hearing | 0.6 | $312.00 |
| 6/30/2023 | Stewart, Samantha | Data Gathering & Processing | Reviewing reliance materials for MTD reports per counsel request | 2.4 | $1,248.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 6/30/2023 | Stewart, Samantha | Project Management | Outlining workstreams for the team | 0.4 | $208.00 |
| 6/30/2023 | Stewart, Samantha | Testimony | Motion to dismiss hearing | 0.9 | $468.00 |
| 6/30/2023 | Stewart, Samantha | Testimony | Motion to dismiss hearing continued | 0.7 | $364.00 |
| 6/30/2023 | Stewart, Samantha | Travel | Downtime travel to NJ for MTD hearing (50% rate) | 0.7 | $182.00 |
| 6/30/2023 | Coleman, Nathan | Analysis | Respond to requests for documents | 0.3 | $139.50 |
| 6/30/2023 | Coleman, Nathan | Analysis | Review workstreams for post trial tasks | 0.6 | $279.00 |
| 6/30/2023 | Coleman, Nathan | Data Gathering & Processing | Review updates to historical claims data processing | 0.5 | $232.50 |
| 6/30/2023 | Morey, Austin | Data Gathering & Processing | Gathering public incidence data | 0.8 | $348.00 |
| 6/30/2023 | Morey, Austin | Report | QC footnotes from expert rebuttal report | 1.1 | $478.50 |
| 6/30/2023 | Morey, Austin | Research | Reviewing public mass tort documents | 1.6 | $696.00 |
| 6/30/2023 | Swope, Madison | Data Gathering & Processing | QC historical claims data processing | 2.2 | $957.00 |
| 6/30/2023 | Swope, Madison | Research | Make edits to memo regarding future claims | 2.7 | $1,174.50 |
| 6/30/2023 | McBride, Hannah | Analysis | Prepare scripts to analyze historical claims | 2.8 | $1,148.00 |
| 6/30/2023 | McBride, Hannah | Analysis | Analyze claim data | 1.7 | $697.00 |
| 6/30/2023 | McBride, Hannah | Analysis | Work on future claims analysis | 2.4 | $984.00 |
| 6/30/2023 | McBride, Hannah | Analysis | QC scripts for future claims analysis | 1.1 | $451.00 |
| 6/30/2023 | Villani, Joseph | Analysis | Update materials for analysis of claims | 2.3 | $943.00 |
| 6/30/2023 | Villani, Joseph | Analysis | Work on updates for historical claims data | 0.8 | $328.00 |
| 6/30/2023 | Jain, Mahima | Analysis | Writing scripts to process incidence data | 1.2 | $336.00 |
| 6/30/2023 | Jain, Mahima | Research | Work on historical incidence data | 0.3 | $84.00 |
| 6/30/2023 | Jain, Mahima | Research | Process public litigation information | 0.7 | $196.00 |
| 7/2/2023 | Lobel, Scott | Fee Request Preparation | Finalize April monthly fee statement | 0.2 | $175.00 |
| 7/3/2023 | Evans, Andrew | Analysis | Review and refinements to outstanding analyses | 0.5 | $500.00 |
| 7/3/2023 | Evans, Andrew | Project Management | Development of work plan for next steps. | 1.1 | $1,100.00 |
| 7/3/2023 | Evans, Andrew | Project Management | Coordination of next steps coming out of MTD hearing | 0.2 | $200.00 |
| 7/3/2023 | Lobel, Scott | Project Management | Outline priorities after MTD trial | 0.6 | $525.00 |
| 7/3/2023 | Mullin, Charles | Project Management | Identified and prioritized work streams | 1.7 | $2,337.50 |
| 7/3/2023 | Peters, Sarah | Analysis | Review and file materials from MTD hearing | 0.3 | $202.50 |
| 7/3/2023 | Peters, Sarah | Data Gathering & Processing | QC data processing | 0.3 | $202.50 |
| 7/3/2023 | Peters, Sarah | Fee Request Preparation | QC 1st monthly fee statement and related exhibits | 0.9 | $607.50 |
| 7/3/2023 | Peters, Sarah | Project Management | Coordinate on workstream updates for counsel | 0.6 | $405.00 |
| 7/3/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 1.9 | $1,282.50 |
| 7/3/2023 | Wang, Jinwen | Analysis | Review case status and next steps for claims analysis | 0.6 | $345.00 |
| 7/3/2023 | Malkov, Egor | Analysis | Summarize assumptions for future claims analysis | 1.9 | $997.50 |
| 7/3/2023 | Malkov, Egor | Analysis | Work on public claims data | 1.2 | $630.00 |
| 7/3/2023 | Malkov, Egor | Research | Read materials on approaches for analysis of disease incidence | 1.0 | $525.00 |
| 7/3/2023 | Malkov, Egor | Research | Continue to review materials related to future claims analysis | 1.7 | $892.50 |
| 7/3/2023 | Malkov, Egor | Research | Review academic literature related to future claims analysis | 0.3 | $157.50 |
| 7/3/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing workstream tasks. | 1.3 | $682.50 |
| 7/3/2023 | Odio-Zuniga, Mariana | Analysis | Compiling resources and summarizing materials related to future claims analysis. | 2.9 | $1,522.50 |
| 7/3/2023 | Odio-Zuniga, Mariana | Analysis | Drafting memo with scripts overview of future claims analysis. | 1.8 | $945.00 |
| 7/3/2023 | Odio-Zuniga, Mariana | Analysis | Writing QC scripts related to claims analysis. | 1.1 | $577.50 |
| 7/3/2023 | Coleman, Nathan | Data Gathering & Processing | Coordinate tasks for updating claims data and incidence processing | 2.3 | $1,069.50 |
| 7/3/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of historical claims data | 0.4 | $186.00 |
| 7/3/2023 | Swope, Madison | Analysis | QC analysis of disease data | 2.1 | $913.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/3/2023 | Swope, Madison | Data Gathering & Processing | Update scripts for claims data | 2.6 | $1,131.00 |
| 7/3/2023 | Swope, Madison | Data Gathering & Processing | Continue updating claims data processing | 2.2 | $957.00 |
| 7/3/2023 | Swope, Madison | Research | Continue research on claims data | 2.9 | $1,261.50 |
| 7/3/2023 | Villani, Joseph | Analysis | Update documentation for analysis of plan and trust matters | 0.7 | $287.00 |
| 7/3/2023 | Villani, Joseph | Analysis | Identify next steps for claims analysis | 1.3 | $533.00 |
| 7/3/2023 | Villani, Joseph | Data Analysis | Generate inputs for future claims analysis | 1.7 | $697.00 |
| 7/3/2023 | Villani, Joseph | Data Analysis | QC updates to valuation analysis | 0.9 | $369.00 |
| 7/3/2023 | Jain, Mahima | Analysis | Analyzed publicly available incidence data | 1.1 | $308.00 |
| 7/3/2023 | Jain, Mahima | Analysis | Writing scripts to process incidence data | 2.0 | $560.00 |
| 7/3/2023 | Jain, Mahima | Research | Collated publicly available claim information | 1.1 | $308.00 |
| 7/5/2023 | Evans, Andrew | Analysis | Refinements to work plan and related follow-up emails to Jones Day and internal team | 1.1 | $1,100.00 |
| 7/5/2023 | Evans, Andrew | Project Management | Additional refinements to work plan for next steps | 0.5 | $500.00 |
| 7/5/2023 | Lobel, Scott | Fee Request Preparation | Finalize April fee app | 0.8 | $700.00 |
| 7/5/2023 | Lobel, Scott | Project Management | Outline workplan, staffing needs | 0.8 | $700.00 |
| 7/5/2023 | Mullin, Charles | Analysis | Identified refinements to the analysis of future claims | 1.7 | $2,337.50 |
| 7/5/2023 | Peters, Sarah | Analysis | QC updates to plan and trust analysis | 1.1 | $742.50 |
| 7/5/2023 | Peters, Sarah | Fee Request Preparation | Compile materials for May fee statement | 1.6 | $1,080.00 |
| 7/5/2023 | Peters, Sarah | Fee Request Preparation | Prepare exhibits for May fee statement | 3.0 | $2,025.00 |
| 7/5/2023 | Peters, Sarah | Project Management | Prepare summary of recent workstreams for counsel | 0.8 | $540.00 |
| 7/5/2023 | Peters, Sarah | Project Management | Review and outline upcoming work plan | 0.9 | $607.50 |
| 7/5/2023 | Odio-Zuniga, Mariana | Analysis | Documenting sources from MTD trial. | 1.6 | $840.00 |
| 7/5/2023 | Odio-Zuniga, Mariana | Analysis | Modifying future claims analysis. | 2.3 | $1,207.50 |
| 7/5/2023 | Odio-Zuniga, Mariana | Fee Request Preparation | Preparing summary of workstreams for counsel | 1.2 | $630.00 |
| 7/5/2023 | Coleman, Nathan | Data Gathering & Processing | Coordinate tasks for updating historical claims data processing | 1.4 | $651.00 |
| 7/5/2023 | Coleman, Nathan | Data Gathering & Processing | Revise documentation for historical claims data | 1.2 | $558.00 |
| 7/5/2023 | Coleman, Nathan | Research | Review workstreams for litigation summaries | 0.5 | $232.50 |
| 7/5/2023 | Swope, Madison | Data Gathering & Processing | Qc scripts for data processing | 2.2 | $957.00 |
| 7/5/2023 | Swope, Madison | Data Gathering & Processing | Update data processing scripts | 2.9 | $1,261.50 |
| 7/5/2023 | Swope, Madison | Data Gathering & Processing | Continue to work on data processing scripts for claims data | 2.1 | $913.50 |
| 7/5/2023 | Swope, Madison | Research | Review compilation of claims research | 1.7 | $739.50 |
| 7/5/2023 | McBride, Hannah | Analysis | QC scripts for historical claims data analysis | 2.8 | $1,148.00 |
| 7/5/2023 | McBride, Hannah | Analysis | QC scripts for incidence data analysis | 2.4 | $984.00 |
| 7/5/2023 | McBride, Hannah | Analysis | Document next steps for historical claims analysis | 0.7 | $287.00 |
| 7/5/2023 | McBride, Hannah | Research | QC documentation of public talc information. | 1.4 | $574.00 |
| 7/5/2023 | Villani, Joseph | Analysis | Prepare materials for claims analysis | 2.6 | $1,066.00 |
| 7/5/2023 | Villani, Joseph | Analysis | Identify next steps for trust distribution procedure and plan analysis | 0.6 | $246.00 |
| 7/5/2023 | Villani, Joseph | Data Analysis | Update code for valuation analysis | 1.5 | $615.00 |
| 7/5/2023 | Villani, Joseph | Research | Research historical claim information | 3.0 | $1,230.00 |
| 7/5/2023 | Downey, Marguerite | Fee Request Preparation | Working on information for monthly statement | 0.1 | $28.00 |
| 7/5/2023 | Jain, Mahima | Research | Review and QC publicly available information on talc data | 1.6 | $448.00 |
| 7/6/2023 | Chandler, Kathleen | Analysis | Review status of state AG claims | 0.8 | $660.00 |
| 7/6/2023 | Evans, Andrew | Analysis | Working session on general plan for claims valuation | 0.8 | $800.00 |
| 7/6/2023 | Evans, Andrew | Analysis | Debrief with team on MTD and outlining next steps | 0.5 | $500.00 |
| 7/6/2023 | Evans, Andrew | Analysis | Refinements to workplan and supporting analyses | 1.4 | $1,400.00 |
| 7/6/2023 | Evans, Andrew | Fee Request Preparation | Follow-up on fee applications and rate notice | 0.1 | $100.00 |
| 7/6/2023 | Lobel, Scott | Analysis | Think through considerations for State AG claims | 1.1 | $962.50 |
| 7/6/2023 | Lobel, Scott | Fee Request Preparation | Work on updates to fee app | 1.5 | $1,312.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/6/2023 | Lobel, Scott | Project Management | Think through workplan for next phases of case | 1.6 | $1,400.00 |
| 7/6/2023 | Mullin, Charles | Analysis | Worked on analysis of future talc claims | 1.6 | $2,200.00 |
| 7/6/2023 | Scher, Benjamin | Analysis | Review workstreams relating to State AG matters and follow up | 0.9 | $900.00 |
| 7/6/2023 | Peters, Sarah | Analysis | Review updates and next steps on analysis of future talc claims | 1.3 | $877.50 |
| 7/6/2023 | Peters, Sarah | Analysis | Review next steps on state claims analysis | 1.0 | $675.00 |
| 7/6/2023 | Peters, Sarah | Analysis | QC updates to valuation analysis | 1.2 | $810.00 |
| 7/6/2023 | Peters, Sarah | Analysis | Review follow ups from MTD hearing | 0.5 | $337.50 |
| 7/6/2023 | Peters, Sarah | Analysis | Outline next steps on analyses for plan matters | 1.1 | $742.50 |
| 7/6/2023 | Peters, Sarah | Project Management | Prepare summary of workstreams for counsel | 0.3 | $202.50 |
| 7/6/2023 | Odio-Zuniga, Mariana | Analysis | Exploring resources for optimization of analysis. | 1.6 | $840.00 |
| 7/6/2023 | Odio-Zuniga, Mariana | Analysis | Planning next steps for analysis workstream. | 0.9 | $472.50 |
| 7/6/2023 | Odio-Zuniga, Mariana | Analysis | Updating code related to future claims analysis. | 2.7 | $1,417.50 |
| 7/6/2023 | Post, Douglas | Analysis | Researching and developing code to optimize analyses | 2.7 | $1,350.00 |
| 7/6/2023 | Post, Douglas | Analysis | Continue researching and developing code to optimize analyses | 0.9 | $450.00 |
| 7/6/2023 | Coleman, Nathan | Analysis | Review workstreams and next steps | 0.5 | $232.50 |
| 7/6/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of incidence data | 1.3 | $604.50 |
| 7/6/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing for historical talc use data | 1.4 | $651.00 |
| 7/6/2023 | Morey, Austin | Analysis | Reviewing next steps for motion to dismiss hearing | 0.7 | $304.50 |
| 7/6/2023 | Morey, Austin | Analysis | QC updates to claims data analyses | 0.6 | $261.00 |
| 7/6/2023 | Swope, Madison | Data Gathering & Processing | Update scripts for claims data processing | 1.9 | $826.50 |
| 7/6/2023 | Swope, Madison | Data Gathering & Processing | Continue updating scripts for data processing | 1.5 | $652.50 |
| 7/6/2023 | Swope, Madison | Data Gathering & Processing | Review next steps for data processing | 1.2 | $522.00 |
| 7/6/2023 | McBride, Hannah | Analysis | Develop methodology for analysis of historical incidence data | 2.6 | $1,066.00 |
| 7/6/2023 | McBride, Hannah | Analysis | Update analysis of incidence data. | 2.3 | $943.00 |
| 7/6/2023 | McBride, Hannah | Analysis | Continue to develop methodology for analysis of historical incidence data. | 1.7 | $697.00 |
| 7/6/2023 | McBride, Hannah | Report | QC talc information summary. | 2.1 | $861.00 |
| 7/6/2023 | Villani, Joseph | Analysis | Compare claims data | 1.4 | $574.00 |
| 7/6/2023 | Villani, Joseph | Analysis | Draft documentation for claim analysis | 1.9 | $779.00 |
| 7/6/2023 | Villani, Joseph | Analysis | Review case updates | 0.5 | $205.00 |
| 7/6/2023 | Villani, Joseph | Data Analysis | Update code for valuation analysis | 2.3 | $943.00 |
| 7/6/2023 | Villani, Joseph | Data Analysis | QC claims analysis | 0.9 | $369.00 |
| 7/6/2023 | Jain, Mahima | Analysis | Writing scripts to process incidence data | 2.7 | $756.00 |
| 7/6/2023 | Jain, Mahima | Research | Review workstreams for valuation analyses | 1.5 | $420.00 |
| 7/6/2023 | Jain, Mahima | Research | Documenting publicly available claims data | 1.1 | $308.00 |
| 7/7/2023 | Chandler, Kathleen | Analysis | Outline plans for state AG matters and follow up on previous research | 0.6 | $495.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Updates to work plan | 0.1 | $100.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Review of and refinements to trust and plan materials | 0.9 | $900.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Evaluation of trust and plan support points | 1.1 | $1,100.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Additional work on trust and plan matters | 0.9 | $900.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Review of and input on materials from counsel | 0.8 | $800.00 |
| 7/7/2023 | Evans, Andrew | Analysis | Follow-up information to state claims team | 0.1 | $100.00 |
| 7/7/2023 | Evans, Andrew | Client Communication | Call with Lounsberry; Gorsich; Peters; others on trust and plan matters | 1.1 | $1,100.00 |
| 7/7/2023 | Evans, Andrew | Fee Request Preparation | Input on fee statements and billing | 0.2 | $200.00 |
| 7/7/2023 | Lobel, Scott | Analysis | Work on draft findings of fact for Mullin testimony | 1.4 | $1,225.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/7/2023 | Lobel, Scott | Analysis | Continue to work on draft findings of fact for Mullin testimony | 2.7 | $2,362.50 |
| 7/7/2023 | Lobel, Scott | Analysis | Think through next steps in analysis of future claims | 0.9 | $787.50 |
| 7/7/2023 | Lobel, Scott | Analysis | Coordinate with team on next steps for future claims analysis | 0.1 | $87.50 |
| 7/7/2023 | Lobel, Scott | Fee Request Preparation | Address follow ups related to April fee app | 1.9 | $1,662.50 |
| 7/7/2023 | Mullin, Charles | Analysis | Refinements to the analysis of future claims | 1.0 | $1,375.00 |
| 7/7/2023 | Mullin, Charles | Analysis | Provided feedback on potential findings of fact | 0.4 | $550.00 |
| 7/7/2023 | Scher, Benjamin | Analysis | Think through workstreams for analyzing state claims | 0.7 | $700.00 |
| 7/7/2023 | Peters, Sarah | Analysis | Follow up on next steps for government claims analysis | 1.2 | $810.00 |
| 7/7/2023 | Peters, Sarah | Analysis | Analyze disease incidence data | 0.6 | $405.00 |
| 7/7/2023 | Peters, Sarah | Analysis | QC and outline updates to valuation analysis | 1.7 | $1,147.50 |
| 7/7/2023 | Peters, Sarah | Analysis | Prepare for call with counsel on status of trust and plan matters | 0.9 | $607.50 |
| 7/7/2023 | Peters, Sarah | Analysis | QC analysis of potential future claims | 1.0 | $675.00 |
| 7/7/2023 | Peters, Sarah | Analysis | Prepare summary of Mullin testimony from MTD hearing | 1.3 | $877.50 |
| 7/7/2023 | Peters, Sarah | Client Communication | Call with counsel on trust and plan matters (Evans, Lounsberry, Gorsich, and others) | 1.1 | $742.50 |
| 7/7/2023 | Peters, Sarah | Data Gathering & Processing | Outline updates to claims data processing | 0.3 | $202.50 |
| 7/7/2023 | Peters, Sarah | Fee Request Preparation | QC updates to fee application | 0.4 | $270.00 |
| 7/7/2023 | Malkov, Egor | Analysis | Work on incidence analysis | 1.0 | $525.00 |
| 7/7/2023 | Malkov, Egor | Analysis | Review disease incidence data | 0.7 | $367.50 |
| 7/7/2023 | Malkov, Egor | Analysis | Review and update code for future claims analysis | 1.8 | $945.00 |
| 7/7/2023 | Malkov, Egor | Analysis | QC materials on historical claims data | 0.9 | $472.50 |
| 7/7/2023 | Malkov, Egor | Analysis | Work with the code related to the analysis of future claims | 1.5 | $787.50 |
| 7/7/2023 | Malkov, Egor | Research | Review academic literature related to incidence | 2.3 | $1,207.50 |
| 7/7/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing status of future claims analysis. | 3.1 | $1,627.50 |
| 7/7/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing trust and plan analysis | 1.1 | $577.50 |
| 7/7/2023 | Odio-Zuniga, Mariana | Analysis | Continuing to summarize status of future claims analysis and potential next steps | 1.3 | $682.50 |
| 7/7/2023 | Post, Douglas | Analysis | Reviewing future claims analysis | 1.5 | $750.00 |
| 7/7/2023 | Post, Douglas | Analysis | Developing data for future claims analysis | 1.4 | $700.00 |
| 7/7/2023 | Post, Douglas | Analysis | Continuing to develop data for future claims analysis | 0.6 | $300.00 |
| 7/7/2023 | Coleman, Nathan | Analysis | QC incidence data valuation analysis | 2.3 | $1,069.50 |
| 7/7/2023 | Coleman, Nathan | Research | QC summaries of historical talc data | 0.3 | $139.50 |
| 7/7/2023 | Coleman, Nathan | Research | QC litigation documents review | 1.1 | $511.50 |
| 7/7/2023 | Coleman, Nathan | Research | Review MTD materials | 0.3 | $139.50 |
| 7/7/2023 | Morey, Austin | Analysis | Updating claims data analysis | 2.2 | $957.00 |
| 7/7/2023 | Morey, Austin | Data Analysis | QC analysis of talc claims data | 2.8 | $1,218.00 |
| 7/7/2023 | McBride, Hannah | Analysis | Update and review scripts that analyze incidence data | 2.4 | $984.00 |
| 7/7/2023 | McBride, Hannah | Analysis | Develop next steps for analysis of incidence data | 0.6 | $246.00 |
| 7/7/2023 | McBride, Hannah | Analysis | Write scripts to analyze historical claims data | 2.7 | $1,107.00 |
| 7/7/2023 | McBride, Hannah | Analysis | Continue to write scripts to analyze historical claims data | 2.5 | $1,025.00 |
| 7/7/2023 | Villani, Joseph | Analysis | Update valuation analysis | 2.1 | $861.00 |
| 7/7/2023 | Villani, Joseph | Analysis | Organize materials for analysis of claims data | 2.7 | $1,107.00 |
| 7/7/2023 | Villani, Joseph | Analysis | Identify next steps for trust and plan matters analysis | 0.4 | $164.00 |
| 7/7/2023 | Villani, Joseph | Data Analysis | Review fields in claims data | 0.5 | $205.00 |
| 7/7/2023 | Villani, Joseph | Data Analysis | Continue to review claims data | 0.8 | $328.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/7/2023 | Villani, Joseph | Data Analysis | QC updates to claims data processing | 1.3 | $533.00 |
| 7/7/2023 | Jain, Mahima | Analysis | Writing scripts to process incidence data | 2.9 | $812.00 |
| 7/7/2023 | Jain, Mahima | Research | QCing documentation of publicly available talc information | 1.3 | $364.00 |
| 7/9/2023 | Lobel, Scott | Fee Request Preparation | Finalize April fee app | 0.3 | $262.50 |
| 7/9/2023 | McBride, Hannah | Research | QC documentation of publicly available talc information. | 1.4 | $574.00 |
| 7/10/2023 | Evans, Andrew | Analysis | Review of and QC of analyses related to trust and plan matters | 1.4 | $1,400.00 |
| 7/10/2023 | Evans, Andrew | Analysis | Development of potential analysis framework in response to counsel request | 0.6 | $600.00 |
| 7/10/2023 | Evans, Andrew | Analysis | Additional consideration of and work on trust and plan matters | 0.8 | $800.00 |
| 7/10/2023 | Evans, Andrew | Client Communication | Working session on trust and plan matters with Peters; Evans; Prieto; Lewis; Lounsberry; Gorsich; Kim | 3.6 | $3,600.00 |
| 7/10/2023 | Evans, Andrew | Project Management | Updates to team and management / coordination of key work streams | 0.2 | $200.00 |
| 7/10/2023 | Lobel, Scott | Analysis | Respond to counsel re proposed findings of fact | 1.1 | $962.50 |
| 7/10/2023 | Lobel, Scott | Fee Request Preparation | Review updates from counsel on fee application | 0.5 | $437.50 |
| 7/10/2023 | Peters, Sarah | Analysis | QC updates to valuation analysis | 1.1 | $742.50 |
| 7/10/2023 | Peters, Sarah | Analysis | Prep for call with counsel on trust and plan matters | 0.4 | $270.00 |
| 7/10/2023 | Peters, Sarah | Client Communication | Call with counsel on status of trust and plan matters (Evans, Prieto, Lounsberry, Kim, Gorsich, Lewis) | 3.6 | $2,430.00 |
| 7/10/2023 | Peters, Sarah | Project Management | Review status of workstreams and outline next steps | 1.8 | $1,215.00 |
| 7/10/2023 | Peters, Sarah | Research | Summarize publicly available claims data | 0.6 | $405.00 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | Continue drafting memo related to MTD matters | 2.6 | $1,365.00 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | Outlining next steps related to valuation analysis. | 0.4 | $210.00 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | Outlining valuation analysis. | 0.6 | $315.00 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | Review of case workstreams and planning next steps. | 1.1 | $577.50 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing research related to historical litigation matters | 2.8 | $1,470.00 |
| 7/10/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing summary of historical litigation matters | 2.1 | $1,102.50 |
| 7/10/2023 | Post, Douglas | Analysis | Migrating analysis and code to new platform | 1.4 | $700.00 |
| 7/10/2023 | Post, Douglas | Analysis | Continuing to migrate analysis and code to new platform | 0.6 | $300.00 |
| 7/10/2023 | Post, Douglas | Analysis | Testing code of future claims analysis | 0.9 | $450.00 |
| 7/10/2023 | Post, Douglas | Analysis | Developing code of future claims analysis | 1.1 | $550.00 |
| 7/10/2023 | Coleman, Nathan | Analysis | Prepare updates for future claims analysis | 2.4 | $1,116.00 |
| 7/10/2023 | Coleman, Nathan | Analysis | Review tasks for valuation | 1.8 | $837.00 |
| 7/10/2023 | Morey, Austin | Analysis | Updating work plan for claims data analysis | 2.9 | $1,261.50 |
| 7/10/2023 | Morey, Austin | Data Analysis | Analyzing incidence data | 2.7 | $1,174.50 |
| 7/10/2023 | Swope, Madison | Data Analysis | Analyze incidence data | 2.8 | $1,218.00 |
| 7/10/2023 | Swope, Madison | Data Analysis | Review analysis of incidence data | 1.6 | $696.00 |
| 7/10/2023 | Swope, Madison | Data Gathering & Processing | Update scripts for data processing | 1.1 | $478.50 |
| 7/10/2023 | Swope, Madison | Research | Review research related to future claims analysis | 1.9 | $826.50 |
| 7/10/2023 | McBride, Hannah | Analysis | Update and review future claims analysis | 2.6 | $1,066.00 |
| 7/10/2023 | McBride, Hannah | Analysis | QC documentation of publicly available talc information | 1.6 | $656.00 |
| 7/10/2023 | McBride, Hannah | Analysis | QC scripts that analyze future claims data | 2.7 | $1,107.00 |
| 7/10/2023 | McBride, Hannah | Data Gathering & Processing | Review documentation of processed historical incidence data | 0.9 | $369.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/10/2023 | Newcomb, Benjamin | Analysis | Review case background | 1.5 | $592.50 |
| 7/10/2023 | Villani, Joseph | Analysis | Identify next steps for analysis of claims | 0.6 | $246.00 |
| 7/10/2023 | Villani, Joseph | Analysis | Update materials for data review | 1.1 | $451.00 |
| 7/10/2023 | Villani, Joseph | Data Analysis | Update code for valuation analysis | 2.2 | $902.00 |
| 7/10/2023 | Villani, Joseph | Data Analysis | Prepare trust and plan matters analysis | 2.5 | $1,025.00 |
| 7/10/2023 | Villani, Joseph | Data Analysis | Analyze impact of various factors on valuation analysis | 1.9 | $779.00 |
| 7/10/2023 | Downey, Marguerite | Fee Request Preparation | Work on preparing information for the monthly fee statement | 0.1 | $28.00 |
| 7/10/2023 | Jain, Mahima | Analysis | Updated the incidence data | 1.1 | $308.00 |
| 7/11/2023 | Chandler, Kathleen | Analysis | Review case materials related to state AG claims | 0.1 | $82.50 |
| 7/11/2023 | Evans, Andrew | Analysis | Additional work on proposal to counsel for potential analysis framework | 0.8 | $800.00 |
| 7/11/2023 | Evans, Andrew | Analysis | Additional support on plan and trust materials | 0.4 | $400.00 |
| 7/11/2023 | Evans, Andrew | Analysis | Information and support to state claims team | 0.6 | $600.00 |
| 7/11/2023 | Evans, Andrew | Analysis | Input on claims data analysis | 0.3 | $300.00 |
| 7/11/2023 | Lobel, Scott | Fee Request Preparation | Finalize rate increase notification letter | 0.5 | $437.50 |
| 7/11/2023 | Lobel, Scott | Project Management | Outline priorities for analysis of State AG claims | 0.3 | $262.50 |
| 7/11/2023 | Mullin, Charles | Analysis | Worked on future claims analysis | 2.7 | $3,712.50 |
| 7/11/2023 | Peters, Sarah | Analysis | Outline updates to valuation analysis | 0.9 | $607.50 |
| 7/11/2023 | Peters, Sarah | Analysis | QC updates to valuation analysis | 0.4 | $270.00 |
| 7/11/2023 | Peters, Sarah | Data Gathering & Processing | QC updates to summary of historical litigation matters | 0.5 | $337.50 |
| 7/11/2023 | Peters, Sarah | Data Gathering & Processing | QC summary of public claims data | 0.3 | $202.50 |
| 7/11/2023 | Peters, Sarah | Project Management | Coordinate and prioritize across workstreams | 1.1 | $742.50 |
| 7/11/2023 | Odio-Zuniga, Mariana | Analysis | Overview of valuation analysis and defining next steps. | 0.6 | $315.00 |
| 7/11/2023 | Odio-Zuniga, Mariana | Analysis | QC future claims analysis. | 2.1 | $1,102.50 |
| 7/11/2023 | Odio-Zuniga, Mariana | Analysis | Updating memo related to historical litigation matters | 0.8 | $420.00 |
| 7/11/2023 | Odio-Zuniga, Mariana | Fee Request Preparation | Preparing summary of recent workstreams for counsel | 1.1 | $577.50 |
| 7/11/2023 | Habiger, Conor | Analysis | Review medical literature on disease incidence | 0.9 | $450.00 |
| 7/11/2023 | Post, Douglas | Analysis | Continue migrating future claims analysis to new computational platform | 0.3 | $150.00 |
| 7/11/2023 | Post, Douglas | Analysis | Migrating future claims analysis to new computational platform | 1.2 | $600.00 |
| 7/11/2023 | Post, Douglas | Analysis | QC of updates to future claims analysis | 1.0 | $500.00 |
| 7/11/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare summary tables for historical claims data | 0.6 | $279.00 |
| 7/11/2023 | Coleman, Nathan | Data Gathering & Processing | Review incidence data | 2.4 | $1,116.00 |
| 7/11/2023 | Coleman, Nathan | Data Gathering & Processing | Review processing for historical talc information | 2.1 | $976.50 |
| 7/11/2023 | Morey, Austin | Data Analysis | Working on future claims analysis | 2.8 | $1,218.00 |
| 7/11/2023 | Morey, Austin | Data Analysis | Documenting existing claims data analyses | 0.8 | $348.00 |
| 7/11/2023 | Morey, Austin | Research | Reviewing public mass tort documents | 0.8 | $348.00 |
| 7/11/2023 | Swope, Madison | Analysis | Review analysis of future claims and update scripts | 1.7 | $739.50 |
| 7/11/2023 | Swope, Madison | Data Analysis | Work on analysis of future claims | 1.6 | $696.00 |
| 7/11/2023 | Swope, Madison | Data Gathering & Processing | Continue processing data and updating scripts for claims data | 1.9 | $826.50 |
| 7/11/2023 | Swope, Madison | Data Gathering & Processing | Continue updating scripts for claims data | 1.2 | $522.00 |
| 7/11/2023 | Swope, Madison | Data Gathering & Processing | Review and QC updates to claims data processing | 1.9 | $826.50 |
| 7/11/2023 | McBride, Hannah | Analysis | Update scripts that analyze future claims. | 2.6 | $1,066.00 |
| 7/11/2023 | McBride, Hannah | Analysis | QC analysis of future claim | 2.1 | $861.00 |
| 7/11/2023 | McBride, Hannah | Research | QC documentation of historical talc information | 1.7 | $697.00 |
| 7/11/2023 | Newcomb, Benjamin | Research | Reviewing case materials | 1.0 | $395.00 |
| 7/11/2023 | Newcomb, Benjamin | Research | Continued reviewing case materials | 1.0 | $395.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/11/2023 | Newcomb, Benjamin | Research | Review of recent case filings | 1.5 | $592.50 |
| 7/11/2023 | Villani, Joseph | Analysis | Review available information on claims | 1.0 | $410.00 |
| 7/11/2023 | Villani, Joseph | Analysis | Prepare list of claims data | 0.6 | $246.00 |
| 7/11/2023 | Villani, Joseph | Data Analysis | Generate analysis tables | 2.6 | $1,066.00 |
| 7/11/2023 | Villani, Joseph | Data Analysis | Analyze claims data | 2.4 | $984.00 |
| 7/11/2023 | Villani, Joseph | Data Gathering & Processing | Process claims data | 2.9 | $1,189.00 |
| 7/11/2023 | Downey, Marguerite | Fee Request Preparation | Work on preparing information for the monthly fee statement, cont. | 0.1 | $28.00 |
| 7/11/2023 | Jain, Mahima | Analysis | Worked on incidence data processing scripts | 1.4 | $392.00 |
| 7/11/2023 | Jain, Mahima | Data Gathering & Processing | Process public incidence data | 2.4 | $672.00 |
| 7/11/2023 | Jain, Mahima | Research | Reviewed publicly available talc information | 1.0 | $280.00 |
| 7/12/2023 | Evans, Andrew | Analysis | Refinements of analyses related to trust considerations | 0.7 | $700.00 |
| 7/12/2023 | Mullin, Charles | Analysis | Identified next analytical steps in plan assessment | 1.4 | $1,925.00 |
| 7/12/2023 | Peters, Sarah | Analysis | Analyze publicly available claim information | 1.3 | $877.50 |
| 7/12/2023 | Peters, Sarah | Analysis | Review updates to analysis of talc claims | 0.8 | $540.00 |
| 7/12/2023 | Peters, Sarah | Analysis | Outline updates to valuation analysis | 1.1 | $742.50 |
| 7/12/2023 | Peters, Sarah | Project Management | Compile case background materials | 0.2 | $135.00 |
| 7/12/2023 | Peters, Sarah | Project Management | Prepare summary of recent workstreams for counsel | 0.4 | $270.00 |
| 7/12/2023 | Peters, Sarah | Project Management | Review of project workstreams and workstream allocation | 1.4 | $945.00 |
| 7/12/2023 | Wang, Jinwen | Analysis | Review future claims analysis scripts for next steps | 1.3 | $747.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | Continuing to QC updates to future claims analysis | 0.7 | $367.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | Analyzing new computational method for future claims analysis. | 1.1 | $577.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | Compiling documentation related to future claims analysis and defining next steps. | 1.1 | $577.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | QCing future claims analysis | 1.2 | $630.00 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | Implementing refinements to potential future claims analysis. | 2.9 | $1,522.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Analysis | Summarizing updates to future claims analysis. | 2.1 | $1,102.50 |
| 7/12/2023 | Odio-Zuniga, Mariana | Project Management | Outlining priorities related to potential future claims analysis. | 0.6 | $315.00 |
| 7/12/2023 | Post, Douglas | Analysis | Additional migration of analysis to new platform | 2.0 | $1,000.00 |
| 7/12/2023 | Coleman, Nathan | Analysis | Analyze future claims | 0.6 | $279.00 |
| 7/12/2023 | Coleman, Nathan | Data Gathering & Processing | QC historical claims information | 2.7 | $1,255.50 |
| 7/12/2023 | Coleman, Nathan | Data Gathering & Processing | QC historical claims information continued | 0.4 | $186.00 |
| 7/12/2023 | Coleman, Nathan | Project Management | Prioritize workstreams on historical claims data | 0.7 | $325.50 |
| 7/12/2023 | Morey, Austin | Data Analysis | Preparing work plan for claims valuation analysis | 1.8 | $783.00 |
| 7/12/2023 | Swope, Madison | Analysis | Continue processing claims data | 1.5 | $652.50 |
| 7/12/2023 | Swope, Madison | Analysis | Review claims valuation analysis | 1.9 | $826.50 |
| 7/12/2023 | Swope, Madison | Analysis | QC scripts for analyzing future claims | 1.1 | $478.50 |
| 7/12/2023 | Swope, Madison | Data Gathering & Processing | Review processing of claims data | 1.5 | $652.50 |
| 7/12/2023 | Swope, Madison | Data Gathering & Processing | Work on the processing of claimants data | 1.9 | $826.50 |
| 7/12/2023 | Newcomb, Benjamin | Data Analysis | Work on processing of historical claims data | 2.7 | $1,066.50 |
| 7/12/2023 | Newcomb, Benjamin | Research | Review case materials | 2.8 | $1,106.00 |
| 7/12/2023 | Newcomb, Benjamin | Research | Continue reviewing case materials | 0.2 | $79.00 |
| 7/12/2023 | Villani, Joseph | Analysis | Prepare materials for claims analysis | 2.5 | $1,025.00 |
| 7/12/2023 | Villani, Joseph | Analysis | Identify framework for valuation analysis | 1.1 | $451.00 |
| 7/12/2023 | Villani, Joseph | Analysis | Analyze claims data | 1.3 | $533.00 |
| 7/12/2023 | Villani, Joseph | Data Analysis | Update scripts to summarize claims data | 2.7 | $1,107.00 |
| 7/12/2023 | Villani, Joseph | Data Gathering & Processing | Standardize various fields in claims data | 0.8 | $328.00 |
| 7/12/2023 | Jain, Mahima | Analysis | Writing scripts to process incidence data | 2.3 | $644.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/12/2023 | Jain, Mahima | Analysis | Processed scripts for historical talc information | 1.8 | $504.00 |
| 7/13/2023 | Chandler, Kathleen | Analysis | Review and analyze previous work on state AG claims analysis | 0.2 | $165.00 |
| 7/13/2023 | Chandler, Kathleen | Analysis | Outline state AG workstreams and follow up regarding next steps on research | 1.7 | $1,402.50 |
| 7/13/2023 | Chandler, Kathleen | Analysis | Review filings and materials provided by Counsel | 0.9 | $742.50 |
| 7/13/2023 | Evans, Andrew | Analysis | Working session to coordinate next steps on data processing and analysis | 1.3 | $1,300.00 |
| 7/13/2023 | Evans, Andrew | Analysis | Consideration of recent filings | 0.3 | $300.00 |
| 7/13/2023 | Evans, Andrew | Data Gathering & Processing | Consideration and evaluation of potential data needs for future hearing support | 0.6 | $600.00 |
| 7/13/2023 | Evans, Andrew | Project Management | Coordination of case tasks | 0.4 | $400.00 |
| 7/13/2023 | Lobel, Scott | Project Management | Outline workplan in light of case developments | 1.6 | $1,400.00 |
| 7/13/2023 | Mullin, Charles | Analysis | Refined approach to analyzing future claims | 1.2 | $1,650.00 |
| 7/13/2023 | Mullin, Charles | Analysis | Refined evaluation approach for analysis of trust and plan matters | 1.4 | $1,925.00 |
| 7/13/2023 | Peters, Sarah | Analysis | QC updates to valuation analyses | 1.2 | $810.00 |
| 7/13/2023 | Peters, Sarah | Analysis | Review case updates and next steps on analyses | 1.0 | $675.00 |
| 7/13/2023 | Peters, Sarah | Analysis | QC updates to analysis of future talc claims | 0.4 | $270.00 |
| 7/13/2023 | Peters, Sarah | Analysis | Review framework for analysis of state claims | 2.2 | $1,485.00 |
| 7/13/2023 | Peters, Sarah | Fee Request Preparation | Prepare draft of second monthly fee statement | 0.4 | $270.00 |
| 7/13/2023 | Peters, Sarah | Project Management | Summarize status of workstreams and outline next steps | 0.7 | $472.50 |
| 7/13/2023 | Wang, Jinwen | Analysis | Review and QC scripts of claims analysis | 1.0 | $575.00 |
| 7/13/2023 | Malkov, Egor | Analysis | Update analysis of disease incidence data | 2.3 | $1,207.50 |
| 7/13/2023 | Malkov, Egor | Analysis | Write a memo on disease incidence | 2.0 | $1,050.00 |
| 7/13/2023 | Malkov, Egor | Analysis | Brainstorm the next steps in incidence analysis | 0.2 | $105.00 |
| 7/13/2023 | Malkov, Egor | Analysis | QC analysis of talc claims data | 1.1 | $577.50 |
| 7/13/2023 | Malkov, Egor | Analysis | Continue writing a memo on talc claims data | 0.9 | $472.50 |
| 7/13/2023 | Malkov, Egor | Research | Read academic articles on disease incidence | 1.8 | $945.00 |
| 7/13/2023 | Habiger, Conor | Analysis | Review outstanding workstreams and case status | 0.3 | $150.00 |
| 7/13/2023 | Habiger, Conor | Analysis | QC claims data analysis | 1.6 | $800.00 |
| 7/13/2023 | Sherman, Samuel | Research | Research historical talc information | 1.4 | $672.00 |
| 7/13/2023 | Sherman, Samuel | Research | Review of case background materials | 0.6 | $288.00 |
| 7/13/2023 | Post, Douglas | Analysis | Continue to QC migration of analysis on new platform | 0.3 | $150.00 |
| 7/13/2023 | Post, Douglas | Analysis | Working on translating analysis code to new language for updated platform | 2.7 | $1,350.00 |
| 7/13/2023 | Coleman, Nathan | Analysis | Update processing for incidence data | 0.8 | $372.00 |
| 7/13/2023 | Coleman, Nathan | Analysis | Review processing for historical claims data | 1.1 | $511.50 |
| 7/13/2023 | Coleman, Nathan | Analysis | Review documents on state-ag case | 0.5 | $232.50 |
| 7/13/2023 | Coleman, Nathan | Analysis | Prioritize workstreams for analysis of claims | 0.6 | $279.00 |
| 7/13/2023 | Coleman, Nathan | Analysis | Outline analysis for state claims | 1.1 | $511.50 |
| 7/13/2023 | Morey, Austin | Data Analysis | Planning next steps for data analysis tasks | 1.2 | $522.00 |
| 7/13/2023 | Morey, Austin | Data Analysis | Working on future claims analysis | 2.8 | $1,218.00 |
| 7/13/2023 | Swope, Madison | Data Gathering & Processing | Update scripts for the processing of the claims data | 1.9 | $826.50 |
| 7/13/2023 | Swope, Madison | Data Gathering & Processing | Review scripts for processing claims data | 1.7 | $739.50 |
| 7/13/2023 | Swope, Madison | Data Gathering & Processing | QC updates to claims data processing | 1.7 | $739.50 |
| 7/13/2023 | Swope, Madison | Data Gathering & Processing | Continue updating scripts for claims data processing | 1.6 | $696.00 |
| 7/13/2023 | Newcomb, Benjamin | Data Analysis | Work on processing historical claims data | 2.6 | $1,027.00 |
| 7/13/2023 | Newcomb, Benjamin | Research | Summarize historical talc data | 2.2 | $869.00 |
| 7/13/2023 | Villani, Joseph | Analysis | Review filings in case | 1.8 | $738.00 |
| 7/13/2023 | Villani, Joseph | Analysis | Prepare summary of claims data | 0.9 | $369.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/13/2023 | Villani, Joseph | Data Analysis | Continue to review claims data | 2.3 | $943.00 |
| 7/13/2023 | Villani, Joseph | Data Analysis | Review and analyze various claims data | 1.5 | $615.00 |
| 7/13/2023 | Villani, Joseph | Data Analysis | Review processing of claim information | 1.7 | $697.00 |
| 7/13/2023 | Jain, Mahima | Analysis | Analyze scripts to process historical talc information | 2.0 | $560.00 |
| 7/13/2023 | Jain, Mahima | Analysis | QCed historical talc information scripts | 1.3 | $364.00 |
| 7/13/2023 | Jain, Mahima | Analysis | Processed scripts for historical talc data | 1.3 | $364.00 |
| 7/14/2023 | Chandler, Kathleen | Analysis | Outline next steps on state AG analysis | 0.8 | $660.00 |
| 7/14/2023 | Chandler, Kathleen | Analysis | Read and take notes on materials provided by counsel | 0.9 | $742.50 |
| 7/14/2023 | Chandler, Kathleen | Analysis | Continue to read and take notes on materials provided by counsel | 0.7 | $577.50 |
| 7/14/2023 | Evans, Andrew | Analysis | Review of materials and organize for case strategy call | 0.4 | $400.00 |
| 7/14/2023 | Evans, Andrew | Analysis | Consideration of TCC filings | 1.3 | $1,300.00 |
| 7/14/2023 | Evans, Andrew | Analysis | Development of next steps for supporting analyses | 0.4 | $400.00 |
| 7/14/2023 | Evans, Andrew | Analysis | Refinements to evaluation of trust and plan matters | 0.4 | $400.00 |
| 7/14/2023 | Evans, Andrew | Client Communication | Call with Evans; Mullin; Peters; Stewart; Lobel; Gordon; Prieto on plan support roles | 0.5 | $500.00 |
| 7/14/2023 | Evans, Andrew | Client Communication | Call with Prieto on trust and plan matters | 0.4 | $400.00 |
| 7/14/2023 | Evans, Andrew | Data Gathering & Processing | Follow-up on review of case filings | 0.1 | $100.00 |
| 7/14/2023 | Evans, Andrew | Data Gathering & Processing | Additional work on information needs | 1.4 | $1,400.00 |
| 7/14/2023 | Evans, Andrew | Data Gathering & Processing | Follow-up on potential information needs | 0.3 | $300.00 |
| 7/14/2023 | Evans, Andrew | Project Management | Case coordination, prioritization | 0.2 | $200.00 |
| 7/14/2023 | Lobel, Scott | Client Communication | Call with counsel (Gordon, Prieto, Lobel, Peters, Stewart, Mullin) re TCC filings | 0.5 | $437.50 |
| 7/14/2023 | Lobel, Scott | Project Management | Review outstanding items, priorities for LTL matter | 1.8 | $1,575.00 |
| 7/14/2023 | Mullin, Charles | Analysis | Worked on future claim analysis | 2.3 | $3,162.50 |
| 7/14/2023 | Mullin, Charles | Client Communication | Call with counsel (Gordon, Prieto, Lobel, Peters, Stewart, Mullin) re TCC filings | 0.5 | $687.50 |
| 7/14/2023 | Scher, Benjamin | Analysis | Review and analyze materials provided by counsel | 0.7 | $700.00 |
| 7/14/2023 | Peters, Sarah | Analysis | Analyze historical analyses related to claims data | 0.7 | $472.50 |
| 7/14/2023 | Peters, Sarah | Client Communication | Call with counsel on case status (Evans, Stewart, Lobel, Mullin, Gordon, Prieto) | 0.5 | $337.50 |
| 7/14/2023 | Peters, Sarah | Project Management | Summarize status of workstreams and prioritize next steps | 1.9 | $1,282.50 |
| 7/14/2023 | Wang, Jinwen | Analysis | Review and update scripts for analyzing future claims | 2.8 | $1,610.00 |
| 7/14/2023 | Malkov, Egor | Analysis | Analyze incidence data | 2.2 | $1,155.00 |
| 7/14/2023 | Malkov, Egor | Analysis | Continue to analyze incidence data | 0.7 | $367.50 |
| 7/14/2023 | Malkov, Egor | Analysis | Update codes for claims analysis | 2.6 | $1,365.00 |
| 7/14/2023 | Malkov, Egor | Analysis | Process public incidence data | 0.3 | $157.50 |
| 7/14/2023 | Malkov, Egor | Analysis | Work with scripts used for incidence analysis | 1.4 | $735.00 |
| 7/14/2023 | Malkov, Egor | Research | Read documentation on approach to future claims | 1.3 | $682.50 |
| 7/14/2023 | Habiger, Conor | Analysis | QC claims data | 2.9 | $1,450.00 |
| 7/14/2023 | Habiger, Conor | Analysis | Summarize updates to claims data | 0.8 | $400.00 |
| 7/14/2023 | Habiger, Conor | Analysis | Continue QC of claims data | 1.2 | $600.00 |
| 7/14/2023 | Sherman, Samuel | Research | Research historical litigation matters | 2.2 | $1,056.00 |
| 7/14/2023 | Sherman, Samuel | Research | Continue researching historical litigation matters | 1.9 | $912.00 |
| 7/14/2023 | Stewart, Samantha | Analysis | Reviewing status of data processing and research workstreams | 0.7 | $364.00 |
| 7/14/2023 | Stewart, Samantha | Analysis | Analyzing future and pending claims | 1.4 | $728.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/14/2023 | Stewart, Samantha | Client Communication | Call with counsel re status and next steps (BW: CMullin, AEvans, SLobel, SPeters, SStewart, counsel: GGordon, DPrieto) | 0.5 | $260.00 |
| 7/14/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing status and next steps of workstreams | 0.8 | $416.00 |
| 7/14/2023 | Stewart, Samantha | Project Management | Developing workplan for next steps on various analyses | 0.6 | $312.00 |
| 7/14/2023 | Coleman, Nathan | Data Gathering & Processing | Process public incidence data | 0.4 | $186.00 |
| 7/14/2023 | Coleman, Nathan | Project Management | Outline workstreams for state ag claims | 1.1 | $511.50 |
| 7/14/2023 | Coleman, Nathan | Research | Review materials on state ag claims | 2.7 | $1,255.50 |
| 7/14/2023 | Swope, Madison | Analysis | Continued working on analysis of state claims | 2.8 | $1,218.00 |
| 7/14/2023 | Swope, Madison | Data Analysis | Worked on setting up analysis for state claims | 2.6 | $1,131.00 |
| 7/14/2023 | Swope, Madison | Data Analysis | Conducted analysis of state claims | 2.1 | $913.50 |
| 7/14/2023 | Swope, Madison | Data Gathering & Processing | QCed claims data processing scripts | 0.6 | $261.00 |
| 7/14/2023 | Newcomb, Benjamin | Research | Research historical litigation matters | 2.3 | $908.50 |
| 7/14/2023 | Newcomb, Benjamin | Research | Summarize historical litigation matters | 2.8 | $1,106.00 |
| 7/14/2023 | Newcomb, Benjamin | Research | Continue summarizing historical litigation matters | 1.9 | $750.50 |
| 7/14/2023 | Villani, Joseph | Analysis | Update claim analysis | 1.8 | $738.00 |
| 7/14/2023 | Villani, Joseph | Analysis | Analyze claims data | 1.2 | $492.00 |
| 7/14/2023 | Villani, Joseph | Data Analysis | Generate updated materials for valuation analysis | 1.4 | $574.00 |
| 7/14/2023 | Villani, Joseph | Data Gathering & Processing | QC code for data processing | 1.5 | $615.00 |
| 7/14/2023 | Villani, Joseph | Research | Review case filings | 1.7 | $697.00 |
| 7/14/2023 | Jain, Mahima | Analysis | Writing scripts to process talc claims data | 2.8 | $784.00 |
| 7/14/2023 | Jain, Mahima | Analysis | Processed incidence data scripts | 0.3 | $84.00 |
| 7/14/2023 | Jain, Mahima | Data Gathering & Processing | Queried publicly available incidence data | 2.2 | $616.00 |
| 7/16/2023 | Evans, Andrew | Data Gathering & Processing | Considerations around plan matters | 0.2 | $200.00 |
| 7/16/2023 | Lobel, Scott | Analysis | Review potential information on claims | 0.2 | $175.00 |
| 7/17/2023 | Chandler, Kathleen | Analysis | Coordinate on next steps for various workstreams | 0.3 | $247.50 |
| 7/17/2023 | Evans, Andrew | Analysis | Strategic considerations on next steps | 0.7 | $700.00 |
| 7/17/2023 | Evans, Andrew | Analysis | Refinements to plan support analyses | 0.6 | $600.00 |
| 7/17/2023 | Evans, Andrew | Client Communication | Call with counsel re case status (AEvans, SLobel, SStewart, KFournier) | 0.5 | $500.00 |
| 7/17/2023 | Evans, Andrew | Client Communication | Call with Erens on potential next steps | 0.2 | $200.00 |
| 7/17/2023 | Evans, Andrew | Data Gathering & Processing | Refinements to work plan for processing claims data | 0.5 | $500.00 |
| 7/17/2023 | Lobel, Scott | Client Communication | Call with counsel re case status (AEvans, SLobel, SStewart, KFournier) | 0.5 | $437.50 |
| 7/17/2023 | Lobel, Scott | Data Gathering & Processing | Draft email for counsel re additional claims data | 0.5 | $437.50 |
| 7/17/2023 | Lobel, Scott | Data Gathering & Processing | Continue to work on data request from counsel | 0.6 | $525.00 |
| 7/17/2023 | Lobel, Scott | Fee Request Preparation | Work on May invoice/fee application | 0.8 | $700.00 |
| 7/17/2023 | Lobel, Scott | Project Management | Prioritize workstreams for LTL team | 0.5 | $437.50 |
| 7/17/2023 | Scher, Benjamin | Analysis | Evaluate materials provided by counsel | 0.6 | $600.00 |
| 7/17/2023 | Scher, Benjamin | Analysis | Review materials provided by counsel | 0.5 | $500.00 |
| 7/17/2023 | Scher, Benjamin | Project Management | Review status of workstreams and next steps | 0.3 | $300.00 |
| 7/17/2023 | Duncan, Taylor | Analysis | Review research on historical litigation matters to inform subsequent analyses | 0.3 | $165.00 |
| 7/17/2023 | Lin, Dajun | Analysis | Review documentation for next step tasks. | 0.5 | $275.00 |
| 7/17/2023 | Lin, Dajun | Analysis | Read the memo on the future claims analysis | 2.6 | $1,430.00 |
| 7/17/2023 | Lin, Dajun | Analysis | Review the analysis on future claims. | 2.1 | $1,155.00 |
| 7/17/2023 | Wang, Jinwen | Analysis | QC and update scripts for future claims analysis | 2.8 | $1,610.00 |
| 7/17/2023 | Wang, Jinwen | Analysis | Continue QC and updating scripts for future claims analysis | 2.2 | $1,265.00 |
| 7/17/2023 | Malkov, Egor | Analysis | Outline the workstreams for incidence analysis | 0.4 | $210.00 |
| 7/17/2023 | Malkov, Egor | Analysis | Update memo on future claims analysis | 1.6 | $840.00 |
| 7/17/2023 | Malkov, Egor | Analysis | Work on script that analyzes future claims | 2.4 | $1,260.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/17/2023 | Malkov, Egor | Analysis | Continue working on script analyzing future claims | 2.0 | $1,050.00 |
| 7/17/2023 | Malkov, Egor | Research | Review background materials on future claims analysis | 0.5 | $262.50 |
| 7/17/2023 | Malkov, Egor | Research | Read documentation on methodology for future claims analysis | 0.8 | $420.00 |
| 7/17/2023 | Habiger, Conor | Analysis | Review previous claim documents | 0.6 | $300.00 |
| 7/17/2023 | Habiger, Conor | Analysis | Review status of work streams and next steps | 0.3 | $150.00 |
| 7/17/2023 | Habiger, Conor | Analysis | Draft updates to trust materials | 2.2 | $1,100.00 |
| 7/17/2023 | Habiger, Conor | Analysis | Review draft of trust materials | 1.2 | $600.00 |
| 7/17/2023 | Sherman, Samuel | Analysis | Analyze research on historical litigation matters | 2.7 | $1,296.00 |
| 7/17/2023 | Sherman, Samuel | Research | Update progress on state AG research | 1.0 | $480.00 |
| 7/17/2023 | Stewart, Samantha | Analysis | Reviewing status of claim valuation | 1.7 | $884.00 |
| 7/17/2023 | Stewart, Samantha | Client Communication | Call with counsel re case status (AEvans, SLobel, SStewart, KFournier) | 0.5 | $260.00 |
| 7/17/2023 | Stewart, Samantha | Data Gathering & Processing | Brainstorming claim information matters | 2.9 | $1,508.00 |
| 7/17/2023 | Stewart, Samantha | Data Gathering & Processing | Streamlining analysis of claims data | 1.8 | $936.00 |
| 7/17/2023 | Stewart, Samantha | Data Gathering & Processing | Reviewing historical claims data | 0.6 | $312.00 |
| 7/17/2023 | Coleman, Nathan | Analysis | Analyze historical talc data | 2.9 | $1,348.50 |
| 7/17/2023 | Coleman, Nathan | Analysis | Analyze historical talc data continued | 1.1 | $511.50 |
| 7/17/2023 | Coleman, Nathan | Data Gathering & Processing | Prioritize workstreams for processing historical claims data | 0.5 | $232.50 |
| 7/17/2023 | Coleman, Nathan | Project Management | Prioritize workstreams for state AG matter | 0.3 | $139.50 |
| 7/17/2023 | Morey, Austin | Data Analysis | Working on claims valuation analysis | 1.4 | $609.00 |
| 7/17/2023 | Swope, Madison | Data Analysis | Conduct analysis on state AG claims | 1.9 | $826.50 |
| 7/17/2023 | Swope, Madison | Data Analysis | Review next steps for analysis of claims | 0.9 | $391.50 |
| 7/17/2023 | Swope, Madison | Data Gathering & Processing | Write a script for talc data | 2.7 | $1,174.50 |
| 7/17/2023 | Swope, Madison | Data Gathering & Processing | QC scripts for processing of talc data | 1.9 | $826.50 |
| 7/17/2023 | Swope, Madison | Data Gathering & Processing | QC scripts for processing incidence data | 1.1 | $478.50 |
| 7/17/2023 | McBride, Hannah | Analysis | QC scripts for historical incidence data analysis. | 2.7 | $1,107.00 |
| 7/17/2023 | McBride, Hannah | Analysis | Analyze future claims | 1.5 | $615.00 |
| 7/17/2023 | McBride, Hannah | Data Gathering & Processing | Work on scripts that process historical talc information | 2.1 | $861.00 |
| 7/17/2023 | Newcomb, Benjamin | Data Analysis | Process historical claims data | 1.4 | $553.00 |
| 7/17/2023 | Newcomb, Benjamin | Research | Work on summary of historical litigation matters | 2.7 | $1,066.50 |
| 7/17/2023 | Newcomb, Benjamin | Research | Work on summary of historical litigation matters continued | 0.4 | $158.00 |
| 7/17/2023 | Villani, Joseph | Analysis | Review information from case filings | 1.0 | $410.00 |
| 7/17/2023 | Villani, Joseph | Analysis | Draft potential considerations for plan and trust materials | 2.2 | $902.00 |
| 7/17/2023 | Villani, Joseph | Analysis | Prepare potential plan and trust materials | 1.3 | $533.00 |
| 7/17/2023 | Villani, Joseph | Data Analysis | Analyze various claims data | 0.8 | $328.00 |
| 7/17/2023 | Villani, Joseph | Data Analysis | Continue to analyze claims data | 1.9 | $779.00 |
| 7/17/2023 | Jain, Mahima | Analysis | Wrote scripts to process historical talc information | 2.9 | $812.00 |
| 7/17/2023 | Jain, Mahima | Analysis | Analyzed publicly available incidence data | 2.5 | $700.00 |
| 7/17/2023 | Jain, Mahima | Data Gathering & Processing | Querying incidence data | 1.1 | $308.00 |
| 7/18/2023 | Chandler, Kathleen | Analysis | Review and coordinate next steps on various analyses | 0.4 | $330.00 |
| 7/18/2023 | Chandler, Kathleen | Analysis | Review next steps on state AG research | 0.3 | $247.50 |
| 7/18/2023 | Chandler, Kathleen | Analysis | Review analysis and outline next steps | 0.6 | $495.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Additional work related to recent filings | 0.3 | $300.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Review of materials in prep for call with Jones Day | 0.4 | $400.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Review of trust and plan materials | 0.4 | $400.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Organizing response to questions related to claims data | 0.4 | $400.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/18/2023 | Evans, Andrew | Analysis | Work on analyses in support of trust and plan materials | 1.7 | $1,700.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Trust and plan working session with Evans; Morey; Prieto; Lewis; Gorsich; Kim; Lounsberry | 1.8 | $1,800.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Follow-up on next steps regarding trust and plan supporting analyses | 0.4 | $400.00 |
| 7/18/2023 | Evans, Andrew | Analysis | Review of and input on proposed findings of facts related to Mullin testimony | 0.6 | $600.00 |
| 7/18/2023 | Evans, Andrew | Client Communication | Call with Evans; Lobel; Stewart; Prieto; Gordon; Fournier (dropped early) related to BW workstreams | 0.7 | $700.00 |
| 7/18/2023 | Lobel, Scott | Analysis | Provide feedback on draft findings of fact | 2.4 | $2,100.00 |
| 7/18/2023 | Lobel, Scott | Analysis | Review and QC draft findings of fact | 0.7 | $612.50 |
| 7/18/2023 | Lobel, Scott | Client Communication | Call with counsel (Kfournier-left early, GGordon, DPrieto) re next steps (DEvans, SStewart) | 0.7 | $612.50 |
| 7/18/2023 | Lin, Dajun | Analysis | Review documentation on the future claims analysis. | 2.4 | $1,320.00 |
| 7/18/2023 | Lin, Dajun | Analysis | Summarize future claims analysis. | 0.6 | $330.00 |
| 7/18/2023 | Lin, Dajun | Analysis | QC scripts for analysis of future talc claims. | 1.7 | $935.00 |
| 7/18/2023 | Lin, Dajun | Research | Read background materials for the case. | 1.8 | $990.00 |
| 7/18/2023 | Wang, Jinwen | Analysis | Work on updating script for analyzing future claims | 1.7 | $977.50 |
| 7/18/2023 | Wang, Jinwen | Analysis | Develop next steps of future claims analysis | 0.2 | $115.00 |
| 7/18/2023 | Malkov, Egor | Analysis | Process public data on incidence | 1.3 | $682.50 |
| 7/18/2023 | Malkov, Egor | Analysis | Work on the code for future claims analysis | 1.0 | $525.00 |
| 7/18/2023 | Malkov, Egor | Analysis | Review public incidence data | 0.4 | $210.00 |
| 7/18/2023 | Malkov, Egor | Analysis | Continue to work on future claims analysis | 1.4 | $735.00 |
| 7/18/2023 | Malkov, Egor | Analysis | Review and QC analysis of future claims | 1.9 | $997.50 |
| 7/18/2023 | Malkov, Egor | Research | Read materials on analysis | 1.2 | $630.00 |
| 7/18/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing potential future claims analysis. | 2.2 | $1,155.00 |
| 7/18/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing concepts and methodology related to claims analysis. | 2.3 | $1,207.50 |
| 7/18/2023 | Habiger, Conor | Analysis | Update draft trust materials | 2.9 | $1,450.00 |
| 7/18/2023 | Habiger, Conor | Analysis | Incorporate revisions to draft trust materials | 3.6 | $1,800.00 |
| 7/18/2023 | Sherman, Samuel | Research | Research historical litigation matters | 1.6 | $768.00 |
| 7/18/2023 | Stewart, Samantha | Analysis | Updating analysis of future claims | 0.9 | $468.00 |
| 7/18/2023 | Stewart, Samantha | Analysis | Considering analyses in light of recent updates | 1.0 | $520.00 |
| 7/18/2023 | Stewart, Samantha | Client Communication | Call re strategy (AEvans, SLobel, SStewart, KFournier-left early, DPrieto, GGordon) | 0.7 | $364.00 |
| 7/18/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing claims data | 3.0 | $1,560.00 |
| 7/18/2023 | Stewart, Samantha | Data Gathering & Processing | Exploring available claims data | 2.6 | $1,352.00 |
| 7/18/2023 | Coleman, Nathan | Analysis | QC documentation for claims data processing | 1.7 | $790.50 |
| 7/18/2023 | Coleman, Nathan | Analysis | Update processing of historical claims | 1.4 | $651.00 |
| 7/18/2023 | Coleman, Nathan | Analysis | Outline next steps for state AG claims | 0.7 | $325.50 |
| 7/18/2023 | Coleman, Nathan | Data Gathering & Processing | QC data processing for incidence data | 0.4 | $186.00 |
| 7/18/2023 | Morey, Austin | Analysis | Analyzing future claims and plan and trust matters | 2.0 | $870.00 |
| 7/18/2023 | Morey, Austin | Analysis | Updating work plan for claims analysis | 2.6 | $1,131.00 |
| 7/18/2023 | Morey, Austin | Data Analysis | Working on analysis of historical claims data | 1.4 | $609.00 |
| 7/18/2023 | Morey, Austin | Data Analysis | Drafting work plan for upcoming claims analysis | 2.9 | $1,261.50 |
| 7/18/2023 | Swope, Madison | Data Analysis | Work on analysis for future claims | 1.6 | $696.00 |
| 7/18/2023 | Swope, Madison | Data Analysis | Review analysis of future claims | 1.9 | $826.50 |
| 7/18/2023 | Swope, Madison | Data Gathering & Processing | Process data for analysis of ag claims | 2.1 | $913.50 |
| 7/18/2023 | McBride, Hannah | Analysis | Work on analysis of future claim data | 1.1 | $451.00 |
| 7/18/2023 | McBride, Hannah | Analysis | Update scripts that analyze future claims. | 2.3 | $943.00 |
| 7/18/2023 | McBride, Hannah | Analysis | Prepare claims analysis | 2.7 | $1,107.00 |

Bates White, LLC

Exhibit C

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/18/2023 | McBride, Hannah | Analysis | QC scripts for analysis of claims | 1.6 | $656.00 |
| 7/18/2023 | Newcomb, Benjamin | Data Analysis | Continue processing historical claims data | 0.3 | $118.50 |
| 7/18/2023 | Newcomb, Benjamin | Research | Work on summary of historical claims | 1.7 | $671.50 |
| 7/18/2023 | Newcomb, Benjamin | Research | Continued work on summary of historical claims | 1.5 | $592.50 |
| 7/18/2023 | Villani, Joseph | Analysis | Identify next steps for claim valuation | 1.4 | $574.00 |
| 7/18/2023 | Villani, Joseph | Data Analysis | Work on valuation analysis | 2.5 | $1,025.00 |
| 7/18/2023 | Villani, Joseph | Data Analysis | Analyze historical claims data | 1.7 | $697.00 |
| 7/18/2023 | Villani, Joseph | Data Analysis | Update scripts for claim analysis | 2.0 | $820.00 |
| 7/18/2023 | Downey, Marguerite | Fee Request Preparation | Prepare monthly fee request | 0.1 | $28.00 |
| 7/18/2023 | Jain, Mahima | Analysis | Processing public incidence data | 2.5 | $700.00 |
| 7/18/2023 | Jain, Mahima | Analysis | Analyzed historical talc data | 1.3 | $364.00 |
| 7/18/2023 | Jain, Mahima | Data Gathering & Processing | Queried public incidence data | 1.7 | $476.00 |
| 7/19/2023 | Chandler, Kathleen | Analysis | Outline next steps on for analysis | 0.1 | $82.50 |
| 7/19/2023 | Evans, Andrew | Analysis | Additional review of and input on draft findings of facts | 0.4 | $400.00 |
| 7/19/2023 | Evans, Andrew | Analysis | Evaluation of public talc information | 2.2 | $2,200.00 |
| 7/19/2023 | Evans, Andrew | Analysis | Additional evaluation of public talc information | 0.9 | $900.00 |
| 7/19/2023 | Evans, Andrew | Client Communication | Call with Mullin; Lobel; Evans; Fournier; Gordon; Prieto on planning for next steps | 0.6 | $600.00 |
| 7/19/2023 | Evans, Andrew | Project Management | Updates to team and planning for next steps | 0.3 | $300.00 |
| 7/19/2023 | Evans, Andrew | Project Management | Case planning and strategy | 0.2 | $200.00 |
| 7/19/2023 | Lobel, Scott | Analysis | Draft materials regarding case updates | 2.0 | $1,750.00 |
| 7/19/2023 | Lobel, Scott | Analysis | Work on updates to draft materials | 1.3 | $1,137.50 |
| 7/19/2023 | Lobel, Scott | Client Communication | Call with counsel (GGordon, DPrieto, KFournier) re case updates (CMullin, DEvans) | 0.6 | $525.00 |
| 7/19/2023 | Lobel, Scott | Fee Request Preparation | Work on May fee app | 0.5 | $437.50 |
| 7/19/2023 | Lobel, Scott | Fee Request Preparation | Continue to work on May fee app | 1.3 | $1,137.50 |
| 7/19/2023 | Mullin, Charles | Analysis | Further consideration of case strategy and updates | 0.1 | $137.50 |
| 7/19/2023 | Mullin, Charles | Analysis | Identified potential refinements to analysis of future claims | 1.1 | $1,512.50 |
| 7/19/2023 | Mullin, Charles | Client Communication | Call with counsel on planning for next steps (Lobel; Evans; Fournier; Gordon; Prieto) | 0.6 | $825.00 |
| 7/19/2023 | Mullin, Charles | Report | Drafting materials related to the case updates | 2.3 | $3,162.50 |
| 7/19/2023 | Kennedy, Pauline | Analysis | QC updates and next steps on analysis of potential future claims | 1.0 | $800.00 |
| 7/19/2023 | Lin, Dajun | Analysis | Analyze incidence data. | 1.1 | $605.00 |
| 7/19/2023 | Lin, Dajun | Analysis | Reading academic literature related to future claims analysis | 2.1 | $1,155.00 |
| 7/19/2023 | Lin, Dajun | Analysis | Review scripts for the analysis of future claims | 1.7 | $935.00 |
| 7/19/2023 | Lin, Dajun | Analysis | Determine next steps on the future claims analysis. | 0.4 | $220.00 |
| 7/19/2023 | Wang, Jinwen | Analysis | Review future claims analysis for next steps | 1.4 | $805.00 |
| 7/19/2023 | Malkov, Egor | Analysis | Review analysis of potential future claims | 0.6 | $315.00 |
| 7/19/2023 | Malkov, Egor | Analysis | Analyze disease incidence data | 0.5 | $262.50 |
| 7/19/2023 | Malkov, Egor | Analysis | Update scripts for analysis of potential future claims | 1.7 | $892.50 |
| 7/19/2023 | Malkov, Egor | Analysis | Construct series with incidence of data | 2.1 | $1,102.50 |
| 7/19/2023 | Malkov, Egor | Analysis | QC public incidence data processing | 0.7 | $367.50 |
| 7/19/2023 | Malkov, Egor | Analysis | Update disease incidence data | 0.3 | $157.50 |
| 7/19/2023 | Malkov, Egor | Research | Review approaches used for analysis | 1.8 | $945.00 |
| 7/19/2023 | Odio-Zuniga, Mariana | Analysis | Defining analysis of potential future claims in new platform. | 2.9 | $1,522.50 |
| 7/19/2023 | Odio-Zuniga, Mariana | Analysis | Assessing analysis of potential future claims | 1.1 | $577.50 |
| 7/19/2023 | Odio-Zuniga, Mariana | Analysis | Preparing documentation related to analysis of future claims. | 2.1 | $1,102.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/19/2023 | Odio-Zuniga, Mariana | Analysis | Modifying code for future claims analysis | 1.9 | $997.50 |
| 7/19/2023 | Odio-Zuniga, Mariana | Project Management | Preparing summary of recent workstreams for counsel | 1.0 | $525.00 |
| 7/19/2023 | Sherman, Samuel | Research | Prepare process for research on historical litigation matters | 2.1 | $1,008.00 |
| 7/19/2023 | Sherman, Samuel | Research | QC analysis of historical litigation matters | 0.5 | $240.00 |
| 7/19/2023 | Sherman, Samuel | Research | Analyze historical litigation matters | 0.8 | $384.00 |
| 7/19/2023 | Sherman, Samuel | Research | Continue analyzing historical litigation matters | 0.2 | $96.00 |
| 7/19/2023 | Stewart, Samantha | Analysis | Reviewing analysis for future talc claims and related considerations | 1.0 | $520.00 |
| 7/19/2023 | Stewart, Samantha | Analysis | Exploring impact of recent case updates | 1.3 | $676.00 |
| 7/19/2023 | Stewart, Samantha | Analysis | Reviewing framework for valuation of claims | 0.9 | $468.00 |
| 7/19/2023 | Stewart, Samantha | Analysis | Work on valuation of future claims | 2.7 | $1,404.00 |
| 7/19/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing next steps for claim data processing | 0.6 | $312.00 |
| 7/19/2023 | Stewart, Samantha | Project Management | Prioritizing workstreams across team | 0.6 | $312.00 |
| 7/19/2023 | Coleman, Nathan | Data Gathering & Processing | Update processing for historical talc data | 2.1 | $976.50 |
| 7/19/2023 | Coleman, Nathan | Data Gathering & Processing | Update processing for historical talc data continued | 2.4 | $1,116.00 |
| 7/19/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of historical talc data | 1.6 | $744.00 |
| 7/19/2023 | Coleman, Nathan | Project Management | Coordinate workstreams for state ag and historical talc claims | 0.5 | $232.50 |
| 7/19/2023 | Morey, Austin | Analysis | Working on claims analysis | 2.7 | $1,174.50 |
| 7/19/2023 | Morey, Austin | Analysis | Review work plan for future claims analysis | 0.7 | $304.50 |
| 7/19/2023 | Morey, Austin | Data Analysis | QC future claims data analysis scripts | 0.8 | $348.00 |
| 7/19/2023 | Swope, Madison | Data Analysis | Conduct analysis on state ag claims | 2.6 | $1,131.00 |
| 7/19/2023 | Swope, Madison | Data Analysis | QC analysis on state AG claims | 0.9 | $391.50 |
| 7/19/2023 | Swope, Madison | Data Analysis | Write scripts for analysis of future claims | 2.2 | $957.00 |
| 7/19/2023 | Swope, Madison | Data Gathering & Processing | Process data on future claims analysis | 2.2 | $957.00 |
| 7/19/2023 | McBride, Hannah | Analysis | Process historical incidence data. | 0.6 | $246.00 |
| 7/19/2023 | McBride, Hannah | Analysis | Analyze future claims data | 2.1 | $861.00 |
| 7/19/2023 | McBride, Hannah | Analysis | Continue to QC scripts that analyze future claims data | 2.7 | $1,107.00 |
| 7/19/2023 | McBride, Hannah | Analysis | QC scripts for claims analysis | 1.8 | $738.00 |
| 7/19/2023 | Newcomb, Benjamin | Research | Work on summary of historical litigation matters | 1.7 | $671.50 |
| 7/19/2023 | Newcomb, Benjamin | Research | Document historical litigation matters | 2.4 | $948.00 |
| 7/19/2023 | Newcomb, Benjamin | Research | Document historical litigation matters continued | 1.9 | $750.50 |
| 7/19/2023 | Villani, Joseph | Analysis | QC plan and trust matters | 1.2 | $492.00 |
| 7/19/2023 | Villani, Joseph | Data Analysis | Continue to work on scripts for claims analysis | 2.6 | $1,066.00 |
| 7/19/2023 | Villani, Joseph | Data Gathering & Processing | Process claims data | 2.8 | $1,148.00 |
| 7/19/2023 | Villani, Joseph | Data Gathering & Processing | Update valuation analysis | 1.6 | $656.00 |
| 7/19/2023 | Jain, Mahima | Analysis | Continued processing incidence data scripts | 2.1 | $588.00 |
| 7/19/2023 | Jain, Mahima | Analysis | QC updates to processing of public incidence data | 2.9 | $812.00 |
| 7/19/2023 | Jain, Mahima | Analysis | Analyzed publicly available incidence data | 0.9 | $252.00 |
| 7/20/2023 | Chandler, Kathleen | Analysis | Review workstream status and next steps | 0.5 | $412.50 |
| 7/20/2023 | Chandler, Kathleen | Analysis | Outline priorities for team | 0.5 | $412.50 |
| 7/20/2023 | Chandler, Kathleen | Analysis | QC State AG analysis | 0.7 | $577.50 |
| 7/20/2023 | Chandler, Kathleen | Analysis | Follow up with counsel regarding backup materials | 0.3 | $247.50 |
| 7/20/2023 | Chandler, Kathleen | Analysis | Review data requests for state AG claims | 0.4 | $330.00 |
| 7/20/2023 | Evans, Andrew | Analysis | Working session on claims analysis | 0.5 | $500.00 |
| 7/20/2023 | Evans, Andrew | Analysis | Working session on next steps for refinements to plan analyses | 0.8 | $800.00 |
| 7/20/2023 | Evans, Andrew | Analysis | Consideration of refinements to case strategy | 0.8 | $800.00 |
| 7/20/2023 | Evans, Andrew | Analysis | Follow-up on government claims work coordination and relevant materials | 0.6 | $600.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/20/2023 | Evans, Andrew | Analysis | Continued work on evaluation of latest case developments | 1.2 | $1,200.00 |
| 7/20/2023 | Evans, Andrew | Analysis | Additional review of and suggested edits to case materials | 0.3 | $300.00 |
| 7/20/2023 | Lobel, Scott | Analysis | QC updates to various analyses | 0.8 | $700.00 |
| 7/20/2023 | Lobel, Scott | Project Management | Review workstream status and outline priorities for team | 0.2 | $175.00 |
| 7/20/2023 | Mullin, Charles | Report | Drafting potential materials requested by counsel | 1.6 | $2,200.00 |
| 7/20/2023 | Scher, Benjamin | Analysis | Review progress on State AG analysis | 0.6 | $600.00 |
| 7/20/2023 | Lin, Dajun | Analysis | Review scripts for analysis of future claims. | 2.3 | $1,265.00 |
| 7/20/2023 | Lin, Dajun | Analysis | Review documentation of analysis of future claims. | 1.4 | $770.00 |
| 7/20/2023 | Lin, Dajun | Analysis | Review academic literature on future claims analysis. | 0.4 | $220.00 |
| 7/20/2023 | Wang, Jinwen | Analysis | Develop workplan for updating analysis framework | 0.8 | $460.00 |
| 7/20/2023 | Wang, Jinwen | Analysis | Review scripts for analyzing future claims | 1.8 | $1,035.00 |
| 7/20/2023 | Malkov, Egor | Analysis | Organize materials for future claims analysis | 1.0 | $525.00 |
| 7/20/2023 | Malkov, Egor | Analysis | Review scripts used for future claims analysis | 1.3 | $682.50 |
| 7/20/2023 | Malkov, Egor | Analysis | Outline the next steps in incidence analysis using public data | 0.4 | $210.00 |
| 7/20/2023 | Malkov, Egor | Analysis | Work on codes for analysis of potential future claims | 2.2 | $1,155.00 |
| 7/20/2023 | Malkov, Egor | Analysis | Update memo on future claims analysis | 1.1 | $577.50 |
| 7/20/2023 | Malkov, Egor | Analysis | Process data for incidence analysis | 0.7 | $367.50 |
| 7/20/2023 | Malkov, Egor | Research | Read articles regarding statistical matters | 0.9 | $472.50 |
| 7/20/2023 | Odio-Zuniga, Mariana | Analysis | Planning next steps related to future claims analyses. | 1.2 | $630.00 |
| 7/20/2023 | Odio-Zuniga, Mariana | Analysis | QC'ing script updates related to future claims. | 1.6 | $840.00 |
| 7/20/2023 | Odio-Zuniga, Mariana | Analysis | Assessing progress on claims analysis. | 1.3 | $682.50 |
| 7/20/2023 | Odio-Zuniga, Mariana | Analysis | Continue updating new platform for future claims analysis. | 2.2 | $1,155.00 |
| 7/20/2023 | Habiger, Conor | Analysis | Review next steps in processing of claim data | 0.3 | $150.00 |
| 7/20/2023 | Habiger, Conor | Analysis | Plan next steps in updating claims data processing | 1.8 | $900.00 |
| 7/20/2023 | Habiger, Conor | Analysis | Review data processing of claims data | 2.8 | $1,400.00 |
| 7/20/2023 | Sherman, Samuel | Research | Research litigation information | 2.3 | $1,104.00 |
| 7/20/2023 | Sherman, Samuel | Research | Continue to research litigation information | 1.2 | $576.00 |
| 7/20/2023 | Stewart, Samantha | Analysis | Reviewing analyses in light of recent developments | 0.8 | $416.00 |
| 7/20/2023 | Stewart, Samantha | Analysis | Work on trust and plan matters | 2.9 | $1,508.00 |
| 7/20/2023 | Stewart, Samantha | Analysis | Prioritizing next steps for analyzing future claims | 0.7 | $364.00 |
| 7/20/2023 | Stewart, Samantha | Analysis | Updating valuation analysis based on trust and plan matters | 1.7 | $884.00 |
| 7/20/2023 | Stewart, Samantha | Data Gathering & Processing | Processing additional data on claims | 0.9 | $468.00 |
| 7/20/2023 | Stewart, Samantha | Data Gathering & Processing | Updating documentation of data and information | 0.4 | $208.00 |
| 7/20/2023 | Stewart, Samantha | Fee Request Preparation | Preparing monthly fee statement | 0.2 | $104.00 |
| 7/20/2023 | Stewart, Samantha | Project Management | Coordinating workstreams across the team | 0.4 | $208.00 |
| 7/20/2023 | Coleman, Nathan | Analysis | Review workstreams for state ag analysis | 0.8 | $372.00 |
| 7/20/2023 | Coleman, Nathan | Data Gathering & Processing | Review historical claims data | 0.4 | $186.00 |
| 7/20/2023 | Coleman, Nathan | Fee Request Preparation | Update fee request exhibits | 0.9 | $418.50 |
| 7/20/2023 | Coleman, Nathan | Project Management | Review tasks related to valuation | 1.2 | $558.00 |
| 7/20/2023 | Morey, Austin | Analysis | Analyzing potential future claims | 1.2 | $522.00 |
| 7/20/2023 | Morey, Austin | Data Analysis | QC analysis of plan and trust matters | 2.8 | $1,218.00 |
| 7/20/2023 | Swope, Madison | Analysis | Write scripts for claim analysis | 2.2 | $957.00 |
| 7/20/2023 | Swope, Madison | Data Analysis | Review scripts for analysis of future claims | 2.1 | $913.50 |
| 7/20/2023 | Swope, Madison | Data Gathering & Processing | Process talc data for state claims analysis | 0.9 | $391.50 |
| 7/20/2023 | McBride, Hannah | Analysis | Plan updates to analysis of claims | 0.6 | $246.00 |
| 7/20/2023 | McBride, Hannah | Analysis | QC scripts that process publicly available talc information | 0.8 | $328.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/20/2023 | McBride, Hannah | Analysis | Work on updating analysis of future claim | 2.8 | $1,148.00 |
| 7/20/2023 | McBride, Hannah | Analysis | Work on scripts that process historical claims data. | 2.2 | $902.00 |
| 7/20/2023 | Newcomb, Benjamin | Research | Update documentation related to historical litigation information | 1.8 | $711.00 |
| 7/20/2023 | Villani, Joseph | Data Analysis | Review various plan and trust matters | 1.6 | $656.00 |
| 7/20/2023 | Villani, Joseph | Data Analysis | Prepare plan for claims analysis | 1.8 | $738.00 |
| 7/20/2023 | Villani, Joseph | Data Gathering & Processing | Review next steps for claims data processing | 1.1 | $451.00 |
| 7/20/2023 | Villani, Joseph | Data Gathering & Processing | Continue to process claims data | 1.9 | $779.00 |
| 7/20/2023 | Villani, Joseph | Data Gathering & Processing | Update claims data processing | 0.5 | $205.00 |
| 7/20/2023 | Jain, Mahima | Analysis | QCed scripts that process historical talc data | 1.8 | $504.00 |
| 7/20/2023 | Jain, Mahima | Analysis | Wrote scripts to analyze incidence data | 2.8 | $784.00 |
| 7/20/2023 | Jain, Mahima | Analysis | Reviewed scripts that process incidence data | 0.8 | $224.00 |
| 7/21/2023 | Chandler, Kathleen | Analysis | Outline next steps on processing of talc data files | 0.1 | $82.50 |
| 7/21/2023 | Chandler, Kathleen | Analysis | Review talc materials from counsel | 0.1 | $82.50 |
| 7/21/2023 | Evans, Andrew | Analysis | Case strategy considerations | 0.3 | $300.00 |
| 7/21/2023 | Evans, Andrew | Analysis | Follow-up on recent developments / supplemental questions | 0.1 | $100.00 |
| 7/21/2023 | Evans, Andrew | Analysis | Additional refinements to plan and trust analyses | 0.4 | $400.00 |
| 7/21/2023 | Evans, Andrew | Client Communication | TDP working session with counsel (AMorey-left early, SStewart, KLounsberry, RGorsich, DKim, TLewis) | 1.3 | $1,300.00 |
| 7/21/2023 | Kennedy, Pauline | Analysis | Outline next steps in future claims analysis | 1.5 | $1,200.00 |
| 7/21/2023 | Leander, Ellen | Research | Researching historical litigation information | 0.5 | $240.00 |
| 7/21/2023 | Lin, Dajun | Analysis | Review next steps on the future claims analysis. | 0.7 | $385.00 |
| 7/21/2023 | Lin, Dajun | Analysis | QC scripts for claim analysis | 2.4 | $1,320.00 |
| 7/21/2023 | Lin, Dajun | Research | Review case background. | 0.9 | $495.00 |
| 7/21/2023 | Malkov, Egor | Analysis | Outline the workstreams for incidence data processing | 0.5 | $262.50 |
| 7/21/2023 | Malkov, Egor | Analysis | Work with materials on analysis of future claims | 0.9 | $472.50 |
| 7/21/2023 | Malkov, Egor | Analysis | Prepare a memo on claims data analysis | 1.3 | $682.50 |
| 7/21/2023 | Malkov, Egor | Analysis | Update scripts for analysis of potential future claims | 2.3 | $1,207.50 |
| 7/21/2023 | Malkov, Egor | Analysis | Continue updating scripts for analysis of potential future claims | 1.4 | $735.00 |
| 7/21/2023 | Malkov, Egor | Analysis | Work on codes for claims analysis | 1.7 | $892.50 |
| 7/21/2023 | Malkov, Egor | Analysis | Document updates in scripts used for future claims analysis | 0.3 | $157.50 |
| 7/21/2023 | Malkov, Egor | Research | Review approaches for future claims analysis | 0.6 | $315.00 |
| 7/21/2023 | Odio-Zuniga, Mariana | Analysis | QC updates of future claims analysis. | 2.7 | $1,417.50 |
| 7/21/2023 | Odio-Zuniga, Mariana | Analysis | Adapting scripts of future claims analysis for new platform. | 2.9 | $1,522.50 |
| 7/21/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing analysis of claims data | 2.6 | $1,365.00 |
| 7/21/2023 | Odio-Zuniga, Mariana | Project Management | Planning next steps for future claims workstream. | 2.1 | $1,102.50 |
| 7/21/2023 | Habiger, Conor | Analysis | Plan next steps in updating claims processing | 0.5 | $250.00 |
| 7/21/2023 | Habiger, Conor | Analysis | Review claims data processing scripts | 1.7 | $850.00 |
| 7/21/2023 | Sherman, Samuel | Analysis | Prepare next steps on state AG workstream | 0.5 | $240.00 |
| 7/21/2023 | Sherman, Samuel | Analysis | Analyze research on historical litigation matters | 2.6 | $1,248.00 |
| 7/21/2023 | Sherman, Samuel | Analysis | QC analysis of historical litigation matters | 0.3 | $144.00 |
| 7/21/2023 | Sherman, Samuel | Research | Review case background | 1.0 | $480.00 |
| 7/21/2023 | Stewart, Samantha | Analysis | QCing analysis framework | 2.2 | $1,144.00 |
| 7/21/2023 | Stewart, Samantha | Analysis | Reviewing analysis of future claims | 0.6 | $312.00 |
| 7/21/2023 | Stewart, Samantha | Analysis | Updating analysis of trust and plan matters | 2.8 | $1,456.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/21/2023 | Stewart, Samantha | Client Communication | Call with counsel re TDPs (AEvans, AMorey-left early, SStewart, KLounsberry, RGorsich, DKim, TLewis) | 1.3 | $676.00 |
| 7/21/2023 | Stewart, Samantha | Fee Request Preparation | QCing monthly fee statement | 0.4 | $208.00 |
| 7/21/2023 | Stewart, Samantha | Research | Summarizing case background | 1.1 | $572.00 |
| 7/21/2023 | Coleman, Nathan | Data Gathering & Processing | Work on documenting available data of historical talc information | 2.4 | $1,116.00 |
| 7/21/2023 | Coleman, Nathan | Data Gathering & Processing | Work on documenting available data of historical talc information continued | 0.6 | $279.00 |
| 7/21/2023 | Coleman, Nathan | Fee Request Preparation | QC monthly fee statement | 0.6 | $279.00 |
| 7/21/2023 | Morey, Austin | Analysis | Working on updates to trust and plan matters | 1.7 | $739.50 |
| 7/21/2023 | Morey, Austin | Client Communication | Call with Evans, Stewart, Gorsich, Kim, Lewis, and Lounsberry re: TDPs (left early) | 1.0 | $435.00 |
| 7/21/2023 | Morey, Austin | Data Analysis | QC future claims analysis | 0.3 | $130.50 |
| 7/21/2023 | Swope, Madison | Analysis | Conduct analysis on State Ag claims | 1.7 | $739.50 |
| 7/21/2023 | Swope, Madison | Analysis | QCing scripts for claims analysis | 2.9 | $1,261.50 |
| 7/21/2023 | Swope, Madison | Data Gathering & Processing | Process state ag claims | 2.1 | $913.50 |
| 7/21/2023 | McBride, Hannah | Analysis | Work on updating scripts for future claims analysis | 3.2 | $1,312.00 |
| 7/21/2023 | McBride, Hannah | Research | QC scripts that process publicly available historical talc data | 1.4 | $574.00 |
| 7/21/2023 | Newcomb, Benjamin | Data Analysis | Process historical claims data | 2.8 | $1,106.00 |
| 7/21/2023 | Newcomb, Benjamin | Data Analysis | Continued to process historical claims data | 1.7 | $671.50 |
| 7/21/2023 | Newcomb, Benjamin | Research | Reviewing case materials | 1.1 | $434.50 |
| 7/21/2023 | Newcomb, Benjamin | Research | Update documentation on historical litigation information | 0.9 | $355.50 |
| 7/21/2023 | Villani, Joseph | Analysis | Draft documentation for claims analysis | 0.8 | $328.00 |
| 7/21/2023 | Villani, Joseph | Data Analysis | Develop framework for analysis of plan and trust matters | 1.5 | $615.00 |
| 7/21/2023 | Villani, Joseph | Data Analysis | Analyze impact of various plan and trust matters | 2.7 | $1,107.00 |
| 7/21/2023 | Villani, Joseph | Data Analysis | Prepare analysis of claims | 1.3 | $533.00 |
| 7/21/2023 | Villani, Joseph | Data Gathering & Processing | Identify next steps for claims data processing | 1.0 | $410.00 |
| 7/21/2023 | Villani, Joseph | Data Gathering & Processing | QC processing of potential future claims | 0.6 | $246.00 |
| 7/21/2023 | Jain, Mahima | Analysis | Updated talc information summaries | 1.7 | $476.00 |
| 7/21/2023 | Jain, Mahima | Analysis | Wrote scripts to process publicly available talc information | 2.0 | $560.00 |
| 7/21/2023 | Jain, Mahima | Data Gathering & Processing | Queried publicly available incidence data | 0.5 | $140.00 |
| 7/23/2023 | Chandler, Kathleen | Analysis | Review materials from related matters | 0.4 | $330.00 |
| 7/23/2023 | Chandler, Kathleen | Analysis | Read materials from counsel | 2.0 | $1,650.00 |
| 7/24/2023 | Chandler, Kathleen | Analysis | Review updated talc data analysis for state AG claims | 0.4 | $330.00 |
| 7/24/2023 | Chandler, Kathleen | Analysis | Review and QC talc data | 0.4 | $330.00 |
| 7/24/2023 | Chandler, Kathleen | Analysis | Research matters related to State AG claims | 0.2 | $165.00 |
| 7/24/2023 | Chandler, Kathleen | Analysis | Analyze data for state AG claims | 0.2 | $165.00 |
| 7/24/2023 | Evans, Andrew | Analysis | Additional refinements to plan and trust supporting analyses | 0.8 | $800.00 |
| 7/24/2023 | Evans, Andrew | Analysis | Follow-up related to case developments | 0.1 | $100.00 |
| 7/24/2023 | Evans, Andrew | Analysis | Plan for potential presentation on status of analyses | 0.5 | $500.00 |
| 7/24/2023 | Evans, Andrew | Client Communication | Strategy call with Fournier on next steps | 0.2 | $200.00 |
| 7/24/2023 | Evans, Andrew | Project Management | Project planning for next steps | 0.2 | $200.00 |
| 7/24/2023 | Lobel, Scott | Analysis | Work on priorities, summary of analytical points | 1.2 | $1,050.00 |
| 7/24/2023 | Peters, Sarah | Analysis | QC updates to claims analysis | 2.8 | $1,890.00 |
| 7/24/2023 | Peters, Sarah | Analysis | Update claims analysis | 1.3 | $877.50 |
| 7/24/2023 | Peters, Sarah | Analysis | Review status of analysis of state claims | 0.1 | $67.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/24/2023 | Peters, Sarah | Fee Request Preparation | Review updates to draft fee statements | 0.3 | $202.50 |
| 7/24/2023 | Peters, Sarah | Project Management | Review updates to workstreams and next steps | 2.1 | $1,417.50 |
| 7/24/2023 | Lin, Dajun | Analysis | QC files for the analysis of future claims. | 1.7 | $935.00 |
| 7/24/2023 | Lin, Dajun | Analysis | Provide documentation of the analysis of future claims | 2.7 | $1,485.00 |
| 7/24/2023 | Lin, Dajun | Analysis | Set up computing environment for future claims analysis | 0.4 | $220.00 |
| 7/24/2023 | Lin, Dajun | Analysis | Document assumptions of the analysis of future claims. | 1.8 | $990.00 |
| 7/24/2023 | Lin, Dajun | Analysis | Progress debrief and summarize next steps. | 0.7 | $385.00 |
| 7/24/2023 | Malkov, Egor | Analysis | Updating analysis of potential future claims | 2.6 | $1,365.00 |
| 7/24/2023 | Malkov, Egor | Analysis | Prepare summary of future claims analysis | 1.1 | $577.50 |
| 7/24/2023 | Malkov, Egor | Analysis | Analyze incidence rates | 1.6 | $840.00 |
| 7/24/2023 | Malkov, Egor | Analysis | Organize materials on claim data analysis | 1.5 | $787.50 |
| 7/24/2023 | Malkov, Egor | Analysis | Assess future claims analysis | 1.2 | $630.00 |
| 7/24/2023 | Odio-Zuniga, Mariana | Analysis | Incorporating new features to improve computational power of future claims analysis. | 1.5 | $787.50 |
| 7/24/2023 | Odio-Zuniga, Mariana | Analysis | Updating documentation related to future claims analysis. | 1.6 | $840.00 |
| 7/24/2023 | Odio-Zuniga, Mariana | Analysis | Migrating future claims analysis to more powerful platform. | 3.0 | $1,575.00 |
| 7/24/2023 | Odio-Zuniga, Mariana | Analysis | Updating future claims codes for implementation in new platform. | 2.2 | $1,155.00 |
| 7/24/2023 | Odio-Zuniga, Mariana | Analysis | Updating codes of future claims analysis for new platform. | 2.1 | $1,102.50 |
| 7/24/2023 | Habiger, Conor | Analysis | Assess state of claims workstream | 1.0 | $500.00 |
| 7/24/2023 | Habiger, Conor | Analysis | Summarize case updates and outstanding workstreams | 0.5 | $250.00 |
| 7/24/2023 | Habiger, Conor | Analysis | QC updates to claims data processing | 0.2 | $100.00 |
| 7/24/2023 | Habiger, Conor | Analysis | Continue to QC claims data processing | 0.8 | $400.00 |
| 7/24/2023 | Sherman, Samuel | Research | Review workstream progress | 0.5 | $240.00 |
| 7/24/2023 | Sherman, Samuel | Research | Research State AG matters | 1.1 | $528.00 |
| 7/24/2023 | Stewart, Samantha | Analysis | Summarizing status of claims analysis | 0.8 | $416.00 |
| 7/24/2023 | Stewart, Samantha | Analysis | Updating framework for future claims analysis | 1.7 | $884.00 |
| 7/24/2023 | Stewart, Samantha | Analysis | Outlining claim analyses | 2.9 | $1,508.00 |
| 7/24/2023 | Stewart, Samantha | Analysis | Summarizing approach to claim analysis | 2.2 | $1,144.00 |
| 7/24/2023 | Stewart, Samantha | Analysis | Preparing demonstratives summarizing historical talc data | 1.0 | $520.00 |
| 7/24/2023 | Stewart, Samantha | Data Gathering & Processing | Updating data processing for claim information | 0.3 | $156.00 |
| 7/24/2023 | Stewart, Samantha | Fee Request Preparation | Preparing exhibits for May fee application | 0.9 | $468.00 |
| 7/24/2023 | Stewart, Samantha | Project Management | Developing workplan for analyses | 0.8 | $416.00 |
| 7/24/2023 | Post, Douglas | Analysis | Reviewing and updating future claims analysis code on new platform | 1.8 | $900.00 |
| 7/24/2023 | Coleman, Nathan | Analysis | Update analysis of historical talc data | 0.7 | $325.50 |
| 7/24/2023 | Coleman, Nathan | Analysis | Review workstreams for updating claims analysis | 0.7 | $325.50 |
| 7/24/2023 | Coleman, Nathan | Analysis | Review workstreams for state AG analysis | 0.1 | $46.50 |
| 7/24/2023 | Coleman, Nathan | Data Gathering & Processing | Historical talc data processing updates | 1.8 | $837.00 |
| 7/24/2023 | Coleman, Nathan | Fee Request Preparation | Prepare june fee statement | 1.1 | $511.50 |
| 7/24/2023 | Morey, Austin | Analysis | Reviewing work plan for claims analysis | 1.3 | $565.50 |
| 7/24/2023 | Morey, Austin | Analysis | Updating work plan for claims analysis | 2.6 | $1,131.00 |
| 7/24/2023 | Morey, Austin | Data Analysis | Working on claim analysis | 2.8 | $1,218.00 |
| 7/24/2023 | Morey, Austin | Data Analysis | Working on incidence data analysis | 2.1 | $913.50 |
| 7/24/2023 | Swope, Madison | Analysis | Conduct analysis on state ag claims | 2.1 | $913.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/24/2023 | Swope, Madison | Data Analysis | Update state ag analysis | 2.1 | $913.50 |
| 7/24/2023 | Swope, Madison | Data Analysis | Update scripts for claims analysis | 1.6 | $696.00 |
| 7/24/2023 | Swope, Madison | Data Gathering & Processing | Updating scripts for the valuation of claims | 2.7 | $1,174.50 |
| 7/24/2023 | Swope, Madison | Data Gathering & Processing | Qc processing of valuation data | 2.6 | $1,131.00 |
| 7/24/2023 | McBride, Hannah | Analysis | Plan updates to scripts for future claims analysis | 1.1 | $451.00 |
| 7/24/2023 | McBride, Hannah | Analysis | Work on scripts that analyze future claims. | 2.8 | $1,148.00 |
| 7/24/2023 | McBride, Hannah | Analysis | QC analysis of historical claims data and future claims. | 2.1 | $861.00 |
| 7/24/2023 | McBride, Hannah | Data Gathering & Processing | QC scripts that process publicly available historical talc information. | 1.9 | $779.00 |
| 7/24/2023 | Newcomb, Benjamin | Data Analysis | Process historical claims data | 1.6 | $632.00 |
| 7/24/2023 | Newcomb, Benjamin | Project Management | Reviewing next steps on historical claims research | 0.4 | $158.00 |
| 7/24/2023 | Villani, Joseph | Analysis | Identify next steps for valuation analysis | 1.5 | $615.00 |
| 7/24/2023 | Villani, Joseph | Data Analysis | Analyze historic claims data | 2.9 | $1,189.00 |
| 7/24/2023 | Villani, Joseph | Data Analysis | Update code for analysis of future claims | 1.3 | $533.00 |
| 7/24/2023 | Villani, Joseph | Data Analysis | Identify data for claims analysis | 0.8 | $328.00 |
| 7/24/2023 | Villani, Joseph | Data Gathering & Processing | Outline framework for claims data processing | 1.7 | $697.00 |
| 7/24/2023 | Villani, Joseph | Data Gathering & Processing | Process claims data | 0.8 | $328.00 |
| 7/24/2023 | Villani, Joseph | Data Gathering & Processing | Review information available in claims data | 1.0 | $410.00 |
| 7/24/2023 | Jain, Mahima | Analysis | QCed historical talc data | 2.3 | $644.00 |
| 7/24/2023 | Jain, Mahima | Analysis | Wrote scripts to process claims data | 2.9 | $812.00 |
| 7/24/2023 | Jain, Mahima | Analysis | Analyzing disease incidence | 1.3 | $364.00 |
| 7/24/2023 | Jain, Mahima | Analysis | Updating framework for claims analysis | 1.1 | $308.00 |
| 7/25/2023 | Chandler, Kathleen | Analysis | Draft summary of state AG approach for call with counsel | 0.6 | $495.00 |
| 7/25/2023 | Chandler, Kathleen | Analysis | Outline next steps on state claims analyses | 0.5 | $412.50 |
| 7/25/2023 | Evans, Andrew | Analysis | Continued refinements to trust and plan supporting analyses | 0.7 | $700.00 |
| 7/25/2023 | Evans, Andrew | Analysis | Refinements to draft presentation and organization of related support | 0.8 | $800.00 |
| 7/25/2023 | Evans, Andrew | Analysis | Follow-up on claims coordination | 0.1 | $100.00 |
| 7/25/2023 | Evans, Andrew | Analysis | Identifying next steps for trust and plan matters | 0.2 | $200.00 |
| 7/25/2023 | Evans, Andrew | Client Communication | Update call on next steps with BW and Jones Day -- Evans; Peters; Lobel; Mullin (joined late); Prieto; Gordon | 0.5 | $500.00 |
| 7/25/2023 | Evans, Andrew | Client Communication | TDP working session Evans; Peters; Morey; Lounsberry; Kim; Gorsich; Lewis; Prieto | 1.2 | $1,200.00 |
| 7/25/2023 | Evans, Andrew | Project Management | Coordination of case work streams and next steps | 0.4 | $400.00 |
| 7/25/2023 | Lobel, Scott | Analysis | Provide feedback on claims analysis | 1.7 | $1,487.50 |
| 7/25/2023 | Lobel, Scott | Client Communication | Update call on next steps with BW and Jones Day -- Evans; Peters; Lobel; Mullin (joined late); Prieto; Gordon | 0.5 | $437.50 |
| 7/25/2023 | Mullin, Charles | Analysis | Worked on presentation summarizing status of analyses | 1.2 | $1,650.00 |
| 7/25/2023 | Mullin, Charles | Client Communication | Update call on next steps with BW and Jones Day -- Evans; Peters; Lobel; Mullin (joined late); Prieto; Gordon | 0.3 | $412.50 |
| 7/25/2023 | Peters, Sarah | Analysis | Review status of analysis of potential future claims | 1.2 | $810.00 |
| 7/25/2023 | Peters, Sarah | Analysis | Outline next steps on analyses | 1.0 | $675.00 |
| 7/25/2023 | Peters, Sarah | Analysis | Update summary of claims analyses | 2.8 | $1,890.00 |
| 7/25/2023 | Peters, Sarah | Analysis | QC updates to claims analysis | 2.1 | $1,417.50 |
| 7/25/2023 | Peters, Sarah | Analysis | Summarize trust and plan matters | 0.8 | $540.00 |
| 7/25/2023 | Peters, Sarah | Analysis | Continue to draft summary of trust matters | 0.6 | $405.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/25/2023 | Peters, Sarah | Client Communication | Call with counsel on case status (Lobel, Evans, Prieto, Gordon, Mullin (joined late)) | 0.5 | $337.50 |
| 7/25/2023 | Peters, Sarah | Client Communication | Call with counsel on status of TDPs (BW: Evans, Morey; Counsel: Prieto, Lewis, Kim, Gorsich, lounsberry) | 1.2 | $810.00 |
| 7/25/2023 | Peters, Sarah | Project Management | Review status of various workstreams | 0.2 | $135.00 |
| 7/25/2023 | Lin, Dajun | Analysis | Continue working on future claims analysis | 1.3 | $715.00 |
| 7/25/2023 | Lin, Dajun | Analysis | QC scripts for the analysis of potential future claims. | 2.7 | $1,485.00 |
| 7/25/2023 | Lin, Dajun | Analysis | Edit memo on the future claim analysis. | 2.1 | $1,155.00 |
| 7/25/2023 | Malkov, Egor | Analysis | Review analysis of potential future claims | 1.2 | $630.00 |
| 7/25/2023 | Malkov, Egor | Analysis | Perform QC for disease incidence data | 0.9 | $472.50 |
| 7/25/2023 | Malkov, Egor | Analysis | Update future claims analysis | 1.4 | $735.00 |
| 7/25/2023 | Malkov, Egor | Analysis | Work on codes for analysis of future claims | 2.1 | $1,102.50 |
| 7/25/2023 | Malkov, Egor | Analysis | Outline the steps for disease incidence data processing | 0.4 | $210.00 |
| 7/25/2023 | Malkov, Egor | Analysis | Prepare documentation outlining claims data updates | 1.1 | $577.50 |
| 7/25/2023 | Malkov, Egor | Research | Read materials on statistical procedures | 1.8 | $945.00 |
| 7/25/2023 | Odio-Zuniga, Mariana | Analysis | Writing codes for future claims analysis. | 3.2 | $1,680.00 |
| 7/25/2023 | Odio-Zuniga, Mariana | Analysis | Overview of functionality of new platform for future claims analysis. | 1.6 | $840.00 |
| 7/25/2023 | Odio-Zuniga, Mariana | Analysis | Compiling materials related to future claims analysis. | 1.4 | $735.00 |
| 7/25/2023 | Habiger, Conor | Analysis | Review claim analysis workstreams | 0.5 | $250.00 |
| 7/25/2023 | Habiger, Conor | Analysis | QC claim analysis | 1.3 | $650.00 |
| 7/25/2023 | Habiger, Conor | Analysis | Continue to QC claim analysis | 0.7 | $350.00 |
| 7/25/2023 | Stewart, Samantha | Analysis | Analyzing plan and trust matters | 1.3 | $676.00 |
| 7/25/2023 | Stewart, Samantha | Analysis | Compiling sources for draft presentation | 1.0 | $520.00 |
| 7/25/2023 | Stewart, Samantha | Analysis | Review and update draft presentation | 2.8 | $1,456.00 |
| 7/25/2023 | Stewart, Samantha | Analysis | Preparing slides for draft presentation | 2.7 | $1,404.00 |
| 7/25/2023 | Stewart, Samantha | Data Gathering & Processing | QCing historical litigation information | 0.3 | $156.00 |
| 7/25/2023 | Post, Douglas | Analysis | Continuing to develop code for analysis of potential future claims | 0.3 | $150.00 |
| 7/25/2023 | Post, Douglas | Analysis | Developing code for analysis of potential future claims | 1.2 | $600.00 |
| 7/25/2023 | Coleman, Nathan | Data Gathering & Processing | Work on updates to historical claims data processing | 0.5 | $232.50 |
| 7/25/2023 | Coleman, Nathan | Data Gathering & Processing | Update documentation for incidence data | 0.1 | $46.50 |
| 7/25/2023 | Coleman, Nathan | Fee Request Preparation | Work on fee statement for June | 2.1 | $976.50 |
| 7/25/2023 | Coleman, Nathan | Fee Request Preparation | Work on fee statement for June continued | 2.7 | $1,255.50 |
| 7/25/2023 | Morey, Austin | Client Communication | TDP working session Evans; Peters; Lounsberry; Kim; Gorsich; Lewis; Prieto | 1.2 | $522.00 |
| 7/25/2023 | Morey, Austin | Data Analysis | Reviewing updates to trust and plan matters | 0.5 | $217.50 |
| 7/25/2023 | Morey, Austin | Data Analysis | QC updates to future claims analysis | 2.7 | $1,174.50 |
| 7/25/2023 | Morey, Austin | Data Analysis | Writing scripts for future claims analysis | 2.9 | $1,261.50 |
| 7/25/2023 | Morey, Austin | Data Analysis | Reviewing background materials for future claims analysis | 0.6 | $261.00 |
| 7/25/2023 | Swope, Madison | Analysis | Edit claims analysis | 2.2 | $957.00 |
| 7/25/2023 | Swope, Madison | Data Analysis | Review scripts for claims analysis | 2.3 | $1,000.50 |
| 7/25/2023 | Swope, Madison | Data Analysis | Continue working on reviewing claims analysis | 2.4 | $1,044.00 |
| 7/25/2023 | Swope, Madison | Data Gathering & Processing | Review processing of claims data | 0.7 | $304.50 |
| 7/25/2023 | McBride, Hannah | Analysis | Process historical incidence data for analysis | 2.9 | $1,189.00 |
| 7/25/2023 | McBride, Hannah | Analysis | Analyze future claims | 1.9 | $779.00 |
| 7/25/2023 | McBride, Hannah | Data Gathering & Processing | QC scripts that process publicly available claim information | 2.7 | $1,107.00 |
| 7/25/2023 | Newcomb, Benjamin | Data Gathering & Processing | Historical claims data processing | 3.0 | $1,185.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/25/2023 | Newcomb, Benjamin | Data Gathering & Processing | Continued historical claims data processing | 0.6 | $237.00 |
| 7/25/2023 | Newcomb, Benjamin | Data Gathering & Processing | Updating documentation on historical claims research | 1.4 | $553.00 |
| 7/25/2023 | Villani, Joseph | Data Analysis | Update scripts for claims analysis | 2.8 | $1,148.00 |
| 7/25/2023 | Villani, Joseph | Data Analysis | QC historic claims data | 1.4 | $574.00 |
| 7/25/2023 | Villani, Joseph | Data Analysis | Draft code for claims analysis | 2.6 | $1,066.00 |
| 7/25/2023 | Villani, Joseph | Data Gathering & Processing | Updating claims data processing | 0.7 | $287.00 |
| 7/25/2023 | Downey, Marguerite | Fee Request Preparation | Work on monthly fee statement | 0.1 | $28.00 |
| 7/25/2023 | Jain, Mahima | Analysis | Updated historical talc information | 1.6 | $448.00 |
| 7/25/2023 | Jain, Mahima | Analysis | Processed disease incidence data | 1.2 | $336.00 |
| 7/25/2023 | Jain, Mahima | Analysis | Wrote scripts to process incidence data | 2.2 | $616.00 |
| 7/25/2023 | Jain, Mahima | Analysis | Coded publicly available incidence data | 1.3 | $364.00 |
| 7/26/2023 | Chandler, Kathleen | Analysis | Follow up regarding state AG workstream | 0.1 | $82.50 |
| 7/26/2023 | Chandler, Kathleen | Analysis | Review previous research and identify next steps | 1.1 | $907.50 |
| 7/26/2023 | Chandler, Kathleen | Analysis | Review sourcing for previous research and next steps | 0.8 | $660.00 |
| 7/26/2023 | Chandler, Kathleen | Analysis | Outline summary of analyses for call with counsel regarding state AG matters | 0.2 | $165.00 |
| 7/26/2023 | Evans, Andrew | Analysis | QC review and edit draft presentation | 1.2 | $1,200.00 |
| 7/26/2023 | Evans, Andrew | Analysis | Working session to coordinate outstanding analyses tasks | 0.3 | $300.00 |
| 7/26/2023 | Evans, Andrew | Analysis | Call with Erens on case strategy | 0.3 | $300.00 |
| 7/26/2023 | Evans, Andrew | Analysis | Follow-up on trust and plan matters | 0.3 | $300.00 |
| 7/26/2023 | Evans, Andrew | Analysis | Additional refinements to presentation | 0.7 | $700.00 |
| 7/26/2023 | Evans, Andrew | Analysis | Case strategy and planning | 0.4 | $400.00 |
| 7/26/2023 | Evans, Andrew | Data Gathering & Processing | Follow-up on new data | 0.2 | $200.00 |
| 7/26/2023 | Evans, Andrew | Project Management | Coordination of outstanding tasks related to various support workstreams | 0.2 | $200.00 |
| 7/26/2023 | Mullin, Charles | Analysis | Preparation of materials and thoughts for upcoming meeting on analyses | 1.7 | $2,337.50 |
| 7/26/2023 | Xu, Alicia | Data Analysis | Requesting publicly available incidence data | 0.2 | $125.00 |
| 7/26/2023 | Peters, Sarah | Analysis | Review status of claims analysis | 0.8 | $540.00 |
| 7/26/2023 | Peters, Sarah | Analysis | Prepare summary of trust and plan matters | 1.3 | $877.50 |
| 7/26/2023 | Peters, Sarah | Analysis | QC and update claims analysis | 1.4 | $945.00 |
| 7/26/2023 | Peters, Sarah | Analysis | Outline analysis of claims | 0.6 | $405.00 |
| 7/26/2023 | Peters, Sarah | Analysis | QC claim analyses | 0.9 | $607.50 |
| 7/26/2023 | Peters, Sarah | Fee Request Preparation | QC June fee statement prep | 0.3 | $202.50 |
| 7/26/2023 | Peters, Sarah | Project Management | Review status of workstreams and next steps | 0.3 | $202.50 |
| 7/26/2023 | Lin, Dajun | Analysis | Update scripts for future claims analysis | 2.3 | $1,265.00 |
| 7/26/2023 | Lin, Dajun | Analysis | Update documentation to reflect recent updates to the scripts on claims analysis. | 2.7 | $1,485.00 |
| 7/26/2023 | Lin, Dajun | Data Gathering & Processing | Annotate the scripts on the claims analysis. | 2.1 | $1,155.00 |
| 7/26/2023 | Malkov, Egor | Analysis | Review materials on claims data analysis | 1.4 | $735.00 |
| 7/26/2023 | Malkov, Egor | Analysis | Analyze disease incidence data | 2.3 | $1,207.50 |
| 7/26/2023 | Malkov, Egor | Analysis | Update code for analysis of potential future claims | 1.5 | $787.50 |
| 7/26/2023 | Malkov, Egor | Analysis | Continue updating the code for analysis of potential future claims | 1.6 | $840.00 |
| 7/26/2023 | Malkov, Egor | Analysis | Prepare analysis of potential future claims | 1.9 | $997.50 |
| 7/26/2023 | Malkov, Egor | Research | Organize academic articles on incidence research | 0.2 | $105.00 |
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | Generating demonstratives related to future claims. | 1.6 | $840.00 |
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | Modifying scripts related to future claims. | 1.6 | $840.00 |
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | Incorporating refinements in potential future claims analysis. | 3.0 | $1,575.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing prioritization of tasks regarding claims, plan and trust analysis. | 0.4 | $210.00 |
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | QC updates regarding potential future claims. | 1.9 | $997.50 |
| 7/26/2023 | Odio-Zuniga, Mariana | Analysis | Assessing future claims analysis | 0.7 | $367.50 |
| 7/26/2023 | Odio-Zuniga, Mariana | Project Management | Preparing weekly update of workstreams and professional fees. | 1.2 | $630.00 |
| 7/26/2023 | Habiger, Conor | Analysis | Review updates to claims workstream | 0.5 | $250.00 |
| 7/26/2023 | Habiger, Conor | Analysis | Prepare presentation on analyses | 1.6 | $800.00 |
| 7/26/2023 | Habiger, Conor | Analysis | Review claims analysis workstream | 0.6 | $300.00 |
| 7/26/2023 | Habiger, Conor | Analysis | QC claims analysis | 1.9 | $950.00 |
| 7/26/2023 | Habiger, Conor | Analysis | Review updates to claims data processing | 0.5 | $250.00 |
| 7/26/2023 | Sherman, Samuel | Research | Review progress on claims analysis workstreams | 0.5 | $240.00 |
| 7/26/2023 | Sherman, Samuel | Research | Research historical litigation information | 2.7 | $1,296.00 |
| 7/26/2023 | Sherman, Samuel | Research | Continue to research historical litigation matters | 2.9 | $1,392.00 |
| 7/26/2023 | Stewart, Samantha | Analysis | Work on claims analyses and outlining next steps | 0.7 | $364.00 |
| 7/26/2023 | Stewart, Samantha | Analysis | Preparing backup related to draft presentation on analyses | 1.4 | $728.00 |
| 7/26/2023 | Stewart, Samantha | Analysis | QCing draft presentation | 1.1 | $572.00 |
| 7/26/2023 | Stewart, Samantha | Analysis | Incorporating updates to draft presentation | 1.8 | $936.00 |
| 7/26/2023 | Stewart, Samantha | Data Gathering & Processing | Summarizing information available in case filings | 0.4 | $208.00 |
| 7/26/2023 | Stewart, Samantha | Fee Request Preparation | QCing May monthly fee application | 0.9 | $468.00 |
| 7/26/2023 | Stewart, Samantha | Project Management | Prioritizing workstreams across the team | 0.6 | $312.00 |
| 7/26/2023 | Post, Douglas | Analysis | Working on converting future claims analysis to new computational platform | 0.5 | $250.00 |
| 7/26/2023 | Coleman, Nathan | Analysis | Outline tasks preparing summary of claim analyses | 2.3 | $1,069.50 |
| 7/26/2023 | Coleman, Nathan | Analysis | Prepare backup materials for summary of claim analyses | 1.5 | $697.50 |
| 7/26/2023 | Coleman, Nathan | Analysis | Analyze historical claims | 2.4 | $1,116.00 |
| 7/26/2023 | Coleman, Nathan | Data Gathering & Processing | Review tasks related to incidence data | 0.5 | $232.50 |
| 7/26/2023 | Coleman, Nathan | Data Gathering & Processing | QC processing of historical claims information | 0.4 | $186.00 |
| 7/26/2023 | Coleman, Nathan | Project Management | Outline tasks related to incidence data processing | 0.2 | $93.00 |
| 7/26/2023 | Coleman, Nathan | Research | Research bankruptcy filings | 0.3 | $139.50 |
| 7/26/2023 | Morey, Austin | Analysis | Working on analysis of claims data | 2.4 | $1,044.00 |
| 7/26/2023 | Morey, Austin | Analysis | Working on analysis of claims data (continued) | 2.1 | $913.50 |
| 7/26/2023 | Morey, Austin | Data Analysis | QC future incidence data analysis | 2.7 | $1,174.50 |
| 7/26/2023 | Morey, Austin | Data Analysis | Updating scripts for future claims analysis | 2.3 | $1,000.50 |
| 7/26/2023 | Morey, Austin | Data Analysis | Reviewing work plan for data analyses | 1.7 | $739.50 |
| 7/26/2023 | Swope, Madison | Analysis | QC updates to claims analysis | 3.0 | $1,305.00 |
| 7/26/2023 | Swope, Madison | Data Analysis | Continue claims analysis | 2.9 | $1,261.50 |
| 7/26/2023 | Swope, Madison | Data Gathering & Processing | Review scripts for data processing | 2.1 | $913.50 |
| 7/26/2023 | Newcomb, Benjamin | Data Gathering & Processing | Process historical claims data information | 2.7 | $1,066.50 |
| 7/26/2023 | Newcomb, Benjamin | Data Gathering & Processing | Review workstreams for historical claims data information | 0.6 | $237.00 |
| 7/26/2023 | Newcomb, Benjamin | Data Gathering & Processing | Process historical claims data information continued | 1.2 | $474.00 |
| 7/26/2023 | Newcomb, Benjamin | Data Gathering & Processing | Worked on updating historical state claims research | 1.5 | $592.50 |
| 7/26/2023 | Newcomb, Benjamin | Data Gathering & Processing | Work on updates to historical claims data | 2.1 | $829.50 |
| 7/26/2023 | Jain, Mahima | Analysis | Updating claims analysis | 2.5 | $700.00 |
| 7/26/2023 | Jain, Mahima | Analysis | Processed historical claims data | 1.2 | $336.00 |
| 7/26/2023 | Jain, Mahima | Data Analysis | Analyzed public historical claims data | 1.7 | $476.00 |
| 7/27/2023 | Chandler, Kathleen | Analysis | Review status of workstreams and outline next steps for team | 0.3 | $247.50 |
| 7/27/2023 | Chandler, Kathleen | Analysis | QC summary of state AG call with counsel | 0.4 | $330.00 |
| 7/27/2023 | Chandler, Kathleen | Analysis | Read materials provided by counsel | 0.2 | $165.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/27/2023 | Chandler, Kathleen | Analysis | Outline slides for call with counsel on analyses | 0.4 | $330.00 |
| 7/27/2023 | Chandler, Kathleen | Analysis | Coordinate next steps on state AG analyses | 0.3 | $247.50 |
| 7/27/2023 | Chandler, Kathleen | Analysis | QC updates to summary of state AG analyses | 0.3 | $247.50 |
| 7/27/2023 | Chandler, Kathleen | Analysis | QC claim analysis | 0.4 | $330.00 |
| 7/27/2023 | Chandler, Kathleen | Analysis | QC research historical litigation matters | 2.3 | $1,897.50 |
| 7/27/2023 | Evans, Andrew | Analysis | Review of materials related to presentation | 0.4 | $400.00 |
| 7/27/2023 | Evans, Andrew | Analysis | Outline next steps in analysis across team | 0.5 | $500.00 |
| 7/27/2023 | Evans, Andrew | Analysis | Refinements to trust and plan analyses | 0.6 | $600.00 |
| 7/27/2023 | Evans, Andrew | Analysis | Follow-up on analyses related to claims | 1.3 | $1,300.00 |
| 7/27/2023 | Evans, Andrew | Project Management | Case management and priorities | 0.4 | $400.00 |
| 7/27/2023 | Lobel, Scott | Analysis | Prioritize workstreams across team | 1.1 | $962.50 |
| 7/27/2023 | Lobel, Scott | Client Communication | Call with counsel re presentation (CMullin, SLobel, SStewart, ARush, KLounsberry, and others) | 1.5 | $1,312.50 |
| 7/27/2023 | Mullin, Charles | Analysis | Preparation for meeting on analyses | 1.1 | $1,512.50 |
| 7/27/2023 | Mullin, Charles | Client Communication | Call with counsel re presentation (CMullin, SLobel, SStewart, ARush, KLounsberry, and others) | 1.5 | $2,062.50 |
| 7/27/2023 | Mullin, Charles | Project Management | Prioritization of workstreams | 0.6 | $825.00 |
| 7/27/2023 | Scher, Benjamin | Analysis | Review analyses for discussion with counsel | 0.7 | $700.00 |
| 7/27/2023 | Scher, Benjamin | Analysis | Review status of State AG analyses | 0.2 | $200.00 |
| 7/27/2023 | Scher, Benjamin | Project Management | Work on priorities for State AG analysis | 0.5 | $500.00 |
| 7/27/2023 | Scher, Benjamin | Project Management | Review of case status and workstreams | 0.4 | $400.00 |
| 7/27/2023 | Xu, Alicia | Data Gathering & Processing | Provide guidance related to public incidence data | 0.5 | $312.50 |
| 7/27/2023 | Peters, Sarah | Analysis | QC code for claim analysis | 1.6 | $1,080.00 |
| 7/27/2023 | Peters, Sarah | Analysis | QC analysis of potential future claims | 1.4 | $945.00 |
| 7/27/2023 | Peters, Sarah | Analysis | QC and update claims analysis | 2.9 | $1,957.50 |
| 7/27/2023 | Peters, Sarah | Analysis | Review status of workstreams and next steps | 1.0 | $675.00 |
| 7/27/2023 | Peters, Sarah | Analysis | Review and QC analysis of claims data | 0.5 | $337.50 |
| 7/27/2023 | Peters, Sarah | Project Management | Summarize recent workstreams for counsel | 0.5 | $337.50 |
| 7/27/2023 | Lin, Dajun | Analysis | Document updates to the claims analysis | 1.2 | $660.00 |
| 7/27/2023 | Lin, Dajun | Analysis | Update scripts for claims analysis. | 2.9 | $1,595.00 |
| 7/27/2023 | Lin, Dajun | Analysis | Summarize next steps to update the claims analysis. | 0.4 | $220.00 |
| 7/27/2023 | Malkov, Egor | Analysis | Work with public incidence data | 1.8 | $945.00 |
| 7/27/2023 | Malkov, Egor | Analysis | Update script processing incidence data | 0.4 | $210.00 |
| 7/27/2023 | Malkov, Egor | Analysis | Update codes for future claims analysis | 2.7 | $1,417.50 |
| 7/27/2023 | Malkov, Egor | Analysis | Continue updating codes for future claims analysis | 1.2 | $630.00 |
| 7/27/2023 | Malkov, Egor | Analysis | Review fields in the claims data | 0.6 | $315.00 |
| 7/27/2023 | Malkov, Egor | Analysis | QC parameters of the future claims analysis | 1.7 | $892.50 |
| 7/27/2023 | Malkov, Egor | Research | Read academic articles related to disease incidence | 0.7 | $367.50 |
| 7/27/2023 | Odio-Zuniga, Mariana | Analysis | Overview of case development and prioritization of tasks. | 0.6 | $315.00 |
| 7/27/2023 | Odio-Zuniga, Mariana | Analysis | Compiling assumptions used in data analysis | 0.4 | $210.00 |
| 7/27/2023 | Odio-Zuniga, Mariana | Analysis | Continue future claims analysis updates | 2.6 | $1,365.00 |
| 7/27/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing workplan related to future claims analysis. | 0.6 | $315.00 |
| 7/27/2023 | Odio-Zuniga, Mariana | Analysis | Continue QC'ing future claims analysis. | 2.9 | $1,522.50 |
| 7/27/2023 | Habiger, Conor | Analysis | Review updates to claims analysis | 0.3 | $150.00 |
| 7/27/2023 | Habiger, Conor | Analysis | Analyze information available in claims data | 0.5 | $250.00 |
| 7/27/2023 | Habiger, Conor | Analysis | QC and summarize status of various workstreams | 0.5 | $250.00 |
| 7/27/2023 | Habiger, Conor | Analysis | QC claims analysis | 2.9 | $1,450.00 |
| 7/27/2023 | Habiger, Conor | Analysis | Continue to QC claims analysis | 2.0 | $1,000.00 |
| 7/27/2023 | Sherman, Samuel | Analysis | Analyze historical litigation information | 0.4 | $192.00 |
| 7/27/2023 | Sherman, Samuel | Analysis | Analyze historical litigation information (continued) | 1.2 | $576.00 |
| 7/27/2023 | Sherman, Samuel | Research | Prepare next steps for AG state workstream | 1.4 | $672.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/27/2023 | Stewart, Samantha | Analysis | Updating slide deck for presentation on claims analyses | 1.1 | $572.00 |
| 7/27/2023 | Stewart, Samantha | Analysis | Think through case strategy and next steps | 0.4 | $208.00 |
| 7/27/2023 | Stewart, Samantha | Analysis | Exploring additional workstreams related to valuation | 2.3 | $1,196.00 |
| 7/27/2023 | Stewart, Samantha | Analysis | Considering factors for AG state workstream | 0.3 | $156.00 |
| 7/27/2023 | Stewart, Samantha | Client Communication | Call with counsel re claims analyses (CMullin, SLobel, SStewart, ARush, KLounsberry, others) | 1.5 | $780.00 |
| 7/27/2023 | Stewart, Samantha | Data Gathering & Processing | Outlining incidence research and analysis tasks | 1.1 | $572.00 |
| 7/27/2023 | Stewart, Samantha | Data Gathering & Processing | Reviewing trust matters | 0.6 | $312.00 |
| 7/27/2023 | Coleman, Nathan | Analysis | Update analysis of historical claims | 0.8 | $372.00 |
| 7/27/2023 | Coleman, Nathan | Analysis | Update analysis of historical talc information | 0.9 | $418.50 |
| 7/27/2023 | Coleman, Nathan | Analysis | Analyze historical claims | 1.3 | $604.50 |
| 7/27/2023 | Coleman, Nathan | Data Gathering & Processing | Update data processing of historical talc information | 2.4 | $1,116.00 |
| 7/27/2023 | Coleman, Nathan | Data Gathering & Processing | Review processing of historical incidence data | 1.4 | $651.00 |
| 7/27/2023 | Morey, Austin | Analysis | Updating scripts for historical claims data analysis | 2.7 | $1,174.50 |
| 7/27/2023 | Morey, Austin | Data Analysis | QC future claims analysis | 2.4 | $1,044.00 |
| 7/27/2023 | Morey, Austin | Data Analysis | Processing future claims analyses | 2.1 | $913.50 |
| 7/27/2023 | Morey, Austin | Data Analysis | Implementing updates to future claims analysis scripts | 1.9 | $826.50 |
| 7/27/2023 | Newcomb, Benjamin | Data Gathering & Processing | Historical claims data information processing | 2.7 | $1,066.50 |
| 7/27/2023 | Newcomb, Benjamin | Data Gathering & Processing | Updating historical state claims research | 1.8 | $711.00 |
| 7/27/2023 | Newcomb, Benjamin | Data Gathering & Processing | Historical claims data information processing continued | 0.6 | $237.00 |
| 7/27/2023 | Newcomb, Benjamin | Data Gathering & Processing | Continued updating historical state claims research | 1.4 | $553.00 |
| 7/27/2023 | Jain, Mahima | Analysis | Reviewed historical claims data | 2.7 | $756.00 |
| 7/27/2023 | Jain, Mahima | Analysis | Processed scripts analyzing claims | 1.4 | $392.00 |
| 7/27/2023 | Jain, Mahima | Analysis | Examined publicly available historical data | 1.6 | $448.00 |
| 7/27/2023 | Jain, Mahima | Data Gathering & Processing | Queried incidence data | 0.6 | $168.00 |
| 7/27/2023 | Krombach, Jennifer Kim | Research | Compile historical litigation information | 3.1 | $868.00 |
| 7/27/2023 | Krombach, Jennifer Kim | Research | Create and compile spreadsheet on historical litigation information | 2.6 | $728.00 |
| 7/28/2023 | Chandler, Kathleen | Analysis | QC historical litigation information | 1.0 | $825.00 |
| 7/28/2023 | Chandler, Kathleen | Analysis | Prep for call with counsel on state AG matter | 0.2 | $165.00 |
| 7/28/2023 | Chandler, Kathleen | Analysis | Follow up with team after call with counsel on state AG matter | 0.3 | $247.50 |
| 7/28/2023 | Chandler, Kathleen | Analysis | Outline next steps on State AG research | 0.2 | $165.00 |
| 7/28/2023 | Chandler, Kathleen | Client Communication | Client call on state AG matters: Chandler, Coleman, Evans, Scher, Sherman, and Erens | 0.7 | $577.50 |
| 7/28/2023 | Evans, Andrew | Analysis | Strategic planning for next potential steps | 1.1 | $1,100.00 |
| 7/28/2023 | Evans, Andrew | Analysis | Working session on preliminary analyses related to state claims | 0.6 | $600.00 |
| 7/28/2023 | Evans, Andrew | Analysis | Follow-up on potential next steps for state claims analyses | 0.4 | $400.00 |
| 7/28/2023 | Evans, Andrew | Analysis | Initial consideration of MTD opinion | 0.4 | $400.00 |
| 7/28/2023 | Evans, Andrew | Client Communication | TDP working session with Evans; Morey; Peters; counsel | 0.7 | $700.00 |
| 7/28/2023 | Evans, Andrew | Fee Request Preparation | Follow-up on professional matters and related QC | 0.1 | $100.00 |
| 7/28/2023 | Lobel, Scott | Analysis | Review dismissal ruling | 0.4 | $350.00 |
| 7/28/2023 | Scher, Benjamin | Analysis | Brainstorm and outline framework for evaluating State AG claims | 0.7 | $700.00 |
| 7/28/2023 | Scher, Benjamin | Client Communication | Client call on state AG matters: Chandler, Coleman, Evans, Scher, Sherman, and Erens | 0.7 | $700.00 |
| 7/28/2023 | Kennedy, Pauline | Analysis | Working session on analysis of future claims | 2.0 | $1,600.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/28/2023 | Peters, Sarah | Analysis | Review MTD ruling | 1.2 | $810.00 |
| 7/28/2023 | Peters, Sarah | Analysis | QC claims analyses | 0.6 | $405.00 |
| 7/28/2023 | Peters, Sarah | Client Communication | Call with counsel on status of TDPs (Morey, Evans, Peters, Lounsberry, Kim, Gorsich) | 0.7 | $472.50 |
| 7/28/2023 | Peters, Sarah | Fee Request Preparation | QC exhibits for June fee statement | 2.4 | $1,620.00 |
| 7/28/2023 | Peters, Sarah | Project Management | Think through priorities and next steps on various workstreams | 0.7 | $472.50 |
| 7/28/2023 | Peters, Sarah | Project Management | Review case status updates | 0.3 | $202.50 |
| 7/28/2023 | Lin, Dajun | Analysis | Summarize progress and next steps on the analysis future claims | 0.8 | $440.00 |
| 7/28/2023 | Lin, Dajun | Analysis | Work on analysis of future claims. | 2.7 | $1,485.00 |
| 7/28/2023 | Lin, Dajun | Analysis | Reviewing future claims analysis. | 2.2 | $1,210.00 |
| 7/28/2023 | Lin, Dajun | Analysis | Review claims analysis and update scripts. | 1.7 | $935.00 |
| 7/28/2023 | Lin, Dajun | Analysis | Read academic literature related to future claim analysis | 0.7 | $385.00 |
| 7/28/2023 | Malkov, Egor | Analysis | Adapt codes related to future claims analysis using a new platform | 1.9 | $997.50 |
| 7/28/2023 | Malkov, Egor | Analysis | Continue adapting codes related to future claims analysis using a new platform | 2.2 | $1,155.00 |
| 7/28/2023 | Malkov, Egor | Analysis | Review parameters for future claims analysis | 0.5 | $262.50 |
| 7/28/2023 | Malkov, Egor | Analysis | Perform QC of future claims analysis | 1.6 | $840.00 |
| 7/28/2023 | Malkov, Egor | Analysis | Update a memo on analysis of future claims | 1.0 | $525.00 |
| 7/28/2023 | Malkov, Egor | Analysis | QC scripts that summarizes future claims analysis | 1.4 | $735.00 |
| 7/28/2023 | Odio-Zuniga, Mariana | Analysis | Adjusting codes in new platform for future claims analysis | 1.6 | $840.00 |
| 7/28/2023 | Odio-Zuniga, Mariana | Analysis | Implementing refinements to potential future claims analysis. | 2.9 | $1,522.50 |
| 7/28/2023 | Odio-Zuniga, Mariana | Analysis | Reviewing alternative assumptions related to analysis of future claims. | 0.6 | $315.00 |
| 7/28/2023 | Odio-Zuniga, Mariana | Analysis | QC script updates of future claims. | 2.6 | $1,365.00 |
| 7/28/2023 | Odio-Zuniga, Mariana | Project Management | Assessing progress regarding future claims analysis | 0.4 | $210.00 |
| 7/28/2023 | Habiger, Conor | Analysis | QC claims analysis | 2.3 | $1,150.00 |
| 7/28/2023 | Habiger, Conor | Analysis | Assess outstanding tasks in claims data processing | 0.3 | $150.00 |
| 7/28/2023 | Habiger, Conor | Analysis | Review claims data processing | 2.3 | $1,150.00 |
| 7/28/2023 | Sherman, Samuel | Client Communication | Client call on state AG matters: Chandler, Coleman, Evans, Scher, Sherman, and Erens | 0.7 | $336.00 |
| 7/28/2023 | Sherman, Samuel | Research | Research historical litigation information | 2.7 | $1,296.00 |
| 7/28/2023 | Sherman, Samuel | Research | Continue researching historical litigation information | 1.4 | $672.00 |
| 7/28/2023 | Stewart, Samantha | Data Gathering & Processing | Reviewing publicly available incidence data | 1.4 | $728.00 |
| 7/28/2023 | Stewart, Samantha | Project Management | Developing workplan priorities | 0.5 | $260.00 |
| 7/28/2023 | Stewart, Samantha | Research | Summarizing dismissal ruling | 2.2 | $1,144.00 |
| 7/28/2023 | Coleman, Nathan | Analysis | Analyze historical claims data for valuation | 1.3 | $604.50 |
| 7/28/2023 | Coleman, Nathan | Analysis | Review workstreams for incidence data tasks | 1.6 | $744.00 |
| 7/28/2023 | Coleman, Nathan | Analysis | Organize tasks for state ag matters | 0.3 | $139.50 |
| 7/28/2023 | Coleman, Nathan | Client Communication | Client call on state AG matters: Chandler, Coleman, Evans, Scher, Sherman, and Erens | 0.7 | $325.50 |
| 7/28/2023 | Coleman, Nathan | Data Gathering & Processing | Prepare analysis of historical claims data | 0.4 | $186.00 |
| 7/28/2023 | Coleman, Nathan | Project Management | Review workstreams for state AG matters | 0.2 | $93.00 |
| 7/28/2023 | Morey, Austin | Analysis | Preparing future claims analysis | 3.0 | $1,305.00 |
| 7/28/2023 | Morey, Austin | Analysis | Reviewing recent case rulings | 0.4 | $174.00 |
| 7/28/2023 | Morey, Austin | Client Communication | TDP working session Evans; Peters; Lounsberry; Kim; Gorsich | 0.7 | $304.50 |
| 7/28/2023 | Morey, Austin | Data Analysis | QC scripts for incidence analysis | 2.6 | $1,131.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/28/2023 | Villani, Joseph | Data Analysis | Generate scripts related to future claims analysis | 2.6 | $1,066.00 |
| 7/28/2023 | Villani, Joseph | Data Analysis | Analyze claims data | 1.8 | $738.00 |
| 7/28/2023 | Villani, Joseph | Data Analysis | Update valuation analysis | 0.6 | $246.00 |
| 7/28/2023 | Villani, Joseph | Data Gathering & Processing | Identify next steps for review of filings in case | 0.6 | $246.00 |
| 7/28/2023 | Villani, Joseph | Data Gathering & Processing | Process historic claims data | 1.7 | $697.00 |
| 7/28/2023 | Jain, Mahima | Analysis | Processed scripts to analyze incidence data | 2.8 | $784.00 |
| 7/28/2023 | Jain, Mahima | Data Gathering & Processing | Queried publicly available data | 2.9 | $812.00 |
| 7/28/2023 | Krombach, Jennifer Kim | Research | Search for historical litigation information | 0.6 | $168.00 |
| 7/29/2023 | Evans, Andrew | Analysis | Consideration of potential go forward strategies | 0.3 | $300.00 |
| 7/30/2023 | Evans, Andrew | Analysis | Consider potential go forward options | 0.6 | $600.00 |
| 7/31/2023 | Chandler, Kathleen | Analysis | Review documentation of state AG workstream | 0.2 | $165.00 |
| 7/31/2023 | Chandler, Kathleen | Analysis | QC and update summary of state AG research | 0.1 | $82.50 |
| 7/31/2023 | Evans, Andrew | Project Management | Coordination of next steps and documentation with team | 1.0 | $1,000.00 |
| 7/31/2023 | Evans, Andrew | Project Management | Additional coordination and consideration of potential next steps | 0.9 | $900.00 |
| 7/31/2023 | Lobel, Scott | Project Management | Review status of work in light of dismissal | 0.6 | $525.00 |
| 7/31/2023 | Lobel, Scott | Project Management | Review documentation materials of various analyses | 0.4 | $350.00 |
| 7/31/2023 | Lobel, Scott | Project Management | Draft response to client re professional matters | 0.5 | $437.50 |
| 7/31/2023 | Mullin, Charles | Analysis | Read July 28 opinion dismissing the matter | 0.4 | $550.00 |
| 7/31/2023 | Mullin, Charles | Project Management | Assessed impact of dismissal on work plan and priorities | 1.2 | $1,650.00 |
| 7/31/2023 | Kennedy, Pauline | Analysis | Review next steps on analysis of future claims | 0.5 | $400.00 |
| 7/31/2023 | Kennedy, Pauline | Project Management | Review Judge's MTD opinion and next steps on case | 1.0 | $800.00 |
| 7/31/2023 | Peters, Sarah | Analysis | Follow up with counsel on next steps | 0.4 | $270.00 |
| 7/31/2023 | Peters, Sarah | Analysis | Document status of various workstreams | 1.0 | $675.00 |
| 7/31/2023 | Peters, Sarah | Project Management | Draft follow up email for counsel re next steps on analysis of future claims | 0.8 | $540.00 |
| 7/31/2023 | Peters, Sarah | Project Management | Outline outstanding steps in analysis of future claims | 1.2 | $810.00 |
| 7/31/2023 | Peters, Sarah | Project Management | Review and follow up with counsel on professional matters | 0.2 | $135.00 |
| 7/31/2023 | Peters, Sarah | Project Management | Review MTD decision and implications for next steps | 1.0 | $675.00 |
| 7/31/2023 | Lin, Dajun | Analysis | Update script for the analysis of potential future claims. | 2.7 | $1,485.00 |
| 7/31/2023 | Lin, Dajun | Analysis | Continue updating the script for the analysis of future claims. | 2.1 | $1,155.00 |
| 7/31/2023 | Lin, Dajun | Analysis | Document recent updates to scripts for the analysis of future claims. | 1.7 | $935.00 |
| 7/31/2023 | Wang, Jinwen | Analysis | Review updates in case status and work streams | 0.8 | $460.00 |
| 7/31/2023 | Malkov, Egor | Analysis | Update documentation on incidence data analysis | 1.0 | $525.00 |
| 7/31/2023 | Malkov, Egor | Analysis | Summarize materials on incidence data analysis | 1.3 | $682.50 |
| 7/31/2023 | Malkov, Egor | Analysis | Outline status of relevant workstreams | 0.6 | $315.00 |
| 7/31/2023 | Malkov, Egor | Analysis | Update scripts used in analysis of future claims | 2.4 | $1,260.00 |
| 7/31/2023 | Malkov, Egor | Analysis | Update documentation of future claims analysis | 0.7 | $367.50 |
| 7/31/2023 | Malkov, Egor | Analysis | Adapt scripts for the analysis of future claims using a new platform | 2.1 | $1,102.50 |
| 7/31/2023 | Odio-Zuniga, Mariana | Analysis | Assessing dismissal of the case and next steps. | 1.1 | $577.50 |
| 7/31/2023 | Odio-Zuniga, Mariana | Analysis | Updating scripts related to future claims. | 2.1 | $1,102.50 |
| 7/31/2023 | Odio-Zuniga, Mariana | Analysis | Compiling document tracker of workstream statuses | 0.6 | $315.00 |
| 7/31/2023 | Odio-Zuniga, Mariana | Analysis | QC alternative frameworks of future claims analysis to determine status and next steps. | 2.1 | $1,102.50 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 7/31/2023 | Odio-Zuniga, Mariana | Analysis | Continuing to outline next steps related to the analysis of potential future claims. | 0.9 | $472.50 |
| 7/31/2023 | Odio-Zuniga, Mariana | Project Management | Outlining potential future claims analysis. | 0.5 | $262.50 |
| 7/31/2023 | Habiger, Conor | Analysis | Review status of outstanding workstreams | 1.0 | $500.00 |
| 7/31/2023 | Habiger, Conor | Analysis | Consider implications of dismissal | 0.4 | $200.00 |
| 7/31/2023 | Habiger, Conor | Analysis | Read dismissal opinion | 0.9 | $450.00 |
| 7/31/2023 | Habiger, Conor | Analysis | Draft documentation of data processing status | 0.7 | $350.00 |
| 7/31/2023 | Stewart, Samantha | Analysis | Summarizing status of workstreams in light of court decision | 1.1 | $572.00 |
| 7/31/2023 | Stewart, Samantha | Project Management | Documenting workstreams | 0.4 | $208.00 |
| 7/31/2023 | Post, Douglas | Analysis | Improving code for future claims analysis | 0.8 | $400.00 |
| 7/31/2023 | Post, Douglas | Analysis | Developing code improvements for future claims analysis | 1.7 | $850.00 |
| 7/31/2023 | Coleman, Nathan | Analysis | Outline post decision tasks | 1.6 | $744.00 |
| 7/31/2023 | Coleman, Nathan | Analysis | Outline post decision tasks continued | 1.4 | $651.00 |
| 7/31/2023 | Morey, Austin | Data Analysis | Documenting status of claims valuation workstreams | 2.8 | $1,218.00 |
| 7/31/2023 | Morey, Austin | Data Analysis | QC updates to future claims valuation | 1.6 | $696.00 |
| 7/31/2023 | Morey, Austin | Data Analysis | Documenting status of claims valuation workstreams (continued) | 1.5 | $652.50 |
| 7/31/2023 | McBride, Hannah | Analysis | Compile documentation of analysis of future and pending claims. | 1.9 | $779.00 |
| 7/31/2023 | McBride, Hannah | Analysis | Document methodology used in analysis of claims | 2.5 | $1,025.00 |
| 7/31/2023 | McBride, Hannah | Analysis | Compile source materials for analysis of future claims | 1.7 | $697.00 |
| 7/31/2023 | McBride, Hannah | Data Gathering & Processing | Summarize status of scripts that process claim information | 0.8 | $328.00 |
| 7/31/2023 | Newcomb, Benjamin | Data Gathering & Processing | Worked on updating historical claims research documentation | 1.5 | $592.50 |
| 7/31/2023 | Newcomb, Benjamin | Data Gathering & Processing | Review next steps on data documentation | 0.9 | $355.50 |
| 7/31/2023 | Newcomb, Benjamin | Data Gathering & Processing | Work to document data processing and research workstreams | 2.6 | $1,027.00 |
| 7/31/2023 | Newcomb, Benjamin | Data Gathering & Processing | Continued to document data processing and research workstreams | 1.0 | $395.00 |
| 7/31/2023 | Villani, Joseph | Analysis | Draft documentation for claim valuation | 1.8 | $738.00 |
| 7/31/2023 | Villani, Joseph | Analysis | Update materials for claims data analyses | 2.2 | $902.00 |
| 7/31/2023 | Villani, Joseph | Data Analysis | Update code for valuation analyses | 1.9 | $779.00 |
| 7/31/2023 | Jain, Mahima | Analysis | Summarizing status of analysis of future claims | 2.6 | $728.00 |
| 7/31/2023 | Jain, Mahima | Analysis | Compiled material for talc data summary scripts | 1.7 | $476.00 |
| 7/31/2023 | Jain, Mahima | Analysis | Reviewed and documented scripts pertaining to talc data summary information | 1.4 | $392.00 |
| | | | **TOTAL** | **5,068.3** | **$2,867,231.75** |