# **EXHIBIT B**

Invoice

NAI-1537948577

# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

August 31, 2023

102002
Invoice: LTL230107084
JJL2021019389

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered for the period through June 30, 2023:

|  | Hours |  | Amount |
|---|---:|---|---:|
| Post-Dismissal Order Matters | 91.40 | | 72,545.00 |
| Automatic Stay | 18.60 | | 24,100.00 |
| Plan of Reorganization and Disclosure Statement | 272.00 | | 312,522.50 |
| Claims Administration | 32.20 | | 27,985.00 |
| Court Hearings | 1,552.90 | | 1,598,387.50 |
| General Corporate | 30.90 | | 32,412.50 |
| Schedules/SOFA/U.S. Trustee Reporting | 19.10 | | 17,682.50 |
| Nonworking Travel | 146.70 | | 82,371.25 |
| Litigation and Adversary Proceedings | 2,109.00 | | 2,288,997.50 |
| Professional Retention/Fee Issues | 123.50 | | 109,872.50 |
| Fee Application Preparation | 44.40 | | 21,090.00 |
| Talc Matters | 54.70 | | 52,295.00 |
| Case Administration | 109.40 | | 109,912.50 |
| Total Fees | 4,604.80 | USD | 4,750,173.75 |

## Disbursement & Charges Summary

| | |
|---|---:|
| Court Reporter Fees | 32,764.00 |
| Document Reproduction Charges | 6,489.20 |
| Meeting Room Charges | 27,406.07 |
| Staff Overtime Charges | 110.42 |
| Supplies Expenses | 181.50 |
| Travel - Air Fare | 3,625.08 |
| Travel - Car Rental Charges | 295.99 |
| Travel - Food and Beverage Expenses | 41,751.72 |
| Travel - Hotel Charges | 7,362.32 |
| Travel - Other Costs | 755.21 |

Please remit payment to:
PLEASE REFERENCE 102002/230107084 WITH YOUR PAYMENT

** = Food, beverage and entertainment expense in accordance with I.R.C. Sect. 274(e)3, included in this amount is USD41,751.72

# JONES DAY

102002                                                                    Page: 2
                                                            August 31, 2023
LTL Management LLC                                       Invoice: 230107084


| | | |
|---|---|---|
| Travel - Taxi Charges | 5,586.74 | |
| United Parcel Service Charges | 1,918.38 | |
| Video and Electronic Expenses | 17,172.84 | |

                                          USD        145,419.47  **

**TOTAL**                                 **USD**    **4,895,593.22**

# JONES DAY

### Timekeeper/Fee Earner Summary – June 30, 2023

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| E C Baker | Partner | 2001 | 222.30 | 1,125.00 | 250,087.50 |
| B B Erens | Partner | 1991 | 122.30 | 1,500.00 | 183,450.00 |
| B B Erens | Partner | 1991 | 18.70 | 750.00 | 14,025.00 |
| G Ghaul | Partner | 2013 | 88.70 | 1,225.00 | 108,657.50 |
| G M Gordon | Partner | 1980 | 224.40 | 1,800.00 | 403,920.00 |
| G M Gordon | Partner | 1980 | 15.50 | 900.00 | 13,950.00 |
| J M Jones | Partner | 1986 | 204.10 | 1,600.00 | 326,560.00 |
| J M Jones | Partner | 1986 | 4.00 | 800.00 | 3,200.00 |
| T B Lewis | Partner | 1987 | 80.80 | 1,350.00 | 109,080.00 |
| C K Marshall | Partner | 2001 | 15.50 | 1,325.00 | 20,537.50 |
| D J Merrett | Partner | 2007 | 214.50 | 1,200.00 | 257,400.00 |
| B K O'Connor | Partner | 2003 | 149.30 | 1,250.00 | 186,625.00 |
| D B Prieto | Partner | 2000 | 223.80 | 1,250.00 | 279,750.00 |
| D B Prieto | Partner | 2000 | 22.30 | 625.00 | 13,937.50 |
| M W Rasmussen | Partner | 2006 | 253.20 | 1,225.00 | 310,170.00 |
| M W Rasmussen | Partner | 2006 | 9.00 | 612.50 | 5,512.50 |
| A Rush | Partner | 2011 | 211.20 | 1,125.00 | 237,600.00 |
| A Rush | Partner | 2011 | 8.20 | 562.50 | 4,612.50 |
| D S Torborg | Partner | 1998 | 347.80 | 1,300.00 | 452,140.00 |
| D S Torborg | Partner | 1998 | 11.50 | 650.00 | 7,475.00 |
| K L Wall | Partner | 2009 | 138.90 | 1,200.00 | 166,680.00 |
| Total | | | 2,586.00 | | 3,355,370.00 |
| P M Green | Of Counsel | 2007 | 42.60 | 1,275.00 | 54,315.00 |
| M I Lyle | Of Counsel | 1984 | 94.90 | 925.00 | 87,782.50 |
| Total | | | 137.50 | | 142,097.50 |
| M N Bales | Associate | 2017 | 110.40 | 750.00 | 82,800.00 |
| M E Ball | Associate | 2019 | 92.90 | 700.00 | 65,030.00 |
| E M Dowling | Associate | 2022 | 22.40 | 625.00 | 14,000.00 |
| G N Gottbrecht | Associate | 2020 | 188.40 | 675.00 | 127,170.00 |
| G N Gottbrecht | Associate | 2020 | 8.00 | 337.50 | 2,700.00 |
| A P Johnson | Associate | 2018 | 28.00 | 800.00 | 22,400.00 |
| P Lombardi | Associate | 2021 | 127.40 | 700.00 | 89,180.00 |
| I M Perez | Associate | 2016 | 240.50 | 875.00 | 210,437.50 |
| I M Perez | Associate | 2016 | 3.00 | 437.50 | 1,312.50 |
| O D Roberts | Associate | 2022 | 34.60 | 650.00 | 22,490.00 |
| S A Shimoda | Associate | 2016 | 54.90 | 925.00 | 50,782.50 |
| D C Villalba | Associate | 2019 | 45.40 | 750.00 | 34,050.00 |
| T M Villari | Associate | 2021 | 184.30 | 650.00 | 119,795.00 |
| T M Villari | Associate | 2021 | 15.80 | 325.00 | 5,135.00 |
| M E Walters | Associate | 2016 | 181.70 | 750.00 | 136,275.00 |
| M E Walters | Associate | 2016 | 9.50 | 375.00 | 3,562.50 |
| B J Wierenga | Associate | 2018 | 5.80 | 850.00 | 4,930.00 |
| A T Williams | Associate | 2022 | 89.20 | 625.00 | 55,750.00 |
| N P Yeary | Associate | 2021 | 33.50 | 775.00 | 25,962.50 |
| Total | | | 1,475.70 | | 1,073,762.50 |

# JONES DAY

102002

LTL Management LLC

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| S E Booth | Paralegal | | 120.20 | 425.00 | 51,085.00 |
| S E Booth | Paralegal | | 9.70 | 212.50 | 2,061.25 |
| C L Smith | Paralegal | | 172.50 | 475.00 | 81,937.50 |
| Total | | | 302.40 | | 135,083.75 |
| P M Kral | Supervisor | | 103.20 | 425.00 | 43,860.00 |
| Total | | | 103.20 | | 43,860.00 |
| **Total** | | | **4,604.80** | **USD** | **4,750,173.75** |

# JONES DAY

102002

LTL Management LLC

Page: 5

August 31, 2023

Invoice: 230107084

## Fee Detail

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Post-Dismissal Order Matters**

| 06/01/23 | G M Gordon | 0.10 | 180.00 |
|---|---|---|---|

Draft email to Biros regarding fees of estimator's experts from 2021 case.

| 06/01/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Seymour, Lawler, Rush, Segal regarding dismissal order matters (.10); review Togut substantial contribution motion (.20).

| 06/02/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Smith, Pacelli regarding substantial contribution motions.

| 06/02/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding professional fee review in connection with dismissal order.

| 06/02/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Emails with Perez, Pacelli, Leonard regarding substantial contribution motions in connection with the 2021 chapter 11 case.

| 06/05/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Segal, Rush, counsel for Fee Examiner, Rubio regarding dismissal order payment matters.

| 06/05/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding dismissal order payment status and next steps.

| 06/07/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Telephone conference with Prieto, Rosen, Rush, Seymour regarding payment of professional fees from 2021 case (.40); review analysis from Seymour regarding same (.30).

| 06/07/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Lawler, Smith regarding dismissal order matters.

| 06/07/23 | D B Prieto | 0.70 | 875.00 |
|---|---|---|---|

Telephone conference with Rosen, Seymour, Ghaul, and Rush regarding process for reviewing and responding to fee application filed by TCC professional in Debtor's prior case (0.50); telephone conference with Rush regarding same (0.20).

| 06/07/23 | A Rush | 0.90 | 1,012.50 |
|---|---|---|---|

Call with Seymour, Prieto, Ghaul, Rosen regarding analysis of talc committee fees in 2021 chapter 11 case (.5); call with Prieto regarding same (.2); emails with Ghaul, Yeary, Villalba regarding follow up regarding same (.2).

| 06/07/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Review Rush, Yan, Kim emails regarding committee member fee materials in connection with the 2021 chapter 11 case (.10); obtain and update electronic file management system with same (.60); communications with Perez regarding dismissal order obligations (.10); emails with Lawlor regarding fee materials in connection with same (.10).

| 06/08/23 | G Ghaul | 0.80 | 980.00 |
|---|---|---|---|

Review analysis regarding payment of professional fees from 2021 case.

# JONES DAY

102002

LTL Management LLC

Page: 6

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | I M Perez | 0.30 | 262.50 |

Communications with Rush, Pacelli regarding UST fees for 2021 case (.10); communicate with UST regarding same (.10); review materials (.10).

| 06/08/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Review summary of potential objections to TCC's professional fees and expenses from prior case (0.60); draft email to Seymour regarding comments to same (0.30).

| 06/08/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding dismissal order payment status.

| 06/09/23 | G Ghaul | 2.00 | 2,450.00 |
|---|---|---|---|

Review analysis from Seymour on professional fees in 2021 case (.40); communicate with Smith regarding same and review revised draft (.20); review and provide feedback on revised analysis prepared by Pacelli and DeFilippo (.90); emails with DeFilippo, Prieto, Rush and Perez regarding same (.20); coordinate with Pacelli regarding same (.30).

| 06/09/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Pacelli, DeFilippo, Ghaul, Prieto, Rush regarding dismissal order fee request matters.

| 06/09/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Communications with Prieto, Perez regarding dismissal order fee request matters (.2); communications with Ghaul regarding fee analysis in connection with same (.4).

| 06/09/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Communications with Ghaul regarding materials relating to fee applications in 2021 chapter 11 case (.10); revise same (.40); draft email to Ghaul regarding same (.10).

| 06/12/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Communications with Rush, Segal regarding dismissal order payments (.10); call with Segal regarding same (.10); communications with Segal, Barnett regarding same (.10); review materials regarding same (.10); communicate with counsel to ad hoc state committee regarding same (.10).

| 06/13/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Gannon regarding dismissal order matters (.10); communications with Segal, Barnett, UST regarding 2021 quarterly fee matters (.10); communications with Segal, Rush regarding dismissal order matters (.10); review materials regarding same (.10).

| 06/13/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding requests for payment in connection with dismissal order.

| 06/14/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Segal regarding dismissal order matters (.20); communicate with Rubio regarding same (.10).

| 06/14/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Draft email to Pacelli regarding hearing on Togut substantial contribution motion filed in 2021 chapter 11 case.

| 06/15/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Smith, Pacelli regarding substantial contribution motions scheduling matters.

| 06/19/23 | M N Bales | 2.10 | 1,575.00 |
|---|---|---|---|

Review committee member's fee submissions in prior case.

# JONES DAY

102002

LTL Management LLC

Page: 7
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/19/23 | I M Perez | 0.10 | 87.50 |

Communications with Bales regarding dismissal order matters.

| 06/19/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Review claimants' substantial contribution motion (.2); communications with Perez regarding same (.1); communications with Perez regarding review of committee member expenses (.1).

| 06/19/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Review certificate of no objection filed in 2021 case relating to Togut substantial contribution motion and draft email to Pacelli, Rush, Perez regarding same.

| 06/20/23 | M N Bales | 3.20 | 2,400.00 |
|---|---|---|---|

Review and draft analysis of committee members' professional fees in prior case (3.10); communicate with Perez regarding same (.10).

| 06/20/23 | P Lombardi | 4.30 | 3,010.00 |
|---|---|---|---|

Review substantial contribution motions (1.7); research precedent concerning substantial contribution (2.6).

| 06/20/23 | I M Perez | 1.80 | 1,575.00 |
|---|---|---|---|

Communications with Bales regarding expense reimbursement matters for TCC professionals from 2021 case (.10); communications with Rush, Pacelli, Lawlor regarding Togut substantial contribution motion (.10); review materials regarding same (.10); review substantial contribution motions filed by claimants counsel (.60); communications with Rush, Lombardi, Williams regarding same (.20); research regarding same (.70).

| 06/20/23 | A Rush | 2.90 | 3,262.50 |
|---|---|---|---|

Communications with Smith regarding post-dismissal procedural matters (.1); communications with Pacelli regarding same (.2); review email from Pacelli regarding same (.1); call with Prieto regarding same (.3); further communications with Pacelli regarding same (.2); communications with Lawlor regarding same (.1); communications with Perez regarding substantial contribution motion next steps (.6); further review of substantial contribution motions (.7); email regarding next steps and research with respect to same to Lombardi, Perez (.4); review further comments from Perez regarding same (.2).

| 06/20/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Communications with Perez regarding research relating to substantial contribution motions (.10); research regarding same (.20).

| 06/21/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from DeFilippo, Prieto regarding issues with TCC fees in 2021 case.

| 06/21/23 | P Lombardi | 7.30 | 5,110.00 |
|---|---|---|---|

Research precedent concerning substantial contributions (3.9); review precedent concerning same (3.4).

| 06/22/23 | M N Bales | 5.40 | 4,050.00 |
|---|---|---|---|

Review and draft analysis of committee members' reimbursement requests relating to prior case (5.1); communicate with Perez regarding the same (.3).

| 06/22/23 | P Lombardi | 6.40 | 4,480.00 |
|---|---|---|---|

Research precedent concerning substantial contribution (1.6); review materials regarding same (4.8).

| 06/22/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Pacelli regarding status of communications regarding substantial contribution motion procedural matters.

# JONES DAY

102002

LTL Management LLC

Page: 8

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/22/23 | A T Williams | 1.50 | 937.50 |

Research regarding objection to substantial contribution motions.

| 06/23/23 | G Ghaul | 1.30 | 1,592.50 |
|---|---|---|---|

Review Otterbourg reply relating to 2021 case fee matters (.90); communicate with Perez and Rush regarding same (.10); call with Prieto, Pacelli and DeFilippo regarding same (.30).

| 06/23/23 | P Lombardi | 6.10 | 4,270.00 |
|---|---|---|---|

Review materials concerning substantial contributions motions (2.4); draft memorandum concerning same (3.6); draft email to Rush and Perez concerning same (.1).

| 06/23/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communications with Ghaul, Prieto, Rush regarding dismissal order matters (.10); communications with Rush, Pacelli regarding Togut substantial contribution motion (.10); communications with Rush, Lombardi, Williams regarding substantial contribution motion matters (.40).

| 06/23/23 | D B Prieto | 0.60 | 750.00 |
|---|---|---|---|

Review letters from Otterbourg and Brown Rudnick in response to informal objections to 2021 case fee applications (0.20); telephone conference with DeFilippo, Pacelli and Ghaul regarding same (0.30); review and respond to email from Ghaul regarding same (0.10).

| 06/23/23 | A Rush | 2.80 | 3,150.00 |
|---|---|---|---|

Communications with Pacelli regarding substantial contribution motion procedural matters (.3); communications with Prieto regarding same (.2); communications with Lawlor regarding same (.2); further review substantial contribution motions (1.2); draft outline of matters in connection with same (.2); communications with Prieto regarding same (.3); emails with Lombardi, Williams regarding further research regarding same (.4).

| 06/23/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Emails with Rush, Perez regarding objection to substantial contribution motions.

| 06/23/23 | A T Williams | 4.10 | 2,562.50 |
|---|---|---|---|

Research regarding objection to substantial contribution motions (3.7); communications with Perez, Lombardi, Rush regarding same (.4).

| 06/24/23 | P Lombardi | 3.30 | 2,310.00 |
|---|---|---|---|

Review materials concerning substantial contribution motions (1.4); research precedent concerning same (.2); draft summary concerning same (1.6); draft email to Rush and Perez concerning same (.1).

| 06/24/23 | A T Williams | 2.00 | 1,250.00 |
|---|---|---|---|

Research regarding objection to substantial contribution motions.

| 06/25/23 | A T Williams | 1.80 | 1,125.00 |
|---|---|---|---|

Research for objection to substantial contribution motions.

| 06/26/23 | P Lombardi | 4.70 | 3,290.00 |
|---|---|---|---|

Analyze substantial contribution motions and accompanying exhibits for potential objection (3.8); draft email analysis for Rush and Perez (.9).

| 06/26/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Review research from Williams, Lombardi regarding substantial contribution motions (.30); communicate with counsel at MoloLamken regarding dismissal order matters (.10).

# JONES DAY

102002                                                                          Page: 9

                                                                          August 31, 2023

LTL Management LLC                                                      Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/26/23 | A T Williams | 6.50 | 4,062.50 |

Review materials and research regarding objection to substantial contribution motions (6.30); draft email to Perez, Lombardi forwarding same (.20).

| 06/27/23 | I M Perez | 0.40 | 350.00 |

Communications with Rush regarding substantial contribution motions (.10); communications with Rush, Prieto, Pacelli regarding same (.10); review materials regarding same (.20).

| 06/27/23 | A Rush | 0.70 | 787.50 |

Communications with Switkes regarding scheduling of substantial contribution motions (.2); communications with Perez, Prieto regarding same (.2); communications with Pacelli regarding same (.1); draft summary of substantial contribution requests (.2).

| 06/28/23 | I M Perez | 0.20 | 175.00 |

Communications with Rush, Prieto, Pacelli regarding substantial contribution motions (.10); communications with Segal, Rush regarding update from Brown Rudnick regarding dismissal order matters (.10).

| 06/28/23 | A Rush | 0.20 | 225.00 |

Communications with Prieto, Switkes regarding substantial contribution motion matters.

| 06/29/23 | M N Bales | 5.60 | 4,200.00 |

Communications with Rush, Perez regarding substantial contribution motions (.3); communicate with Smith regarding same (.1); review committee members' reimbursement requests from 2021 case (4.1); draft email analysis to Rush, Perez related to the same (1.1).

| 06/29/23 | I M Perez | 0.20 | 175.00 |

Communications with Segal, Rush, Bales, Clarrey, Barnett regarding Togut substantial contribution motion resolution (.10); communications with Rush, Bales regarding dismissal order matters (.10).

| 06/29/23 | A Rush | 0.30 | 337.50 |

Communications with Bales, Perez regarding substantial contribution motion matters.

| 06/29/23 | C L Smith | 0.10 | 47.50 |

Communications with Bales regarding substantial contribution motions matters.

| 06/30/23 | M N Bales | 1.30 | 975.00 |

Review and analyze committee members reimbursement requests from prior case.

| | **Matter Total** | **91.40** | **USD** | **72,545.00** |

**Automatic Stay**

| 06/01/23 | G M Gordon | 1.70 | 3,060.00 |

Telephone conferences with Merrett regarding correspondence filed with respect to motion to enforce stay with respect to Janssen and Kenvue (.30); review same (.30); review and comment on draft response to same (.40); review emails from White, Fournier regarding same (.20); review information regarding same (.30); review emails from DeFilippo, Earl regarding filing of response (.20).

| 06/01/23 | D J Merrett | 4.90 | 5,880.00 |

Communicate with Gordon regarding motion for bridge order enforcing stay with respect to Janssen and Kenvue (.10); communicate with Perez, Rush regarding same (.20); communicate with Williams regarding same (.20); review case summaries (.70); draft and revise letter response to letters from TCC and Placitella

# JONES DAY

102002

LTL Management LLC

Page: 10

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (1.80); communicate with DeFilippo (.20), Gordon (.30), Kim, Haas, White, Fournier, Rosen, Linder, Bush (.30) regarding same; review and revise same (.70); communicate with Fournier, Bush regarding same (.30); communicate with Gordon regarding same (.20); communicate with Lawlor regarding filing (.10).

| | | | |
|---|---|---|---|
| 06/01/23 | I M Perez | 0.50 | 437.50 |

Communication with Fournier, Frazier, Gascoine, Bush, Rush, Lombardi regarding stay matters (.10); review motion to enforce stay as to Kenvue and Janssen (.20); review TCC and Placitella law firm letters regarding order to shorten on stay enforcement motion (.20).

| | | | |
|---|---|---|---|
| 06/01/23 | A Rush | 0.40 | 450.00 |

Review talc committee letter regarding motion to enforce stay as to Kenvue and Janssen (.2); review communications from Merrett regarding same (.2).

| | | | |
|---|---|---|---|
| 06/01/23 | C L Smith | 0.20 | 95.00 |

Communicate with Merrett regarding letter to Court in support of order shortening notice on motion to enforce stay as to Kenvue and Janssen (.10); draft same (.10).

| | | | |
|---|---|---|---|
| 06/02/23 | D J Merrett | 1.00 | 1,200.00 |

Review and analyze objections to motion to enforce stay relating to Janssen, Kenvue (.80); communicate with Gordon, Rush, Fournier regarding same (.20).

| | | | |
|---|---|---|---|
| 06/02/23 | I M Perez | 0.30 | 262.50 |

Review TCC and Maune Raichle objections to motion to enforce stay as to Kenvue and Janssen (.20); review communication from Rush, Merrett regarding same (.10).

| | | | |
|---|---|---|---|
| 06/05/23 | G M Gordon | 0.20 | 360.00 |

Review and forward email from Bollinger regarding preservation deposition.

| | | | |
|---|---|---|---|
| 06/07/23 | G M Gordon | 0.50 | 900.00 |

Review and respond to emails from Merrett regarding schedule for hearing on stay relief with respect to Kenvue and Janssen claims (.20); review emails from Fournier, Prieto, White, Rosen regarding same (.30).

| | | | |
|---|---|---|---|
| 06/07/23 | J M Jones | 0.50 | 800.00 |

Review memos from Merrett, Fournier, Prieto, and White concerning Kenvue stay matters.

| | | | |
|---|---|---|---|
| 06/07/23 | D J Merrett | 0.60 | 720.00 |

Emails with Gordon regarding hearing on motion to enforce stay with respect to Kenvue and Janssen (.20); emails with Prieto regarding same (.40).

| | | | |
|---|---|---|---|
| 06/07/23 | D B Prieto | 0.40 | 500.00 |

Review and respond to email from Merrett regarding issues related to motion to enforce stay against successor liability claims.

| | | | |
|---|---|---|---|
| 06/08/23 | G M Gordon | 0.70 | 1,260.00 |

Review and respond to email from Merrett regarding briefing schedule for stay relief with respect to Kenvue and Janssen claims (.20); review and comment on draft joint letter on same (.30); review and respond to further email from Merrett regarding same (.20).

| | | | |
|---|---|---|---|
| 06/08/23 | D J Merrett | 2.40 | 2,880.00 |

Communicate with Placitella regarding hearing on motion to enforce stay as to Kenvue, Janssen (.30); communicate with Prieto, Gordon, Rush regarding same (.30); communicate with Pacelli, Lawlor regarding same (.30); draft and revise letter to court regarding same (1.30); communicate with Gordon, Prieto, Rush regarding same (.20).

# JONES DAY

102002                                                                      Page: 11
                                                                   August 31, 2023
LTL Management LLC                                        Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | D B Prieto | 0.30 | 375.00 |

Review email from Merrett regarding briefing schedule for motion to enforce stay in respect of successor claims (0.20); draft email to Merrett regarding same (0.10).

| 06/09/23 | G M Gordon | 0.20 | 360.00 |

Review and respond to emails from Merrett regarding briefing schedule with respect to motion to enforce stay and Placitella lawsuits.

| 06/09/23 | D J Merrett | 3.80 | 4,560.00 |

Communicate with Placitella regarding hearing and briefing extension relating to motion to enforce stay as to Kenvue and Janssen (.60); draft and revise letter regarding same (2.30); communicate with Gordon, Prieto, Rush regarding same (.50); communicate with Fournier regarding same (.20);  communicate with Pacelli, Lawlor regarding schedule (.30).

|  | **Matter Total** | **18.60** | **USD** | **24,100.00** |

## Plan of Reorganization and Disclosure Statement

| 06/01/23 | P M Green | 3.20 | 4,080.00 |

Research plan issues issue in connection with Imerys bankruptcy (2.1); review outline and memo related to the same (1.1).

| 06/01/23 | T B Lewis | 1.20 | 1,620.00 |

Review and revise plan exhibits.

| 06/02/23 | B B Erens | 0.60 | 900.00 |

Telephone call with Boelter regarding plan issues (.20); call with Ghaul and Frazier regarding Maune Raichle vote preclusion motion (.40).

| 06/02/23 | G Ghaul | 0.80 | 980.00 |

Review and analyze Maune Raichle vote preclusion motion (.40); call with Frazier and Erens regarding same (.40).

| 06/02/23 | G M Gordon | 0.30 | 540.00 |

Review email from Lewis regarding plan exhibits (.10); review emails from Erens, Micheli regarding potential comments on solicitation materials (.20).

| 06/02/23 | T B Lewis | 2.00 | 2,700.00 |

Review and revise plan exhibits (1.90); draft email to Gordon regarding same (.10).

| 06/02/23 | P Lombardi | 7.30 | 5,110.00 |

Research precedent concerning potential objection to motion to terminate plan exclusivity (3.1); draft case law summaries concerning same (4.2).

| 06/02/23 | C L Smith | 0.10 | 47.50 |

Emails with Rush regarding plan materials.

| 06/02/23 | N P Yeary | 0.50 | 387.50 |

Review matters regarding next steps relating to plan.

| 06/03/23 | G Ghaul | 1.30 | 1,592.50 |

Review materials related to Maune Raichle vote preclusion motion.

# JONES DAY

102002                                                                                    Page: 12
                                                                              August 31, 2023
LTL Management LLC                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/04/23 | B B Erens | 0.30 | 450.00 |

Review memorandum regarding plan issues.

| | | | |
|---|---|---|---|
| 06/04/23 | G Ghaul | 1.10 | 1,347.50 |

Review and revise draft objection to potential motions to terminate exclusivity.

| | | | |
|---|---|---|---|
| 06/05/23 | B B Erens | 1.40 | 2,100.00 |

Attend call with Hansen, Murphy, Micheli regarding TDPs (1.0); telephone call with Linder regarding TDPs (.20); review TCC exclusivity termination motion (.20).

| | | | |
|---|---|---|---|
| 06/05/23 | G Ghaul | 3.50 | 4,287.50 |

Research related to plan exclusivity (2.20); review potential objection to motion to terminate exclusivity prepared by Lombardi and related research (1.30).

| | | | |
|---|---|---|---|
| 06/05/23 | P Lombardi | 3.90 | 2,730.00 |

Review TCC motion to terminate plan exclusivity (.6); draft summaries of cited cases therein (2.4); research precedent concerning termination of exclusivity (.9).

| | | | |
|---|---|---|---|
| 06/06/23 | G Ghaul | 4.30 | 5,267.50 |

Review TCC motion to terminate exclusive periods and research related to same (2.80); draft and revise objection (.90); communicate with Prieto and Lombardi regarding same (.60).

| | | | |
|---|---|---|---|
| 06/06/23 | P M Green | 2.70 | 3,442.50 |

Review issues in connection with plan (1.8); update outline of memo related to the same (.8).

| | | | |
|---|---|---|---|
| 06/06/23 | T B Lewis | 0.50 | 675.00 |

Participate in call with Evans and others regarding draft trust distribution procedures.

| | | | |
|---|---|---|---|
| 06/06/23 | P Lombardi | 1.40 | 980.00 |

Review comments from Ghaul to objection to motion to terminate exclusivity (.1); research precedent concerning same (1.0); draft email memorandum to Ghaul regarding same (.3).

| | | | |
|---|---|---|---|
| 06/06/23 | I M Perez | 0.40 | 350.00 |

Communications with Ghaul regarding exclusivity termination motion and objection (.20); review TCC motion to terminate exclusivity (.20).

| | | | |
|---|---|---|---|
| 06/06/23 | D B Prieto | 0.50 | 625.00 |

Analyze issues related to objection to the TCC's exclusivity termination motion (0.40); draft email to Ghaul regarding same (0.10).

| | | | |
|---|---|---|---|
| 06/06/23 | D C Villalba | 0.30 | 225.00 |

Review plan of reorganization.

| | | | |
|---|---|---|---|
| 06/07/23 | G Ghaul | 6.50 | 7,962.50 |

Draft email to Frazier regarding MDL and related plan matters (.10); draft email memorandum to Prieto regarding research related to objection to motion to terminate exclusivity (1.10); email Lombardi regarding follow-up research (.30); review follow-up research from Lombardi (.80); draft and revise objection to exclusivity termination motion (4.20).

| | | | |
|---|---|---|---|
| 06/07/23 | G M Gordon | 0.10 | 180.00 |

Review emails from Rubio, Andrews regarding plan issues.

# JONES DAY

102002                                                                            Page: 13
                                                                        August 31, 2023
LTL Management LLC                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/07/23 | P Lombardi | 5.30 | 3,710.00 |

Research precedent concerning exclusivity (2.4); draft insert for objection concerning exclusivity termination motion (1.6); draft case summaries concerning same (.7); draft insert for objection (.6).

| 06/07/23 | D B Prieto | 2.30 | 2,875.00 |

Telephone conference with Rubio, Andrews, Alberto, Hansen, Watts, Nachawati, Murphy, Micheli, Lounsberry and others regarding issues related to trust distribution procedures (2.00); analyze same (0.30).

| 06/08/23 | M N Bales | 2.80 | 2,100.00 |

Communicate with Prieto regarding drafting plan support agreement related to lien agreement (.60); draft same (2.20).

| 06/08/23 | B B Erens | 0.50 | 750.00 |

Telephone call with Prieto regarding next step in plan process (.30); telephone call with Lewis regarding plan status (.20).

| 06/08/23 | G Ghaul | 5.60 | 6,860.00 |

Draft and revise objection to TCC motion to terminate exclusivity (3.70);  research and review materials related to same (1.40); emails with Lombardi regarding same (.50).

| 06/08/23 | G M Gordon | 0.20 | 360.00 |

Telephone conference with Prieto regarding plan issues.

| 06/08/23 | T B Lewis | 0.60 | 810.00 |

Review and analyze communication regarding potential plan modifications (0.4); participate in call with Erens regarding plan issues (0.2).

| 06/08/23 | P Lombardi | 1.20 | 840.00 |

Draft inserts for objection to exclusivity termination motion (.8); research precedent concerning same (.4).

| 06/08/23 | D B Prieto | 2.10 | 2,625.00 |

Telephone conference with Bales regarding drafting plan support agreement related to lien agreement (0.30); review and respond to email from Murdica regarding same (0.10); review and revise plan support agreement (1.50); draft email to Bales regarding same (0.10); draft email to Murdica regarding same (0.10).

| 06/09/23 | B B Erens | 0.20 | 300.00 |

Telephone call with Prieto regarding plan status.

| 06/09/23 | G Ghaul | 0.50 | 612.50 |

Review research from Lombardi regarding plan exclusivity.

| 06/09/23 | G M Gordon | 0.30 | 540.00 |

Telephone conference with Prieto regarding plan issues.

| 06/09/23 | T B Lewis | 1.00 | 1,350.00 |

Participate in call with Lobel, Evans, Peters, Stewart, Lounsberry and Prieto regarding TDPs.

| 06/09/23 | P Lombardi | 3.70 | 2,590.00 |

Research concerning exclusivity (2.7); review cases cited by TCC in motion to terminate exclusivity (.7); draft insert for objection concerning same (.3).

| 06/09/23 | D B Prieto | 3.20 | 4,000.00 |

Telephone conference with Rosen regarding plan issues (0.30); telephone conference with Gordon regarding same (0.50); telephone conference with White regarding same (0.40); review objection to TCC's motion to

# JONES DAY

102002

LTL Management LLC

Page: 14
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

terminate exclusivity (0.50); telephone conference with Lobel, Evans, Peters, Stewart, Lounsberry and Lewis regarding trust distribution procedure issues (1.50).

| 06/10/23 | G Ghaul | 2.80 | 3,430.00 |

Review and revise objection to TCC exclusivity termination motion (1.70); research for (.70) and draft outline of (.40) objection to Maune Raichle vote preclusion motion.

| 06/10/23 | G M Gordon | 0.10 | 180.00 |

Review email from Prieto regarding draft objection to TCC motion to terminate exclusivity.

| 06/10/23 | P Lombardi | 1.60 | 1,120.00 |

Review revisions to objection to motion to terminate exclusivity (.3); review and revise objection (1.3).

| 06/10/23 | D B Prieto | 7.80 | 9,750.00 |

Review and revise objection to TCC's motion to terminate exclusivity (6.60); review TCC's motion and related pleadings in connection with same (0.80); draft email to Ghaul regarding same (0.10); review comments of Ghaul to same (0.20); draft email to Gordon regarding same (0.10).

| 06/11/23 | B B Erens | 0.60 | 900.00 |

Review objection to exclusivity termination motion (.30); review comments to solicitation motion (.30).

| 06/11/23 | G Ghaul | 1.20 | 1,470.00 |

Draft outline for objection to Maune Raichle vote preclusion motion and review materials related to same.

| 06/11/23 | G M Gordon | 2.50 | 4,500.00 |

Review and comment on draft objection to TCC motion to terminate exclusivity (2.00); review emails from Prieto, Haas regarding objection (.20); review emails from Linder, Prieto, Rosen, Murdica, Jones regarding same (.30).

| 06/11/23 | A P Johnson | 0.90 | 720.00 |

Review and analyze solicitation motion.

| 06/11/23 | J M Jones | 0.60 | 960.00 |

Review memos from Prieto and Haas regarding plan exclusivity (.30); review memos from Linder concerning plan exclusivity (.30).

| 06/11/23 | P Lombardi | 2.80 | 1,960.00 |

Review comments to objection to motion to terminate exclusivity (.4); review objection to motion to terminate exclusivity (2.1); revise same (.2); draft emails to Ghaul concerning same (.1).

| 06/11/23 | I M Perez | 0.50 | 437.50 |

Review objection to motion to terminate exclusivity (.20); communicate with Ghaul regarding same (.10); review communications from Prieto, Torborg, Haas and Linder regarding same (.20).

| 06/11/23 | D B Prieto | 2.10 | 2,625.00 |

Review comments of Gordon to objection to TCC's motion to terminate exclusivity (0.30); revise same (0.40); draft email to Ghaul regarding same (0.10); draft email to Kim regarding same (0.30); review emails from Haas and Linder regarding same (0.20); review comments of Linder regarding same (0.30); revise objection to address same (0.50).

| 06/11/23 | A Rush | 0.40 | 450.00 |

Review revised draft of objection to motion to terminate exclusivity.

# JONES DAY

102002                                                                                          Page: 15
                                                                                        August 31, 2023
LTL Management LLC                                                                Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/11/23 | D S Torborg | 0.50 | 650.00 |

Discuss exclusivity termination motion with Gordon and Prieto.

| 06/12/23 | B B Erens | 0.30 | 450.00 |

Emails with Lewis regarding plan issues.

| 06/12/23 | G Ghaul | 7.00 | 8,575.00 |

Review and revise objection to TCC exclusivity termination motion and coordinate filing of same (1.80); emails with Prieto and Lombardi regarding same (.20); draft outline for objection to Maune Raichle vote preclusion motion and review materials related to same (3.30); review comments from McMillan regarding solicitation procedures (0.50); email Erens and others regarding same (.20); review and analyze TCC reply and objection from the ad hoc committee to the exclusivity termination motion (1.00).

| 06/12/23 | G M Gordon | 0.90 | 1,620.00 |

Telephone conference with Prieto regarding plan issues (.30); further telephone conference with Prieto regarding same (.20); review and respond to email from Haas regarding plan issue (.20); review emails from Murdica, Prieto regarding potential plan amendments (.20).

| 06/12/23 | P Lombardi | 2.30 | 1,610.00 |

Review and incorporate Wollmuth Maher proposed revisions to objection to motion to terminate exclusivity (.4); review and incorporate Prieto's proposed revisions to same (.7); review final draft of objection in preparation of filing (.3); review TCC's reply to objection to motion to terminate exclusivity (.6); draft email to Ghaul analyzing same (.3).

| 06/12/23 | I M Perez | 0.20 | 175.00 |

Review objection to motion to terminate exclusivity.

| 06/12/23 | D B Prieto | 3.40 | 4,250.00 |

Review objection to TCC's motion to terminate exclusivity (1.20); review comments to same (0.40); draft emails to Ghaul regarding same (0.30); review email from Murdica regarding lien agreement (0.20); telephone conference with Murphy, Hansen and Micheli regarding same (0.70); telephone conference with Murdica regarding same (0.30); draft emails to Kim regarding same (0.30).

| 06/13/23 | G Ghaul | 3.20 | 3,920.00 |

Draft and revise outline for objection to Maune Raichle vote preclusion motion (1.50); research regarding same (1.70).

| 06/13/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Murdica, Prieto regarding plan issues.

| 06/13/23 | P M Green | 2.20 | 2,805.00 |

Conduct research related to precedent plan confirmation issues.

| 06/13/23 | T B Lewis | 4.50 | 6,075.00 |

Review and analyze plan issues (3.5); participate in call with Lobel and Lounsberry regarding draft TDPs (1.0).

| 06/13/23 | D C Villalba | 0.90 | 675.00 |

Review TCC's reply in support of motion to terminate exclusivity (0.60); review research related to same (0.30).

| 06/14/23 | B B Erens | 0.80 | 1,200.00 |

Attend call with Lewis and Prieto regarding outstanding plan issues.

# JONES DAY

102002                                                                                   Page: 16

August 31, 2023

LTL Management LLC                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/14/23 | G Ghaul | 0.60 | 735.00 |

Draft and revise outline for objection to Maune Raichle vote preclusion motion (.70); research regarding same (.90).

| 06/14/23 | G M Gordon | 1.20 | 2,160.00 |

Telephone conference with Prieto regarding plan issues (.30); further telephone conference with Prieto regarding plan issues (.70); review emails from Stolz regarding deadline for amended disclosure statement and plan (.20).

| 06/14/23 | A P Johnson | 0.40 | 320.00 |

Review solicitation procedures.

| 06/14/23 | T B Lewis | 4.30 | 5,805.00 |

Participate in meeting with Rubin regarding plan issues (0.3); participate in meeting with Prieto and Erens regarding plan issues and process (1.1); review and revise draft plan (2.9).

| 06/14/23 | I M Perez | 0.30 | 262.50 |

Call with Smith regarding proposed order on motion to seal Kim plan support agreement declaration exhibits (.10); revise same (.10); communications with Rush, Smith, Pacelli regarding same (.10).

| 06/14/23 | D B Prieto | 6.40 | 8,000.00 |

Review comments of ad hoc committee of supporting counsel to solicitation and voting procedures motion (1.20); draft email to Ghaul regarding same (0.10); review draft plan of reorganization (1.50); analyze open issues (0.50); telephone conference with Lewis and Erens regarding same (1.10); draft email to White regarding same (0.10); draft email to Lounsberry regarding same (0.20); review current draft of trust distribution procedures (0.50); analyze issues related to potential voting matters (0.50); telephone conference with Gordon regarding same (0.40); telephone conference with Linder regarding same and related plan matters (0.30).

| 06/14/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding order granting motion to seal exhibits to Kim declaration concerning plan support agreements (.10); draft and forward same to Perez (.10).

| 06/15/23 | B B Erens | 1.60 | 2,400.00 |

Telephone call with Lewis regarding plan issues (.20); attend call with Prieto, Murphy, Micheli,  Lewis and Hansen regarding plan (.60); attend call with Ghaul, McMillan, Micheli, Yeary regarding solicitation procedures (.60); emails with Kim regarding the same (.20).

| 06/15/23 | G Ghaul | 1.00 | 1,225.00 |

Call with Erens, McMillan, Micheli, Yeary and Tawil regarding solicitation (.70); review materials related to same (.20); review email from Tran regarding same (.10).

| 06/15/23 | G M Gordon | 1.30 | 2,340.00 |

Telephone conference with Prieto regarding plan issues (.50); further telephone conferences with Prieto regarding same (.30); review email from Lewis regarding status of amended plan (.20); review emails from Prieto, Murdica, Haas regarding plan issues (.30).

| 06/15/23 | P M Green | 3.40 | 4,335.00 |

Research related to plans in mass tort bankruptcy cases (2.6); update memo and research related to the same (.8).

| 06/15/23 | T B Lewis | 8.50 | 11,475.00 |

Participate in call with Prieto, Lounsberry, Linder, Gorsich, and Erens regarding trust distribution procedures (1.00); participate in call with Murphy, Micheli, Hansen regarding plan matters (1.00); draft and

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

revise amended plan (6.30); communications with Smith regarding research relating to same (.10); review materials from Smith regarding same (.10).

| 06/15/23 | I M Perez | 0.40 | 350.00 |

Communicate with Pacelli, Prieto, Erens, Rush regarding Maune Raichle vote preclusion motion (.10); review plan related materials (.10); communicate with Ghaul regarding same (.20).

| 06/15/23 | D B Prieto | 3.10 | 3,875.00 |

Telephone conference with Lounsberry, Linder, Gorsich, Erens and Lewis regarding revising trust distribution procedures (1.00); telephone conference with Murphy, Micheli, Erens, Lewis and Hansen regarding plan issues (1.00); draft email to Murdica regarding issue related to lien settlement (0.30); telephone conference with Gordon regarding same (0.30); draft email to Kim regarding same (0.30); draft email to Thompson regarding vote preclusion motion (0.20).

| 06/15/23 | C L Smith | 0.30 | 142.50 |

Communications with Lewis regarding plan research (.10); research and forward materials to Lewis (.20).

| 06/15/23 | N P Yeary | 0.50 | 387.50 |

Call with Erens, Ghaul, McMillan, Micheli regarding solicitation procedures.

| 06/16/23 | B B Erens | 0.50 | 750.00 |

Review revised plan (.30); review related materials regarding the same (.20).

| 06/16/23 | G M Gordon | 1.10 | 1,980.00 |

Telephone conferences with Prieto regarding plan issues (.70); review emails from Haas, Prieto, Murdica regarding plan discussions (.30); review email from Thompson regarding rescheduling of Maune Raichle vote preclusion motion (.10).

| 06/16/23 | T B Lewis | 3.00 | 4,050.00 |

Review and analyze trust distribution procedures (1.3); participate in call with Prieto, Lobel, Evans, Peters, Lounsberry and others regarding trust distribution procedures (1.7).

| 06/16/23 | D B Prieto | 2.40 | 3,000.00 |

Draft email to Kim, White and Haas regarding open plan issues (0.20); telephone conference with Lauria and Linder regarding same and voting matters (0.50); telephone conference with Lobel, Evans, Peters, Stewart, Lounsberry, Lewis, Erens and Gorsich regarding trust distribution procedures (1.70).

| 06/16/23 | C L Smith | 0.10 | 47.50 |

Review Pacelli email regarding hearing on disclosure statement scheduling motion and forward same to Ghaul, Rush and Perez.

| 06/17/23 | D B Prieto | 0.30 | 375.00 |

Telephone conference with Molton and Goodman regarding TCC's request to provide plan to mediators and other parties (0.20); draft email to Gordon regarding same (0.10).

| 06/20/23 | M N Bales | 0.20 | 150.00 |

Communicate with Prieto regarding plan support agreement relating to lien settlement.

| 06/20/23 | B B Erens | 2.50 | 3,750.00 |

Call with Hansen, Murphy and others regarding plan issues (.50); follow up with Prieto regarding the same (.20); call with Lewis, Prieto, Lounsberry and others regarding TDPs (1.8).

| 06/20/23 | G Ghaul | 1.50 | 1,837.50 |

Email to Tran regarding solicitation procedures (.20); email to Yeary and Tawil regarding same (.10); review

# JONES DAY

102002                                                                                            Page: 18
August 31, 2023
LTL Management LLC                                                             Invoice: 230107084

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

precedent regarding same (1.20).

| 06/20/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Lewis regarding plan amendments.

| 06/20/23 | T B Lewis | 5.30 | 7,155.00 |
|---|---|---|---|

Review draft plan (3.3); participate in call with Lounsberry, Prieto and others regarding draft trust distribution procedures (2.0).

| 06/20/23 | D B Prieto | 4.50 | 5,625.00 |
|---|---|---|---|

Telephone conference with Murphy, Onder, Kim, Schumann, Gorsich, Siko, Parkins, Higgins, Lounsberry, Hansen and Rubio regarding issues related to trust distribution procedures (0.60); telephone conference with Lounsberry, Peters, Evans, Lewis, Stewart, and Erens regarding same (2.00); analyze various plan issues (1.20); review revised draft of plan (0.40); review term sheet for lien settlement (0.20); draft email to Murdica regarding same (0.10).

| 06/20/23 | N P Yeary | 1.90 | 1,472.50 |
|---|---|---|---|

Revisions to solicitation documents (1.40); analyze materials related to solicitation documents (0.3); correspondence with Ghaul regarding same (0.2).

| 06/21/23 | M N Bales | 0.20 | 150.00 |
|---|---|---|---|

Communicate with Prieto regarding plan support agreement matters.

| 06/21/23 | B B Erens | 0.50 | 750.00 |
|---|---|---|---|

Begin preparation for disclosure statement hearing process.

| 06/21/23 | G Ghaul | 0.50 | 612.50 |
|---|---|---|---|

Emails with Yeary regarding order scheduling disclosure statement hearing (.20); review and comment on same (.30).

| 06/21/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Telephone conference with Prieto regarding plan issues (.40); review emails from Lewis, Prieto regarding plan amendments (.20).

| 06/21/23 | P M Green | 1.80 | 2,295.00 |
|---|---|---|---|

Review precedent related to plan confirmation issues (1.2); draft summary outline of the same (.6).

| 06/21/23 | T B Lewis | 1.30 | 1,755.00 |
|---|---|---|---|

Participate in call with Prieto and others regarding lien settlement (0.3); review and revise draft amended plan (0.8); emails with Gordon, Prieto regarding same (0.2).

| 06/21/23 | D B Prieto | 5.60 | 7,000.00 |
|---|---|---|---|

Review and revise plan support agreement (1.20); conferences with Bales regarding same (0.20); review and respond to email from Murdica regarding same (0.10); telephone conference with Hanson, Murphy, Micheli, Fischer, Lewis and Murdica regarding terms of lien settlement (0.20); review emails from Hanson and Murphy regarding same (0.10); telephone conference with Lauria regarding same (0.10); telephone conference with Gordon regarding plan issues (0.50); telephone conference with Lounsberry regarding same (0.30); review and provide comments to revised plan of reorganization (2.10); telephone conferences with Lewis regarding same (0.30); draft email to Linder and Lauria regarding same (0.10); analyze plan issues (0.40).

| 06/21/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Review Pacelli email regarding scheduling matters concerning disclosure statement (.10); draft email to Ghaul, Rush regarding disclosure statement motion scheduling matters (.10).

# JONES DAY

102002                                                                                    Page: 19
                                                                              August 31, 2023
LTL Management LLC                                                     Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/21/23 | N P Yeary | 1.10 | 852.50 |

Draft proposed form of order concerning disclosure statement hearing (0.8); related correspondence with Ghaul and Smith (0.3).

| 06/22/23 | B B Erens | 0.30 | 450.00 |

Telephone call with Johnson regarding preparation for replies to disclosure statement objections.

| 06/22/23 | G Ghaul | 0.80 | 980.00 |

Review and revise order scheduling disclosure statement hearing.

| 06/22/23 | G M Gordon | 0.60 | 1,080.00 |

Review emails from Prieto regarding TCC proposal on circulation of TCC plan (.20); review further emails from Prieto, Murphy regarding same (.20); draft and review emails to and from Prieto regarding announcement of lien settlement (.20).

| 06/22/23 | T B Lewis | 2.50 | 3,375.00 |

Participate in call with Evans, Lounsberry and others regarding draft trust distribution procedures (1.5); communicate with Erens and Prieto regarding draft trust distribution procedures, including review and analysis of proposed changes (1.0).

| 06/22/23 | D B Prieto | 2.90 | 3,625.00 |

Telephone conference with Rubio, Van Aalten, Higgin, Kim, Micheli, Murphy, Lounsberry, Hansen, Gorsich, Watts, Parkins, Andrews, and Alberto regarding issues related to TDPs (1.00); analyze issues related to same (0.30); review and respond to email from Molton regarding request to provide TCC's plan to mediators and other parties (0.20); draft email to Gordon regarding same (0.10); review draft announcement related to lien settlement (0.20); draft email to Murdica regarding comment to same (0.10); telephone conference with Gordon regarding same (0.10); review and provide comments to amended plan of reorganization (0.50); draft email to Lewis regarding same (0.10); draft email to Murdica regarding same (0.10); draft email to Murphy, Hansen and others regarding same (0.10); draft email to Smith regarding Maune Raichle vote preclusion motion (0.10).

| 06/22/23 | N P Yeary | 1.20 | 930.00 |

Draft and revise order concerning disclosure statement scheduling motion (1.0); communicate with Ghaul concerning same (0.2).

| 06/23/23 | G Ghaul | 0.50 | 612.50 |

Call with Erens regarding next steps for solicitation motion (.20); email to Erens concerning outline regarding Maune Raichle vote preclusion motion (.10); review same (.20).

| 06/23/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Prieto, Micheli regarding plan status.

| 06/23/23 | T B Lewis | 3.30 | 4,455.00 |

Revise draft amended plan (2.10); telephone conference with Micheli, Murphy, Hansen, Murdica, and Prieto regarding plan (0.70); telephone conference with Prieto regarding amended plan (0.20); review email from Prieto regarding same (0.10); draft email to Prieto regarding same (0.20).

| 06/23/23 | D B Prieto | 2.80 | 3,500.00 |

Review plan issues (0.30); telephone conference with Micheli, Murphy, Hansen, Murdica, and Lewis regarding same (0.80); telephone conference with Lewis regarding same (0.20); review revised plan (0.50); draft email to Micheli, Murphy and Hansen regarding same (0.10); review comments to plan from Micheli (0.30); draft email to Lewis regarding same (0.10); review email from Lewis regarding same (0.20); review and respond to email from White regarding status of plan and related issues (0.20); draft email to

# JONES DAY

102002                                                                          Page: 20
                                                                          August 31, 2023
LTL Management LLC                                                      Invoice: 230107084


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Lounsberry regarding status of TDPs (0.10).

06/23/23    N P Yeary    2.70    2,092.50
Research concerning plan related matters (2.0); analyze materials related to same (0.5); correspond with Ghaul regarding same (0.2).

06/24/23    T B Lewis    2.30    3,105.00
Prepare comments to amended plan to address comments from ad hoc committee of supporting counsel (2.2); emails with Prieto regarding same (.1).

06/24/23    D B Prieto    0.70    875.00
Review revisions to plan to address comments from ad hoc committee (0.50); draft email to Lewis regarding same (0.10); draft email to Murdica regarding same (0.10).

06/25/23    G Ghaul    1.60    1,960.00
Review plan (1.20) and provide comments to Erens, Lewis and Prieto (.40).

06/25/23    G M Gordon    0.20    360.00
Review emails from Murdica, Haas regarding plan issues.

06/25/23    T B Lewis    4.00    5,400.00
Revise amended plan (3.80); emails with Prieto regarding same (.20).

06/25/23    D B Prieto    1.10    1,375.00
Review emails from Murdica regarding status of issues related to plan (0.20); draft email to Lewis regarding revisions to plan (0.20); telephone conference with Gordon and Erens regarding same (0.20); review revised plan (0.40); draft email to Murphy and Hansen regarding same (0.10).

06/26/23    B B Erens    0.20    300.00
Review revised plan.

06/26/23    G Ghaul    2.20    2,695.00
Revise plan (.90); prepare same for filing and coordinate with Pacelli regarding filing (.80); emails with Tran regarding solicitation (.20); emails with Prieto regarding amended plan and TDPs (.30).

06/26/23    G M Gordon    0.20    360.00
Review email from Prieto regarding plan changes.

06/26/23    P M Green    2.30    2,932.50
Review issues related to Imerys treatment in connection with plan confirmation and related issues (1.4); draft outline related to the same (.9).

06/26/23    A P Johnson    0.60    480.00
Review amended plan.

06/26/23    T B Lewis    2.00    2,700.00
Review and revise amended plan (1.80); emails with Prieto regarding same (.20).

06/26/23    I M Perez    0.90    787.50
Revise amended plan.

06/26/23    D B Prieto    4.40    5,500.00
Review revisions to trust distribution procedures (1.60); conference with Kim regarding same (0.50); draft emails to Lounsberry regarding same (0.20); review emails from Lounsberry and Evans regarding same

# JONES DAY

102002

LTL Management LLC

Page: 21
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(0.20); review and respond to emails from Murphy regarding comments to amended plan of reorganization (0.20); draft email to Lewis regarding same (0.10); review email from Lewis regarding same (0.10); draft email to Murphy regarding same (0.10); review and respond to email from Lounsberry regarding status of filing amended plan (0.10); review revised plan of reorganization (0.50); conference with Kim regarding same (0.30); draft summary of amendments to plan and TDPs (0.50).

| 06/26/23 | D C Villalba | 0.40 | 300.00 |
|---|---|---|---|

Review amended plan of reorganization.

| 06/26/23 | N P Yeary | 5.50 | 4,262.50 |
|---|---|---|---|

Correspond with Ghaul and Erens regarding solicitation procedures (0.6); revise solicitation documents (4.3); communicate with Ghaul regarding same (0.3); correspond with Tran concerning same (0.3).

| 06/27/23 | A P Johnson | 0.40 | 320.00 |
|---|---|---|---|

Review amended plan (.2); discuss same with Gale (.2).

| 06/27/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Review Ladd request for amended plan of reorganization and forward same.

| 06/27/23 | D C Villalba | 6.30 | 4,725.00 |
|---|---|---|---|

Review Maune Raichle vote preclusion motion and exhibits attached thereto (3.10); draft potential response to same (1.00); review precedent related to same (2.20).

| 06/27/23 | N P Yeary | 3.80 | 2,945.00 |
|---|---|---|---|

Research concerning plan related issues.

| 06/28/23 | B B Erens | 0.30 | 450.00 |
|---|---|---|---|

Telephone call with Ghaul regarding response to Maune Raichle vote preclusion motion.

| 06/28/23 | G Ghaul | 3.10 | 3,797.50 |
|---|---|---|---|

Communicate with Yeary and Tawil regarding solicitation next steps (.40); review and comment on revised solicitation documents (2.30); review and comment on proposed solicitation schedule (.20); call with Brad regarding objection to Maune Raichle vote preclusion motion (.20).

| 06/28/23 | A P Johnson | 2.30 | 1,840.00 |
|---|---|---|---|

Research precedent related to potential solicitation procedures (1.9); review amended plan (.3); draft email to Ghaul regarding same (.1).

| 06/28/23 | N P Yeary | 5.40 | 4,185.00 |
|---|---|---|---|

Correspond with Ghaul and Erens regarding solicitation schedule (0.3); communicate with Tawil and Ghaul regarding open solicitation procedures issues (0.4); revise solicitation documents (4.4); correspond with Tawil and Ghaul regarding same (0.3).

| 06/29/23 | G Ghaul | 2.00 | 2,450.00 |
|---|---|---|---|

Email Yeary regarding objection to Maune Raichle vote preclusion motion (.20); emails with Yeary and Tawil regarding solicitation documents (.40); review revised plan and TDPs (1.40).

| 06/29/23 | A P Johnson | 1.80 | 1,440.00 |
|---|---|---|---|

Research precedent related to potential solicitation procedures (1.6); draft email to Pacelli regarding same (.2).

| 06/29/23 | N P Yeary | 4.00 | 3,100.00 |
|---|---|---|---|

Communicate with Ghaul and Tawil concerning solicitation procedures and objection to Maune Raichle vote preclusion motion (0.4); revise solicitation procedures documents (2.4); correspond with Erens and

# JONES DAY

102002

LTL Management LLC

Page: 22
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | Prieto concerning same (0.3); review and revise solicitation documents (0.9). | | | |
| 06/30/23 | G Ghaul | 0.80 | | 980.00 |
| | Review revised solicitation procedures documents. | | | |
| 06/30/23 | P M Green | 1.30 | | 1,657.50 |
| | Review issues in plan related to implementation of Imerys plan and related issues. | | | |
| 06/30/23 | D C Villalba | 0.70 | | 525.00 |
| | Review objection to Maune Raichle vote preclusion motion. | | | |
| 06/30/23 | N P Yeary | 0.50 | | 387.50 |
| | Revise solicitation documents (0.4); correspondence with Ghaul and Tawil regarding same (0.2). | | | |
| | **Matter Total** | **272.00** | **USD** | **312,522.50** |

**Claims Administration**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | A P Johnson | 0.70 | | 560.00 |
| | Review bar date motion (.6); draft email to Erens regarding same (.1). | | | |
| 06/02/23 | A P Johnson | 0.40 | | 320.00 |
| | Review bar date motion. | | | |
| 06/05/23 | B B Erens | 0.50 | | 750.00 |
| | Review and revise bar date motion. | | | |
| 06/05/23 | G M Gordon | 0.20 | | 360.00 |
| | Review email from Singer regarding bar date. | | | |
| 06/05/23 | A P Johnson | 1.10 | | 880.00 |
| | Review bar date motion (.8); discuss same with Villalba (.1); draft emails to Villalba regarding same (.2). | | | |
| 06/05/23 | D C Villalba | 3.70 | | 2,775.00 |
| | Review bar date motion (2.80); discuss same with Johnson (0.10); revise same (0.80). | | | |
| 06/06/23 | A P Johnson | 1.10 | | 880.00 |
| | Review bar date motion (1.0); draft email to Villalba regarding same (.1). | | | |
| 06/06/23 | I M Perez | 0.30 | | 262.50 |
| | Revise motion regarding local bar date rule. | | | |
| 06/06/23 | D C Villalba | 0.40 | | 300.00 |
| | Email to Johnson regarding bar date motion. | | | |
| 06/07/23 | G M Gordon | 0.20 | | 360.00 |
| | Review emails from Singer, Prieto regarding bar date issues. | | | |
| 06/08/23 | I M Perez | 0.60 | | 525.00 |
| | Revise motion to waive local bar date rule (.30); communications with Prieto, Pacelli, Smith regarding same (.20); further communications with Smith, Pacelli regarding finalization of same (.10). | | | |

# JONES DAY

102002                                                                                        Page: 23
                                                                                   August 31, 2023

LTL Management LLC                                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | D B Prieto | 0.50 | 625.00 |

Review and provide comments to motion for waiver of local rule regarding bar dates (0.40); draft email to Perez regarding same (0.10).

| 06/08/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding motion regarding local bar date rule.

| 06/08/23 | C L Smith | 0.30 | 142.50 |

Review Pacelli comments to motion to waive local bar date rule (.10); revise motion (.10); prepare same for filing and forward to Perez (.10).

| 06/12/23 | G Ghaul | 0.40 | 490.00 |

Review bar date motion and circulate same.

| 06/12/23 | A P Johnson | 1.60 | 1,280.00 |

Revise bar date motion (.5); review same (.5); discuss same with Ghaul (.3); discuss same with Villalba (.1); draft emails to Villalba regarding same (.2).

| 06/12/23 | I M Perez | 0.10 | 87.50 |

Review TCC reservation of rights on motion to waive local bar date rule.

| 06/12/23 | D C Villalba | 2.30 | 1,725.00 |

Draft bar date motion (0.60); review and provide further edits to same (1.40); communications with Johnson regarding same (0.30).

| 06/13/23 | A P Johnson | 1.80 | 1,440.00 |

Revise bar date motion (.9); review same (.7); draft email to Ghaul regarding same (.2).

| 06/16/23 | A Rush | 0.20 | 225.00 |

Communications with Pacelli, Prieto regarding hearing scheduling on motion to waive local bar date rule.

| 06/20/23 | G Ghaul | 1.30 | 1,592.50 |

Review and revise bar date motion (.9); emails with Johnson, Tran regarding same (.4).

| 06/20/23 | A P Johnson | 3.30 | 2,640.00 |

Review bar date motion (1.8); revise same (1.1); draft emails to Ghaul, Tran regarding same (.4).

| 06/20/23 | D B Prieto | 2.00 | 2,500.00 |

Review and revise motion to approve bar date (1.60); draft email to Ghaul regarding same (0.10); telephone conference with Erens regarding same (0.20); draft email to Kim regarding same (0.10).

| 06/22/23 | A P Johnson | 0.60 | 480.00 |

Review bar date motion (.2); analyze materials regarding same (.4).

| 06/26/23 | A Rush | 0.20 | 225.00 |

Communications with McIntyre regarding bar date matters.

| 06/26/23 | D C Villalba | 0.20 | 150.00 |

Review bar date motion.

| 06/27/23 | A P Johnson | 2.60 | 2,080.00 |

Review bar date motion (.5); draft emails to Villalba, Dowling, and Ghaul regarding same (.4); review precedent related to bar date (1.6); discuss same with Dowling (.1).

# JONES DAY

102002

LTL Management LLC

Page: 24
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 06/28/23 | A P Johnson | 0.20 | | 160.00 |

Review bar date motion.

| 06/28/23 | D C Villalba | 3.20 | | 2,400.00 |

Draft bar date motion (2.10); review amended plan in connection with same (1.10).

| 06/30/23 | A P Johnson | 0.90 | | 720.00 |

Review bar date motion (.2); revise same (.4); review emails from Ghaul regarding same (.2); draft email to Villalba regarding same (.1).

| 06/30/23 | D C Villalba | 1.10 | | 825.00 |

Revise bar date motion.

| | **Matter Total** | **32.20** | **USD** | **27,985.00** |

## Court Hearings

| 06/01/23 | B B Erens | 0.20 | | 300.00 |

Review materials for June 2 hearing.

| 06/01/23 | G Ghaul | 0.90 | | 1,102.50 |

Review matters scheduled for June 2 hearing.

| 06/01/23 | G M Gordon | 1.50 | | 2,700.00 |

Prepare for June 2, 2023 hearing, including review of pleadings and research, draft argument outline.

| 06/01/23 | I M Perez | 1.80 | | 1,575.00 |

Communications with Williams, Merrett regarding preparations for hearing on motion to enforce stay as to Kenvue and Janssen (.20); review materials regarding same (.70); communicate with Smith regarding agenda for June 2 hearing (.10); review same (.10); communicate with Leonard, Pacelli regarding same (.10); communicate with Smith regarding amended agenda (.20); revise amended agenda (.10); communications with Leonard, Pacelli regarding same (.30).

| 06/01/23 | C L Smith | 0.90 | | 427.50 |

Draft amended agenda for June 2 hearing (.10); communications with Perez regarding same (.10); draft email to Perez regarding amended agenda (.10); communications with Perez regarding amended agenda (.10); communications with Merrett regarding same (.10); revise amended agenda (.20); draft email to Perez regarding same (.10); review Leonard comments to amended agenda (.10),

| 06/01/23 | D S Torborg | 4.70 | | 6,110.00 |

Prepare for June 2 hearing, including review of pleadings and research.

| 06/01/23 | A T Williams | 2.70 | | 1,687.50 |

Draft case summaries for hearing on motion to enforce stay.

| 06/02/23 | E C Baker | 1.50 | | 1,687.50 |

Attend hearing.

| 06/02/23 | B B Erens | 1.80 | | 2,700.00 |

Attend hearing.

| 06/02/23 | G Ghaul | 2.60 | | 3,185.00 |

Attend hearing via Zoom (1.70); review documents filed in connection with matters scheduled for June 2

# JONES DAY

102002

LTL Management LLC

Page: 25
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

hearing (0.90).

| | | | |
|---|---|---|---|
| 06/02/23 | G M Gordon | 2.60 | 4,680.00 |

Telephone conference with Rasmussen, Merrett, Torborg regarding hearing on discovery and other matters (.30); continue preparing for hearing, including review additional objections to motion for bridge order with respect to Kenvue and Janssen (.50); attend hearing (1.80).

| | | | |
|---|---|---|---|
| 06/02/23 | G N Gottbrecht | 1.80 | 1,215.00 |

Attend hearing on motion to compel discovery.

| | | | |
|---|---|---|---|
| 06/02/23 | D J Merrett | 2.40 | 2,880.00 |

Attend hearing (1.90); conference with Gordon, Rasmussen, Jones, Torborg, Erens regarding hearing (.30); communicate with Prieto, Rush regarding outcome of hearing (.20).

| | | | |
|---|---|---|---|
| 06/02/23 | I M Perez | 0.80 | 700.00 |

Attend hearing (partial) via Zoom (.50); communications with Rush, Smith, regarding same (.20); communications with Rush, Pacelli regarding hearing schedule (.10).

| | | | |
|---|---|---|---|
| 06/02/23 | M W Rasmussen | 3.30 | 4,042.50 |

Correspond with Gordon, Torborg and Jones regarding hearing preparation (.90); call with Gordon, Merrett, and Torborg to prepare for hearing (.30); draft notes related to discovery items for hearing (.4); attend hearing (1.50); call with Villari related to hearing issues (.20).

| | | | |
|---|---|---|---|
| 06/02/23 | A Rush | 2.40 | 2,700.00 |

Telephonically attend hearing (.8); communications with Perez regarding same (.3); communications with Pacelli regarding hearing scheduling matters (.2); review summary of objections to motion to enforce stay (.3); communications with Prieto regarding same and hearing relating to same (.4); communications with Perez, Merrett regarding same (.4).

| | | | |
|---|---|---|---|
| 06/02/23 | C L Smith | 0.10 | 47.50 |

Communicate with Perez regarding outcome of hearing.

| | | | |
|---|---|---|---|
| 06/02/23 | D S Torborg | 5.20 | 6,760.00 |

Prepare for hearing on motions to compel (2.9); attend hearing (2.0); attend call with Gordon, Merrett, and Rasmussen in advance of hearing (.3).

| | | | |
|---|---|---|---|
| 06/02/23 | K L Wall | 2.40 | 2,880.00 |

Conference with Villari regarding hearing (.3); revise information for hearing (.3); attend hearing via Zoom (1.8).

| | | | |
|---|---|---|---|
| 06/05/23 | A Rush | 0.30 | 337.50 |

Communications with Pacelli regarding hearing scheduling matters.

| | | | |
|---|---|---|---|
| 06/06/23 | D J Merrett | 0.60 | 720.00 |

Communicate with Gordon, Prieto regarding preparations for hearing on motion to extend preliminary injunction.

| | | | |
|---|---|---|---|
| 06/06/23 | I M Perez | 1.30 | 1,137.50 |

Communications with Rush, Lombardi, Williams regarding preparations for hearing on motion to extend preliminary injunction (.20); review materials regarding same (.60); review draft agenda for June 8 hearing (.10); communicate with Rush, Smith regarding same (.10); communicate with Rasmussen regarding agenda (.10); communications with Leonard, Smith regarding hearing update (.10); communicate with Pacelli regarding agenda (.10).

# JONES DAY

102002                                                                            Page: 26
                                                                            August 31, 2023
LTL Management LLC                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/06/23 | A Rush | 0.40 | 450.00 |

Review draft June 8 hearing agenda (.2); communications with Perez regarding same (.2).

| 06/06/23 | C L Smith | 0.10 | 47.50 |

Review Perez, Pacelli emails regarding agenda for June 8, 2023 hearing.

| 06/07/23 | D J Merrett | 2.20 | 2,640.00 |

Communicate with Kim, White, Fournier, DeFilippo regarding hearing on motion to extend preliminary injunction (.80); communicate with Gordon, Prieto, Rush regarding same (.30); communicate with Placitella regarding same (.20); communicate with Prieto regarding same (.10); review draft materials for June 13 hearing (.60); communicate with Rush, Perez, Lombardi regarding same (.20).

| 06/07/23 | I M Perez | 0.80 | 700.00 |

Communications with Rush, Merrett regarding materials for June 13 hearing (.20); review materials regarding same (.30); communicate with Fournier, Bush, Gascoine regarding same (.10); communicate with Smith regarding agenda for June 13 hearing (.10); communications with Pacelli, Rush, Smith regarding June 8 hearing and cancellation of same (.10).

| 06/07/23 | A Rush | 0.60 | 675.00 |

Communications with Perez, Lombardi, Merrett regarding slides for hearing on motion to extend PI.

| 06/07/23 | C L Smith | 2.90 | 1,377.50 |

Draft and revise agenda for June 13, 2023 hearing (2.60); communications with Perez regarding same (.10); communications with Merrett regarding same (.20).

| 06/08/23 | G M Gordon | 0.20 | 360.00 |

Draft and review emails to and from Prieto regarding June 8 hearing cancellation.

| 06/08/23 | P Lombardi | 7.10 | 4,970.00 |

Draft case summaries in preparation for hearing on motion to extend preliminary injunction.

| 06/08/23 | I M Perez | 1.60 | 1,400.00 |

Communicate with consultant regarding materials for June 13 hearing (.10); draft materials for hearing (.80); review materials in preparation for June 13 hearing (.60); communicate with Lombardi regarding same (.10).

| 06/08/23 | A Rush | 0.50 | 562.50 |

Communications with Prieto, Gordon regarding June 8, 2023 hearing status (.1); communications with Perez regarding hearing slides with respect to June 13 hearing (.4).

| 06/09/23 | G M Gordon | 0.30 | 540.00 |

Review report from Torborg on discovery conference with Court (.20); review email from Earl regarding further conference (.10).

| 06/09/23 | D J Merrett | 0.30 | 360.00 |

Review and revise agenda for June 13 hearing (.10); communications with Smith regarding same (.20).

| 06/09/23 | I M Perez | 4.20 | 3,675.00 |

Communications with Merrett, Rush regarding materials for hearing on June 13 (.10); draft materials for June 13 hearing (2.40); revise agenda for June 13 hearing (.20); communications with Smith, Merrett, Rush regarding same (.20); review amended agenda (.10); communicate with Leonard regarding same (.10); review materials for June 13 hearing, including objections to motion to extend preliminary injunction and case law (1.10).

# JONES DAY

102002                                                                                          Page: 27
                                                                                        August 31, 2023
LTL Management LLC                                                                 Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/09/23 | M W Rasmussen | 1.00 | 1,225.00 |

Attend hearing regarding discovery.

| 06/09/23 | A Rush | 4.20 | 4,725.00 |

Revise slides for June 13 hearing (3.3); email to Perez, Lombardi regarding same (.3); review agenda for June 13 hearing (.3); comments to Perez, Merrett regarding same (.3).

| 06/09/23 | C L Smith | 1.40 | 665.00 |

Revise agenda for June 13 hearing (.10); draft email to Perez regarding same (.10); review comments to agenda (.10); revise same (.10); call with Merrett regarding June 13 agenda (.10); draft email to Perez regarding agenda (.10); communicate with Merrett regarding comments to agenda (.10); revise same (.10); draft email to Perez, Merrett regarding revised agenda (.10); communicate with Perez regarding comments to agenda (.10); further revise same (.10); draft email to Rush, Perez, Merrett regarding agenda (.10); draft email to Pacelli regarding same (.10); review Leonard comments to agenda and communicate with Perez regarding same (.10).

| 06/09/23 | D S Torborg | 3.30 | 4,290.00 |

Prepare for (2.3) and attend (1.0) hearing regarding discovery.

| 06/10/23 | I M Perez | 2.00 | 1,750.00 |

Revise materials for June 13, 2023 hearing (1.40); communications with Merrett, Rush, consultant regarding same (.20); communications with Rush, Fournier, Gascoine, McIntyre regarding same (.10); communications with Rush, Lombardi regarding same (.30).

| 06/10/23 | D B Prieto | 0.20 | 250.00 |

Review and respond to email from White regarding preparation for June 13, 2023 hearing.

| 06/10/23 | A Rush | 3.50 | 3,937.50 |

Communications with Perez regarding revisions to slides for June 13 hearing (.8); revise slides (2.4); further communications with Perez regarding same (.3).

| 06/10/23 | D S Torborg | 1.20 | 1,560.00 |

Prepare for June 13 hearing (.6); research regarding same (.6).

| 06/11/23 | D J Merrett | 1.10 | 1,320.00 |

Review and revise slides for June 13 hearing (.80); communicate with Perez, Rush regarding same (.30).

| 06/11/23 | I M Perez | 0.70 | 612.50 |

Revise materials for June 13 hearing (.40); communications with Merrett, Rush, Gordon, Prieto regarding same (.20); communications with McIntyre regarding same (.10).

| 06/11/23 | M W Rasmussen | 1.30 | 1,592.50 |

Draft outline regarding confidentiality issues for June 13 hearing (1.20); correspond with Torborg regarding same (.10).

| 06/11/23 | A Rush | 2.70 | 3,037.50 |

Communications with Merrett, Perez regarding revisions to slides for June 13 hearing (.6); review revised draft of same (1.2); revise same (.4); further communications with Perez regarding same (.3); communications with McIntyre in connection with same (.2).

| 06/11/23 | D S Torborg | 2.10 | 2,730.00 |

Prepare for June 13 hearing (1.4); research regarding same (.6); communicate with Rasmussen regarding same (.1).

# JONES DAY

102002

LTL Management LLC

Page: 28
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/12/23 | B B Erens | 0.60 | 900.00 |

Prepare for June 13 hearing.

| 06/12/23 | G M Gordon | 6.40 | 11,520.00 |

Telephone conference with Merrett regarding slides for June 13 hearing (.20); review and revise draft of slides (2.00); draft and review emails to and from Perez regarding same (.20); review and revise further revised draft of slides (.50); review final version of slides (.30); draft argument outline for TCC exclusivity termination motion (1.50); telephone conference with counsel for Ad Hoc Committee, Prieto regarding exclusivity hearing and plan issues (.70); telephone conference with Prieto regarding same (.10); review information from Rush for June 13 hearing (.20); conferences with Prieto regarding hearing (.50); review Torborg report on outcome of hearing on discovery issues (.20).

| 06/12/23 | J M Jones | 0.30 | 480.00 |

Review memo from Torborg regarding hearing on discovery matters.

| 06/12/23 | P Lombardi | 2.60 | 1,820.00 |

Review the United States' Trustee's objection to the motion to extend preliminary injunction (.4); draft summary concerning same in preparation of hearing (.8); review precedent brief (.4); draft summary concerning same in preparation of hearing (.9); revise summaries and draft email to Perez and Rush concerning same (.1).

| 06/12/23 | D J Merrett | 2.50 | 3,000.00 |

Review and revise slides for June 13 hearing (1.70); communicate with Perez, Rush regarding same (.80).

| 06/12/23 | I M Perez | 6.70 | 5,862.50 |

Revise materials for June 13 hearing (4.80); communicate with Rush, Gordon, Merrett, consultant regarding same (.40); communications with Rush, Merrett regarding same (.30); communications with Fournier, McIntyre regarding same (.20); call with Merrett regarding same (.30); review objections in preparation for hearing on PI matters (.20); communications with Lombardi, Williams, Rush regarding hearing preparations (.10); review amended agenda (.10); communications with Smith, Pacelli, Leonard regarding same (.20); communications with Pacelli, Rush, Ghaul regarding hearing materials (.10).

| 06/12/23 | D B Prieto | 5.80 | 7,250.00 |

Prepare for hearing, including by drafting argument outlines (4.60); telephone conferences with Gordon regarding same (0.50); telephone conference with Kim, White, Haas, Gordon, Torborg, Fournier, Starner, Linder and Lauria regarding preparations for hearing (0.70).

| 06/12/23 | M W Rasmussen | 0.20 | 245.00 |

Call with Torborg regarding outcome of discovery hearing.

| 06/12/23 | A Rush | 6.40 | 7,200.00 |

Revise slides in connection with June 13 hearing on motion to extend preliminary injunction (4.6); communications with Perez regarding same (1.2); review comments to slides (.6).

| 06/12/23 | C L Smith | 0.60 | 285.00 |

Communications with Perez regarding amended agenda for June 13, 2023 hearing (.10); draft same (.10); review Leonard comments to amended agenda (.10); communicate with Perez regarding same (.10); emails with Leonard regarding amended agenda (.10); email hearing materials to Gordon (.10).

| 06/12/23 | D S Torborg | 2.90 | 3,770.00 |

Attend call with Kim, White, Haas, Gordon, Prieto, Fournier, Starner, Linder and Lauria regarding June 13 hearing (.8); prepare for (1.4) and attend (.7) hearing on discovery issues.

# JONES DAY

102002
LTL Management LLC

Page: 29
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/13/23 | B B Erens | 8.10 | 12,150.00 |

Prepare for hearing (2.30); conferences with Prieto, Gordon, Rush, Rosen, DeFilippo, Kim, White, Lauria, Linder regarding same (1.40); attend hearing (3.80); attend conferences with Kim, Haas, White, Lauria, Linder, Rosen, DeFilippo, Gordon, Prieto, Rush regarding hearing outcome (.60).

| 06/13/23 | G Ghaul | 3.70 | 4,532.50 |

Attend hearing via Zoom.

| 06/13/23 | G M Gordon | 7.40 | 13,320.00 |

Continue preparing for hearing (.50); conferences with Prieto, Erens, Rush, Rosen, DeFilippo, Kim, White, Lauria, Linder regarding same (1.40); attend hearing (3.80); conferences with Kim, Haas, White, Lauria, Linder, Rosen, DeFilippo, Prieto, Erens, Rush regarding outcome of same (.50); further conferences with Rush, Prieto regarding same (1.00); telephone conferences with DeFilippo regarding hearing (.20).

| 06/13/23 | P M Green | 0.60 | 765.00 |

Review updates and summary of hearing regarding preliminary injunction and related scheduling issues.

| 06/13/23 | A P Johnson | 2.20 | 1,760.00 |

Attend hearing via Zoom (partial).

| 06/13/23 | J M Jones | 1.50 | 2,400.00 |

Attend hearing via Zoom.

| 06/13/23 | D J Merrett | 3.70 | 4,440.00 |

Attend (via Zoom) hearing on extension of preliminary injunction and other matters (3.10); communicate with Prieto, Rush, Perez regarding same (.60).

| 06/13/23 | I M Perez | 2.50 | 2,187.50 |

Attend hearing via Zoom (partial) (2.20); communications with Ghaul, Smith regarding hearing outcome (.20); call with Smith regarding same (.10).

| 06/13/23 | D B Prieto | 8.00 | 10,000.00 |

Prepare for hearing (2.30); conferences with Gordon, Kim, Haas, White, Erens, Rush and Rosen regarding same (1.30); attend hearing (3.90); conferences with Haas, White, Kim, Lauria, Linder, Starner and others regarding results of same (0.50).

| 06/13/23 | M W Rasmussen | 3.20 | 3,920.00 |

Attend hearing via Zoom.

| 06/13/23 | A Rush | 8.50 | 9,562.50 |

Prepare for hearing (.7); attend hearing regarding motion to extend preliminary injunction and other matters (3.8); meeting with Prieto, Gordon in advance of same (.7); meeting with Kim, Prieto, Linder, Lauria, Gordon, Haas, Rosen, White and others regarding same (1.4); further meeting with Kim, Prieto, Gordon, Erens, Lauria and others regarding hearing matters (.6); meeting with Prieto, Gordon following hearing regarding hearing, next steps (1.3).

| 06/13/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding outcome of hearing (.10); update electronic file management system with hearing materials (.10).

| 06/13/23 | D S Torborg | 2.60 | 3,380.00 |

Attend (via Zoom) portions of hearing.

# JONES DAY

102002                                                                                    Page: 30
                                                                                August 31, 2023
LTL Management LLC                                                         Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/13/23 | K L Wall | 4.50 | 5,400.00 |

Attend hearing via Zoom regarding preliminary injunction and other matters.

| 06/14/23 | I M Perez | 0.10 | 87.50 |

Communicate with Frazier, Fournier, Brown, George regarding June 13 hearing transcript.

| 06/14/23 | C L Smith | 0.10 | 47.50 |

Circulate hearing transcript.

| 06/15/23 | C L Smith | 0.10 | 47.50 |

Update electronic file management system with hearing transcript.

| 06/16/23 | C L Smith | 0.10 | 47.50 |

Update electronic file management system with hearing materials.

| 06/19/23 | G M Gordon | 0.20 | 360.00 |

Review and respond to email from Rush regarding slides for June 22, 2023 hearing.

| 06/19/23 | P Lombardi | 3.30 | 2,310.00 |

Research precedent in preparation for June 22 hearing on preliminary injunction matters (3.2); draft email to Perez concerning same (.1).

| 06/19/23 | D J Merrett | 2.40 | 2,880.00 |

Review and revise slides for June 22 hearing (2.20); communicate with Perez, Rush regarding same (.20).

| 06/19/23 | I M Perez | 4.40 | 3,850.00 |

Communications with Rush, Merrett, Lombardi regarding preparations for June 22 hearing (.40); communications with Rush, Lombardi, Pacelli regarding PI order (.10); communications with Merrett, Rush, consultant regarding materials for June 22 hearing (.10); draft materials for June 22 hearing (3.40); review research for same (.30); communicate with Pacelli, consultant regarding June 22 hearing (.10).

| 06/19/23 | A Rush | 1.60 | 1,800.00 |

Review emails from Perez regarding June 22, 2023 hearing logistics (.1); communications with Perez regarding slides regarding motion for extending preliminary injunction (.4); communications with Prieto regarding same (.2); communications with Gordon regarding same (.1); review slides regarding motion to extend preliminary injunction (.6); communications with Perez regarding same (.2).

| 06/20/23 | G M Gordon | 0.40 | 720.00 |

Review and comment on draft slides for June 22 hearing.

| 06/20/23 | D J Merrett | 2.40 | 2,880.00 |

Review and revise slides for June 22 hearing (1.70); communicate with Williams (.20), Rush, Perez (.20) regarding same; review and revise agenda for hearing (.30); communicate with Rush, Perez regarding same (.20).

| 06/20/23 | I M Perez | 3.10 | 2,712.50 |

Revise materials for hearing on June 22 (1.30); communications with Rush, Merrett regarding same (.20); communications with Gordon, Merrett, Rush regarding same (.10); communications with Pacelli, consultant regarding same (.10); review further materials for hearing on June 22 (.70); communicate with Williams regarding same (.10); revise agenda for June 22 hearing (.20); communications with Rush, Smith, Merrett regarding same (.30); communicate with Pacelli, Leonard regarding same (.10).

| 06/20/23 | A Rush | 1.10 | 1,237.50 |

Communications with Pacelli, Perez regarding July 11 hearing procedural matters (.2); review draft hearing

# JONES DAY

102002                                                                        Page: 31

                                                                        August 31, 2023

LTL Management LLC                                              Invoice: 230107084

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

agenda for June 22, 2023 hearing (.2); review further revised draft of same (.2); communications with Perez regarding slides for June 22 hearing (.2); review comments to slides (.1); communications with Perez regarding same (.2).

06/20/23        C L Smith        1.60        760.00
Draft agenda for June 22, 2023 hearing (.30); call with Perez regarding same (.10); revise and forward to Perez for review (.10); further communications with Perez regarding agenda (.10); revise and forward to Perez (.20); review Leonard comments to agenda (.10); call with Perez regarding same (.10); revise agenda and send same to Rush, Merrett for review (.10); review Rush comments to agenda and communicate with Merrett regarding same (.10); revise agenda to incorporate Merrett comments (.10); revise agenda to include late filings (.20); prepare agenda for filing and forward same to Pacelli (.10).

06/20/23        A T Williams        2.60        1,625.00
Research and draft summaries of same in preparation for June 22 hearing (2.30); communicate with Merrett (.20) and Perez (.10) regarding slides for hearing.

06/21/23        G M Gordon        2.70        4,860.00
Review and respond to emails from Merrett regarding changes to slide deck on automatic stay enforcement for June 22 hearing (.20); draft and review emails to and from Merrett, Prieto, Rush, Perez regarding same (.30); review and comment on slide deck (1.50); review pleadings in connection with same (.50); review email from Prieto regarding information for June 22, 2023 hearing (.20).

06/21/23        D J Merrett        3.10        3,720.00
Review and revise slides for June 22 hearing (2.60); communicate with Perez, Rush (.30), Gordon (.20) regarding same.

06/21/23        I M Perez        3.00        2,625.00
Communicate with Merrett, Rush regarding materials for June 22 hearing (.40); revise materials for same (2.20); communications with Gordon, Merrett, Rush regarding same (.20); communications with Bush regarding same (.10); communications with consultant regarding same (.10).

06/21/23        D B Prieto        0.80        1,000.00
Telephone conferences with Gordon regarding June 22 hearing on enforcement of stay (0.30); review slide deck for hearing (0.50).

06/21/23        A Rush        2.60        2,925.00
Review email from Prieto regarding matters set for July 11 hearing (.2); review revised draft of slides for June 22 hearing (.8); communications with Perez regarding same (.4); communications with Merrett regarding same (.3); review further comments to same (.3); further communications with Merrett, Perez regarding same (.3); review further revised draft of slides (.3).

06/21/23        C L Smith        0.50        237.50
Call with Perez regarding Gordon request for information for June 22 hearing slides (.10); research regarding same (.30); further communications with Perez regarding slides (.10).

06/22/23        B B Erens        2.80        4,200.00
Attend hearing.

06/22/23        G Ghaul        1.60        1,960.00
Attend hearing via Zoom.

06/22/23        G M Gordon        5.10        9,180.00
Attend hearing on automatic stay and other issues (3.00); continue preparing for hearing, including review and revise revised drafts of slide deck, review case law and case summaries and review pleadings (1.10);

# JONES DAY

102002

LTL Management LLC

Page: 32

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

telephone conference with Merrett regarding issues on same (.10); review and respond to emails from Merrett, Perez regarding same (.20); telephone conferences with Prieto regarding hearing (.50); review and respond to email from White regarding potential follow up from hearing (.20).

| 06/22/23 | D J Merrett | 4.90 | 5,880.00 |

Attend hearing (2.60); review and revise slides for hearing (1.70); communicate with Perez (.40), Gordon (.20) regarding same.

| 06/22/23 | I M Perez | 3.70 | 3,237.50 |

Revise materials for June 22 hearing (.90); review materials for same (.30); communications with Gordon, Merrett, consultant, Pacelli regarding same (.40); attend hearing via Zoom (partial) (1.90); communicate with Merrett, Gordon regarding issues raised during hearing (.10); communications with Smith, Pacelli regarding hearing on motion to exclude testimony (.10).

| 06/22/23 | D B Prieto | 3.90 | 4,875.00 |

Telephone conferences with Gordon regarding hearing on motion to enforce stay (0.60); attend hearing via Zoom (3.00); telephone conference with Gordon regarding results of same (0.30).

| 06/22/23 | A Rush | 5.40 | 6,075.00 |

Communications with Prieto regarding matters for June 22, 2023 hearing (.3); telephonically attend hearing (3.6); communications with Perez, Fournier in connection with same (.3); review further comments to slides for hearing (.3); review revised draft of slides (.6); communications with Perez regarding same (.3).

| 06/22/23 | C L Smith | 0.10 | 47.50 |

Update electronic file management system with hearing materials.

| 06/22/23 | K L Wall | 2.50 | 3,000.00 |

Attend hearing via Zoom.

| 06/22/23 | A T Williams | 0.60 | 375.00 |

Research in connection with hearing (.40); conference with Merrett regarding the same (.20).

| 06/23/23 | S E Booth | 1.50 | 637.50 |

Coordinate matters relating dismissal hearing trial site logistics.

| 06/23/23 | G M Gordon | 0.20 | 360.00 |

Review and forward email from Malone regarding slides for June 22 hearing.

| 06/23/23 | P M Kral | 2.50 | 1,062.50 |

Assist Bailey and Booth with dismissal hearing trial site set up.

| 06/23/23 | I M Perez | 0.80 | 700.00 |

Communications with Rush, Smith, Pacelli, Leonard regarding agenda for motions to dismiss trial (.30); revise same (.20); communications with Gordon, Rush, Smith regarding June 22 hearing materials (.10); review transcript from June 22 hearing (.20).

| 06/23/23 | A Rush | 0.60 | 675.00 |

Review draft June 27-30 dismissal hearing agenda (.3); communications with Smith, Perez regarding same (.3).

| 06/23/23 | C L Smith | 4.30 | 2,042.50 |

Update electronic file management system with hearing materials (.10); emails with Perez, Pacelli regarding agenda for June 27-30, 2023 trial (.10); communications with Perez regarding agenda (.10); draft and revise same (2.60); call with Perez regarding agenda (.10); draft email to Perez regarding same (.10); review

# JONES DAY

102002

LTL Management LLC

Page: 33
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

comments to agenda (.10); revise agenda (.10); draft email to Rush regarding same (.10); circulate hearing transcript and update electronic file management system with same (.10); review Rush email regarding agenda (.10); communications with Perez regarding agenda and Pacelli, Leonard review of same (.10); review Pacelli, Leonard comments to agenda (.10); communications with Perez regarding same (.10); revise agenda (.20); draft email to Perez regarding same (.10); prepare agenda for filing and forward to Pacelli and Leonard (.10).

| 06/24/23 | S E Booth | 6.60 | 2,805.00 |

Assist with preparation of materials for upcoming hearing on motions to dismiss including logistics and trial site set up.

| 06/24/23 | P M Kral | 6.70 | 2,847.50 |

Assist Booth and Bailey with set up of dismissal hearing trial site and associated logistics (5.0); preparation of materials for anticipated use during trial (1.7).

| 06/25/23 | E C Baker | 10.80 | 12,150.00 |

Meet with Jones regarding witness meetings (1.0); meet with Kim, Jones, and Haas to prepare for dismissal hearing testimony (3.5); revise fact witness redirect examination outlines in preparation for hearing (3.2); communicate with Jones regarding witness matters (.5); revise slides for closing argument (2.6).

| 06/25/23 | M N Bales | 5.30 | 3,975.00 |

Draft closing slides (3.3); call with Torborg regarding the same (.8); obtain exhibits for witness and exhibit list and send to Rasmussen and Villari (1.2).

| 06/25/23 | M E Ball | 1.60 | 1,120.00 |

Draft dismissal hearing outline for Birnbaum direct.

| 06/25/23 | S E Booth | 15.00 | 6,375.00 |

Assist with preparation of materials for upcoming witnesses Dickinson, Kim, Murdica and Wuesthoff regarding hearing on motions to dismiss.

| 06/25/23 | J M Jones | 6.00 | 9,600.00 |

Review materials to prepare for witness meetings (1.00); communicate with Baker regarding witness preparation (.50); meet with Baker to prepare for witness meetings (1.00); meet with Kim, Haas, White, and Baker to prepare for hearing (3.50).

| 06/25/23 | P M Kral | 11.00 | 4,675.00 |

Assist with dismissal trial site set up and logistics (4.0); review and respond to attorney requests for information and preparation of materials for anticipated use during hearing (7.0).

| 06/25/23 | D J Merrett | 0.40 | 480.00 |

Communicate with Bales regarding closing slides (.30); communicate with Dowling regarding same (.10).

| 06/25/23 | B K O'Connor | 3.80 | 4,750.00 |

Meet with Haas, White, Gordon and others regarding dismissal hearing preparation (1.0); draft and revise hearing demonstratives and outline materials (2.8).

| 06/25/23 | D B Prieto | 0.70 | 875.00 |

Telephone conference with Kim, White, Haas, Linder, Rasmussen, Gordon, Starner, Fournier and Torborg regarding preparations for trial on motions to dismiss.

| 06/25/23 | M W Rasmussen | 10.60 | 12,985.00 |

Correspond with Villari and Gottbrecht regarding exhibits and trial preparation (1.30); communicate with Baker and Jones regarding trial presentation logistics (.50); revise exhibit list (.30); call with Fournier,

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Torborg, Starner and Murdica regarding trial evidence (.80); revise slides for trial (1.30); correspond with counsel regarding exhibits (.30); calls with Villari regarding exhibits (.40); correspond with Montefusco regarding confidentiality issues (.30); analyze deposition designations (1.30); analyze deposition designations from TCC (.80); correspond with Haas, White, and Kim regarding confidentiality of exhibits (.40); revise letter of objections to exhibit lists (.90); attend call with Kim, White, Haas, Gordon, Prieto, Torborg, Jones, and others regarding hearing preparations (.60); correspond with Wall regarding exhibit list (.20); call with Pacelli and others regarding motion to seal (.20).

| 06/25/23 | A Rush | 1.80 | 2,025.00 |
|---|---|---|---|

Communications with Perez regarding slides for motions to dismiss trial (.4); draft outline of slides (1.4).

| 06/25/23 | D S Torborg | 6.40 | 8,320.00 |
|---|---|---|---|

Review Burian deposition transcript and draft cross examination outline (2.3); prepare for (.3) and attend (.4) call with Kim, White, Haas, Gordon, Prieto, Rasmussen, Jones, and others in advance of hearing; draft closing slides (3.1), call with Bales on same (.3).

| 06/25/23 | T M Villari | 5.70 | 3,705.00 |
|---|---|---|---|

Further draft and revise Debtor's exhibit list (1.2); review and analyze various discovery materials pursuant to Debtor's exhibit list (1.6); coordinate transmission of Debtor's preliminary exhibits for the motions to dismiss hearing (0.6); confer with Gottbrecht concerning Debtor's exhibits and declarations (0.4); confer with Rasmussen concerning Debtor's and TCC's exhibit lists (0.8); confer with Wall concerning Debtor's exhibits (0.3); confer with trial graphics team concerning Debtor's exhibits (0.2); analyze TCC exhibit list (0.6).

| 06/25/23 | K L Wall | 8.50 | 10,200.00 |
|---|---|---|---|

Analyze TCC's exhibit list for objections (2.4); analyze TCC exhibits (3.8); draft objections to TCC's first amended exhibit list (1.7); correspond with Gottbrecht and Rasmussen regarding evidentiary objections (.6).

| 06/25/23 | M E Walters | 10.70 | 8,025.00 |
|---|---|---|---|

Draft outline for redirect of Kim for motions to dismiss trial (6.2); revise slides for same (1.6); draft redirect outlines for Wuesthoff and Dickinson (2.9).

| 06/26/23 | E C Baker | 15.50 | 17,437.50 |
|---|---|---|---|

Prepare for and meet with Kim, Jones, and Wuesthoff to prepare for hearing testimony (2.1); prepare for and meet with Kim and Jones to prepare for hearing testimony (2.2); prepare for and meet with Kim, Jones, and Dickinson to prepare for hearing testimony (2.3); draft redirect examination outline in preparation for hearing (5.6); revise redirect examination demonstratives in preparation for hearing (1.3); further prepare for hearing (2.0).

| 06/26/23 | M N Bales | 7.50 | 5,625.00 |
|---|---|---|---|

Review materials and draft closing slides (4.3); revise closing slides (1.1); communications with trial graphics team regarding slides (.6); obtain and forward materials regarding same to trial graphics team (.5); draft email regarding status of closing slides (.1) communicate with Merrett regarding the same (.3); communicate with Torborg regarding the same (.6).

| 06/26/23 | M E Ball | 7.30 | 5,110.00 |
|---|---|---|---|

Analyze transcript of Mullin deposition for confidentiality designations (4.00); draft outline for direct of Birnbaum (3.30).

| 06/26/23 | S E Booth | 16.00 | 6,800.00 |
|---|---|---|---|

Assist with preparation of materials for upcoming witnesses Dickinson, Kim, Murdica and Wuesthoff regarding hearing on motions to dismiss.

# JONES DAY

102002

LTL Management LLC

Page: 35
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/26/23 | B B Erens | 0.80 | 1,200.00 |

Review declarations for hearing (.60); review materials in support of same (.20).

| 06/26/23 | G M Gordon | 2.60 | 4,680.00 |

Conference with Baker, O'Connor, Torborg, Jones, Prieto, Rasmussen regarding hearing logistics, pretrial issues (.50); draft and review emails to and from Rush, Bales, Merrett, Torborg, Jones, Prieto, Erens regarding inserts for closing slide deck (.30); draft and review emails to and from Rasmussen regarding video deposition designations (.20); review potential redirect slides (1.00); review argument outline on motion to exclude lien settlement (.30); review Burian rebuttal report (.30).

| 06/26/23 | G N Gottbrecht | 6.00 | 4,050.00 |

Draft closing slides for motion to dismiss hearing (3.3); analyze expert reports to inform redirect and closing (2.7).

| 06/26/23 | J M Jones | 10.00 | 16,000.00 |

Attend hearing preparation meetings with Wuesthoff, Kim, and Dickinson (7.0); attend hearing preparation meeting with Gordon, Prieto, Baker, Torborg, O'Connor, Rasmussen (1.0); outline witness preparation and redirect examination points (1.0); communicate with Rasmussen regarding motions to exclude expert testimony (.20); review and respond to multiple memos regarding witness and hearing preparation (1.0).

| 06/26/23 | P M Kral | 11.00 | 4,675.00 |

Prepare witness materials for motions to dismiss trial (9.0); coordinate trial logistics (2.0).

| 06/26/23 | B K O'Connor | 7.30 | 9,125.00 |

Draft and revise hearing demonstratives and outlines and confer with trial team regarding same.

| 06/26/23 | I M Perez | 4.40 | 3,850.00 |

Revise agenda for June 27-30 motion to dismiss hearing (.10); communications with Smith, Pacelli regarding same (.30); review revised drafts (.10); communicate with Rush, Smith, Rasmussen, Wall regarding same (.10); review background materials for closing presentation (3.40); communications with Rush, Merrett, Bales regarding hearing presentation (.20); call with Rush regarding same (.20).

| 06/26/23 | D B Prieto | 6.20 | 7,750.00 |

Conference with Gordon, Baker, Rasmussen, Jones, Torborg and O'Conner regarding preparations for hearing on motions to dismiss (1.00); conferences with Kim, Haas, White, Fournier, Linder, Starner, Torborg, Gordon, Jones, and Rasmussen regarding same (0.70); consider potential slides for closing presentation (0.30); review declarations and other pleadings in preparation for trial on motions to dismiss (2.90); review draft outline of cross examination of Burian (1.20); draft email to Torborg regarding same (0.10).

| 06/26/23 | M W Rasmussen | 12.80 | 15,680.00 |

Revise objections to TCC exhibit list (1.10); correspond with Merrett and Gottbrecht regarding confidentiality issues (.80); revise Debtor's exhibit list (3.80); revise letter regarding objections to TCC's exhibit list (.30); analyze deposition designation video clips (.60); meet and confer with Moxley and others regarding exhibit list (.50); communicate with Wall regarding exhibit list (.30); meet and confer with Morris regarding exhibit list (.30); attend meeting with Gordon, Jones, Torborg, O'Connor, Baker, and Prieto regarding trial preparations (1.30); call with Wall and Pacelli regarding exhibit lists and objections (.30); communicate with Pacelli regarding witness declarations (.80); analyze objections to witness declarations (.90); correspond with Pacelli regarding exhibits and deposition designations (.30); revise deposition designations (.80); correspond with Moxley regarding exhibits for court (.30); revise confidentiality designations (.40).

| 06/26/23 | A Rush | 9.10 | 10,237.50 |

Communications with Merrett, Perez, Bales, Williams regarding coordination of slides for hearing on

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

motions to dismiss (.3); call with Perez regarding coordination of same and matters in connection with same (.2); review draft slides (1.2); draft and revise slides (6.8); call with Perez regarding dismissal hearing logistics matters (.1); review agenda for June 27-30 hearing (.3); communications with Perez regarding same (.2).

| | | | |
|---|---|---|---|
| 06/26/23 | S A Shimoda | 6.50 | 6,012.50 |

Draft video deposition designations and counter-designations for dismissal hearing (3.1); draft outline for deposition designations and counter-designations (2.8); communicate with Wall regarding deposition designations (0.2); communicate with Rasmussen regarding video designations and counter-designations (0.2); communicate with Rasmussen regarding deposition designations and counter-designations (0.2).

| 06/26/23 | C L Smith | 3.30 | 1,567.50 |
|---|---|---|---|

Draft amended agenda for June 27-30, 2023 trial (.10); draft email to Pacelli, Weaver regarding issue with same (.10); emails with Perez, Pacelli, Lawlor regarding same (.10); further revise agenda (.90); draft email to Pacelli, Weaver, Leonard regarding agenda (.10); call with Perez regarding agenda (.10); review Weaver comments to agenda (.10); communications with Perez regarding same (.10); monitor docket for filings relating to trial and revise agenda (1.20); call with Rasmussen regarding same (.10); call with Prieto regarding same (.10); draft email to Perez regarding same (.10); emails with Pacelli regarding matters relating to motion to dismiss trial (.10); communications with Villari regarding same (.10).

| 06/26/23 | D S Torborg | 16.00 | 20,800.00 |
|---|---|---|---|

Review Burian deposition transcript and draft cross examination outline (10.4); draft and revise closing slides (2.7); discussion with Bales regarding same (.4); review motion in limine opposition draft (.6); draft Bell examination outline (1.9).

| 06/26/23 | T M Villari | 9.00 | 5,850.00 |
|---|---|---|---|

Further draft and revise Debtor's exhibit list (0.8); review and analyze Debtor's exhibit list to identify foreign language documents (0.6); draft and revise direct examination slides for Mullin testimony (2.1); review and analyze Mullin deposition transcript regarding cross examination (4.3); draft and revise summary of same (1.2).

| 06/26/23 | K L Wall | 12.00 | 14,400.00 |
|---|---|---|---|

Analyze TCC's first amended exhibit list for objections (2.1); analyze TCC exhibits (2.7); draft objections to TCC's first amended exhibit list (1.9); correspond with Rasmussen and Pacelli regarding evidentiary objections (.4); analyze objections to Debtor's designations (1.2); draft response to TCC objections to Debtor designations (1.9); draft closing slides (1.8).

| 06/26/23 | M E Walters | 16.60 | 12,450.00 |
|---|---|---|---|

Draft and revise the outline for redirect of Kim (7.6); revise the outline for redirect of Wuesthoff (2.1); revise the outline for redirect of Dickinson (3.2); revise slides for redirects (2.2); finalize exhibits for redirects (1.5).

| 06/26/23 | A T Williams | 0.90 | 562.50 |
|---|---|---|---|

Conference with Merrett regarding closing slide presentation (.20); research regarding same (.70).

| 06/27/23 | E C Baker | 13.90 | 15,637.50 |
|---|---|---|---|

Prepare for (2.9) and attend (6.5) hearing; draft closing argument (2.5); review hearing transcript in preparation for closing argument (2.0).

| 06/27/23 | M N Bales | 5.90 | 4,425.00 |
|---|---|---|---|

Research regarding information for closing slides (5.1); call with Green regarding status of trial and outstanding tasks (.8).

| 06/27/23 | M E Ball | 6.70 | 4,690.00 |
|---|---|---|---|

Draft trial cross examination for Professor Rave (4.00); draft addition to Birnbaum re-direct (1.10); draft

# JONES DAY

102002                                                                                    Page: 37
                                                                                     August 31, 2023
LTL Management LLC                                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

additions to Professor Rave cross examination (1.60).

| 06/27/23 | S E Booth | 17.50 | 7,437.50 |

Assist with preparation of materials for upcoming witnesses Lisman, Onder and Watts regarding hearing on motions to dismiss.

| 06/27/23 | B B Erens | 10.50 | 15,750.00 |

Preparation for hearing (1.6); attend hearing (6.40); conferences with LTL team, Prieto, Jones, Torborg, Gordon, Baker, Rasmussen regarding same (1.50); review research regarding the same (1.0).

| 06/27/23 | G M Gordon | 15.30 | 27,540.00 |

Continue preparing for dismissal hearing (1.00); attend hearing (6.50); conferences with LTL team, Prieto, Jones, Torborg, Erens, Baker, Rasmussen regarding same (1.50); review draft closing slide deck (1.00); draft outline for same (1.00); conferences with Haas, Prieto regarding closing arguments (.50); draft emails to Merrett, Rush, Prieto regarding potential inserts for slides (.50); review email from Linder regarding development in related case (.20); telephone conferences with Prieto regarding hearing, closing slide deck (.40); review reply briefs (2.00); review and comment on draft outline for Burian cross (.70).

| 06/27/23 | G N Gottbrecht | 15.20 | 10,260.00 |

Analyze witness declarations to prepare for examinations (.50); analyze expert deposition transcripts to prepare for examination (1.30); draft closing slides (2.80); prepare for (2.20) and attend (6.50) hearing; communications with Perez, Villari, Merrett, Torborg and others regarding hearing slides (.30); review and revise same (1.60).

| 06/27/23 | P M Green | 4.10 | 5,227.50 |

Attend portions of hearing on motions to dismiss via Zoom.

| 06/27/23 | A P Johnson | 4.90 | 3,920.00 |

Attend portions of dismissal hearing via Zoom.

| 06/27/23 | J M Jones | 13.00 | 20,800.00 |

Prepare for June 28 dismissal hearing and meet with witnesses (1.00); meet with trial team to prepare for hearing (0.50); call with consultants concerning expert testimony (1.00); outline points for Mullin redirect examination (0.50); prepare for hearing (1.70); conferences with Prieto, Gordon, Torborg, Erens Baker, Rasmussen and others regarding same (1.50); attend hearing (6.50); communications with Perez, Torborg, Merrett and others regarding hearing slides (0.30).

| 06/27/23 | P M Kral | 13.00 | 5,525.00 |

Prepare witness materials for hearing (11.0); coordinate hearing logistics and trial site matters (2.0).

| 06/27/23 | T B Lewis | 6.50 | 8,775.00 |

Attend motions to dismiss trial via Zoom.

| 06/27/23 | M I Lyle | 4.20 | 3,885.00 |

Attend hearing on motions to dismiss via Zoom.

| 06/27/23 | D J Merrett | 13.30 | 15,960.00 |

Communicate with Rush (.20), Fournier (.20), Perez (.50), Bales (.40), Williams (.20) regarding closing argument; draft and revise closing presentation (6.70); review and analyze briefing in connection with same (1.50); communicate with Perez, Rush regarding same (.40); attend hearing (2.90); communications with Perez, Torborg, Jones, Villari regarding hearing slides (.30).

| 06/27/23 | B K O'Connor | 10.70 | 13,375.00 |

Attend hearing (2.3); draft and revise hearing demonstratives and outlines and communicate with Birnbaum

# JONES DAY

102002                                                                                    Page: 38

                                                                                 August 31, 2023

LTL Management LLC                                                        Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

and team regarding same (7.6); meet with Gordon and LTL team regarding hearing preparations and attend to follow up regarding same (.8).

| 06/27/23 | I M Perez | 10.60 | 9,275.00 |

Revise materials for motions to dismiss hearing (2.90); communicate with Rush regarding same (.10); review communications with Merrett, Rush, Bales, Williams regarding same (.10); attend hearing on motions to dismiss (6.10); communications with Villari, O'Connor, Merrett, Rush, Jones, Torborg, Ball, Gottbrecht regarding presentation for hearing (.30); communications with Gordon, Fournier, Rasmussen, Merrett, Rush regarding same (.10); communicate with Rasmussen regarding same (.10); review materials regarding same (.80); communicate with consultants regarding same (.10).

| 06/27/23 | D B Prieto | 14.70 | 18,375.00 |

Prepare for hearing, including by meeting with Kim, White, Haas, Lauria, Starner, Linder, Gordon, Baker, Torborg, Jones, and others (1.50); attend hearing on motions to dismiss (8.00); conferences with Gordon, Baker, White, Kim, Hass, Jones and others regarding same and preparations for further hearings on same (1.30); review draft closing slide deck (1.20); provide comments to same (1.40); telephone conference with Gordon regarding same (0.30); review draft outline of closing slide deck (0.30); draft email to Merrett, Rush and Perez regarding same (0.20); analyze issues related to same (0.50).

| 06/27/23 | M W Rasmussen | 15.60 | 19,110.00 |

Review exhibit list and deposition designations (1.90); prepare for hearing (.80); attend hearing (7.90); review amended exhibit list and deposition designations (.90); revise confidentiality designations for Mullin, Burian, and Bell (2.90); analyze proposed Kim exhibits (.30); correspond with Jonas regarding same (.20); review declarations of Onder and Watts (.70).

| 06/27/23 | A Rush | 12.30 | 13,837.50 |

Attend hearing regarding motions to dismiss chapter 11 case via Zoom (7.3); communications with Perez regarding same (.3); revise hearing slides (3.7); communications with Merrett regarding same (.3); review revised draft of slides (.4); review comments to same (.3).

| 06/27/23 | S A Shimoda | 0.80 | 740.00 |

Review matters related to video deposition designations and counter-designations.

| 06/27/23 | C L Smith | 3.30 | 1,567.50 |

Attend portions of trial via Zoom (3.20); circulate transcript from trial (.10).

| 06/27/23 | D S Torborg | 16.00 | 20,800.00 |

Prepare for hearing (6.9); attend hearing (7.2); conferences with LTL team, Prieto, Jones, Erens, Gordon, Baker, Rasmussen, others regarding same (1.6); communications with Merrett, Perez, Gottbrecht regarding hearing slides (.3).

| 06/27/23 | T M Villari | 10.90 | 7,085.00 |

Attend hearing (7.5); prepare for hearing (0.5); revise summary of exhibits introduced during hearing (0.5); communicate with Montefusco concerning Watts and Onder declaration exhibits (0.2); review Debtor's and TCC's exhibit lists for confidentiality (2.2).

| 06/27/23 | K L Wall | 13.30 | 15,960.00 |

Attend hearing via Zoom (6.7); analyze TCC's first amended exhibit list for objections (2.1); draft objections to TCC's first exhibit list (1.3); correspond with Rasmussen and Pacelli regarding evidentiary objections (.4); draft slides for motions to dismiss hearing (2.3); correspond with Rasmussen regarding slides (.5).

| 06/27/23 | M E Walters | 15.00 | 11,250.00 |

Prepare for examinations of Kim, Wuesthoff, Dickinson (2.3); attend hearing (8.5); discuss same with internal team (1.5); draft closing slides (2.7).

# JONES DAY

102002                                                                                                      Page: 39
                                                                                                    August 31, 2023
LTL Management LLC                                                                             Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/27/23          A T Williams                            6.10                        3,812.50
Review hearing transcripts in connection with preparing closing presentation (4.00); draft closing
presentation slides (2.00); correspond with Merrett and Bales regarding the same (.20).

06/28/23          E C Baker                              15.70                       17,662.50
Prepare for (1.0) and attend (8.2) hearing; prepare for closing argument (3.1); revise closing argument slides
(1.9); review hearing transcript in preparation for closing argument (1.5).

06/28/23          M N Bales                               5.50                        4,125.00
Revise closing slides (3.9); communicate with Merrett regarding the same (.2); assist with summaries for
closing argument (1.4).

06/28/23          M E Ball                                9.40                        6,580.00
Draft outline for Furgeson cross examination (2.60); preparation for Birnbaum direct examination (2.80);
final preparation for cross examinations of Furgeson and Rave (4.00).

06/28/23          S E Booth                              17.00                        7,225.00
Assist with preparation of materials for upcoming witnesses Bell (1.3), Birnbaum (3.0), Burian (3.7),
Furgeson (4.3), Mullin (4.2) and Rave (.5) regarding hearing on motions to dismiss.

06/28/23          B B Erens                              11.70                       17,550.00
Prepare for hearing (.50); attend hearing (8.2); conferences with LTL team, Gordon, Prieto, Lauria and
others regarding same (1.0); draft slides for closing (1.3); meet with Jones and Mullin regarding testimony
(.50); emails with internal team regarding the same (.20).

06/28/23          G M Gordon                             15.70                       28,260.00
Prepare for hearing (1.00); attend hearing (8.20); conferences with LTL team, Torborg, Prieto, Erens, Lauria,
Starner regarding same (1.00); conferences with Torborg, Jones, O'Connor regarding expert cross and
redirect (1.00); review transcript from hearing (.70); review and comment on draft slide deck (2.50);
telephone conferences with Prieto regarding same (.40); conferences with Jonas, Winograd regarding hearing
logistics (.50); review emails from Jones, Torborg regarding Burian cross outline (.20); review emails from
Torborg, Evans regarding same (.20).

06/28/23          G N Gottbrecht                         14.20                        9,585.00
Confer with Sherrill on closing slides (.4); prepare materials for expert witness examinations (.2); revise
closing slides (2.2); revise materials for expert witnesses (1.7); confer with Ball on exhibits (.3); prepare for
(1.5) and attend (7.9) dismissal trial.

06/28/23          J M Jones                              11.00                       17,600.00
Review and comment on cross examination outline for Burian (1.0); meet with Torborg regarding cross
examination of Burian (.50); review reports of Mullin and Burian (2.50); draft examination outline for Mullin
(4.50); review and respond to memos concerning Mullin reports (.50); meet with Mullin and Villari to
prepare for hearing (2.0).

06/28/23          P M Kral                               16.00                        6,800.00
Onsite attendance at hearing on motion to dismiss (1.0); review and respond to attorney request for
information and work product (4.2); preparation of materials for use in connection with the examination of
witnesses (7.1); assist with trial site logistics (3.7).

06/28/23          T B Lewis                               8.00                       10,800.00
Attend motions to dismiss trial by Zoom.

# JONES DAY

102002                                                                              Page: 40
                                                                              August 31, 2023

LTL Management LLC                                                      Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/28/23 | M I Lyle | 1.80 | 1,665.00 |

Attend hearing on motions to dismiss via Zoom.

| 06/28/23 | D J Merrett | 14.10 | 16,920.00 |

Draft and revise closing argument slides (6.80); communicate with Perez (.60), Rush (.40), Bales (.40), Baker (.30), Prieto (.20), consultants (.20), Walters (.30) regarding same; review and analyze trial transcripts (1.70); expert reports (1.90), witness declarations (1.30) in connection with same.

| 06/28/23 | B K O'Connor | 10.80 | 13,500.00 |

Meet with Birnbaum in preparation for hearing testimony (4.5); communications with Rasmussen regarding exhibits (.3); meet with Gordon, Jones, Torborg regarding expert cross and re-direct matters (1.0); prepare for cross examinations of TCC experts (5.0).

| 06/28/23 | I M Perez | 14.40 | 12,600.00 |

Communications with Rush, Merrett regarding closing materials (.30); research materials for same (4.20); communications with Walters, Merrett regarding same (.30); draft closing materials (7.70); communications with Fournier regarding same (.10); attend hearing on motions to dismiss (partial) (1.80).

| 06/28/23 | D B Prieto | 14.50 | 18,125.00 |

Prepare for hearing including by meeting with Kim, White, Haas, Gordon, Baker, Torborg, Jones, and others (1.50); attend hearing on motions to dismiss (8.00); conferences with Gordon, Baker, Linder, Lounsberry, White, Kim, Hass, Fournier, Jones and others regarding same and preparations for further hearings on same (1.10); review revised closing slides for trial on motions to dismiss (2.10); telephone conference with Gordon regarding same (0.30); draft additional slides for closing argument (1.30); draft email to Merrett and Rush regarding same (0.20).

| 06/28/23 | M W Rasmussen | 16.10 | 19,722.50 |

Analyze video deposition designation clips (.90); prepare for examinations of Onder and Watts (1.10); prepare for motions to dismiss hearing (1.80); attend hearing (8.90); analyze objections to TCC's amended exhibit list (.60); correspond with Wall regarding response to objections to witness declarations (.20); correspond with Moxley regarding exhibits (.50); meeting with Villari regarding exhibit list and record (.30); call with Montefusco regarding Onder exhibits (.20); analyze objection to fact witness declarations (1.30); correspond with O'Connor regarding exhibits (.30).

| 06/28/23 | A Rush | 11.20 | 12,600.00 |

Attend hearing regarding motions to dismiss chapter 11 case via Zoom (7.6); communications with Perez regarding same (.2); call with Prieto regarding update regarding same (.3); communications with Perez regarding case summaries (.2); review draft of same (.3); email to Prieto regarding same (.2); review comments to and revised drafts of slides (1.8); revise draft slides (.4); communications with Perez, Merrett regarding same (.2).

| 06/28/23 | C L Smith | 4.40 | 2,090.00 |

Update electronic file management system with trial transcript (.10); emails with Pacelli regarding same (.10); circulate official trial transcript (.10); call with Lewis regarding trial (.10); emails with Rasmussen regarding trial transcript matters (.10); circulate transcripts to Villari, Prieto (.10); monitor portions of trial via Zoom (3.80).

| 06/28/23 | D S Torborg | 18.60 | 24,180.00 |

Attend meeting with Kim, White, Haas, Gordon, Baker, Prieto, Jones, and others to prepare for hearing (1.40); attend hearing (7.2); prepare for Burian cross and Bell direct, including drafting demonstratives, exhibit matters and meeting with witnesses (8.9); attend conferences with Gordon, Baker, Linder, Lounsberry, White, Kim, Hass, Fournier, Jones and others regarding preparations for further hearings (1.1).

# JONES DAY

102002                                                                                                          Page: 41
                                                                                                   August 31, 2023
LTL Management LLC                                                                      Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/28/23          T M Villari                                      15.20                        9,880.00
Draft and revise Mullin redirect outline (5.0); review and analyze Mullin expert report and Mullin rebuttal
report relating to same (3.0); review and analyze Mullin critiques within Burian rebuttal report (1.3); draft
and revise Mullin redirect slides (0.7); review and analyze hearing testimony relating to same (1.5); confer
with Rasmussen concerning hearing exhibits (0.2); prepare witness materials for Mullin redirect (2.8); meet
with Mullin to prepare for hearing (0.7).

06/28/23          K L Wall                                        10.90                       13,080.00
Attend hearing via Zoom (6.2); analyze TCC's second amended exhibit list for objections (1.7); draft
objections to  TCC's second exhibit list (.9); correspond with Rasmussen and Pacelli regarding evidentiary
objections (.3); draft response to Maune Raichle objections to Debtor declarations (1.8).

06/28/23          M E Walters                                     17.70                       13,275.00
Attend portions of motions to dismiss hearing (3.5); review and analyze trial transcript (4.1); discuss hearing
preparations with internal team (1.7); draft and revise closing slides (8.4).

06/28/23          A T Williams                                     0.20                          125.00
Emails with Merrett and Perez regarding dismissal trial closing slides.

06/29/23          E C Baker                                       17.60                       19,800.00
Attend hearing (3.5); prepare for and meet with Merrett, Perez, and Walters regarding revising closing
arguments slides (.4); prepare for and meet with Haas, Gordon,  White, Fournier and others regarding
revisions to closing argument slide deck (1.3); revise slide deck for closing argument (12.4).

06/29/23          M N Bales                                        3.80                        2,850.00
Review trial transcripts for closing slides (3.40); communications with Perez and Williams regarding same
(.40).

06/29/23          M E Ball                                         6.70                        4,690.00
Prepare for hearing (0.80); attend hearing (4.20); draft information for closing (0.80); draft information for
closing slides (0.90).

06/29/23          S E Booth                                       18.20                        7,735.00
Assist with preparation of materials for closing (9.8) and exhibits regarding hearing on motions to dismiss
(8.4).

06/29/23          E M Dowling                                      2.90                        1,812.50
Review trial transcripts for information for closing slides (2.70); communications with Merrett regarding
same (.20).

06/29/23          B B Erens                                       10.40                       15,600.00
Conferences with Gordon, Kim, Haas, White, Jones, Torborg, Prieto and others to prepare for hearing (2.0);
prepare for hearing (.5); attend hearing (7.3) attend post-hearing meeting with client (.6).

06/29/23          G Ghaul                                          2.00                        2,450.00
Attend portions of hearing via Zoom.

06/29/23          G M Gordon                                      13.70                       24,660.00
Conferences with Kim, Haas, White, Jones, Torborg, Baker, O'Connor, Prieto, Erens, Lauria, Starner,
Linder regarding hearing preparation and progress (2.00); attend hearing (7.20); conferences with Haas,
White, Kim, Baker, Torborg, Jones, Prieto regarding hearing slide deck (1.40) review and comment on drafts
of same (2.30); review emails from White, Torborg, Prieto regarding same (.20); review emails from Evans,
Torborg regarding Burian cross (.20); review email from Evans regarding closing slides (.20); review emails
from Wall, O'Connor regarding draft response to Maune Raichle objections to certain declarations (.20).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/29/23 | G N Gottbrecht | 15.40 | 10,395.00 |

Revise closing slides (4.7); analyze trial transcripts for information for closing arguments (1.6); prepare exhibits for expert witnesses (.3); prepare for (1.5) and attend (8.3) motions to dismiss hearing.

| | | | |
|---|---|---|---|
| 06/29/23 | J M Jones | 12.50 | 20,000.00 |

Attend conferences with Gordon, Kim, Haas, White, Torborg, Baker, O'Connor, Prieto, Erens, Lauria, Starner, Linder regarding hearing preparation (1.40); further prepare for hearing (3.0); attend hearing (7.60); communicate with Rasmussen, Villari, O'Connor, and Torborg concerning exhibit admission and evidentiary motions (.50).

| | | | |
|---|---|---|---|
| 06/29/23 | P M Kral | 17.50 | 7,437.50 |

Onsite attendance at hearing on motion to dismiss (2.2); review and respond to attorney request for information and work product (3.4); preparation of materials for use in connection with the examination of witnesses (7.6); assist with trial site logistics (4.3).

| | | | |
|---|---|---|---|
| 06/29/23 | T B Lewis | 6.60 | 8,910.00 |

Attend motions to dismiss trial via Zoom.

| | | | |
|---|---|---|---|
| 06/29/23 | P Lombardi | 2.20 | 1,540.00 |

Review trial transcripts for information for closing slides (1.9); draft email to Baker and Walters concerning same (.3).

| | | | |
|---|---|---|---|
| 06/29/23 | M I Lyle | 5.20 | 4,810.00 |

Attend hearing on motions to dismiss via Zoom (5.00); communications with Haas, Kim, White, Gordon, Erens, Prieto, Jones, Torborg, Rasmussen, Starner, Linder, Lauria, Fournier, and Baker regarding closing argument for motions to dismiss hearing (0.20).

| | | | |
|---|---|---|---|
| 06/29/23 | D J Merrett | 8.90 | 10,680.00 |

Review and analyze trial transcripts in connection with drafting closing slides (3.20); communicate with Perez, Walters (.30), Baker (.20), Dowling (.20) regarding same; review and revise closing presentation (1.20); attend motions to dismiss hearing (3.80).

| | | | |
|---|---|---|---|
| 06/29/23 | B K O'Connor | 12.10 | 15,125.00 |

Prepare for (7.1) and attend (5.0) trial.

| | | | |
|---|---|---|---|
| 06/29/23 | I M Perez | 18.10 | 15,837.50 |

Revise closing materials for motions to dismiss trial (16.20); communications with Baker, Merrett, Prieto, Walters, Gordon, Torborg, Villari, and others regarding same (1.90).

| | | | |
|---|---|---|---|
| 06/29/23 | D B Prieto | 14.90 | 18,625.00 |

Prepare for hearing (1.30); conferences with Gordon regarding same (0.40); conference with Kim, White, Haas, Gordon and Torborg regarding closing argument (0.40); draft emails to Perez and Merrett regarding same (0.30); attend hearing on motions to dismiss (7.10); conference with Gordon, Torborg, Jones, Baker, Kim, White and Haas regarding same (0.40); conference with Kim, White, Linder, Haas, Gordon, Torborg, Starner, Fournier, Lauria, and Baker regarding closing slides (1.30); conference with Gordon and Jones regarding same (0.30); telephone conference with Montefusco regarding same (0.20); review case summaries for closing (1.80); draft slides for closing argument (1.20); review and respond to emails from Perez regarding same (0.20).

| | | | |
|---|---|---|---|
| 06/29/23 | M W Rasmussen | 6.10 | 7,472.50 |

Revise proposed evidentiary stipulation with Arnold & Itkin (.70); correspond with Morris regarding same (.30); correspond with Starner regarding deposition designations (.30); further communications with Pachulski regarding evidentiary stipulation (.40); attend hearing (3.20); calls with Villari regarding responses

# JONES DAY

102002                                                                                                              Page: 43
                                                                                                         August 31, 2023
LTL Management LLC                                                                        Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

to evidentiary objections (.30); correspond with Jones and Villari regarding same (.30); call with Montefusco regarding evidentiary stipulation (.30); correspond with Moxley regarding same (.30).

| 06/29/23 | A Rush | 9.80 | 11,025.00 |

Telephonically attend hearing regarding motions to dismiss chapter 11 case (6.9); communications with Perez regarding same (.3); communications with Prieto regarding update regarding same (.4); communications with Perez regarding updates regarding status of slides (.6); review comments from regarding same (.3); review updated drafts of same (1.3).

| 06/29/23 | C L Smith | 3.50 | 1,662.50 |

Review Perez email regarding information for closing slides (.10); emails with Rasmussen regarding trial transcript matters (.10); communications with Perez regarding closing slides (.10); conduct research regarding same (1.60); draft emails to Perez regarding same (.10); emails with Marshall regarding trial matters (.10); communications with Perez regarding trial (.10); circulate trial transcripts (.10); monitor portions of trial via Zoom (1.20).

| 06/29/23 | D S Torborg | 18.90 | 24,570.00 |

Attend hearing (7.2); prepare for Burian cross and Bell direct, including demonstratives and exhibits (9.3); conferences with Kim, Haas, White, Jones, Gordon, Baker, O'Connor, Prieto, Erens, Lauria, Starner, Linder regarding hearing preparation matters (2.00); communications with Perez, Merrett, Prieto regarding closing slides (.4).

| 06/29/23 | T M Villari | 15.90 | 10,335.00 |

Draft and revise closing slides (4.6); review and analyze motion to dismiss record to identify information for closing slides (5.9); confer with counsel concerning exhibit lists (0.2); confer with Rasmussen concerning exhibit lists (0.2); attend hearing and assist with various research to provide responses to closing arguments (5.0).

| 06/29/23 | K L Wall | 13.40 | 16,080.00 |

Attend hearing via Zoom (7.2); analyze TCC's second exhibit list for objections (.8); draft objections to second amended exhibit list (.8); correspond with Rasmussen regarding evidentiary objections (.4); draft response to Maune Raichle objections to Debtor declarations (2.4); review Debtor declarations for response to Maune Raichle objections (2.2).

| 06/29/23 | M E Walters | 20.10 | 15,075.00 |

Attend hearing via Zoom (5.1); review transcripts and obtain information for closing slides (4.6); discuss hearing with internal team (2.3); draft and revise closing slides (8.1).

| 06/29/23 | A T Williams | 5.30 | 3,312.50 |

Review hearing transcripts and materials regarding motions to dismiss closing slide presentation (3.90); correspond with Perez and Bales regarding the same (.30); research for closing slides (1.10).

| 06/30/23 | E C Baker | 15.50 | 17,437.50 |

Revise closing argument slide deck (2.8); prepare for (7.7) and attend (5.0) hearing.

| 06/30/23 | S E Booth | 9.20 | 3,910.00 |

Review and respond to attorney requests for information and materials for motions to dismiss hearing (6.2); assist with trial site organization and breakdown (3.0).

| 06/30/23 | B B Erens | 9.00 | 13,500.00 |

Prepare for hearing (1.5); review slides regarding the same (.30); attend hearing (5.2); call with Haas, White, Kim, Starner, Prieto, Lauria, Rosen, Gordon, Baker regarding the same (1.8); telephone call with Torborg regarding the same (.20).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/30/23     G Ghaul     4.10     5,022.50
Attend hearing on motions to dismiss via Zoom.

06/30/23     G M Gordon     10.30     18,540.00
Review and comment on revised draft of closing argument slide deck (2.00); conferences with Haas, Baker, Prieto, Fournier, Perez regarding same (.50); attend hearing (5.00); conferences with Haas, White, Kim, Starner, Prieto, Lauria, Rosen, Erens, Baker regarding same (1.70); telephone conference with Prieto regarding same (.40); review and respond to emails from Jones, Evans regarding plaintiff arguments at hearing (.30); review and respond to email from Rosen regarding same (.20); review further email from Linder regarding same (.20).

06/30/23     G N Gottbrecht     12.20     8,235.00
Revise closing slides (2.1); review court transcripts for same (1.7); prepare closing slides for hearing (3.2); attend hearing (5.2).

06/30/23     J M Jones     9.50     15,200.00
Prepare for hearing (2.9); conferences with Prieto, Kim, Torborg regarding closing slides (.3); attend hearing (5.20); conference with Prieto, Erens, White, Kim, Haas, Gordon, Torborg, Lauria and others regarding same (.8); emails with Gordon, Evans regarding same (.30).

06/30/23     P M Kral     6.80     2,890.00
Review and respond to attorney requests for information and materials for motions to dismiss hearing (3.8); assist with trial site organization and breakdown (3.0).

06/30/23     T B Lewis     4.50     6,075.00
Attend motions to dismiss hearing by Zoom.

06/30/23     M I Lyle     3.50     3,237.50
Attend hearing on motions to dismiss via Zoom.

06/30/23     C K Marshall     4.40     5,830.00
Attend hearing via Zoom.

06/30/23     D J Merrett     5.20     6,240.00
Attend hearing.

06/30/23     B K O'Connor     7.00     8,750.00
Prepare for (2.0) and attend (5.0) hearing.

06/30/23     I M Perez     10.50     9,187.50
Revise closing materials for motions to dismiss hearing (5.30); communications with Fournier, Baker, Walters, Gordon, Prieto regarding same (.40); attend motions to dismiss hearing (partial) (4.80).

06/30/23     D B Prieto     10.40     13,000.00
Review and provide comments to slide deck for closing argument on motions to dismiss (2.20); conferences with Gordon, Haas, Baker, Fournier, and Perez regarding same (0.50); conferences with Gordon, Jones, Torborg regarding same (0.30); review and provide additional comments to slide deck (0.50); conferences with Erens, White, Kim, Haas, Jones and Torborg regarding same (0.40); attend hearing on motions to dismiss (5.10); conferences with Kim, Haas, White, Jones, Gordon, Torborg, Lauria, Starner, Linder and Erens regarding same (0.80); telephone conference with Rush regarding results of hearing and next steps (0.30); telephone conference with Gordon regarding same (0.30).

# JONES DAY

102002                                                                                      Page: 45
                                                                                    August 31, 2023
LTL Management LLC                                                           Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/30/23 | M W Rasmussen | 2.60 | 3,185.00 |

Attend motions to dismiss hearing via Zoom.

| 06/30/23 | A Rush | 7.30 | 8,212.50 |

Attend hearing regarding motions to dismiss chapter 11 case via Zoom (6.4); communications with Perez regarding same (.6); communications with Prieto regarding same (.3).

| 06/30/23 | C L Smith | 4.90 | 2,327.50 |

Circulate official trial transcripts and update electronic file management system with same (.20); update electronic file management system with Debtor trial closing slides (.10); communications with Perez, Marshall regarding same (.10); circulate trial materials to Marshall, Wierenga (.10); obtain movant trial slides (.10); circulate same (.10); update electronic file management system with same (.10); attend portions of hearing via Zoom (3.7); communications with Perez regarding outcome, next steps relating to same (.40).

| 06/30/23 | D S Torborg | 9.50 | 12,350.00 |

Prepare for hearing (1.6); communications with Prieto, Gordon, Jones regarding hearing slides (.3); attend hearing (5.20); meeting with Prieto, Gordon, Kim, Haas, White, Jones, Starner, Erens and others regarding hearing (.7); review matters relating to demonstratives and exhibits (1.7)

| 06/30/23 | D C Villalba | 1.60 | 1,200.00 |

Attend hearing via Zoom (partial).

| 06/30/23 | T M Villari | 7.80 | 5,070.00 |

Attend hearing and assist with researching and drafting closing slides (7.5); confer with Bates White concerning materials cited in Mullin expert report (0.2); draft and revise Debtor's exhibit list (0.1).

| 06/30/23 | K L Wall | 3.90 | 4,680.00 |

Attend hearing via Zoom (3.0); analyze TCC's third exhibit list for objections (.6); correspond with Rasmussen regarding evidentiary objections (.3).

| 06/30/23 | M E Walters | 13.20 | 9,900.00 |

Final preparations for closing arguments, including editing slides (8.0); attend hearing (5.2).

| 06/30/23 | N P Yeary | 2.40 | 1,860.00 |

Attend hearing and assist with research and closing slides (7.5); confer with Bates White concerning materials cited in Mullin expert report (0.2); draft and revise Debtor's exhibit list (0.1).

|  | **Matter Total** | **1,552.90** | **USD** | **1,598,387.50** |

## General Corporate

| 06/01/23 | I M Perez | 0.10 | 87.50 |

Communications with Pacelli, Rush, Ladd, Farina regarding insurer inquiry.

| 06/02/23 | P M Green | 2.10 | 2,677.50 |

Review draft insurance agreement and updates to insurance settlement agreement (2.1); review precedent related to the same (1.3).

| 06/02/23 | A Rush | 0.10 | 112.50 |

Communications with Perez regarding insurance inquiries.

| 06/05/23 | M N Bales | 3.60 | 2,700.00 |

Draft motion regarding settlement with insurers.

# JONES DAY

102002

LTL Management LLC

Page: 46
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/05/23 | P M Green | 2.80 | 3,570.00 |

Review draft insurance settlement agreement (.8); provide comments to same (1.2); review precedent related to the same (.8)

| 06/06/23 | M N Bales | 0.80 | 600.00 |

Draft motion regarding settlement with insurers.

| 06/06/23 | P M Green | 1.10 | 1,402.50 |

Review additional updates to insurance settlement agreement (.4); review status of precedent and motion related to the same (.7).

| 06/06/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding accounting matters in connection with RAM.

| 06/07/23 | M N Bales | 1.90 | 1,425.00 |

Draft motion regarding settlement with insurers.

| 06/07/23 | P M Green | 2.30 | 2,932.50 |

Prepare for (.6) and participate in (.8) call with Ladd regarding insurance settlement agreement and related issues; review and revise comments to agreement (.9).

| 06/08/23 | M N Bales | 4.30 | 3,225.00 |

Revise insurance settlement agreement (2.10); review same (.70); revise motion regarding settlement with insurers (1.30); communicate with Green regarding same (.20).

| 06/08/23 | P M Green | 1.90 | 2,422.50 |

Review and revise insurance settlement agreement (1.4); communicate with Prieto and Bales regarding the same (.2); review edits from Bales related to the same (.4).

| 06/08/23 | I M Perez | 0.20 | 175.00 |

Communications with Segal regarding corporate matters.

| 06/08/23 | D B Prieto | 0.80 | 1,000.00 |

Review draft settlement agreement with insurer (0.50); draft email to Green regarding comments and questions regarding same (0.30).

| 06/09/23 | P M Green | 0.60 | 765.00 |

Review correspondence and updates in connection with potential insurance settlement (.4); review status of motion in connection with the same (.2).

| 06/09/23 | I M Perez | 0.30 | 262.50 |

Communications with Segal regarding corporate matters (.20); communicate with Prieto, Rush regarding same (.10).

| 06/12/23 | M N Bales | 0.80 | 600.00 |

Draft motion regarding settlement with insurers.

| 06/12/23 | P M Green | 1.20 | 1,530.00 |

Review correspondence and updates from Kim related to insurance issues (.3); review status of motion related to the same (.3); review precedent related to the same (.6).

| 06/13/23 | I M Perez | 0.10 | 87.50 |

Communications with Segal, Rush regarding corporate matters.

# JONES DAY

102002

LTL Management LLC

Page: 47
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/14/23 | P M Green | 2.20 | 2,805.00 |
| Review edits and updates to insurance settlement agreement (1.3); communicate with Prieto regarding the same (.2); review precedent related to the same (.7). | | | |
| 06/14/23 | I M Perez | 0.30 | 262.50 |
| Review communication from Pacelli regarding insurance matter (.10); communications with Rush, Segal regarding corporate matters (.20). | | | |
| 06/15/23 | P M Green | 0.60 | 765.00 |
| Review correspondence from Ladd related to insurance settlement agreement status (.2); review updates and status of updated agreement (.4). | | | |
| 06/15/23 | I M Perez | 0.10 | 87.50 |
| Communications with Pacelli, Ladd regarding insurance matters. | | | |
| 06/16/23 | P M Green | 1.40 | 1,785.00 |
| Review updates and revisions to insurance settlement agreement (1.1); communicate with Ladd regarding the same (.3). | | | |
| 06/16/23 | I M Perez | 0.10 | 87.50 |
| Communications with Rush, Smith regarding Segal request on corporate matters. | | | |
| 06/16/23 | C L Smith | 0.20 | 95.00 |
| Review Perez email regarding Segal request concerning corporate matters (.10); emails with Maki, Perez regarding same (.10). | | | |
| 06/19/23 | I M Perez | 0.10 | 87.50 |
| Communicate with Rush, Smith, Segal regarding corporate matters. | | | |
| 06/19/23 | A Rush | 0.20 | 225.00 |
| Communications with Perez regarding corporate matters. | | | |
| 06/23/23 | I M Perez | 0.10 | 87.50 |
| Communications with Segal, Rush regarding corporate matters. | | | |
| 06/26/23 | I M Perez | 0.20 | 175.00 |
| Communications with Segal, Rush regarding corporate matter. | | | |
| 06/27/23 | M N Bales | 0.20 | 150.00 |
| Call with Green regarding draft motion regarding settlement with insurers. | | | |
| | **Matter Total** | **30.90** | **USD**    **32,412.50** |

**Schedules/SOFA/U.S. Trustee Reporting**

| | | | |
|---|---|---|---|
| 06/08/23 | I M Perez | 3.00 | 2,625.00 |
| Communications with Rasmussen, Rush regarding amended schedules (.10); communications with Clarrey, Rush, Barnett regarding same (.40); communicate with Rush regarding related motion to seal and amended schedules (.30); revise motion to seal (1.90); communicate with Lombardi regarding same (.10); communications with Rush, Kim, White, Segal regarding amended schedules (.10); review materials regarding same (.10). | | | |

# JONES DAY

102002                                                                      Page: 48

August 31, 2023

LTL Management LLC                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | A Rush | 1.50 | 1,687.50 |

Communications with Perez regarding reporting matters (.3); communications with Rasmussen, Perez regarding amended schedules matters (.6); emails with White, Kim, Potter, Segal regarding amended schedules (.3); follow up communications with Perez regarding same (.3).

| 06/09/23 | P Lombardi | 2.30 | 1,610.00 |
|---|---|---|---|

Review motion to seal schedules (.9); review materials concerning same (1.3); communicate with Perez regarding motion to seal (.1).

| 06/09/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communications with Clarrey, Rush regarding amended schedules (.30); review materials regarding same (.20); communications with Lombardi regarding related motion to seal (.10).

| 06/09/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding amended schedules matters.

| 06/10/23 | I M Perez | 0.80 | 700.00 |
|---|---|---|---|

Draft global notes for amended schedules (.40); communications with Rush, Lombardi regarding same (.10); review materials for amended schedules (.20); review communications from Clarrey regarding same (.10).

| 06/12/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Rush, Segal, Potter regarding amended schedules.

| 06/12/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Communications with Perez regarding updates to amended schedules (.4); communications with Kim, Segal, Potter regarding same (.2).

| 06/13/23 | P Lombardi | 1.30 | 910.00 |
|---|---|---|---|

Review materials for statements concerning motion to seal in connection with amended schedules (1.2); discuss same with Perez (.1).

| 06/13/23 | I M Perez | 0.70 | 612.50 |
|---|---|---|---|

Call with Segal regarding monthly operating report (.10); review draft monthly operating report and related materials (.40); communicate with Barnett regarding same (.10); communicate with Lombardi regarding motion to seal in connection with amended schedules (.10).

| 06/14/23 | I M Perez | 1.70 | 1,487.50 |
|---|---|---|---|

Revise global notes for monthly operating report (.40); communications with Barnett regarding same (.10); review draft materials for monthly operating report (.30); communications with Rush, Bales regarding same (.10); call with Rush, Kim, Segal, Potter regarding amended schedules (.30); call with Rush regarding same (.20); further communications with Rush regarding same (.20); communications with Rush, Segal, Kim, Potter, Prieto regarding amended schedules matters (.10).

| 06/14/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Call with Perez, Potter, Segal, Kim regarding amendments to schedules (.4); follow up communications with Perez regarding same (.2).

| 06/19/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communications with Rush regarding May monthly operating report (.20); revise global notes for same (.20); communicate with Segal regarding same (.10); communicate with Prieto, Rush regarding same (.10).

| 06/19/23 | A Rush | 1.50 | 1,687.50 |
|---|---|---|---|

Review monthly operating report (.6); comments to Perez regarding same (.4); review further revised draft

# JONES DAY

102002

LTL Management LLC

Page: 49
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | of same (.3); communications with Perez, Prieto regarding same (.2). | | |
| 06/20/23 | I M Perez | 0.40 | 350.00 |
| | Revise global notes to monthly operating report (.10); communicate with Segal, Rush, Clarrey, Barnett regarding same (.10); communicate with Prieto, Rush regarding monthly operating report (.10); communications with Rush, Segal regarding reporting matters (.10). | | |
| 06/20/23 | A Rush | 0.40 | 450.00 |
| | Review comments to monthly operating report (.2); communications with Perez regarding further revisions to same (.2). | | |
| 06/21/23 | I M Perez | 1.20 | 1,050.00 |
| | Finalize monthly operating report for filing (.20); communications with Rush, Pacelli regarding same (.10); communicate with Segal regarding monthly operating report matters (.10); revise global notes for amendment to schedules (.30); revise motion to seal for schedules (.40); communicate with Rush, Lombardi regarding same (.10). | | |
| 06/21/23 | A Rush | 1.60 | 1,800.00 |
| | Revise motion to seal regarding amended schedules (1.3); communications with Perez regarding same (.3). | | |
| | **Matter Total** | **19.10** | **USD**    **17,682.50** |

**Nonworking Travel**

| | | | |
|---|---|---|---|
| 06/12/23 | B B Erens | 4.50 | 3,375.00 |
| | Travel to New Jersey for hearing. | | |
| 06/12/23 | G M Gordon | 2.00 | 1,800.00 |
| | Travel to New Jersey for hearing. | | |
| 06/12/23 | D B Prieto | 4.70 | 2,937.50 |
| | Travel from Dallas to New Jersey for hearing. | | |
| 06/12/23 | A Rush | 3.60 | 2,025.00 |
| | Travel from Dallas to New Jersey. | | |
| 06/13/23 | B B Erens | 4.20 | 3,150.00 |
| | Return travel from hearing. | | |
| 06/13/23 | G M Gordon | 2.50 | 2,250.00 |
| | Return travel to Dallas. | | |
| 06/13/23 | D B Prieto | 6.50 | 4,062.50 |
| | Return travel from New Jersey to Dallas. | | |
| 06/13/23 | A Rush | 4.60 | 2,587.50 |
| | Travel from New Jersey to Dallas. | | |
| 06/20/23 | D S Torborg | 0.80 | 520.00 |
| | Travel to New York to attend expert depositions. | | |
| 06/22/23 | D S Torborg | 1.20 | 780.00 |
| | Travel to New York to attend expert depositions. | | |

# JONES DAY

102002

LTL Management LLC

Page: 50
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/23/23 | S E Booth | 7.70 | 1,636.25 |
| | Travel from Atlanta to New Jersey for hearing on motion to dismiss. | | |
| 06/23/23 | P M Kral | 9.00 | 3,825.00 |
| | Travel to New Jersey for hearing. | | |
| 06/25/23 | J M Jones | 2.00 | 1,600.00 |
| | Travel to Princeton, NJ for hearing. | | |
| 06/25/23 | M W Rasmussen | 5.50 | 3,368.75 |
| | Travel to New Jersey for motion to dismiss hearing. | | |
| 06/25/23 | D S Torborg | 2.90 | 1,885.00 |
| | Travel from Washington, DC to New Jersey for hearing. | | |
| 06/25/23 | T M Villari | 4.00 | 1,300.00 |
| | Travel to New Jersey for dismissal hearing. | | |
| 06/25/23 | M E Walters | 9.50 | 3,562.50 |
| | Travel from Cleveland, Ohio to New Jersey for dismissal hearing. | | |
| 06/26/23 | B B Erens | 4.50 | 3,375.00 |
| | Travel to New Jersey for hearing. | | |
| 06/26/23 | G M Gordon | 2.50 | 2,250.00 |
| | Travel to New Jersey for dismissal hearing. | | |
| 06/26/23 | G N Gottbrecht | 3.70 | 1,248.75 |
| | Travel from Springfield, VA to New Jersey for dismissal hearing. | | |
| 06/26/23 | I M Perez | 3.00 | 1,312.50 |
| | Travel to New Jersey for dismissal hearing. | | |
| 06/26/23 | D B Prieto | 4.90 | 3,062.50 |
| | Travel from Dallas to Princeton for hearing. | | |
| 06/26/23 | T M Villari | 5.50 | 1,787.50 |
| | Travel to New Jersey for dismissal hearing. | | |
| 06/27/23 | D S Torborg | 0.90 | 585.00 |
| | Travel to Court for hearing. | | |
| 06/27/23 | T M Villari | 0.50 | 162.50 |
| | Travel to and from courthouse. | | |
| 06/28/23 | S E Booth | 1.00 | 212.50 |
| | Travel to and from Court for hearing. | | |
| 06/28/23 | D S Torborg | 0.90 | 585.00 |
| | Travel to Court for hearing. | | |
| 06/29/23 | M W Rasmussen | 3.50 | 2,143.75 |
| | Travel to Court for hearing. | | |

# JONES DAY

102002

LTL Management LLC

Page: 51
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/29/23 | D S Torborg | 0.90 | 585.00 |
| | Travel to Court for hearing. | | |
| 06/29/23 | T M Villari | 0.50 | 162.50 |
| | Travel to and from Court for hearing. | | |
| 06/30/23 | S E Booth | 1.00 | 212.50 |
| | Travel to and from Court for hearing. | | |
| 06/30/23 | B B Erens | 5.50 | 4,125.00 |
| | Return travel from New Jersey after dismissal hearing. | | |
| 06/30/23 | G M Gordon | 8.50 | 7,650.00 |
| | Return travel from Trenton. | | |
| 06/30/23 | G N Gottbrecht | 4.30 | 1,451.25 |
| | Return travel to Washington, D.C. following dismissal hearing. | | |
| 06/30/23 | J M Jones | 2.00 | 1,600.00 |
| | Return travel from New Jersey following dismissal hearing. | | |
| 06/30/23 | P M Kral | 2.50 | 1,062.50 |
| | Travel to and from Court for dismissal hearing. | | |
| 06/30/23 | D B Prieto | 6.20 | 3,875.00 |
| | Return travel from Trenton. | | |
| 06/30/23 | D S Torborg | 3.90 | 2,535.00 |
| | Travel to and from Court for hearing (.4); return travel to Alexandria, VA (3.5). | | |
| 06/30/23 | T M Villari | 5.30 | 1,722.50 |
| | Travel to Court for hearing (0.3); return travel to Dallas (5.0). | | |
| | **Matter Total** | **146.70** | **USD** **82,371.25** |

**Litigation and Adversary Proceedings**

| 06/01/23 | E C Baker | 7.10 | 7,987.50 |
|---|---|---|---|
| | Call with Jones, Rasmussen, Torborg, and Wall regarding hearing preparation action items (.5); review informational brief in preparation for hearing (3.7); call with Torborg, Rasmussen, and others regarding fact witness preparation (.6); call with Rasmussen, Fournier, Starner, Birnbaum and others concerning upcoming deadlines and hearing preparation (.9); attend deposition of Kim (1.4). | | |
| 06/01/23 | B B Erens | 2.90 | 4,350.00 |
| | Emails with Torborg, Gordon, Prieto regarding Bates White report (.30); consider issues regarding the same (.40); call with Mullin, Evans, Stewart, Torborg, Lobel and others regarding the same (.70); communications with Rasmussen, Baker, Gordon and others regarding trial preparations (.50); review Bates White expert report (1.0). | | |
| 06/01/23 | G M Gordon | 5.40 | 9,720.00 |
| | Telephone conference with Mullin, Evans, Stewart, Peters, Torborg, Erens, Lewis, Lobel regarding expert report (.70); telephone conference with Baker, Torborg, Rasmussen regarding witnesses for motions to | | |

# JONES DAY

102002

LTL Management LLC

Page: 52

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

dismiss (.70); telephone conference with Fournier, Starner, Linder, Torborg, Rasmussen regarding same (.60); telephone conference with Torborg regarding expert issues, motions to dismiss, motions to compel (.70); telephone conference with Jones regarding witness preparation for dismissal trial (.20); review information for witness identification (.20); review and respond to email from Torborg regarding same (.20); review and respond to email from Peters regarding expert report (.20); review emails from Erens, Torborg, Prieto regarding same (.30); review emails from Starner, Haas, White regarding Haas depositions (.30); review emails from Jones, Jonas regarding Deyo deposition (.20); review emails from White, Haas, Starner regarding TCC third party discovery (.20); review emails from Winograd, Rasmussen regarding Rule 502(d) order (.20); review emails from Torborg, White, Haas regarding TCC discovery response (.20); review emails from Wall, Torborg regarding additional claimant discovery (.20); review emails from Torborg, Peters regarding information for expert (.20); review emails from Winograd, Starner on open discovery issues (.20).

| 06/01/23 | J M Jones | 11.50 | 18,400.00 |
|---|---|---|---|

Review memos from Deyo and prepare memo to Jonas concerning Deyo's deposition availability (.30); review document and transcripts to prepare for Kim deposition (1.50); communicate with Kim regarding deposition matters (.20); call with Baker, Torborg, Rasmussen, and Wall regarding hearing preparation and expert matters (.50); attend Kim deposition (7.50); call with Gordon, Torborg, Baker, Fournier, Starner, and Rasmussen regarding hearing preparation (.50); calls with Baker and Gordon regarding hearing preparation (.50); calls with Rasmussen regarding discovery issue (.50).

| 06/01/23 | T B Lewis | 0.80 | 1,080.00 |
|---|---|---|---|

Participate in call with Gordon, Erens, Mullin and others regarding expert report.

| 06/01/23 | C K Marshall | 0.10 | 132.50 |
|---|---|---|---|

Email with Wierenga regarding pending appeals.

| 06/01/23 | I M Perez | 2.50 | 2,187.50 |
|---|---|---|---|

Communications with Brady regarding discovery (.10); communications with Rush, Fournier regarding discovery in connection with motions to dismiss (.10); review materials for discovery in connection with motions to dismiss for privilege (.70); communications with Rush, Pacelli regarding same (.10); communications with Wierenga regarding counter-designations for PI appeal (.20); communications with Smith, Pacelli regarding same (.10); revise counter-designations (.20); review communications from Rush, Marshall, Wierenga, Weaver, Lawlor regarding same (.20); communications with Smith regarding discovery in connection with motions to dismiss (.10); further communications with Fournier, Rush regarding same (.10); communicate with Linder, Smith regarding motion to dismiss matters (.10); communications with Pacelli, Smith, Wall regarding motions to dismiss trial logistics and related matters (.30); communications with Smith regarding discovery in connection with motions to dismiss (.20).

| 06/01/23 | D B Prieto | 2.70 | 3,375.00 |
|---|---|---|---|

Review and respond to email from White regarding potential lawsuits (0.40); analyze issues related to same (0.30); review and respond to emails from Torborg regarding Mullin draft report (0.30); review draft Mullin report (1.20); analyze issues related to same (0.50).

| 06/01/23 | M W Rasmussen | 8.40 | 10,290.00 |
|---|---|---|---|

Attend and participate in call with Torborg, Jones, Wall, and Baker to discuss trial preparations (.60); correspond with Gordon, Erens, and others regarding same (.60); correspond with Jones regarding Kim deposition (.4); analyze confidentiality designations for Nachawati (.40); draft letter regarding same (.40); communicate with Winograd regarding Nachawati designations (.40); communicate with Roberts regarding designations (.30); draft outline for motion to dismiss trial (1.60); call with Baker, Torborg, Gordon, and Erens regarding trial preparations (.60); correspond with Winograd regarding discovery matters (.80); call with Starner, Fournier, Gordon, Baker, Torborg, and Jones regarding trial matters (.80); communicate with Montefusco regarding confidentiality designations (.40); call with Baker regarding trial preparations (.20); call with Villari regarding document productions (.60); draft notes regarding tasks for motion to dismiss hearing (.40).

# JONES DAY

102002                                                                                    Page: 53
                                                                              August 31, 2023
LTL Management LLC                                                      Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/01/23**        O D Roberts                          1.50                975.00
Review Dickinson transcript for confidentiality designations (1.0); review Nachawati transcript for confidentiality designations (0.3); send email to Rasmussen and Wall with confidentiality designations for Dickinson transcript (0.1); review email from Rasmussen regarding Nachawati confidentiality designations (0.1).

**06/01/23**        A Rush                               1.70              1,912.50
Communications with Perez regarding talc committee information requests (.4); communications with Perez regarding coordination of exhibits and service matters in connection with motion to extend and modify preliminary injunction (.6); review communications from Rasmussen, Winograd regarding discovery matters in connection with motions to dismiss (.2); communications with Marshall, Wierenga regarding comments to counter-designation of record relating to PI appeal (.3); review emails from Perez regarding motion to dismiss hearing logistics and trial preparation matters (.2).

**06/01/23**        S A Shimoda                          0.60                555.00
Review documents for production.

**06/01/23**        C L Smith                            3.60              1,710.00
Review Perez email regarding review of materials for production (10); review same (.20); update electronic file management system with deposition transcript (.10); obtain exhibits to deposition and update electronic file management system with same (.10); communications with Perez regarding counter-designations for preliminary injunction appeal (.10); communicate with Wierenga regarding counter-designations (.10); review counter-designations for preliminary injunction appeal (.20); emails with Rasmussen, Jones, Fournier regarding materials for Kim deposition (.10); research and forward same (.10); review email from Jones regarding additional research regarding same (.10); research and draft email to Jones regarding same (.10); review materials for production (.90); communications with Perez regarding same (.10); further review materials for production (1.10); communications with Perez regarding motion to dismiss hearing logistics (.10); call with Perez regarding comments to materials for production (.10).

**06/01/23**        D S Torborg                          6.40              8,320.00
Review draft of Bates White report (1.6); attend call with Bates White, Erens, and Gordon regarding same (.6); review prior Haas testimony and discuss with Gordon (.4); attend call with Birnbaum (.4); attend call with Gordon, Baker, Erens, and Rasmussen on motion to dismiss hearing planning (.7); attend call with Jones, Baker, Wall, and Rasmussen to discuss witness assignments (.7); attend call with Fournier, Gordon, Rasmussen, Baker, Starner, and Linder on witness plan (1.0); discuss TCC production with Haas and White (.3); review discovery-related correspondence with the TCC (.3).

**06/01/23**        T M Villari                          8.90              5,785.00
Attend Kim deposition (6.5); draft and revise summary of Kim deposition (1.2); confer with Rasmussen concerning document production (0.7); coordinate additional production of documents (0.5).

**06/01/23**        K L Wall                             5.00              6,000.00
Analyze law firm filing related to motions to compel discovery (1.3); correspond with Torborg regarding interrogatory to TCC (.4); conference with Torborg, Jones, Baker, Rasmussen regarding witness for hearing (.5); review TCC preliminary injunction objection and motion to dismiss to draft offensive discovery (.9); draft new discovery on TCC (.4).

**06/01/23**        B J Wierenga                         1.70              1,445.00
Communicate with Marshall and Perez regarding designation of record on PI appeal (.4); draft and revise appellee designation for preliminary injunction appeal (1.3).

**06/01/23**        A T Williams                         4.80              3,000.00
Draft case summaries regarding motion to dismiss trial preparations.

# JONES DAY

102002                                                                      Page: 54
                                                                  August 31, 2023

LTL Management LLC                                             Invoice: 230107084


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/02/23**          E C Baker                          4.70          5,287.50

Continue reviewing informational brief in preparation for hearing (1.0); call with Gordon, Torborg, Haas, White and others concerning hearing preparation and related matters (1.1); begin reviewing motions to dismiss in preparation for hearing (2.6).

**06/02/23**          B B Erens                          2.20          3,300.00

Emails with Torborg regarding expert reports (.30); telephone call with Evans regarding the same (.40); review expert reports (1.5).

**06/02/23**          G M Gordon                         6.20          11,160.00

Telephone conference with Mullin, Evans, Peters, Lobel, Torborg, Fournier, Rasmussen regarding expert report (1.00); telephone conference with Kim, Haas, White, Starner, Fournier, Linder, Rosen, Seymour, Torborg, Baker regarding motions to dismiss, discovery issues, Valadez trial, extension of limited PI (1.00); review and respond to emails from Rasmussen, Jones regarding response to Winograd on Rule 502(d) order (.20); review and respond to emails from Torborg regarding open discovery issues (.20); review and respond to emails from Torborg, Fournier, White regarding status of Bates White report (.20); review and respond to email from Evans regarding same (.20); draft and review emails to and from Haas regarding open discovery issues (.20); draft and review emails to and from Hansen, Micheli regarding same (.20); draft and review emails to and from Fournier regarding dismissal work streams (.20); review emails from Peters, Evans, Torborg regarding information for Bates White report (.20); review comments of Erens, Torborg on same (.30); review emails from Jones, Rasmussen regarding issues on document production (.20); review emails from Wall, Torborg regarding discovery issues (.20); review Jones report on Dickinson deposition (.20); review Villari report on Kim deposition (.20); review emails from Haas, Kim regarding same (.20); review email from Richenderfer regarding US Trustee discovery responses (.20); review emails from Montefusco, Winograd regarding discovery issues (.20); review emails from Peters, Fournier regarding information for Bates White report (.20); review emails from Starner, Haas regarding Haas deposition (.20); review emails from Fournier, Evans regarding questions on Bates White report (.20); review draft of Bates White report (.50).

**06/02/23**          J M Jones                          2.20          3,520.00

Draft and revise deposition updates for Dickinson and Kim depositions (1.0); revise memo to TCC concerning production of documents (.3); review memos from Haas regarding deposition updates (.3); review witness preparation spreadsheet (.3); review memo from Villari regarding Kim deposition excerpts (.3).

**06/02/23**          T B Lewis                          3.20          4,320.00

Review draft expert report (2.2); participate in call with Gordon, Torborg and others regarding expert report (1.0).

**06/02/23**          I M Perez                          3.80          3,325.00

Communications with Rush, Villalba, Marrotta regarding discovery in connection with motions to dismiss (.10); communications with Rush, Tran regarding same (.10); review materials for same for privilege (.30); communicate with Smith regarding discovery in connection with motions to dismiss from UST (.10); communicate with Rasmussen, Shimoda, Villari regarding discovery materials in connection with motions to dismiss (.30); communicate with Fournier, Rasmussen, Villari regarding Kim deposition (.10); revise motion to extend preliminary injunction (2.30); communications with Rush regarding same (.30); communications with Rush, Lombardi regarding same (.10); communications with Tran regarding related matters (.10).

**06/02/23**          D B Prieto                         4.80          6,000.00

Review and provide comments to motion to extend and modify preliminary injunction (3.70); draft emails to Rush regarding same (0.20); review pleadings in connection with same (0.80); draft email to Smith regarding same (0.10).

# JONES DAY

102002                                                                                        Page: 55
                                                                                          August 31, 2023
LTL Management LLC                                                                   Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/02/23 | M W Rasmussen | 5.10 | 6,247.50 |

Revise proposed order for discovery issues (.40); correspond with Gordon and Jones related to same (.30); correspond with Winograd related to proposed order for discovery issues (.20); correspond with Montefusco related to proposed order for discovery issues (.20); call with Pacelli regarding proposed order (.10); call with Villari regarding production of documents (.60); revise production cover letter (.20); revise confidentiality designations in depositions (2.20); draft notes related to trial preparations (.70); correspond with Baker and Fournier regarding trial logistics (.20).

| 06/02/23 | O D Roberts | 0.80 | 520.00 |
|---|---|---|---|

Review email from Jones regarding summary of Dickinson testimony (0.1); review email from Villari regarding summary of Kim testimony (0.1); review emails from Kim regarding deposition (0.2); communications with Villari regarding confidentiality designation deadlines (0.1); emails with Rasmussen regarding confidentiality designations (0.1); draft letter to counsel with Dickinson confidentiality designations (0.2).

| 06/02/23 | A Rush | 1.00 | 1,125.00 |
|---|---|---|---|

Communications with Perez regarding matters in connection with production of materials in connection with talc committee information request (.3); communications with Prieto regarding updates to motion to extend and modify preliminary injunction order (.3); review revised draft of same (.4).

| 06/02/23 | S A Shimoda | 1.40 | 1,295.00 |
|---|---|---|---|

Review documents for production (1.1); communicate with Villari regarding same (0.3).

| 06/02/23 | C L Smith | 1.30 | 617.50 |
|---|---|---|---|

Update electronic file management system with deposition transcript (.10); emails with Prieto regarding materials in connection with motion to extend the preliminary injunction (.10); update electronic file management system with discovery responses (.20); communications with Perez regarding motion to extend preliminary injunction (.10); research regarding same (.20); communications with Perez regarding results of research (.10); review request for deposition transcripts (.10); collect and forward same to Mitnick, Frankel, Ladd, Farina, and Kahn (.10); communications with Rasmussen regarding same (.10); emails with Wierenga regarding deadline in preliminary injunction appeal (.10); update case calendar accordingly (.10).

| 06/02/23 | D S Torborg | 4.70 | 6,110.00 |
|---|---|---|---|

Discuss outstanding discovery issues with Gordon and Rasmussen (.3); review draft Bates White report (1.8); attend call with Gordon, Erens, and Bates White concerning draft report (1.0); discuss progress of expert report with Rankin and Muttiah (.4); attend call with client and company to discuss pretrial matters (1.0); draft and revise affirmative discovery requests (.2).

| 06/02/23 | T M Villari | 4.50 | 2,925.00 |
|---|---|---|---|

Draft and revise summaries of plaintiff firm responses to Debtor's motion to compel (1.6); confer with Wall concerning discovery (0.3); review confidentiality designation deadlines for various deponents (0.4); communicate with Roberts regarding same (0.1); coordinate Debtor production of documents (1.5); coordinate transmission of documents to Paul Hastings (0.2); coordinate transmission of documents to U.S. Trustee (0.4).

| 06/02/23 | K L Wall | 1.20 | 1,440.00 |
|---|---|---|---|

Correspond with Torborg regarding discovery to TCC  (.4); review TCC preliminary injunction objection and motion to dismiss to draft offensive discovery (.8).

| 06/02/23 | A T Williams | 5.30 | 3,312.50 |
|---|---|---|---|

Draft and revise case summaries regarding motions to dismiss trial preparations.

| 06/03/23 | B B Erens | 2.00 | 3,000.00 |
|---|---|---|---|

Review expert reports (1.70); draft email to Gordon, Torborg regarding same (.30).

# JONES DAY

102002

LTL Management LLC

Page: 56
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/03/23     G M Gordon     1.30     2,340.00
Review emails from Torborg, Erens regarding status of Bell report (.30); review emails from Evan, Perez regarding information for Bates White report (.20); review developments relevant to motions to dismiss (.30); review emails from Peters, Fournier regarding information for Bates White report (.20); review memorandum from Evans regarding information relevant to motions to dismiss (.20); review email from Peters regarding Bates White reliance materials (.10).

06/03/23     J M Jones     0.20     320.00
Review memo from Jonas concerning deposition scheduling.

06/03/23     B K O'Connor     2.20     2,750.00
Confer with Torborg regarding background and motions to dismiss trial (1.30); review background materials (.9).

06/03/23     I M Perez     0.20     175.00
Communicate with Evan regarding protective order matters (.10); communicate with Rush regarding preliminary injunction matters (.10).

06/03/23     M W Rasmussen     2.40     2,940.00
Analyze draft expert report (.70); analyze case law for motion to dismiss hearing preparation (.90); revise confidentiality designations (.70); correspond with O'Connor regarding hearing preparation (.10).

06/03/23     A Rush     0.40     450.00
Communications with Perez regarding status, next steps regarding motion to extend and modify preliminary injunction order (.3); communications with Merrett regarding same (.1).

06/03/23     D S Torborg     7.80     10,140.00
Discuss case background with O'Connor (1.3); review and provide comments on expert reports (5.4); discuss case work streams with Jones (.3); review materials pertinent to expert reports (.8).

06/04/23     B B Erens     0.80     1,200.00
Review expert reports (.50); emails with Gordon, Torborg regarding the same (.30).

06/04/23     G M Gordon     3.60     6,480.00
Review and respond to email from Rasmussen regarding potential witness for dismissal hearing (.20); review and respond to email from Evans regarding question on Bates White report (.20); review and comment on draft Bates White report (2.00); review and respond to emails from Evans regarding comments on draft report (.30); review emails from Torborg, Erens regarding comments on draft CRA report (.30); review emails from Jones, Kim regarding deposition schedule (.20); review emails from Fournier, Peters regarding information for Bates White report (.20); review multiple emails from Torborg, Stewart, Evans regarding Bates White report (.20).

06/04/23     J M Jones     0.80     1,280.00
Prepare draft response to Jonas concerning deposition availability of LTL board member and cover note to Kim (.3); review response from Kim (.2); review and respond to memo from Rasmussen concerning confidentiality review of transcript (.3).

06/04/23     P Lombardi     1.60     1,120.00
Draft excerpts of exhibits for motion to extend preliminary injunction brief.

06/04/23     D J Merrett     2.40     2,880.00
Review and revise motion to extend preliminary injunction (2.20); communicate with Perez, Rush regarding same (.20).

# JONES DAY

102002                                                                                              Page: 57

                                                                                              August 31, 2023

LTL Management LLC                                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/04/23 | B K O'Connor | 2.00 | 2,500.00 |

Review materials in preparation for dismissal hearing.

| 06/04/23 | I M Perez | 4.10 | 3,587.50 |

Revise preliminary injunction extension motion (2.70); communications with Rush regarding same (.40); communications with Rush, Merrett regarding same (.20); communications with Lombardi regarding same (.10); communicate with Gordon, Prieto, Merrett, Rush regarding same (.10); research in connection with same (.60).

| 06/04/23 | M W Rasmussen | 3.30 | 4,042.50 |

Revise confidentiality designations (2.30); correspond with Roberts and Jones regarding confidentiality designations (.30); correspond with Montefusco regarding trial witnesses (.10); correspond with Jones, Prieto, Gordon, and Torborg regarding trial witnesses (.20); correspond with Villari and Roberts regarding confidentiality designations (.20); review US Trustee's responses and objections to discovery (.20).

| 06/04/23 | O D Roberts | 0.20 | 130.00 |

Emails with Rasmussen, Villari, and Jones regarding confidentiality designations.

| 06/04/23 | A Rush | 2.10 | 2,362.50 |

Review revised draft of motion to extend and modify preliminary injunction (.4); communications with Perez regarding same (.3); communications with Perez regarding service matters in connection with motion to extend and modify preliminary injunction (.3); review further comments to motion to extend and modify preliminary injunction order (.5); communications with Perez regarding comments to same (.3); communications with Perez regarding research regarding matters in connection with same (.3).

| 06/04/23 | D S Torborg | 5.90 | 7,670.00 |

Review and provide comments on expert reports (5.7); emails with Rasmussen, Gordon, Prieto regarding witness matters (.2).

| 06/04/23 | T M Villari | 2.20 | 1,430.00 |

Review Kim deposition transcript for confidentiality designations (1.8); draft updates to confidentiality tracker (0.4).

| 06/05/23 | E C Baker | 5.70 | 6,412.50 |

Continue reviewing motions to dismiss in preparation for hearing (2.5); review omnibus opposition to motions to dismiss in preparation for hearing (3.2).

| 06/05/23 | B B Erens | 2.20 | 3,300.00 |

Emails with Torborg regarding expert reports (.20); review same (.30); telephone call with Prieto regarding the same (.20); set up calls with experts regarding the same (.20); attend Bates White call regarding the same (.80); attend Bell call regarding the same (.50).

| 06/05/23 | G M Gordon | 6.60 | 11,880.00 |

Telephone conference with Peters, Stewart, Lobel, Evans, Lewis, Torborg, Erens regarding Bates White report (1.00); telephone conference with Bell, Rankin, Torborg, Erens, Starner regarding CRA report (.50); telephone conference with Erens regarding Bates White report (.10); review Prieto comments on draft Bates White report (.30); review emails from Evans, Torborg regarding same (.30); review emails from Jones, Jonas regarding deposition scheduling (.20); review emails from Torborg, Erens regarding CRA report (.30); review further emails from Erens, Torborg regarding CRA report (.20); telephone conference with Rush, Merrett, Perez regarding PI extension motion (.70); review and revise draft of same (2.00); review and comment on further revised draft (.40); draft and review emails to and from Rush, Perez, Merrett regarding same (.20); review information from Fournier regarding same (.20); draft and review emails to and from Marshall regarding TCC PI appeal (.20).

# JONES DAY

102002                                                                                      Page: 58
                                                                              August 31, 2023

LTL Management LLC                                                       Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/05/23        G N Gottbrecht                    2.20              1,485.00
Draft analysis on financial distress under Third Circuit (2.1), confer with Torborg on expert reports (.1).

06/05/23        J M Jones                         2.90              4,640.00
Review motion to extend and modify the preliminary injunction (1.0); prepare correspondence to Jonas concerning witness attendance at deposition and hearing (.30); prepare memos to Kim regarding witness attendance (.20); review memo from Deyo regarding deposition and hearing appearances and preparation (.30); calls with Rasmussen regarding deposition transcript review (.30); review memo to counsel for TCC concerning confidentiality designations (.20); review and respond to memos from Starner and Rasmussen regarding deposition scheduling (.30); review and respond to memos from Rasmussen and Torborg regarding deposition attendance (.30).

06/05/23        T B Lewis                         1.00              1,350.00
Participate in call with Gordon, Torborg, Peters, Steward, Lobel and others regarding draft expert report.

06/05/23        P Lombardi                        5.60              3,920.00
Prepare exhibit for motion to extend PI (2.8); draft Rush declaration in support of motion (1.3); review exhibits (.7); review comments from Perez to same (.1); revise exhibits and declaration (.6); email Fournier and Bush concerning exhibit matters (.1).

06/05/23        C K Marshall                      0.50                662.50
Analyze issue in appeal of preliminary injunction.

06/05/23        D J Merrett                       4.60              5,520.00
Review and revise motion for extension of preliminary injunction (3.30); conference with Gordon, Rush, Perez regarding same (.40); communicate with Perez regarding same (.30); review and revise motion for order shortening time (.50); communicate with Perez, Rush regarding same (.10).

06/05/23        B K O'Connor                      2.50              3,125.00
Attend meeting with Birnbaum and Fournier regarding expert matters and planning for motion to dismiss trial.

06/05/23        I M Perez                         8.60              7,525.00
Communications with Lombardi regarding exhibits to preliminary injunction extension motion and counsel declaration (.30); review exhibits to same (.40); communications with Smith regarding revisions to preliminary injunction extension motion (.20); communications with Gordon, Merrett, Rush regarding same (.20); revise preliminary injunction extension motion (4.10); call with Gordon, Rush, Merrett regarding same (.80); calls with Merrett regarding same (.20); draft application to shorten notice regarding same (.40); communications with Merrett, Rush regarding application to shorten notice (.10); communications with Merrett, Rush regarding revisions to preliminary injunction extension  motion (.10); communications with Merrett, Rush, Lombardi, Pacelli regarding materials related to preliminary injunction extension motion (.20); communications with Merrett, Smith regarding materials for preliminary injunction extension motion (.10); revise counsel declaration (.40); communications with Pacelli, Weaver, Smith regarding revisions to same (.10); finalize materials for filing of preliminary injunction extension  motion (.40); communications with Smith regarding finalization of same (.30); communications with Pacelli, Weaver regarding finalization of same (.30).

06/05/23        D B Prieto                        2.50              3,125.00
Review revised Mullin report (0.80); review comments of Gordon to same (0.20); draft email to Gordon, Torborg and Evans regarding additional comments to same (0.60); review and respond to email from Evans regarding same (0.30); review draft Bell reports (0.60).

# JONES DAY

102002

LTL Management LLC

Page: 59
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/05/23 | M W Rasmussen | 4.60 | 5,635.00 |

Analyze discovery responses from US Trustee (.40); analyze expert report (.60); review research related to subpoena enforcement (.80); review documents for potential production (.40); review confidentiality designations (.9); communicate with Jones related to same (.40); communicate with Villari related to same (.20); correspond regarding depositions with Jones and Torborg (.20); draft notes related to trial preparation (.30); correspond with Shimoda, Villari, and Roberts related to deposition scheduling (.40).

| 06/05/23 | O D Roberts | 1.00 | 650.00 |
|---|---|---|---|

Review emails from Rasmussen and Villari regarding confidentiality designations (0.1); draft letter with designations for Dickinson and Wuesthoff (0.6); review emails from Rasmussen and Jones regarding Wuesthoff confidentiality designations (0.1); emails with Shimoda, Rasmussen, and Villari regarding deposition attendance (0.2).

| 06/05/23 | A Rush | 5.90 | 6,637.50 |
|---|---|---|---|

Communications with Perez, Merrett regarding revisions to motion to extend preliminary injunction (.8); call with Merrett, Gordon, Perez regarding comments to motion to extend limited preliminary injunction (1.0); revise motion to extend limited preliminary injunction (1.3); review revised draft of same (1.9); communications with Perez regarding finalization of same for filing (.5); communications with Lombardi, Perez regarding declaration in support of motion to extend limited preliminary injunction (.2); review application to shorten with respect to same (.2).

| 06/05/23 | C L Smith | 6.90 | 3,277.50 |
|---|---|---|---|

Review and comment on motion to extend preliminary injunction (2.90); review email from Jones regarding deposition witness preparation materials (.10); obtain and prepare same for delivery (.10); review Lombardi, Perez emails regarding exhibits for motion to extend preliminary injunction (.10); call with Perez regarding motion to extend preliminary injunction (.10); review and comment on same (1.20); call with Perez regarding comments (.30); revise motion (.90); review Weaver comments to declaration in support of motion to extend preliminary injunction (.10); revise declaration (.10); draft email to Perez regarding same (.10); review revised motion (.60); call with Perez regarding further comments to same (.10); revise motion (.10); prepare related application to shorten and proposed order for filing (.10); email to Perez regarding same (.10); coordinate filing of same with Pacelli, Weaver (.10); communications with Perez, Merrett regarding motion to extend preliminary injunction (.10); prepare declaration and motion to extend for filing and coordinate same with Pacelli, Weaver (.60).

| 06/05/23 | D S Torborg | 11.10 | 14,430.00 |
|---|---|---|---|

Review and provide comments on expert reports (7.9); attend call with Bell, Gordon and Erens regarding CRA report (1.0); attend follow-up call with Bell (.3); attend call with Lobel, Peters, Gordon and Erens regarding Bates White report (1.0); research pertinent to Mullin report (.5); discuss same with Gottbrecht (.1); attend call with Dickenson on Royalty A&M matters (.3).

| 06/05/23 | T M Villari | 2.40 | 1,560.00 |
|---|---|---|---|

Research concerning subpoena issues.

| 06/05/23 | K L Wall | 2.70 | 3,240.00 |
|---|---|---|---|

Draft summary of offensive discovery (1.3); review responses to offensive discovery (1.4).

| 06/05/23 | B J Wierenga | 1.00 | 850.00 |
|---|---|---|---|

Research and analyze issues relating to PI appeal for Marshall.

| 06/05/23 | A T Williams | 0.30 | 187.50 |
|---|---|---|---|

Draft and edit case summaries regarding motion to dismiss hearing preparation.

| 06/06/23 | E C Baker | 5.80 | 6,525.00 |
|---|---|---|---|

Began reviewing hearing transcripts in preparation for dismissal hearing (2.3); review deposition testimony

# JONES DAY

102002

LTL Management LLC

Page: 60
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

of Kim in preparation for hearing (3.5).

| 06/06/23 | B B Erens | 3.40 | 5,100.00 |

Emails with Torborg, Gordon regarding expert reports (.50); telephone call with Torborg regarding the same (.40); review revised Mullen report (1.4); emails to Gordon, Torborg regarding the same (.40); telephone call with Gordon regarding the same (.20); review updated Bell report (.50).

| 06/06/23 | G M Gordon | 5.80 | 10,440.00 |

Review and forward email from Zijian regarding commencement of talc lawsuits (.20); draft and review emails to and from Torborg regarding question on expert reports (.20); review and comment on draft Bates White report (1.50); review Torborg comments on same (.50); review information for CRA report (.20); review emails from Lobel, Torborg, Evans regarding Bates White report (.20); review emails from Fournier regarding collection of information for depositions (.20); review emails from Wall, Torborg regarding potential additional discovery (.20); review and respond to emails from Erens, Torborg regarding questions on Bates White report (.20); review and respond to email from Torborg regarding TCC appeal of PI order (.20); review emails from Erens, Torborg regarding status of CRA report (.20); review emails from Starner, Haas, White regarding S&P document production (.20); review same (.30); review Fournier comments on Bates White report (.20); review mails from Erens, Evans, Rasmussen regarding confidentiality of Bates White report (.20); review and respond to emails from Prieto, Merrett regarding schedule for PI as to Placitella claims (.20); review correspondence from Placitella regarding same (.20); review and respond to further emails from Merrett regarding schedule for Placitella claims (.30); review and comment on draft response to Placitella letter (.40).

| 06/06/23 | G N Gottbrecht | 1.60 | 1,080.00 |

Analyze Lisman deposition for confidentiality designations.

| 06/06/23 | J M Jones | 1.80 | 2,880.00 |

Prepare for meeting with Deyo regarding upcoming deposition (.50); review memo regarding financial distress matters (.30); communicate with Torborg and Rasmussen regarding witness and evidentiary matters (.50); prepare memo to Torborg and Rasmussen regarding witness declaration preparation (.30); communicate with Wall regarding dismissal hearing logistics (.20).

| 06/06/23 | T B Lewis | 0.50 | 675.00 |

Review revised expert report.

| 06/06/23 | P Lombardi | 0.40 | 280.00 |

Review transcripts and documents for information for Fournier.

| 06/06/23 | C K Marshall | 0.80 | 1,060.00 |

Analyze issue in appeal of preliminary injunction.

| 06/06/23 | D J Merrett | 2.80 | 3,360.00 |

Communicate with Prieto regarding motion for bridge order and extension of preliminary injunction (.30); communicate with Placitella regarding same (.20); draft and revise letter in response to Placitella letter to court (1.80); communicate with Gordon regarding same (.20); review and revise same (.20); communicate with Pacelli regarding same (.10).

| 06/06/23 | B K O'Connor | 3.50 | 4,375.00 |

Meet with Birnbaum and Fournier regarding planning for expert report (1.0); review materials (1.7) and confer with (.8) Torborg regarding same.

| 06/06/23 | I M Perez | 2.80 | 2,450.00 |

Communicate with Wall, Pacelli regarding logistics for motions to dismiss trial (.10); communications with Smith, Wall, Baker, Jones, Rush regarding same (.10); review Placitella firm letter regarding scheduling of

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

motion to extend preliminary injunction and draft response letter to same (.20); communications with Smith, Prieto, Merrett, Gordon regarding same (.10); call with Merrett regarding same (.10); call with Rasmussen regarding motions to dismiss matters (.10); review materials, including transcripts, in connection with motions to dismiss matters (2.10).

| 06/06/23 | D B Prieto | 1.20 | 1,500.00 |

Review updated Mullin report.

| 06/06/23 | M W Rasmussen | 2.20 | 2,695.00 |

Communicate with Torborg regarding trial preparations (.30); call with Torborg and Jones regarding depositions and trial preparations (.60); correspond with Villari, Shimoda, Roberts, Jones, Torborg and others regarding trial preparations (.40); call with Montefusco regarding claimant list (.20); calls with Villari related to same (.40); draft notes for deposition preparation of witnesses (.30).

| 06/06/23 | O D Roberts | 0.10 | 65.00 |

Review email from Rasmussen regarding motion to dismiss hearing preparation and witness declarations.

| 06/06/23 | A Rush | 0.20 | 225.00 |

Communications with Baker, Wall regarding dismissal trial logistics.

| 06/06/23 | C L Smith | 0.60 | 285.00 |

Update electronic file management system with deposition confidentiality designations (.10); update electronic file management system with notices regarding complaints to be filed pursuant to the preliminary injunction order (.10); update electronic file management system with document productions and discovery response correspondence (.10); update electronic file management system with protective order acknowledgment (.10); communications with Perez regarding research relating to preparations for motion to dismiss hearing (.10); communications with Booth regarding same (.10).

| 06/06/23 | D S Torborg | 11.80 | 15,340.00 |

Review and provide comments on expert reports (8.4); discuss same with O'Connor (.8); review outline of rebuttal expert (.4); discussions regarding witness declaration preparation with Rasmussen and Jones (.7); attend call with Bell and McGraw (.8); discuss Mullin report with Fournier (.3); discuss CRA report with Erens (.4).

| 06/06/23 | T M Villari | 10.70 | 6,955.00 |

Prepare documents for production (2.6); review production in response to order (0.9); review documents (1.8); further research concerning subpoenas (1.3); draft and revise analysis of research concerning subpoenas (0.8); coordinate production of documents to the U.S. Trustee (0.5); confer with Rasmussen and Montefusco concerning documents (0.3); confer with Montefusco concerning same (0.1); coordinate receipt of third-party productions (0.3); review S&P production (0.9); confer with Rasmussen concerning documents (0.2); coordinate production of documents to White & Case (0.5); communicate with Perez concerning various plaintiff firm discovery responses (0.3); communicate with Gascoine concerning various plaintiff firm discovery responses (0.2).

| 06/06/23 | K L Wall | 3.10 | 3,720.00 |

Correspond with Torborg regarding discovery to be propounded (.3); draft discovery (.9); correspond with Jones, Baker, Rush, Perez regarding dismissal hearing preparations (1.9).

| 06/06/23 | A T Williams | 2.60 | 1,625.00 |

Draft and edit case summaries regarding dismissal hearing preparations.

| 06/07/23 | E C Baker | 6.10 | 6,862.50 |

Continue reviewing hearing transcripts in preparation for dismissal hearing (2.2); call with Jones, Rasmussen, Torborg and others regarding preparing fact witness declarations (.9); continue reviewing deposition

# JONES DAY

102002

LTL Management LLC

Page: 62
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

testimony of Kim in preparation for hearing (3.0).

06/07/23      S E Booth      0.80      340.00
Conference call with Fournier, Bailey, Gascoine regarding dismissal hearing logistics (.6); emails regarding same (.2).

06/07/23      B B Erens      5.00      7,500.00
Review expert reports (.80); attend calls with Torborg, Prieto, Gordon regarding the same (1.5); call with Bell regarding the same (.50); call with Gordon, Kim, White, Haas, Prieto regarding the same (.30); call with Gordon, Bell, Rankin, Torborg regarding same (.50); emails with Torborg, Gordon and Prieto regarding reports regarding the same (.80); finalize review of reports (.60).

06/07/23      G M Gordon      7.10      12,780.00
Telephone conference with Torborg, Prieto, Erens regarding expert reports (.80); telephone conference with Kim, Haas, White, Fournier, Prieto, Torborg, Erens regarding same (.50); telephone conferences with Bell, Rankin, Torborg, Prieto, Erens regarding CRA report (1.00); further telephone conference with Haas, White, Fournier, Prieto, Torborg, Erens regarding same (.40); telephone conference with Prieto regarding expert reports, dismissal motion litigation (.40); review and respond to emails from Evans, Fournier regarding issues on Bates White report (.30); draft and review emails to and from Torborg regarding Bates White report (.20); review and comment on CRA report (1.20); draft and review emails to and from Torborg regarding same (.20); review and respond to emails from Torborg, Prieto, Erens regarding same (.30); review and comment on revised draft of Bates White expert report (.50); draft and review emails to and from Torborg regarding questions on CRA report (.30); review multiple emails from Fournier, Lobel, Evans regarding Bates White report (.30); review emails from Haas, Torborg, Prieto regarding CRA report (.20); review exhibits to CRA report (.20); review Prieto comments on CRA report (.20); review email from Clarke regarding resolution of discovery dispute (.10).

06/07/23      G N Gottbrecht      7.50      5,062.50
Attend Haas deposition (2.4); draft summary of deposition (.7); review Torborg analysis on witness declarations (.4); confer with Jones, Rasmussen, Wall, Perez, Shimoda, Roberts, Villari, Baker, and O'Connor regarding witness declarations and dismissal hearing preparations (1.1); review background materials regarding the same (2.9).

06/07/23      J M Jones      3.10      4,960.00
Prepare memo to Smith concerning witness declaration preparation (.20); review and respond to memo from Kim regarding deposition preparation (.20); prepare for meeting concerning declaration preparation (.50); attend meeting with Rasmussen, Wall, Perez, Shimoda, Roberts, Gottbrecht, Baker, Villari and O'Connor concerning declaration preparation (.80); review memo from Fournier regarding witness matters (.20); review correspondence concerning supplemental document production (.20); review communications between Torborg and Winograd concerning expert report exchange (.30); review and respond to memos from Torborg concerning declaration preparation and meeting with client concerning witness testimony (.50); review summary of Haas deposition (.20).

06/07/23      P Lombardi      3.20      2,240.00
Draft case summaries for use in preparation of preliminary injunction extension hearing.

06/07/23      D J Merrett      1.80      2,160.00
Review and analyze transcript of Nachawati deposition.

06/07/23      B K O'Connor      6.60      8,250.00
Meet with Jones, Rasmussen, Wall, Perez, Shimoda, Roberts, Gottbrecht, Baker, and Villari regarding witness declaration planning (1.2); review materials in preparations for dismissal hearing (3.4); review TCC expert reports (2.0).

# JONES DAY

102002

LTL Management LLC

Page: 63

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/07/23 | I M Perez | 1.10 | 962.50 |

Communications with Bales regarding discovery in connection with motions to dismiss (.10); communications with Pacelli, Baker regarding motions to dismiss hearing logistics (.10); attend call with Jones, Rasmussen, Wall, Baker, Villari and others regarding motions to dismiss matters (.80); communications with Rush regarding TCC experts (.10).

| 06/07/23 | D B Prieto | 4.80 | 6,000.00 |
|---|---|---|---|

Review and respond to email from Torborg regarding issues related to motions to dismiss (0.30); review Bell report (2.10); draft email to Torborg regarding comments to same (0.50); telephone conference with Gordon, Torborg and Erens regarding same and Mullin report (1.00); telephone conference with Kim, White, Haas, Gordon, Torborg, Erens, Starner and Fournier regarding same (0.40); telephone conference with Rankin, Gordon, Bell, Torborg, Starner and Erens regarding same (0.50).

| 06/07/23 | M W Rasmussen | 8.40 | 10,290.00 |
|---|---|---|---|

Attend deposition of Haas (1.40); calls with Montefusco regarding discovery issues (.30); communicate with Villari regarding production of documents (.40); revise production cover letters (.40); draft notes related to trial preparations (1.30); attend and participate in call with Jones, Baker, Wall, Villari, Shimoda, Roberts and others to discuss same (.90); further communicate with Villari regarding production of documents (.40); correspond with Villari, Roberts and Shimoda regarding preparation for trial (.80); analyze deposition transcripts for confidentiality (2.10); revise letter to TCC regarding same (.40).

| 06/07/23 | O D Roberts | 2.40 | 1,560.00 |
|---|---|---|---|

Review omnibus objection to motions to dismiss and witness preparation notes (1.5); review email from Rasmussen regarding witness declarations (0.1); meeting with Jones, Rasmussen, Wall, Perez, Shimoda, Villari, Gottbrecht, Baker, and O'Connor to discuss hearing preparations (0.8).

| 06/07/23 | S A Shimoda | 3.60 | 3,330.00 |
|---|---|---|---|

Attend Haas deposition (2.0); communicate with Rasmussen, Jones and others regarding hearing preparation (0.7); communicate with Rasmussen regarding the same (0.2); review materials to prepare for hearing (0.7).

| 06/07/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review Jones email regarding materials in connection with preparations for motions to dismiss hearing (.10); research and forward same (.10); update electronic file management system with discovery responses (.20).

| 06/07/23 | D S Torborg | 17.30 | 22,490.00 |
|---|---|---|---|

Review and provide comments on expert reports (9.5); attend calls with Gordon, Prieto, Erens, Fournier, Starner, Haas, Kim, and White on expert report and other case matters (2.3); attend calls with CRA on expert report (.8); attend Haas deposition (2.4); revise summary of deposition (.2); draft outline of Lisman declaration and summary of key points (1.6); email to Gottbrecht, Jones, Baker, Wall, Rasmussen, Villari regarding preparation of witness summaries (.2); review TCC expert report (.3).

| 06/07/23 | T M Villari | 3.20 | 2,080.00 |
|---|---|---|---|

Draft and revise production cover letters (0.6); coordinate production (1.6); confer with Jones, Rasmussen, Wall, Perez, Shimoda, Roberts, Gottbrecht, Baker, and O'Connor concerning witness declarations (0.8); confer with Rasmussen concerning productions (0.2).

| 06/07/23 | K L Wall | 2.10 | 2,520.00 |
|---|---|---|---|

Conference with Jones, Baker, Rasmussen, and others regarding witness for hearing (.8); review materials for declaration preparation (1.3).

| 06/07/23 | A T Williams | 0.60 | 375.00 |
|---|---|---|---|

Research regarding dismissal trial preparation.

# JONES DAY

102002                                                                                         Page: 64
                                                                                      August 31, 2023

LTL Management LLC                                                        Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | E C Baker | 5.90 | 6,637.50 |

Review hearing transcripts in preparation for dismissal hearing (1.5); continue reviewing deposition testimony of Kim in preparation for hearing (1.2); review deposition testimony of Dickinson in preparation for hearing (3.2).

| 06/08/23 | M N Bales | 1.70 | 1,275.00 |

Review documents for privilege and potential production.

| 06/08/23 | M E Ball | 2.60 | 1,820.00 |

Review draft disclosure statement in connection with dismissal trial (1.40); discuss same with Gottbrecht (0.60); review omnibus objection to motions to dismiss (0.60).

| 06/08/23 | B B Erens | 0.50 | 750.00 |

Review TCC expert report.

| 06/08/23 | G M Gordon | 3.60 | 6,480.00 |

Telephone conference with Prieto regarding dismissal litigation (.40); review and respond to email from Evans regarding Bates White report (.20); review and respond to emails from Torborg, Fournier regarding confidentiality issues on same (.30); review multiple emails from Satterley, Thompson, Ruckdeschel regarding same (.20); review Burian report (.40); review email from Prieto regarding Bell report (.20); review emails from Torborg, Lobel regarding redaction of Bates White report (.20); review emails from Peters regarding assembly of backup materials from Bates White report (.20); review correspondence and draft order from TCC regarding Debtor motions to compel (.20); review emails from Torborg, Fournier, Linder regarding witness outlines (.20); review emails from Jones regarding same (.20); review documents produced by Goldman and J.P. Morgan (.30); review emails from Starner, Haas regarding same (.20); review summary of Onder deposition (.20); review correspondence from Rasmussen regarding TCC discovery responses (.20).

| 06/08/23 | G N Gottbrecht | 2.60 | 1,755.00 |

Confer with Torborg on Lisman declaration (.7); draft confidentiality designations for Lisman deposition (.3); analyze Bell and Burian expert reports (1.6).

| 06/08/23 | J M Jones | 8.90 | 14,240.00 |

Review multiple memos concerning confidentiality of expert reports (.70); call with Rasmussen regarding Onder deposition (.30); review summary of deposition of Onder (.30); review briefing and work product to prepare witness outlines (2.0); draft testimonial outlines (3.50); call with Torborg regarding testimonial outlines (.30); review expert reports (1.0); participate in call with Torborg and Starner regarding pre-hearing tasks and deadlines (.50); review memos concerning hearing logistics (.30).

| 06/08/23 | D J Merrett | 1.30 | 1,560.00 |

Communicate with Gordon, Prieto, Rush regarding scheduling matters with respect to motion to extend limited preliminary injunction (.20); review and analyze expert reports (1.30).

| 06/08/23 | B K O'Connor | 5.60 | 7,000.00 |

Attend meeting with Fournier regarding TCC expert reports and planning for responses regarding same (1.0); review TCC expert case materials (4.6).

| 06/08/23 | I M Perez | 0.40 | 350.00 |

Communications with Baker, Pacelli regarding motion to dismiss trial logistics (.10); communications with Smith, Rush regarding motion to dismiss expert reports and discovery (.10); communications with Rush, Merrett, Smith, Lombardi regarding preliminary injunction matters (.10); further communications with Baker, Pacelli regarding motion to dismiss trial logistics (.10).

# JONES DAY

102002

LTL Management LLC

Page: 65
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | D B Prieto | 4.20 | 5,250.00 |

Review and respond to email from Gordon regarding statute of limitation issues (0.20); review final expert reports, including Mullin, Bell, Burian, Rave and Furgeson (3.70); draft email to Torborg regarding same (0.30).

| 06/08/23 | M W Rasmussen | 11.10 | 13,597.50 |
|---|---|---|---|

Communicate with Montefusco regarding Onder deposition (.40); communicate with Murdica regarding same (.20); communicate with Jones regarding same (.10); prepare for Onder deposition (.70); attend deposition of Onder (7.20); communicate with Villari regarding same (.20); revise letter regarding confidentiality designations (.20); revise letter to TCC regarding discovery issues (.70); revise summary of Onder deposition (.90); draft notes regarding trial preparation (.40).

| 06/08/23 | O D Roberts | 4.60 | 2,990.00 |
|---|---|---|---|

Revise witness outline (0.3); communications with Rasmussen regarding same (0.2); communicate with Jones regarding materials for witnesses (0.1); communications with Gottbrecht regarding confidentiality designations (0.2); research for and draft Wuesthoff declaration (3.8).

| 06/08/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Merrett regarding scheduling with respect to motion to extend limited preliminary injunction.

| 06/08/23 | S A Shimoda | 0.70 | 647.50 |
|---|---|---|---|

Review documents to prepare for dismissal hearing.

| 06/08/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Communications with Gottbrecht regarding witness declaration for motion to dismiss hearing (.10); draft same (.30); communications with Perez, Merrett regarding reply in support of motion to extend preliminary injunction (.10).

| 06/08/23 | D S Torborg | 7.00 | 9,100.00 |
|---|---|---|---|

Correspondence with the TCC and plaintiff firms on expert report confidentiality issues (.3); review TCC expert reports (3.4); call with Starner and Jones regarding litigation planning (.5); discuss trial planning with Fournier (.1); discuss Lisman declaration with Gottbrecht (.7); review draft order on motions to compel (.4); review draft redactions to Mullin report (1.4); review summaries of documents from rating agency (.2).

| 06/08/23 | T M Villari | 8.60 | 5,590.00 |
|---|---|---|---|

Attend Onder deposition (6.2); draft and revise summary of key points from Onder deposition (1.7); coordinate production to U.S. Trustee (0.2); draft and revise updates to confidentiality tracker (0.5).

| 06/08/23 | K L Wall | 4.70 | 5,640.00 |
|---|---|---|---|

Draft letter to TCC regarding discovery requests regarding recent deposition exhibits (1.8); review discovery produced by TCC (1.3); correspondence with Rasmussen and Villari regarding Onder deposition (.4); review Onder deposition transcript (1.2).

| 06/08/23 | A T Williams | 1.20 | 750.00 |
|---|---|---|---|

Draft case summaries regarding dismissal hearing preparation.

| 06/09/23 | E C Baker | 6.50 | 7,312.50 |
|---|---|---|---|

Attend call with Gordon, Erens, Rasmussen, and others regarding expert reports and trial planning (.8); continue reviewing hearing transcripts in preparation for dismissal hearing (2.6); begin reviewing deposition testimony of Wuesthoff in preparation for hearing (3.1).

| 06/09/23 | M N Bales | 2.90 | 2,175.00 |
|---|---|---|---|

Review documents for privilege and potential production (2.80); emails with Perez regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 66

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/09/23**  M E Ball  0.90  630.00
Call with O'Connor to discuss next steps for experts (0.60); call with Gottbrecht to discuss update on witness declarations (0.30).

**06/09/23**  S E Booth  0.50  212.50
Conference with Baker, Bailey regarding dismissal hearing logistics.

**06/09/23**  B B Erens  1.20  1,800.00
Telephone call with Ghaul regarding objection to derivative standing motion (.20); call with Mullin, Lobel, Peters, Stewart, Gorsich, Fournier, Evans, Starner, O'Connor, Prieto, Gordon, Torborg, and others regarding Mullin report, confidentiality issues, potential rebuttal reports (1.0).

**06/09/23**  G Ghaul  0.10  122.50
Call with Erens regarding outline for objection to derivative standing motion.

**06/09/23**  G M Gordon  3.60  6,480.00
Telephone conference with Mullin, Lobel, Peters, Stewart, Gorsich, Fournier, Evans, Starner, O'Connor, Prieto, Torborg, Erens regarding Mullin report, confidentiality issues, potential rebuttal reports (1.00); telephone conferences with Prieto regarding same (.30); review and revise draft witness outline (.20); review summary of developments in relevant case (.20); review emails from Linder, Haas regarding same (.20); review multiple emails from Ruckdeschel, Maimon, Thompson, Satterley, Winograd, Torborg regarding confidentiality issues on Bates White report (.20); review emails from Torborg, Satterley, Earl, Stolz, DeFilippo regarding same (.20); review correspondence from Stolz regarding same (.10); review emails from White, Murdica, Torborg regarding same (.20); review emails from Jones, Haas regarding rescheduling of Deyo deposition (.20); review emails from Fournier, Murdica regarding confidentiality issues (.20); review emails from Prieto, Tsekerides regarding same (.20); review emails from Winograd, Rasmussen regarding confidentiality issues (.20); review emails from White, Murdica, Torborg regarding confidentiality issues (.20).

**06/09/23**  G N Gottbrecht  2.50  1,687.50
Analyze background materials to inform witness declaration drafting and revisions (1.3); review transcripts (.2); call with Ball regarding witness declarations (.3); analyze deposition transcripts and outlines (.7).

**06/09/23**  P M Green  1.10  1,402.50
Review Aearo dismissal opinion (.8); respond to questions related to implications of the same (.3).

**06/09/23**  J M Jones  6.30  10,080.00
Review briefing and transcripts regarding witness outlines (2.0); revise testimonial points for witness Kim (1.50); review multiple memos among counsel for claimants, Torborg, and chambers regarding redaction of Mullin expert report (.50); review memos from Torborg to and responses from Kim, White, Murdica, and Haas regarding Mullin report redaction (.50); review and respond to memos from Kim and White concerning unavailability of witness Deyo (.30); review and respond to memo from Rasmussen regarding deposition attendance (.20); review memo from Torborg regarding court conference on expert report redaction (.20); review draft of testimonial points for witness Wuesthoff (.30); call with Jonas regarding unavailability for testimony of Deyo and prepare related correspondence (.50); review and respond to memos from Rasmussen and Torborg concerning production of expert reliance materials (.30).

**06/09/23**  D J Merrett  1.40  1,680.00
Review and analyze Aearo dismissal order.

**06/09/23**  I M Perez  0.30  262.50
Communications with Pacelli, Baker regarding motions to dismiss trial logistics (.10); review materials for discovery in connection with motions to dismiss for privilege (.10); communications with Rush, Bales,

# JONES DAY

102002

LTL Management LLC

Page: 67
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Fournier regarding same (.10).

| 06/09/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Review and provide comments to summary of Kim declaration (0.30); draft email to Jones regarding same (0.10); review expert reports (0.90).

| 06/09/23 | M W Rasmussen | 9.40 | 11,515.00 |
|---|---|---|---|

Review correspondence related to expert reports (.30); review testimonial points for hearing (.90); analyze expert reports produced by TCC and Debtor (1.90); analyze confidentiality designations in documents produced (.30); call with Torborg regarding expert reports (.30); call with O'Connor regarding expert reports (.20); correspond with Villari regarding discovery issues (.20); correspond with TCC regarding protective order (.40); revise confidentiality designations for Kim deposition (1.60); calls with Bates White regarding confidentiality of expert reliance materials (.90); correspond with Evans, Lobel and Bell regarding same (.60); analyze expert reliance materials (.9); communicate with Evans, Lobel and Bell regarding reliance materials (.6); correspond with Moxley regarding Onder deposition exhibits (.30).

| 06/09/23 | O D Roberts | 4.30 | 2,795.00 |
|---|---|---|---|

Draft and edit Wuesthoff declaration (2.8); emails with Jones, Torborg, and Villari regarding declarations (0.1); edit and update witness outline (1.3); communications with Jones and Baker regarding declarations (0.1).

| 06/09/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Bales, Perez in connection with production of materials pursuant to talc committee request.

| 06/09/23 | S A Shimoda | 2.90 | 2,682.50 |
|---|---|---|---|

Review documents to prepare for motion to dismiss hearing.

| 06/09/23 | C L Smith | 1.60 | 760.00 |
|---|---|---|---|

Update electronic file management system with document production correspondence (.10); update electronic file management system with motion to dismiss trial expert reports (.10); update electronic file management system with deposition transcripts and related summaries (.40); obtain and forward materials relating to preparations for motion to dismiss trial to Jones (.10); review and coordinate payment of court reporter invoices (.10); communications with Merrett regarding reply in support of motion to extend preliminary injunction (.10); review request for deposition transcripts and communicate with Rasmussen regarding same (.10); obtain and circulate same (.10); draft reply in support of motion to extend preliminary injunction (.40); update electronic file management system with protective order acknowledgments (.10).

| 06/09/23 | D S Torborg | 5.30 | 6,890.00 |
|---|---|---|---|

Correspondence with counsel, Jones, Gordon, Prieto, client, and the Court on dispute over Bates White report redactions (1.6); attend call with Evans, Lobel on potential rebuttal report (.8); review expert reliance materials (.2); discuss expert productions with Rasmussen (.2); revise draft order on motion to compel (.8); review TCC expert reports (1.7).

| 06/09/23 | D C Villalba | 0.70 | 525.00 |
|---|---|---|---|

Review Aearo dismissal opinion.

| 06/09/23 | T M Villari | 9.70 | 6,305.00 |
|---|---|---|---|

Draft and revise Kim witness declaration (4.2); review pleadings and transcripts pursuant to drafting Kim witness declaration (2.8); review Mullin report redactions (0.9); confer with Rasmussen concerning production of documents to Gibbons (0.3); review productions (0.7); coordinate production of documents to Gibbons (0.8).

# JONES DAY

102002

LTL Management LLC

Page: 68

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/09/23 | B J Wierenga | 0.50 | 425.00 |

Review and analyze order dismissing Aearo case.

| 06/09/23 | A T Williams | 3.90 | 2,437.50 |
|---|---|---|---|

Draft case summaries regarding dismissal hearing preparation.

| 06/10/23 | M E Ball | 2.80 | 1,960.00 |
|---|---|---|---|

Review Rave expert report (1.60); review Ferguson expert report (0.70); review Burian expert report (0.50).

| 06/10/23 | G M Gordon | 0.90 | 1,620.00 |
|---|---|---|---|

Review emails from Torborg, Winograd, Rasmussen, Prieto, White regarding confidentiality issues on Mullin's report and reliance materials (.50); review email from Jones regarding witness outlines (.20); review emails from Torborg regarding submission of versions of Mullins report to chambers (.20).

| 06/10/23 | G N Gottbrecht | 2.60 | 1,755.00 |
|---|---|---|---|

Draft and revise witness declaration.

| 06/10/23 | J M Jones | 3.70 | 5,920.00 |
|---|---|---|---|

Draft and revise testimonial points for witness Wuesthoff (2.50); prepare memo to Gordon, Torborg concerning testimonial points (.30); review and respond to memo from Rasmussen regarding production of expert reliance materials (.30); review memos from Rasmussen, Torborg, and Villari concerning production of expert reliance materials (.30); review memos exchanged between Torborg and Winograd concerning reliance materials and expert depositions (.30).

| 06/10/23 | D B Prieto | 0.30 | 375.00 |
|---|---|---|---|

Review and respond to email from Rasmussen regarding discovery issues in connection with motions to dismiss (0.20); review email from Rasmussen regarding same (0.10).

| 06/10/23 | M W Rasmussen | 6.70 | 8,207.50 |
|---|---|---|---|

Analyze expert reliance materials (2.40); correspond with Evans, Lobel regarding same (.30); call with Evans, Lobel regarding expert reliance materials (.70); communicate with Torborg and Jones regarding expert reliance materials (.40); correspond with Gordon and Prieto regarding expert reliance materials (.30); correspond with Kim and White regarding reliance materials (.30); communicate with Bittle regarding production of reliance materials (.20); correspond with Villari regarding production of reliance materials (.30); analyze preliminary injunction deposition transcripts (1.80).

| 06/10/23 | D S Torborg | 4.00 | 5,200.00 |
|---|---|---|---|

Review Ferguson and Rave expert reports (3.2); correspondence with the TCC regarding Mullin report redactions and other case issues (.8).

| 06/10/23 | T M Villari | 8.60 | 5,590.00 |
|---|---|---|---|

Further draft and revise Kim witness declaration (3.1); further review pleadings and transcripts pursuant to drafting Kim witness declaration (1.8); review prior productions to determine scope and redactions (1.0); communicate with vendor concerning production of expert reliance materials (0.5); review production prior to transmittal (0.8); coordinate production of expert reliance material (1.4).

| 06/11/23 | E C Baker | 2.90 | 3,262.50 |
|---|---|---|---|

Continue reviewing hearing transcripts in preparation for dismissal hearing (2.0); prepare for upcoming client call regarding dismissal hearing planning (.9).

| 06/11/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Review rebuttal report draft (.20); review materials from Frazier regarding objection to derivative standing motion (.20).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/11/23 | G M Gordon | 1.00 | 1,800.00 |

Review TCC expert reports (.50); review emails from Jones, Torborg, Rasmussen regarding witness outlines for dismissal hearing (.20); review emails from Rasmussen, Torborg, Tsekerides, Prieto regarding confidentiality issues related to Mullin report (.30).

| | | | |
|---|---|---|---|
| 06/11/23 | G N Gottbrecht | 7.90 | 5,332.50 |

Revise analysis on witness outline for Bell (.7); draft and revise Lisman declaration (7.2).

| | | | |
|---|---|---|---|
| 06/11/23 | J M Jones | 2.70 | 4,320.00 |

Revise witness testimony outlines (2.0); review and respond to memos from Rasmussen regarding production of reliance materials (.40); review and respond to memos from Torborg and Rasmussen regarding witness outlines (.30).

| | | | |
|---|---|---|---|
| 06/11/23 | M W Rasmussen | 5.10 | 6,247.50 |

Analyze expert reliance materials (2.40); correspond with Brown Rudnick, US Trustee, Gibbons, and others regarding expert reliance materials (.30); draft and revise outline of testimonial points (1.90); correspond with Starner regarding same (.20); communicate with Kim, Haas, and White regarding same (.30).

| | | | |
|---|---|---|---|
| 06/11/23 | O D Roberts | 0.60 | 390.00 |

Edit witness outline (0.4); emails with Rasmussen and Torborg regarding witness preparations (0.2).

| | | | |
|---|---|---|---|
| 06/11/23 | D S Torborg | 8.20 | 10,660.00 |

Draft witness summaries (2.7); prepare deposition designations (.8); review motion to dismiss ruling in Aearo case (1.7); prepare for Burian deposition (2.4); review witness summaries (.6).

| | | | |
|---|---|---|---|
| 06/12/23 | E C Baker | 5.80 | 6,525.00 |

Call with Haas, White, Fournier, Jones, Rasmussen, O'Connor and others regarding dismissal hearing (1.4); call with Rasmussen, O'Connor, Torborg and others regarding follow-up action items from same (.9); review deposition testimony of Lisman in preparation for dismissal hearing (3.5).

| | | | |
|---|---|---|---|
| 06/12/23 | M N Bales | 1.60 | 1,200.00 |

Review opinions from relevant cases in connection with preparations for dismissal hearing.

| | | | |
|---|---|---|---|
| 06/12/23 | M E Ball | 2.70 | 1,890.00 |

Review and analyze Mullin expert report.

| | | | |
|---|---|---|---|
| 06/12/23 | S E Booth | 1.40 | 595.00 |

Prepare database for deposition designations in connection with hearing on motions to dismiss (1.10); emails with Fournier and Martin regarding dismissal hearing logistics (.20); emails with Smith regarding materials for dismissal hearing (.10).

| | | | |
|---|---|---|---|
| 06/12/23 | B B Erens | 2.00 | 3,000.00 |

Review Houlihan Lokey expert report (.40); call with Kim, Hass, White, Starner, Gordon, Baker, Torborg Prieto and others regarding trial preparation (1.2); communications with Ghaul regarding status of objection to derivative standing motion (.20); prepare for call regarding preparations for dismissal hearing (.20).

| | | | |
|---|---|---|---|
| 06/12/23 | G Ghaul | 0.40 | 490.00 |

Research related to TCC derivative standing motion (.20); communications with Erens regarding same (.20).

| | | | |
|---|---|---|---|
| 06/12/23 | G M Gordon | 2.60 | 4,680.00 |

Telephone conference with Kim, Haas, White, Starner, Lauria, Linder, Fournier, Torborg, Prieto regarding dismissal litigation, hearing preparation (.80); telephone conference with Torborg regarding issues in dismissal litigation (.70); review and respond to email from Torborg regarding expert issues (.30); review and respond to email from Rasmussen regarding work assignments for dismissal litigation (.30); review Wall

# JONES DAY

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

summary of S&P deposition (.20); review email from Haas regarding same (.10); review and respond to emails from Jones, Torborg, Starner regarding submission of declarations for dismissal trial (.20).

| 06/12/23 | G N Gottbrecht | 8.00 | 5,400.00 |

Draft and revise witness declaration (6.1); research regarding testimony matters (1.9).

| 06/12/23 | J M Jones | 5.80 | 9,280.00 |

Review witness outlines for dismissal hearing (1.0); review memos from Torborg and Gordon regarding rebuttal expert reports (.30); meeting with Haas, White, Fournier and others regarding witness development and hearing preparation (1.30); call with O'Connor regarding hearing preparation (.30); call with Rasmussen, O'Connor, Baker, Torborg, and Wall regarding hearing preparation (1.0); review and respond to memo from Torborg regarding pre-hearing deadlines (.30); review and respond to memos from Gordon regarding witness matters (.30); call with Winograd, Torborg, and Rasmussen regarding witnesses, pre-hearing deadlines, and hearing planning (.50); call with Torborg regarding witness issues (.30); review memo from Jonas regarding pretrial matters (.20); call with Torborg regarding TCC position on pretrial matters (.30).

| 06/12/23 | D J Merrett | 0.30 | 360.00 |

Communicate with Rasmussen regarding motions to dismiss hearing.

| 06/12/23 | B K O'Connor | 5.10 | 6,375.00 |

Meet with Haas, White and others regarding hearing and witness planning and attend to follow up regarding same (2.3); meet with Rasmussen, Jones and others regarding pre-hearing deliverables for same (1.0); review expert reports with attention to potential rebuttal report points (1.8).

| 06/12/23 | I M Perez | 0.70 | 612.50 |

Communications with Rush, Fournier regarding discovery in connection with motions to dismiss (.10); communication with Smith regarding same (.10); review materials regarding same (.20); communications with Shimoda regarding same (.10); call with Wierenga regarding FCR appeal matters (.10); communication with Baker, Rush, Jones, Rasmussen, Wall, Torborg regarding motion to dismiss matters (.10).

| 06/12/23 | D B Prieto | 1.60 | 2,000.00 |

Telephone conference with Kim, White, Haas, Fournier, Gordon, Torborg, Jones, Baker, Starner, Lauria, and Linder regarding witness preparations for trial on motions to dismiss (0.90); review decision to dismiss the Aearo chapter 11 case (0.70).

| 06/12/23 | M W Rasmussen | 10.30 | 12,617.50 |

Attend deposition of Watts (3.10); revise summary of same (.80); draft and revise trial notes and testimonial points for witnesses (1.10); call with Baker, O'Connor, Jones, Torborg, Starner, Haas, White and others regarding trial preparation (1.40); call with O'Connor regarding expert depositions (.10); call with Wall, Jones, Torborg, Baker, O'Connor regarding trial preparation (1.0); correspond with Gordon regarding trial preparation (.40); analyze exhibits for Onder deposition (.20); call with Merrett regarding hearing preparation for motions to dismiss (.30); call with Winograd, Torborg, and Jones regarding pre-trial deadlines (.50); correspond with counsel for various claimants regarding expert reliance materials (.90); call with Montefusco regarding pre-trial deadlines (.30); calls with Villari regarding discovery and trial preparation (.20).

| 06/12/23 | O D Roberts | 4.30 | 2,795.00 |

Attend Watts deposition (3.1); draft summary of Watts deposition (0.5); draft testimonial points and cross examination outline for Dickinson (0.7).

| 06/12/23 | A Rush | 2.90 | 3,262.50 |

Review production materials in connection with talc committee document request (.3); communications with Perez regarding same (.3); review objections to motion to extend preliminary injunction (2.3).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/12/23 | S A Shimoda | 3.40 | 3,145.00 |

Attend deposition of S&P (2.0); draft summary of S&P deposition (0.7); review documents for production (0.7).

| | | | |
|---|---|---|---|
| 06/12/23 | C L Smith | 1.40 | 665.00 |

Prepare documents for production and forward same to Perez for review (.30); review Perez comments to same (.10); revise production (.20); update electronic file management system with document productions (.30); update electronic file management system with deposition exhibits (.10); update electronic file management system with deposition transcripts (.10); update electronic file management system with executed protective order acknowledgments (.10); review Leonard email regarding motion to dismiss trial planning matters (.10); emails with Booth regarding same (.10).

| | | | |
|---|---|---|---|
| 06/12/23 | D S Torborg | 9.40 | 12,220.00 |

Email to company and co-counsel concerning decision on Mullin report redactions, associated correspondence with plaintiff firms (.6); discuss dismissal trial planning with Rasmussen (.3); prepare for (.2) and attend (1.4) call with Baker, Rasmussen, O'Connor and others regarding trial witness and hearing matters; attend follow-up call with Jones, Baker, Rasmussen and Wall (1.0); review draft of Mullin rebuttal report (.6); attend calls with TCC counsel on pretrial issues (.9); discuss same with Jones (.2) and Gordon (.4); discuss witness and trial matters with Baker (.5); discuss witness preparation with Starner (.2); email to counsel on proposed pretrial issues (.4); discuss same with Jones, Gordon, and Starner (.3); review draft stipulation on evidentiary record (.3); prepare for Burian deposition (1.2); review deposition summaries (.4); discuss deposition preparation meetings with Bell (.2); email to counsel on rebuttal experts (.2); associated discussions with internal team (.1).

| | | | |
|---|---|---|---|
| 06/12/23 | D C Villalba | 1.60 | 1,200.00 |

Draft summary of Aearo decision.

| | | | |
|---|---|---|---|
| 06/12/23 | T M Villari | 7.50 | 4,875.00 |

Review record, pleadings, and witness declaration to identify demonstrative topics for Kim declaration (2.0); draft and revise Kim witness demonstrative slides (1.5); review record for appellate designations (2.2); draft and revise confidentiality tracking document to reflect updated productions (0.9); review production of documents (0.3); coordinate production of documents (0.6).

| | | | |
|---|---|---|---|
| 06/12/23 | K L Wall | 6.50 | 7,800.00 |

Attend deposition of Wong (2.0); revise summary of Wong deposition (.7); conference with Jones, Torborg, Rasmussen, O'Connor, Baker regarding witnesses (1.0); conference with Villari regarding demonstrative for upcoming hearings (.4); draft summary for Pulaski, Dickinson, Nachawati, and Wong testimony (2.4).

| | | | |
|---|---|---|---|
| 06/12/23 | B J Wierenga | 1.60 | 1,360.00 |

Coordinate additional designations for TCC's FCR appeal (.2); review and draft analysis of relevant appellate decision for Marshall (1.4).

| | | | |
|---|---|---|---|
| 06/12/23 | A T Williams | 2.40 | 1,500.00 |

Review Committee objection to preliminary injunction extension motion (1.70); draft case summaries regarding dismissal hearing preparations (0.70).

| | | | |
|---|---|---|---|
| 06/13/23 | E C Baker | 9.20 | 10,350.00 |

Review deposition testimony of Haas in preparation for dismissal hearing (2.7); draft witness preparation outline for Kim in preparation for hearing (2.8); prepare witness preparation outline for Wuesthoff in preparation for hearing (2.4); revise draft declaration of Wuesthoff (1.3).

| | | | |
|---|---|---|---|
| 06/13/23 | M E Ball | 5.30 | 3,710.00 |

Review summary of plaintiff counsel deposition (0.20); assess initial draft of rebuttal expert report (1.70); review Torborg's comments on expert report (0.30);  call with Dechert counsel regarding rebuttal expert

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

report (0.50); email to Dechert team with plaintiff counsel deposition (0.20); draft comments to rebuttal expert report (1.60); attend counsel call regarding rebuttal expert report (0.50); research for report (0.30).

| 06/13/23 | S E Booth | 1.20 | 510.00 |

Conference call with Smith regarding dismissal hearing logistics and related matters (.7); meeting with Bailey regarding trial site logistics (.5).

| 06/13/23 | B B Erens | 0.40 | 600.00 |

Communicate with Ghaul regarding status of objection to derivative standing motion (.20); emails with Torborg, Rasmussen, Jones and others regarding trial preparations (.20).

| 06/13/23 | G M Gordon | 3.80 | 6,840.00 |

Telephone conference with Jonas, Winograd, Prieto regarding issues related to dismissal litigation (.30); conference with Kim, Haas, White, Lauria, Linder, Rosen, DeFilippo, Prieto, Erens, Rush regarding same (.30); telephone conference with Torborg regarding same (.30); review emails from Winograd, Torborg, Jonas regarding same (.20); draft and review emails to and from Torborg, Rasmussen, Wall regarding discovery issues (.30); review Torborg comments on draft Bates White rebuttal report (.30); review and comment on same (1.80); review and respond to email from Rasmussen regarding witness issues for dismissal hearing (.20); review email from Jones regarding witnesses (.10).

| 06/13/23 | G N Gottbrecht | 5.30 | 3,577.50 |

Analyze deposition exhibits in preparation for witness declarations (.9); draft and revise witness declarations (2.3); analyze materials for same (.8); analyze Burian expert report (1.3).

| 06/13/23 | J M Jones | 4.10 | 6,560.00 |

Communication with Baker regarding witness preparation (.50); review memos from Torborg regarding claimants' discovery responses (.30); prepare witness points for witness Dickinson (1.0); review memo from and response to Winograd concerning prehearing and hearing matters (.30); review memos from Torborg and Prieto regarding post-trial submissions for motion to dismiss (.30); review memos from Torborg and O'Connor regarding rebuttal expert reports and depositions (.50); prepare and review multiple memos concerning pretrial deadlines and submissions (.70); prepare memo regarding trial preparations (.50).

| 06/13/23 | P M Kral | 0.50 | 212.50 |

Participate in conference call with Booth regarding case overview and logistics for upcoming dismissal hearing.

| 06/13/23 | B K O'Connor | 6.30 | 7,875.00 |

Meet with Birnbaum regarding draft rebuttal report and attend to follow up regarding same (3.4); confer with Ball regarding expert reports and preparations necessary for same (1.3); review MDL case comparison materials for inclusion in rebuttal report (1.6).

| 06/13/23 | I M Perez | 3.80 | 3,325.00 |

Communications with Rush, Pacelli regarding logistics for motion to dismiss trial (.10); review communications from Rush regarding preliminary injunction matters (.10); review related materials (.30); revise proposed extended preliminary injunction order based on court ruling (.30); communications with Rush, Smith regarding same (.20); communications with Torborg regarding dismissal hearing preparations and research regarding same (.10); research for dismissal hearing (2.70).

| 06/13/23 | M W Rasmussen | 4.90 | 6,002.50 |

Correspond with Torborg and Jones regarding hearing preparation (.50); call with Torborg related to same (.40); call with Montefusco regarding same (.30); analyze expert reports (.60); correspond with Shimoda regarding exhibit lists and hearing record evidentiary issues (.30); communicate with Villari regarding record for motion to dismiss hearing (.20); draft notes regarding preparation for motion to dismiss hearing (.90); correspond with client regarding preparation for witnesses at hearing (.20); correspond with Simpson

# JONES DAY

102002

LTL Management LLC

Page: 73
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding expert reports (.30); correspond with US Trustee regarding expert reports (.10); prepare for deposition of Pulaski (1.10).

| 06/13/23 | O D Roberts | 5.00 | 3,250.00 |

Communicate with Jones regarding confidentiality designations (0.1); research and draft analysis concerning evidentiary issues (3.0); communicate with Wall to discuss same (0.1); review Watts deposition transcript for confidentiality designations (1.8).

| 06/13/23 | A Rush | 0.40 | 450.00 |

Communications with Torborg, Rasmussen regarding document production inquiry (.2); communications with McIntyre regarding preliminary injunction order status (.2).

| 06/13/23 | C L Smith | 1.40 | 665.00 |

Draft email to Wierenga regarding transmission of record in FCR appeal (.10); communications with Perez regarding order concerning motion to extend preliminary injunction (.10); draft and revise order concerning motion to extend preliminary injunction (.40); conference call with Booth regarding trial preparations and logistics (.70); update electronic file management system with executed protective order acknowledgments (.10); update electronic file management system with deposition transcripts (.20); communications with Ball regarding materials for trial (.10); review Torborg email regarding trial materials for Lobel, Peters and Stewart and forward same (.10).

| 06/13/23 | D S Torborg | 8.10 | 10,530.00 |

Emails to counsel for the TCC and the Ad Hoc Committee of States regarding interrogatory verification (.3); associated research (.4); review and provide comments on Birnbaum and Mullen rebuttal reports (4.4); review and revise Lisman declaration (.8); prepare for Burian deposition (1.1); discuss proposed agreements with opposing counsel on hearing issues with Erens, Gordon, Jones, and Rasmussen (.5); discuss litigation workstreams with Rasmussen (.4); review memos regarding dismissal trial preparations (.2).

| 06/13/23 | T M Villari | 1.20 | 780.00 |

Further draft and revise demonstrative slides for Kim witness declaration.

| 06/13/23 | K L Wall | 6.40 | 7,680.00 |

Draft summary for Pulaski, Dickinson, Nachawati, and Wong testimony (1.4); review deposition transcripts for Pulaski, Dickinson, Nachawati, and Wong (3.3); research regarding witness matters (1.3); correspond with Rasmussen and Roberts regarding same (.4).

| 06/13/23 | M E Walters | 8.10 | 6,075.00 |

Review informational brief and annotate same in connection with preparations for motion to dismiss trial (2.0); review the TCC motion to dismiss and annotate same in connection with preparations for motion to dismiss trial (3.0); review omnibus objection to the motions to dismiss annotate same in connection with preparations for motion to dismiss trial (3.1).

| 06/13/23 | A T Williams | 6.20 | 3,875.00 |

Draft and revise case summaries regarding dismissal trial preparation.

| 06/14/23 | E C Baker | 9.30 | 10,462.50 |

Revise draft declaration of Kim (1.5); prepare witness preparation outline for Dickinson in preparation for dismissal hearing (2.3); revise draft fact witness redirect examination slides (1.1); draft closing argument outline (1.6); call with Rasmussen and Merrett concerning closing argument (.4); review expert reports in preparation for hearing (2.8).

| 06/14/23 | M E Ball | 0.70 | 490.00 |

Draft comments to expert rebuttal report.

# JONES DAY

102002

LTL Management LLC

Page: 74

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/14/23 | S E Booth | 1.20 | 510.00 |

Review case files to locate materials for Baker, Walters (1.1); emails to Kral regarding dismissal hearing (.1).

| 06/14/23 | G M Gordon | 4.10 | 7,380.00 |

Telephone conference with Jones regarding witness issues for dismissal litigation (.30); telephone conference with Prieto regarding same and other dismissal issues (.30); review and respond to emails from Torborg, Rasmussen regarding witness issues and other issues related to the dismissal trial (.30); review emails from Jonas regarding same (.20); review and respond to emails from Jones regarding closing arguments (.20); review and respond to email from Torborg regarding openings and time splits (.30); review and respond to email from Torborg regarding issue on Ad Hoc Group of States answers to interrogatories (.30); review and respond to email from Torborg regarding rebuttal expert reports (.20); draft and review emails to and from Torborg regarding status of filing of Burian rebuttal report (.20); review and respond to email from Merrett regarding closing argument (.30); review and comment on draft email on pretrial deadlines (.20); review Jones comments on same (.10); review emails from Erens, Perez, Prieto regarding Clerk's inadvertent entry of derivative standing order (.20); review email from Fournier regarding materials needed for hearing (.20); review memorandum regarding same (.20); review emails from Lobel, Torborg regarding confidentiality issues associated with Bates White rebuttal report (.20); review emails from Rasmussen regarding pretrial scheduling issues (.20); review summary of Pulaski deposition (.20).

| 06/14/23 | G N Gottbrecht | 3.40 | 2,295.00 |

Confer with Torborg to discuss declarations (1.1); research background information for Lisman declaration (.8); analyze deposition exhibits to inform dismissal trial preparations (1.5).

| 06/14/23 | J M Jones | 7.00 | 11,200.00 |

Review expert reports (2.0); call with Gordon regarding planning for upcoming hearing (.30); communicate with Baker regarding declaration and witness preparation (.30); review and respond to memos from Kim and witnesses regarding witness preparation meetings (.50); prepare memos to and review responses from Torborg and Lobel regarding scheduling of and logistics for Mullin deposition (.60); review memos from Winograd and Torborg regarding expert deposition matters (.50); review memo from Fournier regarding declaration preparation (.30); call with Torborg and Rasmussen regarding hearing logistics and response to TCC regarding same (.30); review and respond to memos from Baker regarding declaration preparation and witness meetings (.40); communicate with Kim regarding witness preparation matters for hearing on motions to dismiss (.50); review memo from and prepare memo to Rasmussen and others regarding preparation of declarations for hearing (.50); review and comment on proposals regarding pretrial submissions and related deadlines (.50); review memo from Jonas regarding pretrial submissions and declarations (.30).

| 06/14/23 | P Lombardi | 0.90 | 630.00 |

Review objection to motion to extend preliminary injunction.

| 06/14/23 | C K Marshall | 0.40 | 530.00 |

Analyze (.30) and draft (.10) email to Wierenga regarding decision on extending preliminary injunction.

| 06/14/23 | D J Merrett | 8.20 | 9,840.00 |

Communicate with Baker regarding dismissal arguments (.50); conference with Baker, Rasmussen regarding same (.40); communicate with Gordon regarding same (.20); review prior hearing transcript in connection with same (.40); draft and revise dismissal hearing closing slides (1.70); communicate with Rasmussen regarding same (.20); review and analyze Placitella objection to motion to extend preliminary injunction (2.60); review and analyze authority regarding same (1.30); communicate with Perez, Rush regarding same (.50); review correspondence from Rush regarding stay arguments (.30); follow up with Rush regarding same (.10).

| 06/14/23 | B K O'Connor | 6.50 | 8,125.00 |

Review and comment on Birnbaum rebuttal report (5.20); confer with Rasmussen regarding expert reports

# JONES DAY

102002                                                                                  Page: 75
                                                                                August 31, 2023

LTL Management LLC                                                        Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.60); confer with Birnbaum regarding same (.70).

| 06/14/23 | I M Perez | 2.80 | 2,450.00 |

Review objection to motion to extend preliminary injunction (.90); research regarding same (1.10); communications with Rush, Merrett regarding same (.30); communications with Gordon, Prieto, Rush, Merrett, Smith, Ghaul, Erens, others regarding clerk inadvertent entry of order in error on TCC standing motion (.10); communicate with Smith regarding expert rebuttal reports (.10); revise order granting in part motion to extend PI (.20); communications with Smith, Rush regarding same (.10).

| 06/14/23 | D B Prieto | 0.80 | 1,000.00 |

Review and respond to email from Wyatts regarding Valadez trial (0.10); telephone conference with Wyatts regarding same (0.30); review order entered by court in error relating to TCC derivative standing motion (0.10); draft email to Pacelli regarding same (0.10); review draft stipulation regarding LTL's ability to pay in Valadez lawsuit (0.20).

| 06/14/23 | M W Rasmussen | 10.80 | 13,230.00 |

Attend deposition of Pulaski (2.60); revise summary of same (.90); correspondence regarding trial preparations with Jones, Torborg and Gordon (.60); calls with Villari regarding hearing preparation and production of documents (.90); call with Shimoda regarding evidentiary issues (.20); analyze research related to evidentiary issues (.30); call with Jones and Torborg regarding trial preparations (.30); call with Merrett and Baker regarding same (.60); draft notes regarding witness declarations (2.40); calls with Montefusco regarding trial schedule and pre-trial deadlines (.50); communicate with O'Connor regarding expert reports (.60); correspond with TCC counsel regarding expert reports (.20); analyze rebuttal reports (.40).

| 06/14/23 | O D Roberts | 4.70 | 3,055.00 |

Attend Pulaski deposition (2.6); draft summary of Pulaski deposition (0.5); communicate with Baker and Booth regarding declarations (0.2); draft Dickinson declaration (1.0); review filing and deadlines for hearing (0.3); review communication from Rasmussen regarding Pulaski declaration (0.1).

| 06/14/23 | A Rush | 4.10 | 4,612.50 |

Communications with Perez regarding production of materials in connection with Talc Committee requests (.3); communications with Merrett, Prieto regarding matters in connection with further briefing in connection with motion to extend preliminary injunction (.3); communications with Prieto regarding indemnification matters (.2); communications with Perez regarding same (.2); initial review of Placitella response regarding motion to extend preliminary injunction (.6); communications with Merrett, Perez regarding same (.4); communications with Prieto regarding same (.2); review order regarding extension of preliminary injunction (.2); revise same (.6); communications with Prieto regarding same (.2); communications with Stone, Jones, Smith regarding dismissal trial logistics matters (.3); further communications with Stone regarding same (.6).

| 06/14/23 | S A Shimoda | 2.10 | 1,942.50 |

Research related to motion to dismiss hearing (1.9); call with Rasmussen regarding evidentiary matters (.2).

| 06/14/23 | C L Smith | 2.00 | 950.00 |

Review Montefusco, Rasmussen emails regarding request for deposition videos (.10); review Magzamen email regarding same (.10); emails with court reporter regarding same (.10); obtain deposition videos (.30); circulate same to Magzamen (.10); review Gottbrecht email regarding materials for motion to dismiss trial declaration (.10); research and forward same (.10); review Magzamen email regarding deposition video issue (.10); emails with court reporter, Magzamen regarding same (.10); emails with Magzamen regarding motion to dismiss trial logistics (.10); communications with Booth regarding materials for motion to dismiss trial (.10); research regarding same (.60); communications with Perez regarding Placitella objection to motion to extend preliminary injunction (.10).

# JONES DAY

102002                                                                    Page: 76
                                                                  August 31, 2023
LTL Management LLC                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/14/23 | D S Torborg | 10.30 | 13,390.00 |

Review and comment on expert rebuttal reports (1.7); call with counsel on pretrial matters (.3); email correspondence with counsel, Ad Hoc Committee of Supporting Claimants, Gordon, Jones, and Rasmussen on pretrial matters (1.3); prepare for Burian deposition (2.9); discuss expert deposition scheduling matters with counsel, Jones, and O'Connor (.2); meet with Gottbrecht to draft Lisman declaration (1.1); discuss issues associated with Burian report with Lisman (.6); correspondence with Ad Committee of States regarding interrogatory response verification (.1); review Fournier and White emails regarding trial matters (.6); attend deposition preparation meeting with Bell (1.5).

| 06/14/23 | T M Villari | 3.80 | 2,470.00 |

Review productions by other parties to inform response to insurer question (1.0); review materials and record in connection with dismissal hearing evidentiary matters (1.6); coordinate production of documents (1.2).

| 06/14/23 | K L Wall | 1.30 | 1,560.00 |

Review Watts deposition transcript for designations and evidentiary matters for dismissal hearing.

| 06/14/23 | M E Walters | 7.60 | 5,700.00 |

Review and revise the draft Wuesthoff declaration for motion to dismiss trial (1.3); review and revise the draft Kim declaration for motion to dismiss trial (2.9); call with Baker to discuss drafts of Kim and Wuesthoff declarations (0.6); review the Third Circuit opinion and annotate same (2.8).

| 06/14/23 | A T Williams | 4.70 | 2,937.50 |

Draft and edit case summaries and research regarding motion to dismiss trial preparation.

| 06/15/23 | E C Baker | 6.00 | 6,750.00 |

Call with Rasmussen, Booth and others concerning dismissal hearing logistics (.5); meet with Booth regarding same and related set-up (.3); draft direct examination outline for Wuesthoff in preparation for hearing (2.5); revise witness preparation outline for Wuesthoff in advance of upcoming meeting (1.3); review rebuttal expert reports in preparation for hearing (1.4).

| 06/15/23 | M E Ball | 2.50 | 1,750.00 |

Review expert rebuttal reports (1.30); draft summaries of same (0.90); coordinate with internal staff to obtain cited documents (0.30).

| 06/15/23 | S E Booth | 1.90 | 807.50 |

Conference call with Baker, Rasmussen, Bailey, Kral regarding dismissal trial logistics (.4); conference call with Kral regarding logistics (.8); review case files to locate materials for Baker regarding upcoming hearing on motion to dismiss (.7).

| 06/15/23 | B B Erens | 0.50 | 750.00 |

Review research regarding potential litigation matters (.30); draft email to Gordon regarding same (.20).

| 06/15/23 | G M Gordon | 5.00 | 9,000.00 |

Telephone conference with Torborg, Baker, Jones, Rasmussen regarding witness and scheduling issues regarding dismissal litigation (.60); review and respond to email from Jones regarding trial logistics (.20); review and respond to further emails from Baker, Torborg, Jones regarding same (.20); review and comment on draft email from Torborg regarding same (.20); review emails from Jonas, Haas regarding same (.20); review emails from Ruckdeschel, Thompson, Malone regarding same (.20); draft and review emails to and from Rasmussen regarding deposition designations (.20); review emails from Torborg regarding information for dismissal hearing (.20); review Rave and Mullin rebuttal reports (1.00); review email from Erens regarding potential litigation matters (.20); review draft stipulation regarding trial logistics (.20); review decision in relevant case (.20); review dismissal pleadings (1.20); review emails from Prieto, Merrett regarding Placitella objection to motion to extend preliminary injunction (.20).

# JONES DAY

102002

LTL Management LLC

Page: 77

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/15/23**   G N Gottbrecht   4.50   3,037.50
Analyze precedent declarations (1.8); confer with Torborg to discuss Lisman declaration (.5); confer with Torborg, Lisman, McGraw, and Freyne on expert reports (.8); attend meet and confer with Ad Hoc Group of States (.2); revise Lisman declaration (.6); confer with Melatti on research related to exhibits (.6).

**06/15/23**   J M Jones   7.50   12,000.00
Review memos concerning pretrial preparation and rebuttal expert reports (.50); review and respond to memos from Baker and Roberts concerning draft declarations (.60); review rebuttal expert reports (1.50); review and edit Kim and Wuesthoff declarations (1.50); communication with Torborg regarding prehearing submissions and schedule for same (.30); review memo from Haas regarding rebuttal expert reports (.20); review memos from Torborg to Jonas regarding prehearing submissions (.40); review and respond to memo from Lobel regarding meeting with Mullin (.30); review multiple memos from counsel for claimants concerning prehearing deadlines and hearing logistics (.50); call with Gordon, Baker, Torborg, and Rasmussen regarding hearing deadlines and witnesses (.60); review proposed pre-hearing stipulation and related correspondence (.40); review memos regarding TCC expert rebuttal report (.20).

**06/15/23**   P M Kral   0.50   212.50
Participate in conference call with Baker, Rasmussen, Booth and Bailey regarding dismissal hearing logistics.

**06/15/23**   C K Marshall   0.90   1,192.50
Review recent opinion in connection with dismissal matters (.70); emails with Wierenga regarding same (.20).

**06/15/23**   D J Merrett   13.90   16,680.00
Draft and revise reply in support of motion to extend preliminary injunction (7.40); communicate with Rush, Perez (.80), Prieto (.30) regarding same; review and analyze Placitella objection in connection with same (1.80); review and analyze authority regarding same (3.60).

**06/15/23**   B K O'Connor   5.60   7,000.00
Prepare for (.4) and attend (.6) call with Gordon, Jones, Baker, Rasmussen regarding planning for dismissal hearing; draft and revise deposition outlines for Rave and Furgeson (3.4); review and revise deposition preparation outline for Birnbaum (1.2).

**06/15/23**   I M Perez   4.20   3,675.00
Communications with Rush, Merrett regarding reply in support of motion to extend PI (.60); review objection (.40); draft insert for reply (.80); communicate with Smith regarding exhibits for same (.10); research materials in support of same (1.70); review communications from Rush, Prieto, Pacelli regarding extended PI order matters (.10); review updated PI order (.20); communicate with Rush regarding same (.10); communications with Pacelli, Baker, others regarding motion to dismiss hearing logistics (.10); communicate with Prieto regarding motion to dismiss hearing (.10).

**06/15/23**   D B Prieto   4.70   5,875.00
Review rebuttal expert reports (2.10); review and provide comments to draft order extending preliminary injunction (0.70); telephone conferences with Rush regarding same (0.50); telephone conference with Rush regarding hearing on motions to dismiss (0.20); telephone conference with Perez regarding attendance at same (0.20); review objection of Placitella to motion to extend the preliminary injunction (0.50); draft email to Merrett regarding same (0.20); call with Rush regarding reply in support of motion to enforce stay (0.30).

**06/15/23**   M W Rasmussen   6.70   8,207.50
Correspond with Torborg regarding interrogatory verifications (.20); analyze expert rebuttal reports (1.10); draft notes related to trial preparations (1.20); call with Jones, Torborg, Gordon, and Baker regarding hearing preparation (.50); call with US Trustees office regarding Mullin expert report (.50); call with Baker

## JONES DAY

102002

LTL Management LLC

Page: 78
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding trial preparations (.50); call with Stone regarding trial logistics (.30); draft evidentiary stipulation (1.10); revise evidentiary stipulation (.40); revise confidentiality designations for Haas (.90).

| 06/15/23 | O D Roberts | 4.20 | 2,730.00 |

Draft and edit Dickinson declaration (2.9); communications with Baker and Jones regarding declarations (0.2); review Pulaski transcript for confidentiality designations (1.1).

| 06/15/23 | A Rush | 6.50 | 7,312.50 |

Revise order regarding extension of preliminary injunction (.4); call with Prieto regarding same (.3); call with Perez regarding same (.4); review revised draft of same (.3); revise same (.7); communications with Prieto regarding same (.4); further revisions to same (.2); communications with Perez regarding same (.3); communications with Rasmussen regarding U.S. Trustee document request matters (.2); communications with Perez, Pacelli regarding matters in connection with proposed order extending preliminary injunction (.3); review pleadings in connection with same (.4); communications with Stone regarding motion to dismiss trial logistics matters (.5); communications with Pacelli regarding same (.2); call with Prieto regarding matters in connection with response to objection to motion to extend the preliminary injunction (.3); communications with Merrett, Perez regarding same (.6); review draft response (.6); further review of objection (.4).

| 06/15/23 | C L Smith | 0.90 | 427.50 |

Update electronic file management system with deposition transcripts (.10); update electronic file management system with motion to dismiss trial expert reports (.10); review Ball email regarding research for motion to dismiss trial (.10); communications with Serna regarding same (.10); draft email to Ball regarding same (.10); communications with Perez regarding potential exhibits to reply in support of motion to extend preliminary injunction (.10); prepare same (.30).

| 06/15/23 | D S Torborg | 10.10 | 13,130.00 |

Correspondence with Gordon, Rasmussen, and Jones on motion to dismiss hearing logistics and deadlines (.8); review Burian rebuttal report and prepare for deposition (6.4); prepare for (.2) and attend (.1) meet and confer with counsel for the Ad Hoc Group of States on interrogatory verification; correspondence with TCC counsel on interrogatories and other discovery issues (.1); prepare for (.3) and attend (.8) call with Lisman, McGraw, and Freyne on Burian report; meet with Gottbrecht to discuss Lisman declaration (.5); attend call with Gordon, Jones, Baker, and Rasmussen on pretrial issues (.5); review draft stipulation on pretrial issues (.2); review information provided by Lisman (.2).

| 06/15/23 | T M Villari | 2.10 | 1,365.00 |

Draft and revise updates to production tracker (1.0); review TCC interrogatory responses (0.5); review Kim first day declaration to include references in Kim witness declaration (0.6).

| 06/15/23 | K L Wall | 1.90 | 2,280.00 |

Review Pulaski deposition transcript for designations and evidentiary matters for dismissal trial.

| 06/15/23 | M E Walters | 8.00 | 6,000.00 |

Review and annotate first day declaration in connection with dismissal trial (2.5); review the preliminary injunction and annotate same in connection with dismissal trial (2.3); draft and revise witness outlines for trial (3.2).

| 06/15/23 | B J Wierenga | 0.30 | 255.00 |

Review recent opinion in connection with dismissal matters (.20); emails with Marshall regarding same (.10).

| 06/15/23 | A T Williams | 1.00 | 625.00 |

Edit and revise case summary regarding preparations for motion to dismiss trial.

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/16/23 | E C Baker | 6.10 | 6,862.50 |

Call with Walters regarding status of fact witness declarations and related dismissal hearing preparation (.5); draft direct examination outline for Kim in preparation for hearing (2.9); revise witness preparation outline for Dickinson in advance of upcoming meeting (1.1); draft direct examination outline for Wuesthoff in preparation for hearing (1.3); meet with Bailey regarding hearing logistics (.3).

| 06/16/23 | M E Ball | 1.10 | 770.00 |
|---|---|---|---|

Coordinate with internal staff regarding gathering of materials cited in expert reports (0.60); complete review of rebuttal reports (0.50).

| 06/16/23 | S E Booth | 1.50 | 637.50 |
|---|---|---|---|

Conference call with Baker, Bailey and Kral regarding trial logistics (.4); emails regarding same (.3); telephone call with Martin regarding logistics at upcoming hearing on motions to dismiss (.8).

| 06/16/23 | E M Dowling | 3.80 | 2,375.00 |
|---|---|---|---|

Research for dismissal trial slides (2.9); draft and revise same (0.9).

| 06/16/23 | B B Erens | 4.70 | 7,050.00 |
|---|---|---|---|

Telephone call with Gordon regarding dismissal trial issues (.20); telephone with Marshall regarding the same (.30); review matters regarding the same (.30); review materials for motion to dismiss briefing (.70); call with Lobel, Linder, Gorsich, Stewart, Mullin, Peters, Jones, Torborg, Prieto, Gordon regarding preparations for expert depositions (1.2); review materials regarding the same (.50); call with Bell, Possel, Rankin, Starner, Torborg, Prieto, Gordon regarding Burian expert report, Bell deposition (1.0); review materials regarding the same (.50).

| 06/16/23 | G M Gordon | 6.00 | 10,800.00 |
|---|---|---|---|

Telephone conference with Lobel, Linder, Gorsich, Stewart, Mullin, Peters, Jones, Torborg, Prieto, Erens regarding expert reports, hearing preparation (1.00); telephone conference with Bell, Possel, Rankin, Starner, Torborg, Prieto, Erens regarding Burian expert report, Bell deposition (1.00); review and comment on drafts of stipulation regarding trial logistics (.20); review emails from Jones, Rasmussen, Torborg regarding same (.20); review and respond to email from Haas regarding information for dismissal hearing (.20); draft and review emails to and from Prieto regarding same (.20); review emails from Torborg, Jones regarding Burian rebuttal report (.20); review same (.30); review emails from Montefusco, Thompson regarding witness issues (.20); review and revise draft reply to Placitella objection to motion to extend the preliminary injunction (1.00); review Placitella objection (.30); review and respond to emails from Merrett regarding same (.20); draft and review emails to and from Merrett regarding questions on draft reply (.20); review and respond to email from Prieto regarding same (.20); review and revise draft insert for reply (.20); review Haas comments on draft reply (.20); review emails from White, Merrett regarding same (.20).

| 06/16/23 | G N Gottbrecht | 7.70 | 5,197.50 |
|---|---|---|---|

Review research in connection with preparations for dismissal trial (.8); analyze exhibits for Lisman declaration (2.1); draft Lisman declaration (1.3); analyze expert reports (1.4).

| 06/16/23 | J M Jones | 6.50 | 10,400.00 |
|---|---|---|---|

Prepare memo to Baker and Walters regarding declaration preparation (.30); review Burian rebuttal expert report (1.0); review memo from Torborg regarding Burian rebuttal report (.30); outline and revise fact witness declarations (2.50); meeting with Mullin, Torborg, and Gordon regarding deposition and hearing preparation (1.0); review and comment on TCC revisions to stipulation concerning evidentiary matters and prehearing submissions (.50); review and respond to memo from Linder concerning hearing schedule (.40); review and respond to multiple memos regarding pre-hearing stipulation and responses thereto (.50).

| 06/16/23 | P Lombardi | 9.30 | 6,510.00 |
|---|---|---|---|

Revise order to extend preliminary injunction (.6) draft emails to Merrett, Smith, Pacelli concerning same (.2); draft Rush declaration for reply in support of motion to extend the PI (1.6); review reply (2.1); review

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

precedent concerning same (1.4); prepare reply exhibits and update declaration for filing (1.6); review and revise reply (1.8).

| 06/16/23 | C K Marshall | 0.20 | 265.00 |

Respond to question from Prieto and Rush regarding preliminary injunction.

| 06/16/23 | D J Merrett | 11.20 | 13,440.00 |

Review and revise reply in support of motion to extend preliminary injunction (4.10); communicate with Prieto, Rush (.40), Gordon (.30), Lombardi (.20) regarding same; review and analyze Placitella objection (1.20); review and analyze authority in connection with same (2.10); communicate with Erens regarding same (.20); review and analyze supporting declaration (.30); review and analyze exhibits (.80); communicate with Lombardi regarding same (.50); communicate with Kim, Haas, White, Fournier, DeFelippo, Linder regarding draft (.40); communicate with Smith (.30), Lombardi (.20), Pacelli, Lawlor (.20) regarding filing.

| 06/16/23 | B K O'Connor | 6.30 | 7,875.00 |

Meet with Lobel, Linder, Gorsich, Stewart, Mullin, Peters, Jones, Torborg, Prieto, Erens and Gordon regarding reports and dismissal hearing preparation (.8); review and revise draft deposition outlines for Rave and Furgeson (3.2); review and revise deposition preparation outline for Birnbaum (2.3).

| 06/16/23 | I M Perez | 0.90 | 787.50 |

Review reply in support of motion to extend the PI (.40); communications with Rush regarding same (.10); review communications from Merrett, Lombardi, Erens regarding same (.10); review communications from Rush, Belville, Pacelli regarding extended PI order (.20); review communication from Torborg regarding motion to dismiss trial preparations (.10).

| 06/16/23 | D B Prieto | 2.70 | 3,375.00 |

Review and provide comments to reply in support of motion to extend the preliminary injunction in respect of successor liability claims (0.70); draft email to Merrett regarding same (0.30); telephone conference with Gordon regarding same (0.30); review and respond to emails from Merrett regarding same (0.30); review email from Haas regarding issues related to motions to dismiss (0.30); telephone conference with Gordon regarding same (0.50); review email from Gordon regarding same (0.30).

| 06/16/23 | M W Rasmussen | 6.30 | 7,717.50 |

Correspond with client regarding trial schedule (.50); draft notes relating to trial preparations (.60); revise stipulation regarding evidence (1.90); correspond regarding edits to stipulation (.90); call with trial graphics consultant regarding hearing presentations (.30); correspond with Booth regarding hearing exhibits (.60); draft exhibit list (1.50).

| 06/16/23 | O D Roberts | 0.10 | 65.00 |

Review communications from Jones regarding declarations.

| 06/16/23 | A Rush | 4.80 | 5,400.00 |

Review comments to proposed order extending preliminary injunction (.4); communications with Prieto regarding same (.6); review pleadings in connection with same (.4); communications with Beville regarding same (.5); communications with Lombardi, Perez regarding revisions to draft order in connection with comments (.3); communications with Lombardi regarding reply in further support of motion to extend preliminary injunction (.3); communications with Pacelli regarding comments to proposed order extending preliminary injunction (.4); review transcripts in connection with same (.5); review comments to reply in further support of motion to extend preliminary injunction (.3); email to Marshall regarding same (.2); communications with Prieto regarding same (.3); review further comments to reply in further support of motion to extend preliminary injunction (.6).

| 06/16/23 | C L Smith | 2.40 | 1,140.00 |

Draft email to Ball regarding materials for motion to dismiss trial (.10); update electronic file management

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

system with research and materials for motion to dismiss trial (.30); update electronic file management system with expert reports (.10); update electronic file management system with executed protective order acknowledgment (.10); review Leonard email regarding draft pro hac vice motions for district court preliminary injunction and FCR appeals (.10); draft email to Gordon (.10), Marshall (.10), Merrett (.10), Prieto (.10) and Rush (.10) regarding same; communications with Merrett regarding reply in support of motion to extend preliminary injunction (.10); communications with Lombardi regarding counsel declaration in support of reply (.10); prepare counsel declaration for filing (.10); email same to Lombardi (.10); communications with Lombardi regarding reply (.10); communications with Lombardi regarding revised counsel declaration (.10); review and prepare same for filing (.10); prepare reply for filing and forward to Merrett for review (.10); call with Lombardi regarding comments to reply (.10); revise same (.10); prepare same for filing and forward to Lombardi (.10); draft email to Rush, Prieto regarding corporate disclosure statement for appeals (.10).

| 06/16/23 | D S Torborg | 8.50 | 11,050.00 |
|---|---|---|---|

Review Burian rebuttal report and outline response points for Bell and Mullin (2.8); attend deposition preparation meeting with Bates White (1.2); attend deposition preparation meeting with CRA (1.2); prepare for Burian deposition, including associated legal and factual research (2.3); commission research on financial distress point (.4); correspondence with opposing counsel and internal team on pretrial stipulation issues (.6).

| 06/16/23 | M E Walters | 9.90 | 7,425.00 |
|---|---|---|---|

Call with Baker to discuss drafts of Wuesthoff, Kim, and Dickinson declarations for motion to dismiss trial (0.5); review expert reports of Bell, Rave, Birnbaum, and Mullin and annotate same (3.2); review Kim depositions and annotate same (6.2).

| 06/16/23 | A T Williams | 2.20 | 1,375.00 |
|---|---|---|---|

Edit and revise case summaries and materials for motion to dismiss trial.

| 06/17/23 | E C Baker | 2.30 | 2,587.50 |
|---|---|---|---|

Draft direct examination outline for Kim in preparation for dismissal hearing.

| 06/17/23 | G M Gordon | 0.40 | 720.00 |
|---|---|---|---|

Draft email to Haas regarding information for dismissal litigation (.20); review email from Dowling regarding same (.20).

| 06/17/23 | G N Gottbrecht | 3.40 | 2,295.00 |
|---|---|---|---|

Draft Lisman declaration (2.1); analyze materials for same (1.3).

| 06/17/23 | J M Jones | 3.00 | 4,800.00 |
|---|---|---|---|

Revise fact declarations.

| 06/17/23 | M W Rasmussen | 1.60 | 1,960.00 |
|---|---|---|---|

Analyze expert rebuttal reports (1.30); correspond with Montefusco and Jonas regarding hearing stipulation (.20); correspond with Gottbrecht regarding exhibit list (.10).

| 06/17/23 | O D Roberts | 0.50 | 325.00 |
|---|---|---|---|

Draft letter regarding deposition confidentiality designations.

| 06/17/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Review emails from Gordon in connection with motions to dismiss.

| 06/17/23 | D S Torborg | 4.10 | 5,330.00 |
|---|---|---|---|

Prepare for Burian deposition, including associated factual and legal research (3.5); review correspondence with TCC relating to trial stipulation (.2); review draft hearing slides (.2); associated research (.2).

# JONES DAY

102002

**LTL Management LLC**

Page: 82
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/17/23**  M E Walters  8.10  6,075.00
Review Kim deposition transcripts and TCC motion to dismiss and draft cross examination outlines.

**06/18/23**  M E Ball  3.70  2,590.00
Draft deposition preparation outline for expert witness.

**06/18/23**  G M Gordon  0.80  1,440.00
Review and respond to email from Prieto regarding information for dismissal hearing (.20); review and respond to emails from White, Haas regarding same (.30); review emails from Torborg regarding same (.20); review email from Jones regarding status of witness declarations (.10).

**06/18/23**  G N Gottbrecht  3.80  2,565.00
Revise declaration in lieu of direct examination.

**06/18/23**  J M Jones  10.30  16,480.00
Draft and revise declarations for witnesses Kim (6.20) and Wuesthoff (3.80); prepare memo to Gordon, Baker, Prieto regarding declarations (.30).

**06/18/23**  B K O'Connor  4.60  5,750.00
Review and analyze TCC expert reports in preparation for depositions and hearing.

**06/18/23**  M W Rasmussen  2.20  2,695.00
Analyze prior bankruptcy court rulings and Third Circuit rulings in connection with dismissal trial preparations (1.30); draft exhibit list (.70); correspond regarding expert depositions (.30).

**06/18/23**  A Rush  0.40  450.00
Communications with Leonard, Pacelli regarding order extending preliminary injunction.

**06/18/23**  D S Torborg  9.30  12,090.00
Revise draft Lisman declaration (1.4); prepare for Burian deposition, including associated factual and legal research (6.2); prepare for deposition preparation meeting with Bell (.3); review draft Wuesthoff declaration (.2); review and respond to emails concerning dismissal hearing preparations (1.2).

**06/19/23**  E C Baker  5.50  6,187.50
Revise direct examination for Wuesthoff (1.8); revise direct examination for Dickinson (1.5); revise closing argument outline (2.2).

**06/19/23**  M E Ball  5.70  3,990.00
Draft deposition preparation outline for expert witness (3.00); draft chart of MDL outcomes (2.70).

**06/19/23**  S E Booth  1.50  637.50
Review case files to locate dismissal hearing materials for Baker, Walters (.7); update deposition tracker concerning Rave and Furgeson depositions (.2); update Nextpoint with depositions (.3); circulate deposition transcripts to Mitnick, Frankel and others (.2); review emails regarding exhibit list (.1).

**06/19/23**  G M Gordon  7.10  12,780.00
Telephone conference with White, Haas, McGraw, Torborg, Prieto regarding Holdco issues (.50); telephone conference with Torborg, Prieto regarding same (.30); review and respond to emails from Torborg regarding same (.30); telephone conference with White, Haas, Torborg, Prieto, Lisman, McGraw, Bell regarding same (.50); telephone conferences with Prieto regarding dismissal litigation (.40); review and respond to email from Haas regarding Holdco issues (.20); review and comment on draft direct testimony declaration for Kim (1.50); review emails from Jones regarding same (.20); review Torborg comments on same (.30); review Rasmussen comments on same (.20); review email from Rasmussen regarding revised stipulation on

# JONES DAY

102002

LTL Management LLC

Page: 83
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

dismissal hearing logistics (.20); review emails from Torborg, White regarding Holdco issues (.20); review Birnbaum, Rave rebuttal reports (1.00); review Mullin rebuttal report (.40); review and respond to emails from White, Prieto regarding issues in Valadez trial (.30); review pleadings filed by Valadez in state court case (.30); review and respond to emails from Jones, Baker regarding witness preparation for dismissal trial (.20).

06/19/23      G N Gottbrecht      5.80      3,915.00

Analyze potential exhibits for motion to dismiss hearing (1.8); confer with Ball on Bell report (.4); confer with Torborg regarding declaration exhibits (.2); revise Kim and Wuesthoff declarations (3.4).

06/19/23      J M Jones      7.00      11,200.00

Review and respond to memos from Baker and Villari concerning declarations (.30); revise declarations (1.70); prepare memo to Gordon, Prieto, and Baker regarding revisions to declarations (.30); review proposed revisions to declarations (.30); communicate with Gottbrecht regarding proposed edits (.50); communicate with Kim regarding witness preparation (.50); review memo from Gordon concerning Holdco matters (.20); prepare memos to Wuesthoff and Dickinson concerning hearing preparation (.30); review and comment on revised prehearing evidentiary stipulation (.30); prepare memo to Gordon, Prieto concerning dismissal hearing slides and demonstratives preparation (.30); review and comment on revised Kim and Wuesthoff declarations (.50); review and respond to memos from Rasmussen and Torborg concerning evidentiary stipulation (0.30); review and respond to memos from Rasmussen and Gordon regarding witness declarations and comments thereon (.50); revise declaration of Dickinson (1.0).

06/19/23      B K O'Connor      6.50      8,125.00

Review and annotate TCC expert reports in connection with deposition and hearing preparations.

06/19/23      I M Perez      0.20      175.00

Review communications from Villari regarding FCR appeal designations (.10); communications with Tran, Rush, Merrett regarding PI matters (.10).

06/19/23      D B Prieto      4.20      5,250.00

Review emails from Torborg and White regarding Holdco issues (0.30); review document related to same (0.30); review email from Gordon regarding same (0.10); telephone conference with Kim, White, Haas, Gordon and Torborg regarding same (0.50); telephone conference with Gordon and Torborg regarding same (0.40); telephone conference with Kim, White, Haas, Bell, Lisman, Gordon, Torborg and others regarding same (0.50); review and respond to emails from White and Brown regarding issues related to Valadez actions (0.30); draft email to Gordon regarding same (0.10); review deposition transcripts (1.20); telephone conference with Gordon regarding motion to extend preliminary injunction stay with respect to Placitella's actions (0.30); review emails from Perez and Merrett regarding same (0.20).

06/19/23      M W Rasmussen      10.90      13,352.50

Analyze and revise deposition confidentiality designations for Onder, Watts, and Pulaski (2.90); revise letter related to same (.50); revise direct examination declarations (3.10); analyze legal research related to motion to dismiss issues (2.10); prepare for meet and confer regarding evidence stipulation (.40); attend and participate in meet and confer with Jonas, Torborg, Montefusco, Starner and others (.50); revise evidentiary stipulation (.80); correspond with Jonas regarding same (.30); call with Villari regarding discovery matters (.30).

06/19/23      O D Roberts      0.30      195.00

Review communications from Jones, Wall and Torborg regarding declarations.

06/19/23      A Rush      2.90      3,262.50

Communications with Beville regarding comments to order extending preliminary injunction (.3); communications with Prieto regarding same (.3); communications with Pacelli regarding procedural matters in connection with same (.3); review draft Kim declaration for dismissal hearing (.7); communications with Ferry regarding motion dismiss hearing logistics (.3); communications with Prieto regarding same (.1);

# JONES DAY

102002                                                                                              Page: 84

August 31, 2023

LTL Management LLC                                                          Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Stone regarding same (.6); communications with Pacelli regarding same (.3).

06/19/23     S A Shimoda     2.40     2,220.00
Review deposition transcript in connection with confidentiality designations.

06/19/23     C L Smith     0.90     427.50
Review O'Connor email regarding materials for expert and draft email to Rasmussen regarding same (.10); review Jones email regarding request for deposition and hearing transcripts (.10); obtain and forward same (.10); communications with Gottbrecht regarding request for transcripts (.10); obtain and forward same (.10); communications with Gottbrecht regarding information for declaration (.10); prepare and circulate materials to expert (.30).

06/19/23     D S Torborg     16.30     21,190.00
Prepare cross examination outline for Bell deposition preparation meeting (2.8); attend Bell deposition preparation meeting (1.7); review and provide comments on Wuesthoff declaration (1.6); prepare for (.2) and attend (.5) call with TCC counsel on pretrial stipulation; revise Lisman declaration (6.9); attend multiple calls with Gordon, Prieto, Haas, White, and Bell relating to Holdco matters (2.3); review draft supplement report from Bell (.3).

06/19/23     T M Villari     3.70     2,405.00
Draft and revise Debtor's motion to dismiss hearing exhibit list (1.2); review  documents for exhibit list (1.7); further draft and revise demonstratives (0.4); confer with Rasmussen concerning motion to dismiss hearing (0.4).

06/19/23     K L Wall     1.90     2,280.00
Analyze April and May Birchfield depositions for designations.

06/19/23     M E Walters     10.90     8,175.00
Review materials in connection with preparation for motion to dismiss trial and annotate same (2.1); draft outline for closing argument (5.2); draft slides for use during the redirect of Kim (3.0); call with Baker to discuss redirect slides (0.6).

06/19/23     A T Williams     1.40     875.00
Draft case summaries in preparation for motion to dismiss trial.

06/20/23     E C Baker     9.10     10,237.50
Meet with Jones, Kim, and Wuesthoff to prepare for testimony at motion to dismiss trial (2.1); call with Jones, Walters, and Villari regarding status of fact witness declarations and next steps concerning same (.6); draft direct examination for Dickinson (2.6); revise direct examination outline for Kim (1.5); revise fact witness redirect examination slides (.7); draft redirect examination outline for Wuesthoff (1.6).

06/20/23     M E Ball     7.70     5,390.00
Draft deposition preparation materials for experts (2.30); call with  O'Connor to discuss preparation for deposition (0.5); prepare for deposition (0.50); attend deposition preparation meeting with Birnbaum and O'Connor (1.10); draft outline for Rave deposition (3.30).

06/20/23     S E Booth     2.20     935.00
Revise deposition tracker regarding Rave deposition information (.2); review case files to determine materials for use for upcoming hearing on motion to dismiss (2.0).

06/20/23     B B Erens     0.70     1,050.00
Review materials relating to motion for extended PI (.20); telephone call with Ghaul regarding preparation for objection to derivative standing motion (.20); review materials regarding the same (.30).

# JONES DAY

102002

LTL Management LLC

Page: 85

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/20/23 | G M Gordon | 4.70 | 8,460.00 |

Review and respond to emails from Jones regarding draft of Kim declaration (.20); review further emails from Prieto, Villari regarding same (.20); review further emails from Jones, Villari regarding same (.20); review Baker comments on Kim declaration (.20); review and respond to email from Rasmussen regarding status of draft declarations (.20); review Lisman draft declaration (.40); draft and review emails to and from Perez, Jones, Torborg, Prieto, Erens, Rasmussen regarding information for dismissal hearing (.30); review emails from Torborg, Winograd regarding Bell supplemental report (.20); review supplemental report (.30); review emails from Haas, Torborg, Lisman regarding same (.20); draft and review emails to and from O'Connor regarding Rave deposition (.20); review cross-examination outlines for Rave, Burian (.40); review emails from McGraw, Torborg regarding Holdco matters (.20); review emails from Prieto, Torborg regarding follow up on TCC discovery (.20); review emails from Jonas, Rasmussen regarding stipulation on trial logistics (.20); review emails from Torborg, Winograd regarding TCC discovery requests regarding Holdco (.20); review emails from Lyle, Torborg regarding dismissal issues (.30); review email from Rasmussen regarding issues on Watts and Onder declarations (.20); review emails from Lobel, Torborg regarding Burian reports (.20); review correspondence from TCC on scope of stay relief (.20).

| 06/20/23 | G N Gottbrecht | 6.40 | 4,320.00 |
|---|---|---|---|

Revise Kim declaration (.9); analyze exhibits for declarations (1.1); confer with Villari regarding declarations (.3); analyze revisions to Wuesthoff and Kim declarations (.6), analyze expert reports (1.7); draft and revise additional declarations (1.8).

| 06/20/23 | J M Jones | 7.50 | 12,000.00 |
|---|---|---|---|

Revise Kim, Wuesthoff, and Dickinson declarations (4.0); meet with Wuesthoff, Kim, and Baker concerning hearing preparation (2.0); call with Baker, Walters, and Villari concerning hearing preparation (.50); prepare memos to and review response from Villari and Gottbrecht regarding declarations (.50); communicate with Lobel regarding hearing and deposition preparation for Mullin (.30); review memo from Gordon regarding matters relating to trial evidence (.20).

| 06/20/23 | P Lombardi | 0.40 | 280.00 |
|---|---|---|---|

Review circulated order relating to extension of preliminary injunction (.3); draft emails to Rush and Perez concerning same (.1).

| 06/20/23 | M I Lyle | 6.30 | 5,827.50 |
|---|---|---|---|

Analysis of financial distress issue for hearing on motion to dismiss (5.2); communicate with Wall regarding same (.70); communicate with Gordon, Jones, Prieto, Torborg, O'Connor, Baker, Erens, Rasmussen, and Wall regarding same (.20); communicate with Wall regarding same (.10); communicate with Gordon, Jones, Prieto, Torborg, O'Connor, Baker, Erens, Rasmussen, Wall, and Marshall regarding same (.10).

| 06/20/23 | D J Merrett | 6.70 | 8,040.00 |
|---|---|---|---|

Review and analyze case law relating to preliminary injunction matters (.80); communicate with Ellman (.10), Prieto (.10) regarding same; review and analyze expert reports (3.30); draft and revise slides for dismissal trial (2.40).

| 06/20/23 | B K O'Connor | 5.80 | 7,250.00 |
|---|---|---|---|

Meet with Birnbaum and others regarding preparation for deposition and attend to follow up regarding same (2.6); draft and revise deposition outlines for Rave and Furgeson (3.2).

| 06/20/23 | I M Perez | 2.10 | 1,837.50 |
|---|---|---|---|

Review TCC letter regarding extended PI order (.10); communications with Rush, Smith regarding letter responding to same (.20); revise letter (.30); revise PI order (.30); communications with Prieto, Pacelli regarding same (.10); revise draft of motion to extend removal period (.70); communicate with Rush, Smith regarding same (.10); communicate with Gordon, Merrett, Torborg, Rasmussen, Jones, Rush regarding motion to dismiss hearing preparations (.10); research materials regarding same (.20).

# JONES DAY

102002                                                                                              Page: 86
August 31, 2023
LTL Management LLC                                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/20/23 | D B Prieto | 1.10 | 1,375.00 |

Review letter of TCC regarding extended PI order (0.20); draft email to Rush regarding same (0.10); review and revise letter in response to same (0.70); draft email to Perez regarding same (0.10).

| 06/20/23 | M W Rasmussen | 9.80 | 12,005.00 |
|---|---|---|---|

Correspond with Rush regarding court ruling on privilege (.20); correspond with Booth regarding expert depositions (.30); revise witness declarations (1.90); correspond with counsel to TCC regarding responses to interrogatories following motion to compel (.90); correspond with Jonas regarding evidentiary stipulation (.20); correspond with plaintiff counsel regarding productions in regard to motion to compel (.60); call with Torborg regarding discovery and planning for same (.30); revise order regarding motion to compel (1.60); correspond with Villari and Torborg regarding production of documents (.40); correspond with Wall regarding designations (.30); correspond with Kim and others regarding draft declarations (.40); communicate with Gottbrecht regarding revisions to declarations (.30); call with Villari regarding productions (.20); call with Montefusco regarding trial preparation (.60); correspond with Gordon, Jones, Torborg and others regarding declarations (.60); call with O'Connor regarding preparation for expert depositions (.20); prepare for expert depositions (.30); revise evidentiary stipulation (.20); correspond with plaintiff counsel and local counsel related to same (.30).

| 06/20/23 | A Rush | 4.10 | 4,612.50 |
|---|---|---|---|

Review revised draft extended preliminary injunction order (.3); draft letter to Court regarding same (1.3); review of transcripts and related documents in connection with same (.4); communications with Prieto regarding same (.2); communications with Perez regarding same (.3); review revised letter to Court (.3); review further comments to same (.1); review precedent in connection with motions to dismiss hearing (.2); communications with Stone regarding dismissal hearing logistics matters (.6); communications with Ferry regarding same (.2); communications with McGuire regarding same (.2).

| 06/20/23 | S A Shimoda | 1.10 | 1,017.50 |
|---|---|---|---|

Draft order related to motion to compel.

| 06/20/23 | C L Smith | 4.80 | 2,280.00 |
|---|---|---|---|

Update electronic file management system with protective order acknowledgment (.10); review Villari email regarding document production (.10); review case materials regarding same and draft email to Villari (.10); communications with Ball regarding deposition matters (.10); communications with Perez regarding letter to Court concerning preliminary injunction order (.10); draft same (.10); draft email to Perez regarding same (.10); review Rasmussen email regarding comments to evidentiary stipulation for motion to dismiss trial (.10); revise same (1.10); draft email to Rasmussen regarding same (.10); emails with Shimoda, Rasmussen regarding order concerning Debtor's motion to compel plaintiffs' firms to supplemental discovery responses (.10); draft and revise same (.20); draft email to Rasmussen regarding same (.10); revise order concerning Debtor's motion to compel plaintiffs' firms to supplemental discovery responses and forward same to Shimoda, Rasmussen (.30); review and coordinate payment of litigation vendor invoices (.10); review letter to Court in response to extended preliminary injunction order (.10); call with Perez regarding same (.10); revise letter and prepare same for circulation (.10); call with Perez regarding additional comments to letter (.10); further revise and prepare same for circulation (.10); call with Rasmussen regarding evidentiary stipulation matters (.10); communications with Perez regarding removal period extension motion (.10); draft and revise same (1.10); draft email to Perez regarding same (.10); communications with Perez regarding comments to removal motion (.10).

| 06/20/23 | D S Torborg | 12.40 | 16,120.00 |
|---|---|---|---|

Review and provide comments on supplemental expert report from Bell (2.4); correspondence with company and counsel concerning Holdco issues (.6); review documents pertinent to same (.4); call with counsel on supplement report (.2); prepare for (.4) and attend (1.6) deposition preparation meeting with Bell; prepare for Burian deposition (2.2); prepare outline for Burian deposition (.9); review and respond to email concerning trial planning (.9); review and revise deposition designations for Birchfield (1.2); review and revise witness declarations (.8); review appellate opinion in relevant case concerning PI (.7); discuss

# JONES DAY

102002

LTL Management LLC

Page: 87
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

discovery and trial preparation with Rasmussen (.1).

06/20/23    D C Villalba    1.70    1,275.00
Review recent precedent in connection with sur-reply in support of objection to dismissal motions.

06/20/23    T M Villari    6.80    4,420.00
Further draft and revise Kim declaration (1.0); confer with Gottbrecht concerning draft declarations and demonstratives (0.3); confer with Jones, Baker, and Walters concerning witness preparation matters (0.4); confer with Rasmussen concerning FCR appeal designations and productions from third parties (0.3); further draft and revise Kim and Wuesthoff declarations (2.7); coordinate production of documents (0.5); review materials referred to in Kim declaration (0.7); further draft and revise Debtor's motion to dismiss exhibit list (0.9).

06/20/23    K L Wall    5.70    6,840.00
Analyze April and May Birchfield depositions for designations (3.8); correspond with Torborg regarding Birchfield designations (.4); review Lyle financial distress analysis (.8); analyze Wong deposition for confidential designations (.7).

06/20/23    M E Walters    11.40    8,550.00
Draft slides for use in the redirect of Kim at motion to dismiss trial (4.1); call with Baker, Jones, and Villari to discuss witness declarations (0.5); review drafts of Kim, Dickinson, and Wuesthoff declarations (1.4); review materials relating to closing arguments (1.0); draft slides for use in closing arguments (4.4).

06/20/23    B J Wierenga    0.50    425.00
Draft statement of additional designations for FCR appeal.

06/20/23    A T Williams    3.80    2,375.00
Edit and revise case summaries in preparation for motion to dismiss trial.

06/21/23    E C Baker    9.00    10,125.00
Prepare for (.6) and meet (1.7) with Jones, Kim, and Dickinson to prepare for motion to dismiss hearing testimony; continue drafting direct examination outline for Dickinson (2.1); revise direct examination outline for Wuesthoff (1.4); revise fact witness redirect examination slides (.9); revise Wuesthoff declaration (.4); revise redirect examination outline for Dickinson (1.9).

06/21/23    M E Ball    12.00    8,400.00
Prepare for deposition of Rave (6.00); attend deposition of Rave (3.50); preparation for deposition of Furgeson (1.00); draft summary of Rave deposition (1.50).

06/21/23    S E Booth    1.80    765.00
Conference call with Rasmussen regarding exhibits (.2); conference call with Rasmussen, Kral, Loebbaka regarding the same (.9); assist with preparing exhibits for trial (.4); update trial deposition platform (.1); revise deposition tracking chart relating to Furgeson deposition (.2).

06/21/23    E M Dowling    0.50    312.50
Review and analyze talc committee reply in support of dismissal motion.

06/21/23    B B Erens    1.70    2,550.00
Attend call with Gordon, Mullin, Lobel, Evans, Jones, Prieto regarding Bates White deposition (.50); research regarding PI issues (.80); send materials to Gordon regarding the same (.20); review TCC pleading regarding the same (.20).

06/21/23    G M Gordon    3.50    6,300.00
Telephone conference with Mullin, Lobel, Evans, Stewart, Erens, Jones, Prieto regarding expert depositions

# JONES DAY

102002

LTL Management LLC

Page: 88
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.40); review and respond to emails from Jones, Fournier regarding changes to Kim declaration (.30); review and respond to email from Haas regarding Kim declaration (.20); draft and review emails to and from Jones regarding further changes to Kim declaration (.20); review and respond to email from Prieto regarding Future Claimants' Representative request for documents (.20); draft and review emails to and from Torborg regarding Bell deposition (.20); review and respond to emails from Rasmussen, Torborg regarding status of order compelling discovery responses from TCC and plaintiff firms (.20); review emails from Jones, Wall regarding same (.20); review and respond to email from Torborg regarding addition to Kim declaration (.20); review emails from Haas, Rasmussen regarding status of declarations (.20); review emails from Rasmussen, Jonas, Sponder, Malone regarding status of stipulation on trial logistics (.20); review emails from Perez, Rasmussen regarding information for dismissal litigation (.20); review email from Erens regarding same (.10); review email from Prieto regarding schedule for TCC derivative standing motion (.20); telephone conference with Prieto regarding issues on Placitella lawsuits (.20); review emails from Torborg, Lobel regarding information for Burian deposition (.30).

06/21/23          G N Gottbrecht                              9.70                6,547.50
Attend deposition of Bell (6.1); prepare exhibits for Burian deposition (.3); confer with Baker, Villari, and Jones regarding declarations (.3);  draft summary of Bell deposition (.8); revise Lisman declaration (.9); draft analysis on Kim declaration (2.1).

06/21/23          J M Jones                                   4.50                7,200.00
Review and respond to comments on declarations from Fournier, Haas, Torborg, and Gordon (.70); review witness outlines (.30); review and respond to memos from Baker regarding same (.20); meet with Dickinson, Kim, and Baker to prepare for upcoming hearing (1.70); review proposed revisions to declarations (.50); call with Baker, Gottbrecht, and Villari regarding proposed revisions to declarations (.40); call with Evans, Lobel, Mullin, Gordon, Erens concerning deposition and hearing preparation (.40); review and respond to memos from Rasmussen and Wall regarding discovery dispute (.30).

06/21/23          P M Kral                                    3.00                1,275.00
Participate in conference call regarding exhibits and exhibit presentation for dismissal hearing (.5); preparation of materials for anticipated use at hearing and transmit to hearing site (2.5).

06/21/23          C K Marshall                                0.20                  265.00
Review briefing regarding litigation matters.

06/21/23          D J Merrett                                10.10               12,120.00
Review and analyze Mullin expert report (2.70); review and analyze Bell expert report (2.10); draft and revise trial presentation in connection with same (3.70); review and analyze Kim declaration (1.40); communicate with Jones regarding same (.20).

06/21/23          B K O'Connor                                7.50                9,375.00
Prepare for (1.50) and attend (3.50) deposition of Rave; prepare for deposition of Furgeson (2.50).

06/21/23          I M Perez                                   2.30                2,012.50
Communications with Wierenga, Weaver regarding FCR appeal designations (.10); research materials for motions to dismiss matters (1.90); call with Ellman regarding same (.10); communications with Merrett regarding same (.10); communications with Smith regarding motions to dismiss matters (.10).

06/21/23          D B Prieto                                  4.00                5,000.00
Review transcripts of depositions (1.50); review draft declarations (0.80); telephone conferences with Gordon regarding same (0.40); telephone conference with Mullin, Evans, Gordon, Erens, Jones and others regarding upcoming deposition and trial issues (0.50); draft email to Beville and Molton regarding adjournment of TCC's standing motion (0.20); review TCC's standing motion in connection with same (0.30); draft email to Gordon summarizes basis for adjournment (0.30).

# JONES DAY

102002                                                                        Page: 89

                                                                    August 31, 2023

LTL Management LLC                                             Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/21/23 | M W Rasmussen | 10.60 | 12,985.00 |

Correspond with client regarding witness declarations (.20); correspond with Booth regarding trial preparations (.30); correspond with Ball regarding expert deposition (.20); designate deposition transcripts for trial (2.50); correspond with client regarding witness preparation materials (.30); correspond with counsel regarding order related to motion to compel (1.20); analyze record related to motion to compel (1.90); calls with Wall regarding motion to compel order (.40); revise stipulation related to evidence and correspond with counsel related to same (.60); call with Pacelli regarding stipulation (.20); call with counsel regarding exhibits (.30); further communications with Wall regarding motion to compel order (.20); call with Booth regarding trial logistics (.20); correspond regarding trial logistics and exhibits (.30); call with trial graphics team regarding exhibits (.50); revise declarations (.30); call with Villari regarding exhibits (.40); communicate with Gordon and Torborg regarding order related to motion to compel (.40); correspond with Ruckdeschel regarding order (.20).

| 06/21/23 | A Rush | 1.80 | 2,025.00 |
|---|---|---|---|

Review emails from Prieto, Smith regarding corporate disclosure for preliminary injunction appeal (.2); review Talc Committee response to reply in further support of extension of preliminary injunction (.6); communications with Stone, Pacelli, Baker regarding motion to dismiss hearing logistics (.4); review comments to declarations in support of response to motions to dismiss chapter 11 case (.6).

| 06/21/23 | S A Shimoda | 2.80 | 2,590.00 |
|---|---|---|---|

Research related to motion to dismiss hearing.

| 06/21/23 | C L Smith | 1.90 | 902.50 |
|---|---|---|---|

Review Ball email regarding materials for depositions (.10); research regarding same (.10); draft email to Ball forwarding materials (.10); review Wierenga email regarding counter designations for FCR order appeal (.10); revise same (.10); draft emails to Marshall, Prieto, Gordon, Merrett regarding pro hac vice matters relating to PI and FCR order appeals (.10); communications with Gottbrecht regarding Bell deposition matters (.10); review Ball request for motion to dismiss materials and forward same (.10); review Rasmussen comments to evidentiary stipulation (.10); revise same (.10); draft email to Rasmussen regarding same (.10); update electronic file management system with discovery correspondence and document productions (.20); update electronic file management system with deposition confidentiality designations (.10); communications with Villari regarding document production matters (.10); call with Rasmussen regarding evidentiary stipulation signatories (.20); call with Merrett regarding sur-reply relating to motions to dismiss (.10); emails with Rasmussen regarding protective order matters (.10).

| 06/21/23 | D S Torborg | 15.30 | 19,890.00 |
|---|---|---|---|

Attend Bell deposition (7.9); discuss deposition with Bell (.3); review and revise Lisman declaration (.6); prepare for Burian deposition (5.1); discuss declarations with Gordon and Jones (.3); discuss motion to compel with Rasmussen and Gordon (.1); review associated correspondence (.3); review documents regarding Holdco and associated correspondence with White, Starner, and McGraw (.7).

| 06/21/23 | T M Villari | 12.10 | 7,865.00 |
|---|---|---|---|

Further draft and revise Debtor's exhibit list (0.4); review documents for inclusion in Debtor's exhibit list (0.8); confer with Jones, Baker, and Gottbrecht concerning additional information for Kim declaration (0.3); review additional information for inclusion in the Kim declaration (0.9); review and analyze MDL Daubert opinion in connection with Kim declaration (1.5); confer with Rasmussen concerning Debtor's exhibit list (0.4); confer with Gottbrecht concerning additional information for Kim declaration (0.3); draft and revise summary of additional information for inclusion in Kim declaration (1.2); review and analyze exhibits for various witness declarations (0.7); coordinate processing of additional documents for production (0.2); review and analyze exhibits for inclusion in Debtor's exhibit list (0.9); review Wuesthoff deposition transcript to identify potential dismissal hearing information and potential counter designations (1.6); review first Dickinson deposition transcript to identify potential cross topics and potential counter designations (1.4); review second Dickinson deposition transcript regarding same (1.5).

# JONES DAY

102002

LTL Management LLC

Page: 90
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/21/23 | K L Wall | 7.10 | 8,520.00 |

Conference with Rasmussen regarding follow up on motion to compel (.3); draft response to plaintiffs firms regarding compliance with motion to compel order (.8); draft deposition designations for motion to dismiss hearing (1.9); review deposition transcripts for deposition designations (3.2); revise draft motion to compel order (.9).

| 06/21/23 | M E Walters | 10.50 | 7,875.00 |

Review and revise slides for use during the redirect of Kim at motion to dismiss trial (1.5); review order denying dismissal motions in 2021 case and annotate same for use in closing argument (1.5); draft slides for closing argument (7.5).

| 06/21/23 | A T Williams | 5.30 | 3,312.50 |

Edit and revise case summaries regarding motion to dismiss (2.40); research regarding motion to dismiss trial preparation (2.90).

| 06/22/23 | E C Baker | 7.10 | 7,987.50 |

Call with Jones and Kim regarding revisions to declaration for motion to dismiss trial (.4); call with Jones regarding status of fact witness declarations (.3); revise declaration for Kim (1.5); revise declaration for Wuesthoff (.9); review declaration for Dickinson and prepare suggested revisions (.5); revise closing argument slides (1.7); revise direct examination outline for Kim (1.8).

| 06/22/23 | M E Ball | 6.60 | 4,620.00 |

Preparation for Furgeson deposition (1.50); participate in Furgeson deposition (2.10); draft outline for deposition preparation meeting with Birnbaum (1.00); attend deposition preparation meeting with Birnbaum (1.00); draft summary of Furgeson deposition (1.00).

| 06/22/23 | S E Booth | 4.40 | 1,870.00 |

Conference call with Bailey regarding dismissal trial logistics (.2); draft and revise email outlining motion to dismiss trial logistics and trial site matters (1.3); circulate deposition exhibits to Wall for exhibit list (.3); emails with Pacelli regarding trial planning (.1); prepare and organize materials for upcoming dismissal hearing (2.5).

| 06/22/23 | B B Erens | 3.70 | 5,550.00 |

Telephone call with Merrett regarding sur-reply in opposition to dismissal motions (.20); review replies in support of motion to dismiss (3.0); consider issues regarding sur-reply regarding the same (.50).

| 06/22/23 | G M Gordon | 4.70 | 8,460.00 |

Telephone conferences with Prieto regarding declarations for dismissal hearing (.30); telephone conference with Jones regarding same (.10); review and respond to email from White regarding status of order on motion to compel discovery responses (.20); draft and review emails to and from Rasmussen regarding same (.20); review and respond to emails from Haas regarding same (.20); review draft order (.20); review and respond to O'Connor email on Furgeson deposition (.20); review and revise draft of Kim declaration and inserts for same (1.00); review and comment on Wuesthoff and Dickinson declarations (.60); review and respond to emails from Jones regarding declarations comments (.20); review and comment on draft Murdica declaration (.40); review and respond to emails from Rasmussen, Perez regarding information for dismissal hearing (.20); review summary of Rave deposition (.20); review motion to exclude expert reports (.30); review emails from Erens regarding same (.20); review emails from Murdica, Starner regarding Murdica declaration (.20).

| 06/22/23 | G N Gottbrecht | 12.40 | 8,370.00 |

Attend deposition of Burian (7.6), confer with Sherrill on exhibits to declarations (.3); revise Wuesthoff, Kim, and Dickinson declarations (3.8); revise Lisman declaration (.7).

| 06/22/23 | J M Jones | 12.50 | 20,000.00 |

Review additional proposed comments to declarations and related memoranda (1.0); calls with Kim and

## JONES DAY

102002                                                                                                    Page: 91
                                                                                                    August 31, 2023

LTL Management LLC                                                                      Invoice: 230107084

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

Baker regarding Kim declaration (1.0); review and respond to memos from Wuesthoff and Dickinson regarding declarations (.80); calls with Merrett, Gordon, and Prieto regarding declarations (.70); revise Kim, Wuesthoff, and Dickinson declarations (6.0); prepare memos to and review responses from Baker, Gottbrecht and Villari regarding revision to and finalization of declarations (1.5); prepare memos to and review responses from Fournier and Frazier regarding data for declarations (.50); calls with Wuesthoff and Dickinson regarding revisions to declarations (1.0).

| 06/22/23 | P M Kral | 3.20 | 1,360.00 |

Prepare and upload deposition transcripts to Nextpoint (1.50); prepare and transmit trial materials to trial site (1.0); participate in call regarding exhibit logistics (.5); draft memo regarding deposition designations (.2).

| 06/22/23 | M I Lyle | 8.60 | 7,955.00 |

Analysis for objection to Crouch motion to exclude experts (8.1); communicate with Rasmussen regarding objection to Crouch motion to exclude experts (.20); communicate with Rasmussen, Wall, and Shimoda regarding objection to Crouch motion to exclude experts (.10); communicate with Wall regarding objection to Crouch motion to exclude experts (.10); communicate with Rasmussen, Wall, Shimoda, and Smith regarding Crouch motion to exclude experts (.10).

| 06/22/23 | D J Merrett | 8.50 | 10,200.00 |

Communicate with Jones regarding Kim declaration (.20) and Haas declaration (.10) for dismissal hearing; review first day declaration (.20) and objection to motion to dismiss (.20) in connection with same; communicate with Williams regarding claimant delay examples in other cases (.20); review and analyze replies in support of motions to dismiss (4.20); draft and revise summary of same (2.70); communicate with Williams regarding same (.30); communicate with Gordon, Prieto, Erens, Rush regarding same (.10); communicate with Bales regarding motion to seal (.30).

| 06/22/23 | B K O'Connor | 8.00 | 10,000.00 |

Prepare for (1.9) and attend (2.1) deposition of Furgeson (4); meet with Birnbaum in preparation for deposition (1.0); prepare for same (.4); draft hearing demonstrative and outlines (2.6).

| 06/22/23 | I M Perez | 4.50 | 3,937.50 |

Review communications with Gordon, Rasmussen regarding order on motion to compel matters (.10); call with Rasmussen regarding motion to dismiss trial preparations (.30); research materials in connection with preparations (.70); review TCC reply in support of motion to dismiss (1.80); review UST reply (.70); review Maune reply (.30); review Ad hoc Committee of States reply (.40); communications with Merrett, Smith, Erens, Gordon, Prieto, Rush, and others regarding same (.20).

| 06/22/23 | D B Prieto | 2.80 | 3,500.00 |

Review and respond to email from Beville regarding request to adjourn TCC's standing motion (0.20); draft email to Gordon regarding same (0.10); review and respond to email from Jonas regarding Future Claimants' Representative request for documents (0.10); draft email to Rasmussen regarding same (0.10); review replies in support of motions to dismiss (2.30).

| 06/22/23 | M W Rasmussen | 10.60 | 12,985.00 |

Analyze motion to compel and court ruling related to same (.30); call with Ruckdeschel regarding same (.20); revise order related to motion to compel (.70); correspond with plaintiff counsel regarding same (.50); call with Shimoda and Wall regarding deposition designations (.40); further correspondence with plaintiff counsel regarding order on motion to compel (.50); correspond with Prieto regarding production of documents (.30); correspond with Smith regarding same (.20); correspond with opposing counsel regarding same (.30); analyze documents for production (.30); identify exhibits for exhibit list (1.40); call with Brown Rudnick regarding hearing exhibits (.50); call with Wall regarding exhibits (.30); analyze interrogatory responses (.30); analyze record for potential hearing exhibits (1.20); call with Lyle regarding motion in limine (.30); call with Jones regarding declarations (.20); correspond with Starner and Linder regarding declarations (.30); analyze motion in limine (1.60); correspond with Shimoda regarding deposition designations (.20);

# JONES DAY

102002                                                                           Page: 92
                                                                          August 31, 2023

LTL Management LLC                                                    Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with counsel regarding declarations (.20); analyze declarations and supporting exhibits (.40).

| 06/22/23 | A Rush | 1.40 | 1,575.00 |

Communications with Perez regarding sur-reply to motions to dismiss (.3); review further communications and comments regarding declarations for trial on motions to dismiss (.3); review Talc Committee reply in support of dismissal of chapter 11 case (.6); communications with Perez regarding same (.2).

| 06/22/23 | S A Shimoda | 8.70 | 8,047.50 |

Review deposition transcripts to prepare counter-designations (8.1); communicate with Wall regarding same (0.3); communicate with Rasmussen and Wall regarding same (0.3).

| 06/22/23 | C L Smith | 2.70 | 1,282.50 |

Update electronic file management system with deposition transcripts (.10); emails with Pacelli regarding Crouch motion in limine filed in adversary proceeding (.10); communications with Rasmussen, Perez regarding same (.10); review Rasmussen email regarding Crouch motion in limine and forward same to Pacelli, Weaver, Leonard (.10); communications with Rasmussen regarding requests for deposition transcripts (.10); prepare same for circulation and circulate same (.10); draft email to Rasmussen regarding protective order acknowledgment matters (.10); update electronic file management system with protective order acknowledgment (.10); update electronic file management system with TCC motion to dismiss trial deposition designations (.10); obtain and circulate replies in support of motions to dismiss (.40); emails with Pacelli, Lawlor regarding service of unsealed replies (.10); communications with Villari regarding materials for motion to dismiss trial declarations (.10); research and forward same (.10); emails with Baker regarding unsealed TCC reply (.10); prepare and circulate same (.60); emails with Prieto, Gordon regarding service matters relating to unsealed replies in support of motions to dismiss (.10); update electronic file management system with replies in support of motions to dismiss (.30).

| 06/22/23 | D S Torborg | 15.60 | 20,280.00 |

Prepare for Burian deposition (1.5); attend Burian deposition (8.9); review summary of Rave deposition (.2); review and revise Lisman declaration (.7); discuss Burian deposition with Bates White, Jones, and Erens (.4); review TCC reply in support of motion to dismiss (1.6); review Murdica and Kim declarations and associated correspondence (1.5); discuss Lisman deposition request and associated issues with Starner and White (.2); draft summary of Burian deposition (.6).

| 06/22/23 | T M Villari | 11.80 | 7,670.00 |

Further draft and revise Kim, Wuesthoff, and Dickinson witness declarations to include additional information and comments (4.2); review and analyze documents to identify witness declaration exhibits (1.3); collect and organize witness declaration exhibits (1.0); review and analyze productions to identify documents to send to FCR (1.2); coordinate production of documents to the FCR (0.8); draft and revise Debtor's exhibit list for the motion to dismiss hearing (2.3); confer with Wall concerning Debtor's exhibit list for the motion to dismiss hearing (0.3); confer with Gottbrecht concerning witness declarations (0.3); confer with Jones concerning witness declarations (0.2); confer with Rasmussen concerning Debtor's exhibit list for the motion to dismiss hearing (0.2).

| 06/22/23 | K L Wall | 7.20 | 8,640.00 |

Review depositions for Birchfield and Nachawati for counter designations (3.2); review TCC and Ad Hoc Committee of States designations to prepare counter designations (2.1); draft counter designations filing (1.2); correspond with Rasmussen and Shimoda regarding counter designations (.7).

| 06/22/23 | M E Walters | 8.30 | 6,225.00 |

Review TCC's reply in support of its motion to dismiss and annotate same in connection with preparations for motion to dismiss trial (4.4); draft and revise slides for closing argument (2.8); review draft declarations (0.8); call with Baker regarding status of trial preparations (0.3).

# JONES DAY

102002

LTL Management LLC

Page: 93
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/22/23 | A T Williams | 4.50 | 2,812.50 |

Research materials in preparation for motion to dismiss trial (1.10); review materials regarding motion to dismiss replies (2.20); draft motion to seal regarding motion to dismiss sur-reply (1.20).

| 06/23/23 | E C Baker | 8.50 | 9,562.50 |
|---|---|---|---|

Revise closing argument slides for motion to dismiss trial (1.4); call with Walters regarding status of hearing preparation (.3); revise redirect examination outline for Wuesthoff (1.7); revise redirect examination outline for Dickinson (1.8); call with Bailey concerning hearing logistics (.2); revise fact witness redirect examination slides (1.2); review reply brief in preparation for trial (1.9).

| 06/23/23 | M N Bales | 8.60 | 6,450.00 |
|---|---|---|---|

Draft insert for sur-reply to motions to dismiss and send to Merrett (3.9); communicate with Merrett regarding the same (.3); research for sur-reply (3.3); draft motion to seal sur-reply and send to Merrett (1.1).

| 06/23/23 | M E Ball | 3.90 | 2,730.00 |
|---|---|---|---|

Attend Birnbaum deposition (3.50); draft summary of Birnbaum deposition (0.40).

| 06/23/23 | S E Booth | 0.80 | 340.00 |
|---|---|---|---|

Update deposition designations into Nextpoint in preparation for upcoming hearing on motion to dismiss.

| 06/23/23 | E M Dowling | 0.90 | 562.50 |
|---|---|---|---|

Research related to omnibus sur-reply to dismissal motions.

| 06/23/23 | B B Erens | 3.50 | 5,250.00 |
|---|---|---|---|

Attend call with Mullin, Jones, Torborg regarding expert testimony (1.0); prepare for same (.40); telephone call with Ghaul regarding objection to derivative standing motion (.20); review outline of sur-reply on dismissal (.20); review research from Lombardi regarding the same (.70); emails with Lombardi regarding the same (.20); call with Gordon, Merrett, Rush, Perez regarding motion to dismiss sur-reply (.80).

| 06/23/23 | G M Gordon | 6.00 | 10,800.00 |
|---|---|---|---|

Telephone conference with Merrett, Prieto, Erens, Rush, Perez regarding movant dismissal replies and draft surreply (.80); telephone conference with Torborg regarding Burian deposition (.20); review and comment on District Court appeal pro hac documents (.30); review and comment on draft Lisman declaration (.80); telephone conference with Torborg regarding same (.20); draft and review emails to and from Haas regarding claim discovery (.30); review TCC reply brief (2.50); draft and review emails to and from Merrett, Prieto, Erens regarding same (.30); review and respond to email from Rasmussen regarding movants' report on de-duplication efforts (.20); review emails from Rasmussen, Haas regarding status of declarations (.20); review emails from Torborg, Merrett regarding issues for surreply brief (.20).

| 06/23/23 | G N Gottbrecht | 6.60 | 4,455.00 |
|---|---|---|---|

Revise declaration of Lisman (4.3); confer with Torborg on declaration exhibits (.3); analyze the same (1.1); confer with Walters on served declarations (.2); confer with Wuesthoff regarding declaration (.2); analyze TCC exhibit list (.5).

| 06/23/23 | J M Jones | 11.00 | 17,600.00 |
|---|---|---|---|

Review Mullin expert reports (1.0); call with Mullin, Erens, Torborg, and Merrett regarding preparation for Mullin deposition (1.0); attend deposition of Mullin (8.0); call with Mullin, Torborg, Lobel, and Evans regarding Mullin deposition (.50); review and respond to memos regarding movants' reply briefs, deposition designations, and exhibits (.50).

| 06/23/23 | P Lombardi | 3.10 | 2,170.00 |
|---|---|---|---|

Research precedent concerning sur-reply to dismissal motions (2.9); draft emails to Erens concerning same (.2).

# JONES DAY

102002

LTL Management LLC

Page: 94
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/23/23 | M I Lyle | 6.90 | 6,382.50 |

Review and analysis for objection to Crouch motion to exclude experts (5.9); communicate with Rasmussen regarding objection to Crouch motion to exclude experts (.70); communicate with Rasmussen, Wall, Shimoda, and Smith regarding objection to Crouch motion to exclude experts (.20); communicate with Shimoda regarding objection to Crouch motion to exclude experts (.10).

| | | | |
|---|---|---|---|
| 06/23/23 | D J Merrett | 16.90 | 20,280.00 |

Review and analyze replies in support of motions to dismiss (2.90); draft and revise summary of same (1.80); conference with Mullin, Torborg, Jones regarding Mullin deposition (1.00); conference with Gordon, Prieto, Erens, Rush, Perez regarding surreply (.60); draft and revise outline of same (1.20); communicate with Prieto, Perez regarding same (.20); draft and revise surreply (3.80); communicate with Bales (.40), Dowling (.20) regarding same; review and analyze authority regarding same (2.30); review and analyze expert reports (1.10), deposition testimony (.80) regarding same; communicate with Marshall regarding surreply (.10); communicate with Torborg regarding surreply (.20); communicate with Rush regarding closing argument presentation (.30).

| | | | |
|---|---|---|---|
| 06/23/23 | B K O'Connor | 9.60 | 12,000.00 |

Attend Birnbaum deposition and attend to follow up regarding same (6.5); draft and revise hearing demonstratives and outlines (2.6).

| | | | |
|---|---|---|---|
| 06/23/23 | I M Perez | 9.00 | 7,875.00 |

Call with Merrett, Gordon, Prieto, Erens, Rush regarding surreply in support of objection to motions to dismiss (.80); call with Merrett regarding same (.20); review Arnold & Itkin reply brief (1.40); communications with Rush regarding preparations for motion to dismiss matters (.10); draft insert for surreply (4.40); research materials for surreply (1.90); communications with Torborg, Bales, Rasmussen regarding motion to dismiss preparations (.20).

| | | | |
|---|---|---|---|
| 06/23/23 | D B Prieto | 4.80 | 6,000.00 |

Review replies in support of motions to dismiss (3.10); analyze issues related to same (0.30); telephone conference with Gordon, Merrett, Perez, Erens, Jones, Rush and Gordon regarding same (0.70); review and respond to email from Linder regarding retention of expert issue (0.20); review and provide comments to corporate disclosures for appeals (0.30); review emails from Smith regarding same (0.10); review revised drafts of same (0.10).

| | | | |
|---|---|---|---|
| 06/23/23 | M W Rasmussen | 8.10 | 9,922.50 |

Analyze reply briefs in support of motion to dismiss (.50); analyze deposition counter designations (.60); correspond with Jones regarding confidentiality and expert reliance materials (.40); attend deposition of Mullin (.50); analyze documents for exhibit list (2.90); revise exhibit list (.60); communicate with Villari regarding same (.40); call with Montefusco regarding trial logistics (.20); analyze report on claimant de-duplication (.30); correspond with Gordon and Prieto regarding same (.20); correspond with client regarding same (.10); analyze discovery responses and draft table related to same (1.40).

| | | | |
|---|---|---|---|
| 06/23/23 | A Rush | 4.70 | 5,287.50 |

Communications with Merrett regarding dismissal hearing slides (.3); review pleadings in connection with same (4.2); emails with Bales, Perez regarding slides (.2).

| | | | |
|---|---|---|---|
| 06/23/23 | S A Shimoda | 2.90 | 2,682.50 |

Draft and finalize Debtor's counter-designations (2.2); communicate with Rasmussen and Wall regarding same (0.4); communications with Lyle regarding objection to motion in limine (0.3).

| | | | |
|---|---|---|---|
| 06/23/23 | C L Smith | 3.70 | 1,757.50 |

Review Rasmussen email regarding materials for motion to dismiss sur-reply (.10); research and forward same (.10); review Jones email regarding materials for motion to dismiss trial declarations (.10); research and forward same (.10); update electronic file management system with motion to dismiss trial  declarations and

# JONES DAY

102002

LTL Management LLC

Page: 95
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

exhibits (.10); review and update electronic file management system with unsealed replies in support of motions to dismiss (.10); emails with Gordon, Erens, Perez, Merrett regarding issues with same (.10); update electronic file management system with deposition transcripts and exhibits (.10); emails with Lyle regarding objection to motion in limine (.10); communications with Villari regarding expert report matters (.10); draft and revise objection to motion in limine and send same to Lyle (.20); communicate with Merrett regarding sur-reply (.10); draft and revise same (.30); draft email to Merrett regarding same (.10); update electronic file management system with revised deposition transcripts (.10); circulate same to Baker, Ball, O'Connor (.10); review Prieto comments to corporate disclosure statements for FCR and PI appeals (.10); review materials relating to same and draft email to Prieto (.10); update electronic file management system with notice of filing of complaint pursuant to PI order (.10); review and update electronic file management system with correspondence to Court regarding extended PI order (.10); update electronic file management system with protective order acknowledgment (.10); revise corporate disclosure statement for PI appeal (.20); revise corporate disclosure statement for FCR appeal (.10); draft email to Prieto regarding same (.10); draft email to Leonard regarding revisions to corporate disclosure statements (.10); update electronic file management system with ad hoc committee of supporting counsel trial declarations (.10); update electronic file management system with deposition designations (.20); review and communicate with Perez regarding insert for sur-reply (.30); update electronic file management system with exhibit lists (.10); update electronic file management system with deposition transcripts (.10).

06/23/23          D S Torborg                          10.50                    13,650.00
Review motion to dismiss sur-reply and summary thereof (1.5); attend deposition preparation meeting with Mullin (1.0); attend portions of Mullin deposition (2.2); discuss experts with O'Conner (.3); draft and revise Lisman declaration (1.2); attend call with Lisman, Starner and White on declaration issues (.8); draft outline for sur-reply briefing, including associated research (1.4); review Burian deposition and prepare trial cross examination (2.1).

06/23/23          T M Villari                          10.20                     6,630.00
Further draft and revise the Debtor's exhibit list for the motion to dismiss hearing (5.2); collect and organize files for Debtor's exhibit list (2.7); confer with Rasmussen concerning Debtor's exhibit list (0.7); confer with Gottbrecht concerning motion to dismiss and witness declaration exhibits (0.2); review and analyze witness declarations for confidentiality designations (1.4).

06/23/23          K L Wall                              1.20                     1,440.00
Conference with Rasmussen to discuss evidentiary matters in preparation for upcoming motion to dismiss hearing (.3); review TCC evidentiary filings (.9).

06/23/23          M E Walters                           5.60                     4,200.00
Call with Baker to discuss motion to dismiss trial and redirects of Kim, Wuesthoff, and Dickinson (0.3); draft outline for redirect of Kim (4.3); revise closing slides (1.0).

06/23/23          B J Wierenga                          0.20                       170.00
Coordinate filing of FCR appeal designations.

06/23/23          A T Williams                          2.70                     1,687.50
Review materials regarding motion to dismiss objections for sur-reply.

06/24/23          E C Baker                             7.40                     8,325.00
Call with Haas, White, Fournier,  Gordon, Prieto, Rasmussen, Johnson and others regarding motion to dismiss hearing preparation (1.4); review reply brief in preparation for hearing (2.2); draft redirect examination outlines (2.3); revise closing argument slides (1.5).

06/24/23          M N Bales                             4.10                     3,075.00
Draft and revise slides for closing (3.1); communicate with Perez regarding the same (.5); communicate with Torborg regarding the same (.3); email to Rasmussen regarding motion to seal surreply (.2).

# JONES DAY

102002                                                                          Page: 96
                                                                        August 31, 2023
LTL Management LLC                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/24/23 | M E Ball | 3.00 | 2,100.00 |

Review confidentiality designations for Bell expert report.

| 06/24/23 | E M Dowling | 2.90 | 1,812.50 |

Draft insert for sur-reply to dismissal motions.

| 06/24/23 | B B Erens | 1.60 | 2,400.00 |

Telephone call with Prieto regarding preparation for upcoming dismissal hearing (.60); review and revise sur-reply on motion to dismiss (1.0).

| 06/24/23 | G M Gordon | 5.90 | 10,620.00 |

Telephone conference with Kim, Haas, White, Fournier, Rasmussen, Jones, Baker, Kim, Torborg, Starner, Prieto, O'Connor, Linder regarding dismissal litigation (1.50); telephone conference with Prieto regarding same (.30); draft and review emails to and from Kim, Haas, White, Murdica, Lounsberry regarding results of TCC claim de-duplication (.30); draft and review emails to and from Merrett, Prieto, Erens, Torborg, Jones regarding arguments for sur-reply (.50); review emails from White, Torborg regarding Burian deposition (.20); review further email from Torborg regarding same (.20); review email from O'Connor regarding Birnbaum deposition (.20); review emails from Torborg, Bales regarding closing slides for dismissal trial (.20); review emails from Torborg, Rasmussen regarding submission of expert reports (.20); review emails from Rasmussen, Merrett regarding confidentiality issues (.20); review emails from Torborg, Bales regarding additions to exhibit list (.20); review emails from Erens, Merrett regarding dismissal issues (.20); review emails from Sieger-Grimm, Rasmussen, Montefusco regarding video deposition designations (.20); continue reviewing TCC reply (1.00); review Arnold & Itkin reply (.50).

| 06/24/23 | G N Gottbrecht | 10.10 | 6,817.50 |

Confer with Torborg on witness preparation for trial (.3); confer with Rankin regarding witness preparation (.6); draft analysis for cross examination (3.6); analyze TCC exhibits (3.8); review depositions for confidentiality designations (1.8).

| 06/24/23 | J M Jones | 3.70 | 5,920.00 |

Attend call with Gordon, Kim, Haas, White, Fournier, Rasmussen, Baker, Kim, Torborg, Starner, Prieto, O'Connor, Linder regarding dismissal trial (1.5); review and respond to memos concerning witness preparation (.30); review Murdica declaration (.50); review trial logistics memo (.30); review memos from Gordon and Torborg regarding hearing matters (.50); review memos from Rasmussen regarding confidentiality designations and deposition designations (.40); call with Rasmussen regarding confidentiality designations (.20).

| 06/24/23 | M I Lyle | 13.10 | 12,117.50 |

Draft and revise objection to Crouch motion to exclude experts (12.5); communicate with Shimoda regarding objection to motion to exclude experts (.60).

| 06/24/23 | D J Merrett | 13.30 | 15,960.00 |

Review and revise surreply (8.40); review and analyze authority in connection with same (3.20); communicate with Bales (.20), Rasmussen (.30), Perez (.30), Prieto (.20), Dowling (.20), Gordon (.20), Erens (.20), Torborg (.10) regarding same.

| 06/24/23 | B K O'Connor | 3.40 | 4,250.00 |

Attend call with Gordon, Kim, Haas, White, Fournier, Rasmussen, Jones, Baker, Kim, Torborg, Starner, Prieto, Linder regarding dismissal trial (1.0); draft and revise hearing demonstratives and witness outlines and confer with team regarding same (2.4).

| 06/24/23 | I M Perez | 2.80 | 2,450.00 |

Revise draft of insert for surreply (1.80); communications with Merrett regarding same (.20); review

# JONES DAY

102002
                                                                                    Page: 97
                                                                            August 31, 2023

LTL Management LLC                                                      Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Torborg, Jones, Bales regarding motions to dismiss matters (.30); communications with Bales, Rush regarding same (.20); research materials for same (.30).

| 06/24/23 | D B Prieto | 8.70 | 10,875.00 |

Telephone conference with Kim, Haas, White, Linder, Murdica, Rasmussen, Gordon, Fournier, Torborg, Baker and Starner regarding preparations for trial on motions to dismiss (1.40); telephone conference with Gordon regarding same (0.30); draft portions of sur-reply in support of objection to motions to dismiss (5.70); review draft sur-reply (0.50); review emails from Gordon regarding same (0.30); draft email to Merrett regarding same (0.20); review comments of Erens to same (0.30).

| 06/24/23 | M W Rasmussen | 7.80 | 9,555.00 |

Attend and participate in meeting regarding trial matters with Kim, White, Haas, Gordon, Prieto, Murdica, Lounsberry, Fournier, Jones, Torborg, Baker, and O'Connor (1.60); correspond with Villari regarding confidentiality of exhibits (.30); call with Jones regarding confidentiality (.10); correspond with Gottbrecht and Villari regarding exhibit list (.70); correspond with Pacelli and Lawlor regarding motion to seal and confidentiality (.60); analyze deposition designations (1.90); correspond with Torborg and Starner regarding same (.20); analyze confidentiality issues related to exhibits (.60); call with Gottbrecht regarding exhibits (.40); analyze TCC's exhibit list for potential objections (1.30); correspond with counsel regarding video deposition designations (.10).

| 06/24/23 | A Rush | 3.60 | 4,050.00 |

Review dismissal pleadings, including Debtor's objection and replies in support (2.6); communications with Perez, Merrett regarding slides for motion to dismiss trial (.6); review email from Torborg regarding same (.2); communications with Bales regarding slides (.2).

| 06/24/23 | S A Shimoda | 6.10 | 5,642.50 |

Communicate with Lyle regarding motion in limine objection (0.4); research related to motion in limine objection (2.6); draft objection to motion in limine (1.1); review related to deposition designations and counter-designations (1.7); communicate with Rasmussen and Wall regarding same (0.3).

| 06/24/23 | D S Torborg | 12.10 | 15,730.00 |

Draft and revise closing slides (2.7); prepare cross examination outline for  Burian (3.8); attend call with Kim, Haas, White, Fournier, Rasmussen, Gordon, Baker, Kim, Starner, Prieto, O'Connor, Linder regarding dismissal trial (1.5); review materials relating to the TCC's work on talc estimation (.8); identify Birchfield video deposition designations (1.1); review briefing in support of dismissal motions (2.2).

| 06/24/23 | T M Villari | 1.10 | 715.00 |

Further draft and revise Debtor's exhibit list for the motion to dismiss hearing to include additional deposition and TCC exhibits (1.0); confer with Gottbrecht concerning deposition transcript review (0.1).

| 06/24/23 | K L Wall | 7.50 | 9,000.00 |

Analyze TCC's exhibit list for objections (2.0); analyze TCC exhibits (2.8); draft objections to TCC's first amended exhibit list (1.3); correspond with Gottbrecht regarding TCC exhibit list (1.0); correspond with Rasmussen regarding TCC exhibit list (.5).

| 06/25/23 | M N Bales | 1.30 | 975.00 |

Draft application to shorten time for motion to seal surreply (.9); revise motion to seal and send to Merrett for review (.4).

| 06/25/23 | E M Dowling | 4.40 | 2,750.00 |

Draft and revise counsel declaration in support of sur-reply and gather related exhibits.

| 06/25/23 | B B Erens | 6.00 | 9,000.00 |

Prepare for (.50) and attend (.70) call with Jones, Gordon, Prieto, Merrett, Torborg, Perez regarding sur-

# JONES DAY

102002                                                                                         Page: 98

                                                                                      August 31, 2023

LTL Management LLC                                                              Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

reply; review and revise regarding the same (.80); diligence and research regarding the same (3.2); review replies in support of dismissal motions regarding the same (.80).

| 06/25/23 | G M Gordon | 7.80 | 14,040.00 |

Telephone conference with Kim, Haas, White, Starner, Fournier, Prieto, Torborg regarding dismissal issues (.40); telephone conference with Prieto, Merrett, Torborg, Erens, Perez regarding sur-reply brief (.70); telephone conference with Prieto regarding same (.30); review and comment on draft sur-reply brief (3.50); review replies by Arnold & Itkin and US Trustee (.60); draft and review emails to and from Merrett regarding sur-reply brief (.50); draft set of open issues on sur-reply (.70); review Erens' comments on sur-reply (.20); draft and review emails to and from Rasmussen regarding discovery issues (.20); review emails from Reining, Starner, White regarding additional documents produced by third parties (.30); review emails from Torborg, Haas regarding discovery issues (.20); review emails from Torborg, Evans regarding information for dismissal trial (.20).

| 06/25/23 | G N Gottbrecht | 2.60 | 1,755.00 |

Analyze references in sur-reply for confidentiality (.4); analyze exhibits proposed by TCC (2.2).

| 06/25/23 | J M Jones | 0.50 | 800.00 |

Attend call with Gordon, Erens, Prieto, Merrett, Torborg, Perez regarding sur-reply.

| 06/25/23 | M I Lyle | 10.40 | 9,620.00 |

Draft and revise objection to Crouch motion to exclude experts (9.5); communicate with Shimoda regarding objection to motion to exclude experts (.70); communicate with Rasmussen regarding objection to Crouch motion to exclude experts (.10); communicate with Rasmussen and Shimoda regarding objection to Crouch motion to exclude experts (.10).

| 06/25/23 | D J Merrett | 13.80 | 16,560.00 |

Review and revise sur-reply in support of objection to motions to dismiss (6.20); review and analyze dismissal replies in connection with same (2.70); communicate with Prieto (.10), Erens (.10), Marshall (.20), Perez (.50), Torborg (.20), Dowling (.20), Pacelli (.10) regarding same; review and analyze authority in connection with same (1.80); conference with Prieto, Gordon, Erens, Perez, Rush regarding sur-reply brief (.70); communicate with Rasmussen (.50), Gottbrecht, Wall, Dowling, Smith, Perez (.30) regarding confidentiality issues; communicate with Kim, Haas, White, Fournier, Linder, Bush, Rosen regarding brief (.20).

| 06/25/23 | I M Perez | 6.10 | 5,337.50 |

Communications with Torborg, Rush, Bales regarding motions to dismiss materials (.10); communications with Merrett regarding surreply (.30); call with Merrett regarding surreply (.10); research for same (1.30); revise draft of same (3.30); call with Gordon, Prieto, Erens, Merrett, Torborg regarding surreply (.70); further call with Merrett regarding same (.20); review communications with Merrett, Gottbrecht, Rasmussen regarding same (.10).

| 06/25/23 | D B Prieto | 4.40 | 5,500.00 |

Review and provide comments to sur-reply (2.90); review comments of Gordon to same (0.50); telephone conference with Gordon regarding same (0.30); review email from Gordon regarding additional issues to address in sur-reply (0.20); telephone conference with Gordon, Merrett, Perez, Torborg, and Erens regarding same (0.50).

| 06/25/23 | M W Rasmussen | 2.70 | 3,307.50 |

Revise objection to motion in limine (1.30); correspond with Shimoda and Wall regarding deposition designations and exhibits (.50); analyze exhibits to sur-reply (.90).

| 06/25/23 | A Rush | 0.30 | 337.50 |

Review draft sur-reply in response to motions to dismiss.

# JONES DAY

102002

LTL Management LLC

Page: 99
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/25/23 | S A Shimoda | 4.80 | 4,440.00 |

Communicate with Lyle regarding motion in limine objection (0.4); revise objection to motion in limine (4.1); communicate with Rasmussen regarding deposition designations (0.3).

| 06/25/23 | D S Torborg | 4.60 | 5,980.00 |
|---|---|---|---|

Review and revise sur-reply opposition to motions to dismiss (2.1); attend call with Gordon, Erens, Merrett, and Prieto regarding same (.8); attend Lisman deposition (1.2); attend call with Fournier, Starner, Murdica, and Rasmussen on claim count issues (.5).

| 06/26/23 | M N Bales | 0.80 | 600.00 |
|---|---|---|---|

Communications with Evans regarding review of objection to motion in limine.

| 06/26/23 | E M Dowling | 7.00 | 4,375.00 |
|---|---|---|---|

Draft and revise counsel declaration in support of sur-reply and gather related exhibits (6.5); communicate with Smith regarding: same (0.1); communicate with Merrett regarding same (0.4).

| 06/26/23 | B B Erens | 3.50 | 5,250.00 |
|---|---|---|---|

Review and revise sur-reply (1.5); draft emails to Merritt, Gordon, Haas, Jones regarding comments to same (1.3); review sur-reply for filing (.30); review outline from Ghaul regarding objection to derivative standing motion (.40).

| 06/26/23 | G M Gordon | 9.20 | 16,560.00 |
|---|---|---|---|

Review replies in support of dismissal filed by US Trustee, Maune Raichle, States (2.00); review and comment on revised draft of sur-reply (2.50); telephone conference with Merrett regarding same (.20); conferences with Prieto regarding same (.50); review Erens, Haas, Jones comments on same (.80); draft and review emails to and from Merrett regarding various comments on sur-reply (.30); review and comment on further revised draft of sur-reply (.80); review discovery motion, objections filed by TCC, plaintiff firms (1.20); review and comment on draft response to motion to strike expert reports (.40); review draft response to motion to strike Murdica declaration (.30); review and forward information regarding developments in relevant case (.20).

| 06/26/23 | G N Gottbrecht | 3.30 | 2,227.50 |
|---|---|---|---|

Analyze deposition transcripts for confidentiality designations (3.1); review confidentiality designations in sur-reply (.2).

| 06/26/23 | J M Jones | 1.70 | 2,720.00 |
|---|---|---|---|

Review and comment on sur-reply (1.0); review motions to exclude expert testimony (.5); communicate with Rasmussen regarding motions to exclude expert testimony (.20).

| 06/26/23 | M I Lyle | 10.60 | 9,805.00 |
|---|---|---|---|

Communicate with Shimoda regarding objection to Crouch motion to preclude Mullin and Bell (.40); communicate with Rasmussen, Wall, and Shimoda regarding objection (.60); draft and revise objection (6.8); communicate with Wall and Shimoda regarding objection (.60); communicate with Wall regarding objection (.10); communicate with Gordon, Rush, Prieto, Erens, Torborg, Merrett, Jones, Rasmussen, Wall, Villari, Baker, O'Connor, and Shimoda regarding objection (.30); communicate with Rasmussen, Merrett, Perez, Wall, and Shimoda regarding objection (.30); communicate with Rasmussen, Merrett, Wall, and Shimoda regarding objection (.10); communication with Haas, Kim, White, Starner, Gordon, Erens, Prieto, Jones, Baker, Torborg, O'Connor, Wall, Pacelli, Lawlor, DeFilippo, and Rasmussen regarding objection (.10); communicate with Shimoda and Smith regarding objection (.30); communicate with Pacelli, Weaver, Leonard, Lawlor, DeFilippo, Gordon, Rasmussen, Prieto, Rush, Shimoda, Torborg, Jones, and Smith regarding Crouch motion to exclude Mullin (.10); communicate with Rasmussen same (.10); communicate with Rasmussen, Pacelli, Leonard, Shimoda, and Wall regarding objection to Crouch motion to preclude Mullin and Bell (.10); communicate with Shimoda and Smith regarding Crouch motion to preclude Mullin

## JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.10); communicate with Pacelli, Rasmussen, Shimoda, Wall, Weaver, Leonard, and Lawlor regarding objection to Crouch motion to preclude Mullin and Bell (.10); communicate with Rasmussen, Lobel, Evans, Jones, Torborg, and Villari regarding same (.10); communicate with Shimoda regarding same (.10); communicate with Smith regarding objection to Crouch motion to preclude Mullin and Bell (.30).

06/26/23      C K Marshall      5.90      7,817.50
Analyze and edit draft sur-reply regarding motion to dismiss.

06/26/23      D J Merrett      12.30      14,760.00
Review and revise sur-reply (7.60); communicate with Erens, Gordon, Prieto, Torborg, Perez regarding same (.80); communicate with Smith (.40), Pacelli (.30) regarding filing; communicate with Kim, Haas, White, Rosen, DeFilippo, Linder, Fournier regarding brief (.30); review and revise motion to seal (.80); review and revise motion to shorten (.40); review counsel declaration (.50); review exhibits to same (1.20).

06/26/23      I M Perez      1.10      962.50
Communicate with Rush regarding motion to extend removal period (.10); review revised draft of surreply for motions to dismiss (.30); review communications from Merrett, Dowling, Haas, Smith, Fournier regarding same (.40); review revised drafts of application to shorten and motion to seal surreply (.20); communications with Smith, Pacelli, Weaver regarding same (.10).

06/26/23      D B Prieto      2.10      2,625.00
Review comments to sur-reply in respect of motions to dismiss (0.50); review motions in limine to exclude certain evidence from motion to dismiss trial (0.40); review objections to same (0.30); review email from Gordon regarding same (0.10); draft summary of responses to motion to exclude term sheet on lien deal (0.80).

06/26/23      M W Rasmussen      3.90      4,777.50
Revise objection to motion in limine (2.10); analyze objection to Mullin testimony (1.80).

06/26/23      A Rush      0.90      1,012.50
Further review of revised sur-reply in response to motions to dismiss.

06/26/23      S A Shimoda      3.90      3,607.50
Revise and finalize objection to motion in limine (3.2); communicate with Wall regarding objection to motion in limine (0.2); communicate with Lyle regarding objection to motion in limine (0.3); communicate with Smith regarding objection to motion in limine (0.2).

06/26/23      C L Smith      8.70      4,132.50
Review emails regarding status and filing of sur-reply (.10); update electronic file management system with deposition transcripts (.10); revise application to shorten relating to motion to seal sur-reply (.40); revise motion to seal sur-reply (.80);communications with Merrett regarding application to shorten and motion to seal (.10); draft email to Merrett regarding same (.10); draft email to Pacelli regarding application to shorten (.10); draft email to Pacelli regarding motion to seal (.10); review Weaver comments to motion to seal (.10); revise motion to seal (.10); communications with Perez regarding Weaver comments (.10); prepare motion to seal for filing (.10); prepare application to shorten for filing (.10); coordinate filing of motion to seal and application to shorten with Weaver, Pacelli (.10); emails with Shimoda regarding objection to Crouch motion in limine (.10); revise same (1.40); review email from Merrett regarding exhibits to declaration in support of sur-reply (.10);communicate with Dowling regarding same (.10); email to Pacelli, Lawlor, Weaver regarding filing matters relating to same and sur-reply (.10); communications with Dowling regarding declaration (.10); revise same (.10); circulate Crouch motion in limine to Rasmussen (.10); call with Rasmussen regarding same and Crouch objection to Mullin testimony (.10); review same (.10); communications with Merrett, Dowling regarding declaration (.10); prepare exhibits to same (.80); communications with Dowling regarding same (.10); prepare declaration for filing (.10); prepare sur-reply for filing and forward to Merrett for review (.40); draft email to Pacelli, Weaver regarding declaration (.10);

# JONES DAY

102002

LTL Management LLC

Page: 101
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

emails with Weaver, Pacelli regarding sur-reply (.10); prepare unsealed version of sur-reply, declaration and exhibits for service (.70); revise response to TCC objection to Birchfield deposition designations and forward to Wall (.20); draft email to Merrett regarding unsealed version of sur-reply, declaration and exhibits for service (.10); emails with Merrett, Rasmussen regarding unsealed version of sur-reply, declaration and exhibits for service (.10); review Lyle email regarding unsealed service copy of Crouch objection to Mullin testimony (.10); draft email to Gordon, Prieto, Rasmussen, Lawlor, Pacelli, Weaver, Torborg, DeFilippo regarding same (.10); additional emails with Lyle regarding same and exhibits to same (.10); review objection and obtain exhibits (.20); further call with Lyle regarding same (.10); update electronic file management system with trial materials (.60).

06/26/23     D S Torborg     1.20     1,560.00
Review and revise sur-reply opposition to motions to dismiss (.6); discussions with Gordon, Erens, Merrett, and Prieto regarding same (.6).

06/27/23     M I Lyle     9.40     8,695.00
Communicate with Jones, Rasmussen, Villari, Evans, and Lobel regarding response to Crouch objection to Mullin testimony (.70); communicate with Rasmussen regarding response (.10); revise response (8.3); communicate with Jones, Torborg, Rasmussen, Villari, Evans, Lobel, Peters, and Stewart regarding response (.10); communicate with Shimoda and Smith regarding response (.20).

06/27/23     M W Rasmussen     0.80     980.00
Call with Bates White, Lyle, and Jones regarding objection to Mullin report.

06/27/23     S A Shimoda     0.20     185.00
Communicate with Rasmussen regarding response to motion in limine.

06/27/23     C L Smith     2.10     997.50
Communications with Merrett regarding ruling on motion to extend PI to Kenvue, Janssen and order relating to same (.10); draft and revise same (.30); draft email to Merrett regarding same (.10); communications with Perez regarding same (.10); communications with Ball regarding expert deposition transcript and forward same (.10); communications with Ball regarding Brinbaum deposition (.10); review case materials and draft email to court reporter regarding same (.10); review response from court reporter and forward to Ball (.10); circulate deposition transcript and update electronic file management system with same (.10); draft email to court reporter regarding deposition exhibits (.10); emails with Lyle, Shimoda regarding response to Crouch objection to Mullin testimony (.10); draft and revise same (.30); obtain and circulate deposition exhibits to Ball, O'Connor (.10); update electronic file management system with same (.10); revise response to Crouch objection to Mullin testimony (.10); draft email to Lyle, Shimoda regarding same (.10); emails with Leonard, Brown regarding transcripts from prior hearings in connection with Valadez trial (.10).

06/27/23     T M Villari     0.70     455.00
Confer with Jones, Lyle, Rasmussen, and Bates White concerning response to objection to Mullin testimony.

06/28/23     G Ghaul     2.80     3,430.00
Draft outline for objection to derivative standing motion (.90); research related to same (1.90).

06/28/23     G M Gordon     0.60     1,080.00
Review and comment on draft response to Crouch objection to expert testimony (.40); review Prieto comments on same (.20).

06/28/23     M I Lyle     14.80     13,690.00
Review and analyze Crouch objection to Mullin testimony (5.4); revise response to same (5.2); communicate with Smith regarding response (1.6); communicate with Rasmussen regarding response (.40); communicate with Jones, Torborg, Rasmussen, Villari, Evans, Lobel, Peters, and Stewart regarding response to Crouch

# JONES DAY

102002

LTL Management LLC

Page: 102
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

objection to Mullin (.40); communicate with Rasmussen, Wall, Jones, and Smith regarding response (.20); communicate with Rasmussen and Smith regarding response (.50); communicate with Pacelli, Leonard, Weaver, Rasmussen, Perez, and Smith regarding response (.20); communicate with Gordon, Prieto, Erens, Torborg, Jones, Rasmussen, Wall, and Smith regarding response (.30); communicate with Weaver, Pacelli, Leonard, and Smith regarding response (.10); communication with Kim, Haas, White, Gordon, Erens, Prieto, Jones, Torborg, Starner, Linder, Lauria, Pacelli, Lawlor, Wall, and Rasmussen regarding response (.10); communicate with Rasmussen, Pacelli, Martin, and Smith regarding response  (.10); communicate with Pacelli and Smith regarding response (.20); communicate with Weaver, Pacelli, Leonard, Gordon, Prieto, Rasmussen, Perez, and Smith regarding filing of response (.10).

06/28/23          I M Perez          0.20          175.00
Communications with Merrett, Rush, Fournier regarding preliminary injunction order matters.

06/28/23          D B Prieto          0.50          625.00
Review and provide comments to Lyle regarding response to objection to Mullin testimony (0.40); draft email to Lyle regarding same (0.10).

06/28/23          M W Rasmussen          1.60          1,960.00
Revise response to objection to Mullin report (1.40); communicate with Lyle regarding same (.20).

06/28/23          C L Smith          3.80          1,805.00
Review and comment on response to Crouch objection to Mullin testimony (.60); draft email to Lyle regarding same (.10); emails with Lyle regarding potential declaration in support of response (.10); emails with Lyle regarding filing matters relating to response (.10); emails with Lyle, Rasmussen regarding response (.10); call with Lyle regarding comments to response (.10); draft email to Pacelli, Weaver regarding response (.10); review revised response (.10); call with Lyle regarding same (.10); revise response (.30); draft email to Lyle regarding same (.10); call with Lyle regarding Prieto comments to response (.10); revise response to incorporate same (.10); draft email to Prieto, Rasmussen, Lyle regarding revised response (.10); review Evans comments to response (.10); review Gordon comments to response (.10); call with Lyle regarding Gordon, Evan comments (.10); revise response to incorporate Gordon comments (.10); call with Lyle to review Evans comments (.20); revise response to include Evans comments (.10); draft email to Lyle regarding same (.10); call with Lyle regarding further comments to response (.10); draft email to Weaver regarding review of response (.10); review Weaver comments to response and revise same (.10); prepare response for filing and forward to Lyle for review (.10); call with Lyle regarding final comments to response (.10); revise and prepare same for filing (.10); coordinate filing of response with Weaver (.30).

06/29/23          C L Smith          0.30          142.50
Update electronic file management system with trial materials (.10); update electronic file management system with document production (.10); review and coordinate payment of court reporter invoice (.10).

06/29/23          D C Villalba          4.80          3,600.00
Review trial transcript for response to TCC derivative standing motion (2.10); review case law cited in derivative standing motion (2.70).

06/30/23          M I Lyle          0.10          92.50
Communicate with Smith regarding ruling on motions to exclude Mullin testimony.

06/30/23          I M Perez          0.40          350.00
Communicate with Smith, Rush regarding motion to extend removal period (.10); communicate with Prieto, Rush regarding same (.10); communicate with Lawlor, Pacelli regarding same (.10); communicate with Prieto, Rush regarding litigation vendor matters (.10).

06/30/23          A Rush          0.80          900.00
Review draft motion to extend removal period (.3); revise same (.3); communications with Perez regarding

# JONES DAY

102002

LTL Management LLC

Page: 103
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.2).

06/30/23   C L Smith   3.20   1,520.00
Review and coordinate payment of court reporter invoices (.10); draft email to Lyle regarding ruling on Mullin testimony (.10); update case calendar concerning submission of findings of fact and conclusions of law (.10); communications with Perez regarding findings of fact and conclusions of law (.10); draft and revise same (2.10); communications with Perez regarding motion to extend removal deadline (.10); communications with Perez regarding comments to same (.10); revise motion to extend removal deadline (.20); draft email to Rush regarding same (.10); draft email to Perez regarding findings of fact and conclusions of law (.10); review Rush email regarding motion to extend removal deadline (.10).

06/30/23   D C Villalba   4.70   3,525.00
Review derivative standing motion and cases cited therein (3.50); review trial transcript for response to derivative standing motion (1.20).

**Matter Total**   **2,109.00**   **USD**   **2,288,997.50**

## Professional Retention/Fee Issues

06/01/23   M N Bales   0.90   675.00
Analyze Orrick retention disclosures (.40); correspond with Perez regarding the same (.50).

06/01/23   I M Perez   3.10   2,712.50
Communications with Rush regarding WMD retention matters (.10); communications with Rush regarding Epiq retention matters (.10); communications with Naulo regarding Orrick retention matters (.10); revise McCarter English retention materials (1.10); communications with Rush regarding same (.20); communications with Landry regarding same (.20); communications with Rush, Evans regarding Bates White retention matters (.30); draft communication to UST regarding same (.20); review materials (.20); communications with Rush, Brady regarding Skadden retention matters (.20); revise Orrick retention materials (.20); further communications with Naulo regarding same (.10); communications with Rush regarding same (.10).

06/01/23   A Rush   3.10   3,487.50
Communications with Perez regarding Epiq revised retention order (.20); review draft declaration in support of Debtor retentions (.6); communications with Perez in connection with same and resolution of requests in connection with Debtor professional retentions (1.1); communications with Pacelli regarding retention matters (.3); communications with Perez regarding revisions to McCarter English retention declaration (.2); review revised draft of same (.2); communications with Perez regarding Bates White supplemental certification and revised retention order (.2); communications with Perez regarding revisions to Orrick supplemental retention certification (.2); review draft of same (.1).

06/01/23   C L Smith   0.50   237.50
Emails with Baker regarding pro hac vice motion (.10); draft Baker pro hac vice motion (.30); draft email to Baker regarding same (.10).

06/02/23   G M Gordon   0.10   180.00
Review email from Richenderfer regarding information on Jones Day retention application.

06/02/23   I M Perez   3.40   2,975.00
Communications with Kim, Rush, Smith regarding retention matters (.10); review materials regarding same (.10); communications with Landry regarding McCarter English retention matters (.20); communications with Rush regarding same (.10); call with Rush, Kim, Bonura regarding retention matters (.30); further communications with Rush regarding same (.10); revise Blake Cassels retention materials (.60);

# JONES DAY

102002

LTL Management LLC

Page: 104
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Rush, Bales, McKee regarding same (.20); communications with Brady, Rush regarding retention materials (.20); communications with George regarding retention matters (.10); communications with Rush, Naulo regarding Orrick retention matters (.10); review materials regarding same (.10); revise AlixPartners retention materials (.20); communicate with Rush regarding same (.10); communications with Saydah regarding same (.10); communications with Evans, UST regarding Bates White (.10); review UST communications regarding Signal retention (.10); communications with Debtor's professionals regarding retention matters (.10); review research from Villalba on retention matters (.20); communications with Rush regarding same (.10); communicate with UST regarding AlixPartners retention (.10); review Weil retention materials (.10).

06/02/23      A Rush                                    1.70                  1,912.50
Call with Kim, Perez, Bonura regarding Kim declaration in support of Debtor retention applications (.5); follow up communications with Perez regarding same (.4); communications with Perez regarding Skadden retention matters (.3); communications with Perez regarding Blake Cassels retention matters (.3); communications with Perez regarding AlixPartners supplement retention certification and order (.2).

06/02/23      C L Smith                                 0.30                    142.50
Communications with Perez regarding UST requests relating to Jones Day retention application (.10); communications with Maki regarding same (.10); draft email to Rush, Perez regarding same (.10)

06/02/23      D C Villalba                              5.10                  3,825.00
Research regarding professional retention issues (4.70); draft email to Perez summarizing same (0.40).

06/03/23      G Ghaul                                   0.40                    490.00
Review email from Richenderfer regarding Signal retention (.10); emails with Yeary regarding same (.10); research related to same (.20).

06/03/23      I M Perez                                 1.80                  1,575.00
Draft materials for Skadden retention matters (.20); communications with Rush, Villalba regarding same (.10); revise omnibus Kim declaration for retention matters (.40); communicate with Rush regarding same (.10); communicate with Rush regarding Epiq and WMD retention matters (.10); communicate with Landry, Ladd regarding McCarter English retention matters (.10); communicate with Evans, Rush regarding Bates White retention matters (.10); revise Jones Day retention materials (.10); communicate with Rush, Smith regarding same (.10); revise Shook Hardy retention materials (.40); communications with Rush, Frazier regarding same (.10).

06/03/23      A Rush                                    0.60                    675.00
Communications with Perez regarding Skadden retention matters (.2); review retention matters research (.1); communications with Perez regarding Bates White retention matters (.1); communications with Perez regarding Shook Hardy supplemental retention certification matters (.2).

06/04/23      G Ghaul                                   3.30                  4,042.50
Review and analyze research from Yeary regarding Signal retention issue (.60); further research regarding same (1.40); email to Wheatman regarding same (.10); review follow-up research from Yeary (.60); call with Wheatman regarding same (.60).

06/04/23      I M Perez                                 0.60                    525.00
Communications with Tran, Conklin, Weaver, Pacelli, Lawlor regarding retention matters (.20); communications with Rush regarding same (.20); draft communication to UST regarding Epiq retention (.10); communications with Ghaul, Rush regarding UST retention inquiries (.10).

06/04/23      A Rush                                    1.10                  1,237.50
Communications with Perez regarding status of Debtor retentions (.3); communications with Perez regarding Epiq supplemental retention certification  and retention matters (.3); communications with Perez

# JONES DAY

102002

Page: 105

August 31, 2023

LTL Management LLC

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding Wollmuth Maher supplemental retention certification (.2); communications with Perez regarding Skadden retention matters (.3).

| 06/04/23 | N P Yeary | 4.00 | 3,100.00 |
|---|---|---|---|

Research concerning retention matters (2.6); analyze materials related to Signal retention matters (1.0); emails with Ghaul concerning same (0.4).

| 06/05/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Emails with Wheatman regarding retention application (.20); email to Lombardi regarding revising Signal order and supplemental certification and review precedent for same (.10); email Richenderfer regarding same (.10).

| 06/05/23 | G M Gordon | 0.50 | 900.00 |
|---|---|---|---|

Telephone conference with Rush, Merrett, Perez regarding Jones Day retention (.30); review and respond to email from Rush regarding same (.20).

| 06/05/23 | P Lombardi | 0.40 | 280.00 |
|---|---|---|---|

Draft supplemental declaration for Signal retention application (.30); emails with Ghaul regarding same (.10).

| 06/05/23 | I M Perez | 3.80 | 3,325.00 |
|---|---|---|---|

Finalize Bates White retention materials based on UST response (.20); communications with Pacelli, Lobel regarding filing and submission of same (.10); finalize AlixPartners retention materials based on UST response (.20); communications with Pacelli, Saydah regarding same (.10); communications with Rush, Fournier regarding UST response (.20); review UST response on Weil retention matters (.10); call with Rush regarding retention matters (.20); revise omnibus declaration regarding retention matters (.30); communicate with Debtor's professionals regarding same and UST objection deadline extension request (.20); communicate with UST regarding extension request (.10); communicate with Smith regarding Jones Day retention matters (.20); revise Jones Day retention materials (.10); communicate with Gordon, Rush, Prieto regarding same (.10); communications with McKee, Rogers regarding retention matters (.30); communicate with Frazier regarding same (.10); communicate with Landry regarding same (.10); communications with Rush, Ghaul regarding UST extension requests (.20); communications with Tran, Rush, UST regarding Epiq retention matters (.20); communications with Bales regarding same (.10); communications with Pacelli regarding same (.10); communications with Naulo regarding UST extension request (.10); communications with Fournier, Rush, Prieto regarding retention matters (.30); call with Rush, Gordon regarding same (.20).

| 06/05/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Communications with Perez regarding matters related to Skadden retention (.6); communications with Fournier regarding same and King & Spalding retention matters (.4); review revised draft certifications in support of Debtor professional retention applications (.3).

| 06/05/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Emails with Dupree regarding information responsive to UST requests concerning Jones Day retention (.10); communications with Perez regarding same (.10).

| 06/05/23 | D C Villalba | 1.30 | 975.00 |
|---|---|---|---|

Research retention matters (1.10); draft email to Perez regarding same (.20).

| 06/06/23 | G Ghaul | 1.30 | 1,592.50 |
|---|---|---|---|

Call with Richenderfer and Sponder regarding Signal retention (.20); follow-up call with Lombardi (.20); review and comment on revised Signal retention order and supplemental certification (.90).

| 06/06/23 | P Lombardi | 3.10 | 2,170.00 |
|---|---|---|---|

Draft supplemental declaration for retention of Signal (1.7); draft amended order concerning same (.6); attend call with Ghaul, Sponder and Richenderfer (.2); discuss call with Ghaul (.2); review and incorporate

# JONES DAY

102002

LTL Management LLC

Page: 106

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

comments from Ghaul on supplemental declaration and amended order (.3); draft email to Wheatman concerning same (.1).

06/06/23     I M Perez     2.60     2,275.00

Communications with Pacelli, Baker regarding King & Spalding retention materials (.10); revise OCP motion (.40); communications with Rush, Smith regarding same (.20); call with Smith regarding same (.10); communications with Rush, Fournier regarding retention matters (.20); review further materials regarding same (.20); communications with Thompson, Smith regarding Blake Cassels retention matters (.20); communications with Rush regarding same (.10); review materials regarding same (.40); call with Thompson, McKee regarding same (.20); communicate with Rush regarding Jones Day retention (.10); revise proposed order regarding same (.10); communications with Pacelli, Rush regarding OCP motion (.10); further communications with Thompson regarding Blake Cassels retention (.20).

06/06/23     A Rush     1.20     1,350.00

Communications with Fournier regarding retention matters (.3); review revised retention certifications (.3); communications with Perez regarding same with respect to various Debtor professionals (.4); communications with Perez regarding ordinary course professionals motion (.2).

06/06/23     C L Smith     1.60     760.00

Review and revise ordinary course professionals motion (.90); call with Perez regarding same (.30); draft email to Perez regarding same (.10); call with Perez regarding interim compensation procedures matters (.10); prepare Baker pro hac vice motion for filing (.10); coordinate filing of same with Pacelli (.10).

06/07/23     G Ghaul     0.30     367.50

Review and revise Signal supplemental retention certification and communicate with Lombardi, Rush and Perez regarding same (.20); send same and revised order to Sponder and Richenderfer (.10).

06/07/23     P Lombardi     0.40     280.00

Revise Signal supplemental declaration and amended order to include Wheatman's comments. (.3); draft email to Rush, Ghaul and Perez concerning same (.1).

06/07/23     I M Perez     2.30     2,012.50

Communications with Ghaul, Rush regarding Signal retention matters (.10); review materials regarding same (.20); communications with Rush, Segal regarding compensation matters (.10); communicate with Gordon, Prieto, Rush regarding Jones Day retention matters (.20); review status of Debtor professional retention applications and next steps (.20); communications with Fournier, Segal regarding OCP matters (.20); communications with Pacelli, Rush regarding OCP motion (.10); review edits to same (.10); call with Segal regarding professional retention matters (.10); further communications with Segal, Rush regarding compensation matters (.20); communicate with Weaver regarding monthly statement matters (.10); communications with Villalba, Naulo regarding Kim declaration in support of retentions (.10); revise same (.20); communications with Frazier, Rush regarding retention matters (.20); call with Rogers regarding Blake Cassels retention matters (.10); communicate with Segal, Keenahan regarding OCP matters (.10); communications with Rush, Pacelli regarding UST request (.10).

06/07/23     A Rush     1.30     1,462.50

Emails with Perez regarding Debtor professional retention status and next steps (.4); review revised Shook Hardy retention certification (.3); email to Perez regarding same (.1); communications with Perez regarding King & Spalding retention matters (.3); communications with Pacelli, Perez regarding ordinary course professionals motion (.2).

06/07/23     D C Villalba     0.80     600.00

Review and revise Kim omnibus declaration in support of professional retentions.

# JONES DAY

102002

LTL Management LLC

Page: 107
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/08/23 | G M Gordon | 0.80 | 1,440.00 |

Review and comment on draft supplemental certification in support of Jones Day retention application (.60); draft and review emails to and from Perez regarding same (.20).

| 06/08/23 | I M Perez | 2.60 | 2,275.00 |
|---|---|---|---|

Communicate with Pacelli, Fournier regarding King & Spalding retention matters (.10); communicate with George regarding Weil retention materials (.10); communicate with Villalba regarding Debtor omnibus supplemental certification (.10); revise same (.80); communications with Rush, Prieto regarding same (.20); revise OCP motion (.10); communicate with Rush, Lombardi, Prieto regarding same (.10); communications with Rush, McKee, Kim regarding Blake Cassels retention matters (.10); review communications from the UST regarding WMD retention matters (.10); communications with Frazier, Rush, Pacelli regarding Shook Hardy retention matters (.20); review Shook Hardy certification regarding same (.10); revise Jones Day retention materials (.30); communications with Gordon, Rush, Prieto, Smith regarding same (.20); communicate with UST regarding same (.10).

| 06/08/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Communications with Perez regarding comments to ordinary course professionals motion (.2); communications with Perez regarding status of Jones Day supplemental certification revisions (.4); communications with Perez regarding omnibus retention certification revisions (.3); communications with Perez regarding status of Debtor retention applications (.4).

| 06/08/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Communications with Perez regarding information for supplemental certification in support of Jones Day retention (.10); review and revise supplemental certification (.10); review and revise Jones Day retention order (.10); communications with Perez regarding comments to supplemental certification and order (.10).

| 06/08/23 | D C Villalba | 1.10 | 825.00 |
|---|---|---|---|

Edits to Kim declaration in support of retention of professionals (0.80); review communications related to professional retention matters (0.30).

| 06/09/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Review revised supplemental certification and communicate with Wheatman regarding same (.40); emails with Rush and Lombardi regarding same (.30).

| 06/09/23 | P Lombardi | 1.90 | 1,330.00 |
|---|---|---|---|

Review United States Trustee's comments to Signal supplemental certification (.2); draft revisions to supplemental certification (.6); review Ghaul comments (.3); draft email to Wheatman and Ghaul regarding revised draft declaration (.1).

| 06/09/23 | I M Perez | 1.80 | 1,575.00 |
|---|---|---|---|

Communications with UST regarding Jones Day retention and related retention matters (.10); communications with Rush, Prieto regarding omnibus declaration in support of retentions (.20); revise same (.30); review UST communications regarding Weil and McCarter English retentions (.10); communicate with all Debtor professionals regarding retention matters (.10); communications with Rush, Fournier regarding retention matters (.10); communications with Rush, Smith regarding retention matters (.20); communications with Pacelli, Rush regarding McCarter English and Jones Day retentions (.20); review Skadden retention materials (.10); review Blake Cassels retention materials (.10); review amended Houlihan certification (.20); communicate with Rush regarding same (.10).

| 06/09/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Review and provide comments to omnibus declaration of Kim in support of retention applications (0.50); draft email to Rush regarding same (0.10); telephone conference with Rush regarding same (0.30).

# JONES DAY

102002

LTL Management LLC

Page: 108
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/09/23**  A Rush  2.50  2,812.50
Communications with Prieto regarding Jones Day retention matters (.3); analysis in connection with same (.6); communications with Perez regarding status of Kim certification in support of Debtor professional retentions (.2); communications with Prieto, Kim regarding same (.2); revise same (.4); communications with Fournier regarding status of retention matters (.2); review Signal retention matters (.3); review amended Houlihan certification (.2); email to Perez regarding same (.1).

**06/09/23**  C L Smith  0.10  47.50
Prepare supplemental certification in support of Jones Day retention for filing and forward to Perez.

**06/09/23**  D C Villalba  0.50  375.00
Review Kim declaration in support of professional retention applications.

**06/10/23**  G Ghaul  0.80  980.00
Review revised supplemental certification and communicate with Wheatman regarding same.

**06/10/23**  P Lombardi  0.30  210.00
Revise Signal retention certification (.2); draft email to Wheatman concerning same (.1).

**06/12/23**  M N Bales  1.90  1,425.00
Review Wollmuth Maher monthly application for privilege (1.80); email to Perez regarding same (.10).

**06/12/23**  I M Perez  1.60  1,400.00
Review status of retention matters (.10); draft Blake Cassels retention materials (.20); communicate with Rogers regarding same (.10); communications with UST, Brady, Rush regarding Skadden retention matters (.10); communications with UST, Rush regarding omnibus declaration (.10); communicate with Debtor professionals regarding retention matters (.10); revise omnibus declaration (.30); communicate with Rush, Pacelli, Leonard regarding filing of same (.20); finalize Jones Day retention order (.10); communications with Pacelli regarding retention status and submission of orders (.10); communicate with Landry regarding same (.10); communications with Weaver, Bales regarding monthly statement matters (.10).

**06/12/23**  A Rush  1.30  1,462.50
Communications with Perez regarding revisions to Kim declaration in support of Debtor professional retention applications (.4); review revised draft of same (.3); communications with Perez regarding Skadden retention matters (.3); communications with Prieto regarding FTI and Houlihan retention applications (.2); communications with Perez regarding same (.1).

**06/13/23**  M N Bales  1.20  900.00
Review Wollmuth Maher monthly invoice for privilege (.7); review email from Perez regarding next steps with interim compensation procedures (.5).

**06/13/23**  P Lombardi  0.80  560.00
Prepare Signal supplemental declaration and amended order for filing (.2); review same (.5); draft emails to Perez, Rush, Ghaul, Pacelli regarding filing (.1).

**06/13/23**  I M Perez  0.60  525.00
Communications with Thompson, Pacelli, Frazier, George, Naulo regarding retention matters (.20); communications with Lombardi, Rush, Ghaul regarding Signal retention matters (.10); communicate with Bales regarding privilege review of WMD monthly fee statement (.10); communications with Bales, Smith regarding retention matters and next steps (.20).

**06/13/23**  A Rush  0.30  337.50
Communications with Perez regarding Houlihan, FTI retention updates.

# JONES DAY

102002

LTL Management LLC

Page: 109
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/13/23 | C L Smith | 0.40 | 190.00 |

Communications with Perez regarding professional compensation matters (.10); communications with Bales regarding same (.10); review Perez email to Bales regarding same and related process matters (.10); draft email to Bales regarding same (.10).

| 06/14/23 | M N Bales | 4.90 | 3,675.00 |
|---|---|---|---|

Draft email to professionals regarding interim compensation procedures (1.1); communicate with Perez and Naulo regarding Orrick's supplemental declaration (1.2); analyze proposed language in supplemental declaration (.8); review AlixPartners invoice for privilege (1.3); emails with Perez regarding same (.1); communicate with Perez and Ghaul regarding Signal's monthly fee statements (.2); circulate LEDES to Company (.2).

| 06/14/23 | G Ghaul | 0.30 | 367.50 |
|---|---|---|---|

Emails with Perez, Smith and Bales regarding Signal retention application (.20); email to Wheatman regarding same (.10).

| 06/14/23 | I M Perez | 3.90 | 3,412.50 |
|---|---|---|---|

Review WMD monthly fee statement for privilege (1.60); communicate with Rush, Bales regarding same (.10); communications with Rush, Prieto regarding Houlihan matters and TCC proposal regarding same (.20); communications with Rush regarding Jones Day retention order (.10); communications with Bales, Landry regarding McCarter English retention matters (.10); communications with Rush, Pacelli, George regarding Weil retention matters (.20); review materials regarding same (.20); call with Bales regarding retention matters and next steps (.20); review materials regarding same (.20); communications with Ghaul, Smith regarding monthly statement process (.10); communicate with Bowes, Bales regarding AlixPartners monthly fee statement (.10); communications with Thompson, Pacelli regarding Blake Cassels retention matters (.10); review AlixPartners monthly fee statement for privilege (.20); communicate with Rush, Bales regarding same (.10); communicate with Bales regarding LEDES files (.10); communicate with Rush, Fournier, Frazier regarding OCP matters (.10); communicate with OCP professionals regarding same (.10); review communication from Rush, Prieto regarding OCP matters (.10).

| 06/14/23 | A Rush | 2.50 | 2,812.50 |
|---|---|---|---|

Communications with Perez regarding status of Jones Day retention (.3); communications with Beville regarding Houlihan retention matters (.2); communications with Prieto, Perez regarding same (.3); communications with Perez regarding Weil retention matters (.3); communications with Perez regarding Orrick retention matters (.2); communications with Perez regarding ordinary course professional matters (.6); communications with Fournier, Prieto regarding same (.2); communications with Prieto, Murdica, Perez regarding compensation matters (.2); communications with Perez regarding follow up to same (.2).

| 06/14/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Review monthly applications and update professional fees and expenses tracking chart (.30); review Ghaul, Perez email regarding Signal inquiry relating to monthly application process (.10); draft materials for Signal and forward same to Ghaul, Perez (.10); communications with Bales regarding LEDES (.10).

| 06/15/23 | M N Bales | 1.30 | 975.00 |
|---|---|---|---|

Communicate with Thomson regarding retention order (.3); communicate with Wollmuth Maher and AlixPartners regarding privilege review of monthly statement (.6); follow up communications with Perez and Orrick regarding supplemental certification and proposed order (.4).

| 06/15/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Earl, Clarke regarding retentions of Rave and Ferguson.

| 06/15/23 | I M Perez | 1.20 | 1,050.00 |
|---|---|---|---|

Communications with Pacelli, Rush, Prieto, Rasmussen regarding TCC expert retention matters (.10); review UST communication regarding Skadden retention (.10); communications with Rush, Brady regarding same

# JONES DAY

102002

LTL Management LLC

Page: 110
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.10); revise materials for same (.30); communications with Rush regarding same (.10); communicate with Bales regarding retention matters (.10); communications with Rush, Pacelli, Bowes regarding interim compensation matters (.10); review communications from Bales, Pacelli regarding monthly statement matters (.10); communicate with Bales regarding Orrick retention matters (.10); communicate with Smith regarding LEDES matters (.10).

| 06/15/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding Skadden retention matters.

| 06/15/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Draft pro hac vice motion for O'Connor (.20); communications with Greigg regarding matters relating to same (.10); communications with Przywara regarding matters relating to Baker pro hac vice order (.10); draft email to O'Connor regarding pro hac vice motion (.10); call with Leonard regarding pro hac vice matters (.10).

| 06/16/23 | M N Bales | 4.20 | 3,150.00 |
|---|---|---|---|

Follow up with Orrick regarding filing the supplemental declaration and submitting proposed order (.6); communicate with Perez regarding ordinary course professional matters (.4); communicate with ordinary course professional regarding the same (.4); coordinate filing Wollmuth Maher monthly fee statement and sending LEDES file to Company (.6); update supporting documents for the Skadden retention application (1.1); communicate with Perez regarding the same (.7); coordinate filing the same (.4).

| 06/16/23 | I M Perez | 1.70 | 1,487.50 |
|---|---|---|---|

Communications with Bales regarding AlixPartners monthly statement (.10); communications with Rush, Brady, Bales regarding Skadden retention matters (.40); review materials regarding same (.30); communications with Pacelli, Kim regarding same (.20); communications with Bales, Rush regarding Orrick retention matters (.10); review materials regarding same (.20); communications with Bales regarding OCP inquiry (.20); communicate with Smith, Bales regarding LEDES matters (.10); communicate with Cohen regarding interim compensation matters (.10).

| 06/16/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Review declaration in support of retention of Skadden (.4); communications with Perez regarding same (.2).

| 06/16/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Email to Bales regarding supplemental certificate in support of Skadden retention (.10); update electronic file management system with LEDES files (.10).

| 06/19/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Review ordinary course professionals motion (.20); communications with Prieto, Rush regarding same (.10); communications with Rush, Kim regarding same (.10).

| 06/19/23 | D B Prieto | 0.70 | 875.00 |
|---|---|---|---|

Review and provide comments to ordinary course professionals motion (0.60); draft email to Perez regarding same (0.10).

| 06/19/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Communications with Perez regarding ordinary course professionals motion (.3); review same (.4); review comments from Prieto regarding same (.1); review comments from Kim regarding same (.2); further communications with Perez regarding same (.3).

| 06/20/23 | M N Bales | 0.30 | 225.00 |
|---|---|---|---|

Circulate LEDES files to Company (.20); communicate with Perez regarding same (.10).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/20/23 | I M Perez | 1.00 | 875.00 |

Communications with OCP professionals, Rush, Fournier regarding OCP motion (.20); revise OCP motion (.30); communicate with Rush regarding same (.10); communications with Smith, Pacelli regarding finalization and filing of same (.20); communicate with Segal regarding same (.10); communicate with Bales regarding LEDES files for FCR professionals (.10).

| | | | |
|---|---|---|---|
| 06/20/23 | A Rush | 0.90 | 1,012.50 |

Communications with Perez regarding ordinary course professionals motion (.2); review further revised draft of same (.3); communications with Perez regarding same (.4).

| | | | |
|---|---|---|---|
| 06/20/23 | C L Smith | 0.90 | 427.50 |

Revise pro hac vice motion for O'Connor (.10); coordinate filing of same with Pacelli (.10); emails with Leonard regarding pro hac vice matters (.10); update electronic file management system with LEDES (.10); review professional monthly applications and update professional fees and expenses tracking chart (.30); review Perez, Rush emails regarding ordinary course professionals motion (.10); prepare same for filing (.10).

| | | | |
|---|---|---|---|
| 06/21/23 | M N Bales | 3.30 | 2,475.00 |

Review Signal invoice for privilege and send to Perez for review (1.7); review and analyze Bates White invoice for privilege (1.6).

| | | | |
|---|---|---|---|
| 06/21/23 | I M Perez | 1.00 | 875.00 |

Review Bates White monthly statement for privilege (.30); communications with Rush, Bales regarding same (.10); communicate with Bales regarding retention matters and next steps (.10); review Signal monthly statement for privilege (.40); communications with Rush, Bales regarding same (.10).

| | | | |
|---|---|---|---|
| 06/21/23 | A Rush | 0.20 | 225.00 |

Communications with Prieto regarding response to Houlihan retention application.

| | | | |
|---|---|---|---|
| 06/21/23 | C L Smith | 0.20 | 95.00 |

Review professional monthly applications and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10); draft email to Bales regarding same (.10).

| | | | |
|---|---|---|---|
| 06/22/23 | M N Bales | 2.70 | 2,025.00 |

Review Signal invoice for privilege and forward same to Perez for review (2.3); communications with Bell regarding LEDES file issues (.3); circulate LEDES to Company (.1).

| | | | |
|---|---|---|---|
| 06/22/23 | I M Perez | 0.70 | 612.50 |

Communications with Bales, Weaver regarding WMD LEDES file (.10); communicate with Landry, Bales regarding McCarter English monthly statement (.10); review Signal monthly statement for privilege (.40); communicate with Bales regarding same (.10).

| | | | |
|---|---|---|---|
| 06/22/23 | D B Prieto | 0.40 | 500.00 |

Review email from Beville regarding resolution of objection to Houlihan's retention (0.10); review proposed order regarding same (0.10); review emails from Perez and Rush regarding same (0.20).

| | | | |
|---|---|---|---|
| 06/22/23 | C L Smith | 0.50 | 237.50 |

Review Weaver email regarding pro hac vice matters and draft email to Przywara regarding same (.10); review professional monthly applications and update professional fees and expenses tracking chart (.20); draft email to Przywara regarding additional pro hac vice matters (.10); update electronic file management system with LEDES (.10).

| | | | |
|---|---|---|---|
| 06/23/23 | M N Bales | 1.90 | 1,425.00 |

Communicate with Evans regarding Bates White monthly fee statements (.3); communicate with Perez and Rush regarding the same (.3); review of Signal invoice for privilege (1.1); communicate with Perez regarding

# JONES DAY

102002

LTL Management LLC

Page: 112
August 31, 2023
Invoice: 230107084

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| | the same (.2). | | |
| 06/23/23 | I M Perez | 0.90 | 787.50 |

Communications with Bales, Rush regarding Bates White monthly statement (.10); review materials for same (.20); review Houlihan proposed order (.40); communications with Rush, Smith regarding same (.20).

| 06/23/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez, Bales regarding comments to Bates White monthly compensation request in connection with privilege, confidentiality review.

| 06/23/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Emails with Perez regarding Houlihan retention order.

| 06/26/23 | M N Bales | 0.40 | 300.00 |
|---|---|---|---|

Draft email to Wheatman regarding privilege review of monthly statement (.2); communicate with Wheatman regarding the same (.2).

| 06/26/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Prieto, Lobel regarding retention of expert by Future Claimants' Representative.

| 06/26/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Bales, Rush regarding Signal monthly statement (.10); communications with Rush, Pacelli regarding Houlihan retention (.10); review as-entered order (.10).

| 06/26/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding Signal retention (.1); communications with Pacelli, Perez regarding Houlihan retention (.2).

| 06/28/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Rush, Segal, Clarrey regarding professional compensation matters.

| 06/28/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding professional compensation matters.

| 06/29/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Debtor professionals regarding compensation matters.

| 06/29/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review certificates of no objection and update professional fees and expenses tracking chart (.10); review monthly applications and update professional fees and expenses tracking chart (.10); review Weaver email regarding pro hac vice matters and forward to O'Connor (.10); further emails with Weaver regarding same (.10).

| 06/30/23 | M N Bales | 3.90 | 2,925.00 |
|---|---|---|---|

Review Signal invoice for privilege and send comments to Perez (2.6); review Blake Cassels invoice for privilege and send comments to Perez (1.3).

| 06/30/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Review Blake Cassels monthly fee statement for privilege (.30); communicate with Bales regarding same (.10).

| 06/30/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Communications with Maki regarding payment matters.

# JONES DAY

102002                                                                                    Page: 113
                                                                                    August 31, 2023
LTL Management LLC                                                          Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | **Matter Total** | **123.50** | **USD** | **109,872.50** |

**Fee Application Preparation**

| | | | |
|---|---|---|---|
| 06/01/23 | C L Smith | 1.60 | 760.00 |

Communications with Fresenko regarding April invoice matters (.20); review and revise April invoice for privilege and compliance (1.40).

| 06/02/23 | C L Smith | 5.90 | 2,802.50 |

Review and revise April invoice for privilege and compliance.

| 06/07/23 | C L Smith | 2.90 | 1,377.50 |

Emails with Prieto, Maki regarding May invoice matters (.10); review and revise May invoice for privilege and compliance (2.80).

| 06/12/23 | C L Smith | 1.70 | 807.50 |

Review and revise May invoice for privilege and compliance.

| 06/13/23 | C L Smith | 3.90 | 1,852.50 |

Emails with Maki regarding April invoice matters (.10); review and revise April invoice for privilege and compliance. (3.80).

| 06/14/23 | C L Smith | 4.20 | 1,995.00 |

Review and revise April invoice for privilege and compliance.

| 06/16/23 | C L Smith | 3.30 | 1,567.50 |

Review and revise April invoice for privilege and compliance.

| 06/20/23 | C L Smith | 2.40 | 1,140.00 |

Review and revise April invoice for privilege and compliance.

| 06/21/23 | C L Smith | 5.80 | 2,755.00 |

Review and revise May invoice for privilege and compliance (5.40); review and revise April invoice for privilege and compliance (.40).

| 06/22/23 | C L Smith | 3.70 | 1,757.50 |

Review and revise May invoice for privilege and compliance (3.20); review and revise April invoice for privilege and compliance (.30); communicate with Maki regarding June invoice matters (.10); email to Prieto regarding April invoice (.10).

| 06/23/23 | C L Smith | 1.20 | 570.00 |

Review and revise May invoice for privilege and compliance.

| 06/27/23 | C L Smith | 3.20 | 1,520.00 |

Review and revise May invoice for privilege and compliance.

| 06/28/23 | C L Smith | 3.40 | 1,615.00 |

Review and revise May invoice for privilege and compliance.

| 06/29/23 | C L Smith | 1.10 | 522.50 |

Review and revise May invoice for privilege and compliance.

# JONES DAY

102002

LTL Management LLC

Page: 114
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 06/30/23 | C L Smith | 0.10 | | 47.50 |

Communications with Maki regarding May invoice matters.

| | **Matter Total** | **44.40** | **USD** | **21,090.00** |
|---|---|---|---|---|

**Talc Matters**

| 06/04/23 | P Lombardi | 1.40 | 980.00 |
|---|---|---|---|

Draft summary of May 30, 2023 hearing transcript for potential use in future filings.

| 06/05/23 | D B Prieto | 1.10 | 1,375.00 |
|---|---|---|---|

Telephone conference with Murdica, Fouad, Green and Russo regarding status of mediation and related issues.

| 06/06/23 | I M Perez | 0.90 | 787.50 |
|---|---|---|---|

Review TCC objection to ad hoc committee reimbursement motion (.20); review Maune Raichle objection to same (.10); communications with Rush, Smith, Gascoine, Villari regarding talc related matters (.30); compile materials regarding same (.30).

| 06/07/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Micheli, Hansen, Prieto regarding response to objections to motion to approve reimbursement agreement with ad hoc committee.

| 06/07/23 | P Lombardi | 0.60 | 420.00 |
|---|---|---|---|

Review memorandums concerning state AG issues.

| 06/07/23 | I M Perez | 4.90 | 4,287.50 |
|---|---|---|---|

Review US Trustee objection to motion to enter into reimbursement agreement with ad hoc committee of supporting counsel (.20); communicate with Smith regarding reply in support of motion to enter into reimbursement agreement (.10); communications with Rush regarding same (.30); review materials regarding same (.70); draft reply (3.60).

| 06/07/23 | A Rush | 8.60 | 9,675.00 |
|---|---|---|---|

Review objections to motion to enter into reimbursement agreement with ad hoc committee (1.6); draft outline regarding same (.6); call with Prieto regarding same (.3); communications with Perez regarding same (.5); email to Smith regarding reply in support of motion to enter into reimbursement agreement (.2); revise draft reply (5.4).

| 06/07/23 | C L Smith | 1.70 | 807.50 |
|---|---|---|---|

Review Rush email regarding reply in support of reimbursement motion for ad hoc committee of supporting counsel (.10); draft same (.60); draft email to Rush regarding reply (.10); communications with Perez regarding reply (.70); revise reply (.10).

| 06/08/23 | I M Perez | 2.50 | 2,187.50 |
|---|---|---|---|

Revise reply in support of motion for reimbursement agreement with ad hoc committee (2.10); communicate with Rush regarding same (.20); communications with Prieto, Rush regarding same (.20).

| 06/08/23 | D B Prieto | 3.00 | 3,750.00 |
|---|---|---|---|

Review and revise reply in support of motion for authority to enter into reimbursement agreement with ad hoc committee of supporting counsel (2.90); draft email to Perez regarding same (0.10).

| 06/08/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Communications with Perez regarding revisions to motion to approve ad hoc committee of supporting

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

counsel reimbursement agreement (.6); review revised draft of same (.3); communications with Perez regarding same (.2).

06/09/23     G M Gordon     1.50     2,700.00
Telephone conferences with Prieto regarding reply in support of motion to reimburse ad hoc committee (.30); review and revise draft of same (1.20).

06/09/23     I M Perez     2.20     1,925.00
Communications with Pacelli, Leonard regarding reply in support of reimbursement agreement motion (.20); communications with Smith regarding same (.30); revise and finalize reply (1.10); further communications with Rush, Prieto, Gordon regarding reply (.20); further communications with Pacelli regarding filing of same (.10); review Ad Hoc Committee of Supporting Counsel response in support of reimbursement agreement motion (.30).

06/09/23     D B Prieto     1.00     1,250.00
Review reply in support of motion for entry into reimbursement agreement with ad hoc committee (0.40); draft email to Kim regarding same (0.10); review comments of Gordon to same (0.30); telephone conference with Gordon regarding same (0.20).

06/09/23     A Rush     1.30     1,462.50
Communications with Prieto regarding status of reply in support of ad hoc committee of supporting counsel reimbursement motion (.4); review comments to same (.6); communications with Perez regarding finalization of same for filing (.3).

06/09/23     C L Smith     1.80     855.00
Review Pacelli, Perez email regarding exhibits to reply in support of motion concerning reimbursement of ad hoc committee of supporting counsel (.10); prepare same (.60); call with Perez regarding exhibits (.10); communications with Perez regarding review of reply in support of motion concerning reimbursement of ad hoc committee of supporting counsel (.10); review and comment on same (.80); prepare reply for filing and forward to Perez (.10).

06/12/23     B B Erens     0.40     600.00
Telephone call with Prieto regarding status of case matters.

06/12/23     P Lombardi     1.90     1,330.00
Draft summary of June 2, 2023 hearing transcript for potential use in future filings.

06/13/23     P Lombardi     1.70     1,190.00
Draft summary of June 2, 2023 hearing transcript for potential use in future filings (.8); prepare materials concerning State AG research (.9).

06/13/23     I M Perez     0.50     437.50
Revise proposed order granting motion to enter into reimbursement agreement with ad hoc committee of supporting counsel (.30); communications with Rush, Smith regarding same (.20).

06/13/23     A Rush     0.80     900.00
Review draft order regarding motion to approve reimbursement agreement with ad hoc committee (.4); communications with Perez regarding comments same (.4).

06/13/23     C L Smith     0.30     142.50
Communications with Perez regarding order granting motion for authority to reimburse ad hoc committee of supporting counsel (.10); revise same and forward to Perez (.20).

# JONES DAY

102002

LTL Management LLC

Page: 116
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/14/23 | D B Prieto | 0.60 | 750.00 |

Review and provide comments to draft order approving reimbursement agreement with ad hoc committee (0.50); draft email to Perez regarding same (0.10).

| 06/15/23 | P Lombardi | 4.60 | 3,220.00 |
|---|---|---|---|

Draft summary of June 13, 2023 hearing transcript for potential use in future filings.

| 06/15/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Prieto, Rush regarding order on motion to enter into reimbursement agreement (.10); revise order accordingly (.20); communicate with counsel to ad hoc committee of supporting counsel regarding same (.10).

| 06/15/23 | D B Prieto | 0.40 | 500.00 |
|---|---|---|---|

Review comments of ad hoc committee of supporting counsel to proposed order approving reimbursement agreement (0.20); draft email to Perez regarding comment to same (0.20).

| 06/16/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Communications with Rush, Pacelli regarding order granting motion to enter into reimbursement agreement (.10); communications with TCC counsel, UST, Thompson, ad hoc committee of supporting counsel regarding same (.20); communicate with Smith regarding revisions to same (.10); review revised order (.10).

| 06/16/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding comments to order granting motion to enter into ad hoc committee reimbursement agreement (.3); review emails from Prieto regarding same (.1).

| 06/16/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Review U.S. Trustee comments to order granting motion regarding reimbursement agreement with ad hoc committee of support counsel (.10); revise and forward same to Perez (.10).

| 06/19/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Rush regarding order granting motion to enter into reimbursement agreement.

| 06/19/23 | D B Prieto | 3.00 | 3,750.00 |
|---|---|---|---|

Telephone conference with Green, Russo, Fouad, Haas and Murdica regarding status of mediation and related issues (1.00); telephone conference with Gordon regarding same (0.20); review and provide comments to draft report of Canadian information officer regarding status of chapter 11 case (1.70); draft email to McIntyre regarding same (0.10).

| 06/19/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding order granting ad hoc committee reimbursement agreement motion.

| 06/20/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with UST, TCC counsel, ad hoc committee of supporting counsel and Thompson regarding order granting motion to enter into reimbursement agreement (.10); communicate with Pacelli regarding submission of same to Court (.10).

| 06/20/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Review revised draft of order approving Ad Hoc Committee reimbursement motion.

| 06/27/23 | P Lombardi | 4.30 | 3,010.00 |
|---|---|---|---|

Draft summary of June 22, 2023 hearing transcript for potential use in future hearing.

| 06/29/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review email from George regarding Imerys case.

# JONES DAY

102002

LTL Management LLC

Page: 117
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | **Matter Total** | **54.70** | **USD** | **52,295.00** |

**Case Administration**

| 06/01/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Communications with Epiq regarding service matters (.10); revise work in process report (.30); communicate with Smith regarding same (.10).

| 06/01/23 | M W Rasmussen | 0.10 | 122.50 |
|---|---|---|---|

Call with Smith regarding updates to work in process report.

| 06/01/23 | A Rush | 0.10 | 112.50 |
|---|---|---|---|

Coordinate with Erens regarding work in process call matters.

| 06/01/23 | C L Smith | 1.30 | 617.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communications with Wall regarding status, next steps (.20); revise work in process report (.60); communications with Rasmussen regarding updates for same (.10); draft email to Perez regarding work in process report (.10).

| 06/01/23 | K L Wall | 0.20 | 240.00 |
|---|---|---|---|

Conference with Smith regarding status and next steps.

| 06/02/23 | E C Baker | 0.70 | 787.50 |
|---|---|---|---|

Attend work in process call with Gordon, Erens, Rasmussen and others.

| 06/02/23 | B B Erens | 0.60 | 900.00 |
|---|---|---|---|

Attend work in process call with Perez, Lombardi, Green, Ghaul, Marshall, Baker, Lewis, Gordon, Wall, Smith, Torborg, Rasmussen, Rush, Merrett and others.

| 06/02/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Attend work in process call with Gordon, Erens, Rush, Torborg, Rasmussen, Baker, Lewis, Marshall, Merrett and others.

| 06/02/23 | G M Gordon | 0.70 | 1,260.00 |
|---|---|---|---|

Telephone conference with Baker, Lewis, Erens, Marshall, Merrett, Rush, Wall, Lombardi, Ghaul and others regarding work in process report.

| 06/02/23 | G N Gottbrecht | 0.70 | 472.50 |
|---|---|---|---|

Attend work in process call with Perez, Gordon, Lombardi, Green, Ghaul, Baker, Lewis, Wall, Marshall, Erens and others.

| 06/02/23 | P M Green | 0.90 | 1,147.50 |
|---|---|---|---|

Participate in work in process call with Rush, Prieto, Torborg, Jones , Erens and others.

| 06/02/23 | J M Jones | 0.50 | 800.00 |
|---|---|---|---|

Attend work in process call with Marshall, Gordon, Rush, Perez, Prieto, Erens, Torborg, and others.

| 06/02/23 | C K Marshall | 0.70 | 927.50 |
|---|---|---|---|

Attend and participate in work in process call with Gordon, Jones, Torborg, Erens, Perez, Rush and others.

# JONES DAY

102002                                                                         Page: 118
                                                                       August 31, 2023
LTL Management LLC                                              Invoice: 230107084


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

06/02/23          D J Merrett                      1.10          1,320.00
Review and analyze work in process report (.20); conference with Gordon, Baker, Williams, Gottbrecht, Villalba, Torborg, Prieto, Rush, Rasmussen, Erens, Jones and others regarding same (.90).

06/02/23          I M Perez                        1.00            875.00
Revise work in process report (.10); communicate with Smith regarding same (.10); participate in work in process call with Gordon, Erens, Torborg, Rasmussen, Rush and others (.70); communicate with Rush regarding case status and next steps (.10).

06/02/23          M W Rasmussen                    0.70            857.50
Attend and participate in work in progress call with Gordon, Jones, Torborg, Erens, Rush, Perez, Merrett, and others.

06/02/23          A Rush                           1.70          1,912.50
Work in process call with Gordon, Perez, Erens, Torborg, Jones, Smith and others (.9); communications with Perez in connection with same (.2); email to Prieto regarding update regarding same and other work in process matters (.6).

06/02/23          C L Smith                        1.60            760.00
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.40); draft email to Perez regarding same (.10); circulate work in process report in advance of call (.10); attend work in process call with Perez, Lombardi, Green, Ghaul, Marshall, Baker, Lewis, Gordon, Wall, Erens, Torborg, Rasmussen, Rush, Merrett and others (.70).

06/02/23          D S Torborg                      0.30            390.00
Attend work in process report call with Gordon, Erens, Jones, Marshall, Rush, Perez, Prieto and others.

06/02/23          K L Wall                         0.50            600.00
Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Erens, Merrett, Ghaul, Rasmussen, Bales and others.

06/03/23          I M Perez                        0.10             87.50
Communicate with Epiq regarding service matters.

06/04/23          I M Perez                        0.10             87.50
Communications with Tran, Rush regarding service matters.

06/05/23          B B Erens                        0.70          1,050.00
Organize upcoming tasks in case (.20); attend work in process call with Kim, White, Frazier, Rosen, Murdica, Fournier, Gordon, Lounsberry, Linder, Haas, Seymour, DeFilippo (.50).

06/05/23          G M Gordon                       0.50            900.00
Telephone conference with Kim, White, Frazier, Rosen, Murdica, Fournier, Lounsberry, Linder, Haas, Seymour, DeFilippo regarding work in process report.

06/05/23          I M Perez                        0.70            612.50
Communications with Smith, Pacelli regarding case administration and scheduling matters (.20); revise client work in process report (.30); communications with Rush, Smith regarding same (.20).

06/05/23          A Rush                           0.80            900.00
Review work in process report (.6); communications with Perez regarding same (.1); communications with Gordon, Prieto regarding same (.1).

# JONES DAY

102002

August 31, 2023

LTL Management LLC

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/05/23 | C L Smith | 0.70 | 332.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise client work in process report (.20); draft email to Perez regarding same (.10).

| 06/06/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Rush, Smith regarding pending case items and next steps (.20); review administrative communications from Smith, Pacelli (.10); communicate with Epiq regarding service matters (.10).

| 06/06/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding status and next steps with respect to various matters and pleadings.

| 06/06/23 | C L Smith | 0.50 | 237.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); emails with Perez regarding upcoming filings (.10).

| 06/07/23 | D B Prieto | 1.10 | 1,375.00 |
|---|---|---|---|

Telephone conference with Rush regarding work in process matters.

| 06/07/23 | A Rush | 1.70 | 1,912.50 |
|---|---|---|---|

Call with Prieto regarding work in process (1.3); emails with Perez regarding same (.4).

| 06/07/23 | C L Smith | 0.50 | 237.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed document from same (.10); update case calendar (.10).

| 06/08/23 | B B Erens | 0.20 | 300.00 |
|---|---|---|---|

Prepare for work in process call.

| 06/08/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Revise work in process report (.30); communicate with Smith regarding same (.10); communications with Smith, Ghaul regarding scheduling matters (.10).

| 06/08/23 | A Rush | 0.80 | 900.00 |
|---|---|---|---|

Review email from Smith regarding work in process report (.1); review work in process report (.4); communicate with Perez regarding same (.1); prepare for work in process call (.2).

| 06/08/23 | C L Smith | 2.40 | 1,140.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise work in process report (1.60); communications with Merrett regarding same (.10); draft email to Perez regarding same (.10); communications with Perez regarding comments to work in process report (.10); draft email to Rush regarding same (.10).

| 06/09/23 | M N Bales | 1.00 | 750.00 |
|---|---|---|---|

Attend work in progress call with Prieto, Rush, Torborg, Rasmussen, Wall, Ghaul, Merrett, Erens, Perez, Smith and others.

| 06/09/23 | B B Erens | 1.00 | 1,500.00 |
|---|---|---|---|

Work in process call with Prieto, Rush, Smith, Perez, Torborg, Jones, Rasmussen and others.

# JONES DAY

102002

LTL Management LLC

Page: 120
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/09/23 | G Ghaul | 0.90 | 1,102.50 |

Attend work in process call with Prieto, Jones, Erens, Lewis, Torborg and others.

| 06/09/23 | G N Gottbrecht | 1.00 | 675.00 |
|---|---|---|---|

Attend work in progress conference call with Gordon, Prieto, Erens, Jones, Merrett, Perez and others.

| 06/09/23 | P M Green | 0.80 | 1,020.00 |
|---|---|---|---|

Attend work in process call with Prieto, Rush, Erens, Torborg, Jones and others.

| 06/09/23 | J M Jones | 1.00 | 1,600.00 |
|---|---|---|---|

Attend and participate in work in process call with Marshall, Gordon, Erens, Prieto, Torborg, Rush, Perez and others.

| 06/09/23 | T B Lewis | 1.00 | 1,350.00 |
|---|---|---|---|

Participate in work in process report call with Gordon, Prieto, Erens, Rush, Torborg, Jones, Perez, Green, Lombardi, Rasmussen and others.

| 06/09/23 | C K Marshall | 0.90 | 1,192.50 |
|---|---|---|---|

Attend work in process call with Jones, Gordon, Erens, Prieto, Torborg, Rush, Perez, Rasmussen and others.

| 06/09/23 | D J Merrett | 1.20 | 1,440.00 |
|---|---|---|---|

Conference with Prieto, Torborg, Jones, Erens, Gordon, Smith, Rush, Perez, Wall, Rasmussen and others regarding work in process (.90); review and analyze report regarding same (.20); communicate with Smith regarding same (.10).

| 06/09/23 | I M Perez | 1.00 | 875.00 |
|---|---|---|---|

Participate in work in process call with Prieto, Rush, Erens, Torborg, Smith, Baker, Jones, Ghaul, Merrett, Green and others (.90); communications with Epiq, Rush regarding service matters (.10).

| 06/09/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Prepare for call on work in process (0.30); participate on telephone conference with Erens, Rush, Smith, Perez, Torborg, Jones, Rasmussen, Merrett , Green and others regarding same (1.00).

| 06/09/23 | M W Rasmussen | 0.90 | 1,102.50 |
|---|---|---|---|

Attend and participate in work in progress call with Prieto, Jones, Torborg, Erens, Smith, Baker, Wall, Perez and others.

| 06/09/23 | A Rush | 1.60 | 1,800.00 |
|---|---|---|---|

Work in process call with Gordon, Prieto, Smith, Perez, Jones, Torborg, Rasmussen, Baker and others (1.0); prepare for same (.6).

| 06/09/23 | C L Smith | 1.80 | 855.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed document from same (.10); update case calendar (.10); communications with Merrett regarding comments to work in process report (.10); circulate work in process report in advance of call (.10); attend work in process call with Jones, Lewis, Torborg, Merrett, Wall, Perez, Baker, Ghaul, Prieto, Rasmussen, Erens, Rush, Marshall and others (.90); update electronic file management system (.20).

| 06/09/23 | D C Villalba | 1.00 | 750.00 |
|---|---|---|---|

Attend work in process call with Gordon, Erens, Prieto, Torborg, Merrett, Jones, Rush, and others.

# JONES DAY

102002

LTL Management LLC

Page: 121
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/09/23 | K L Wall | 0.50 | 600.00 |

Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Erens, Merrett, Ghaul, Rasmussen, Bales and others.

| 06/12/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Communication with Rush, Smith regarding pending matters (.10); communications with co-defendant counsel and Epiq regarding service matters (.10); revise client work in process report (.20); communicate with Smith regarding same (.10).

| 06/12/23 | C L Smith | 1.40 | 665.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise client work in process report (.90); draft email to Perez regarding same (.10).

| 06/13/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Review status of pending assignments and next steps.

| 06/13/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

| 06/14/23 | I M Perez | 0.70 | 612.50 |
|---|---|---|---|

Communications with Smith, Pacelli regarding scheduling matters (.10); call with Rush regarding case status and next steps (.30); further call with Rush regarding same (.30).

| 06/14/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Call with Perez regarding status, next steps (.3); further call with Perez regarding same (.3).

| 06/14/23 | C L Smith | 0.50 | 237.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10); update case calendar (.10).

| 06/15/23 | I M Perez | 1.10 | 962.50 |
|---|---|---|---|

Communications with Rush, Sponder regarding case website (.10); call with Rush, Sponder regarding same (.10); communications with Epiq regarding same (.10); review case website (.10); call with Rush regarding case status and next steps (.20); communicate with Smith regarding work in process report matters (.10); revise work in process report (.40).

| 06/15/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Call with Sponder, Perez regarding Epiq website matters (.1); communications with Perez regarding same (.2); communications with Perez regarding work in process, next steps (.3).

| 06/15/23 | C L Smith | 2.60 | 1,235.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.20); revise work in process report (1.80); draft email to Perez regarding same (.10); communications with Perez regarding work in process report (.10); communications with Perez regarding US Trustee inquiry concerning case website (.10).

| 06/16/23 | E C Baker | 1.10 | 1,237.50 |
|---|---|---|---|

Attend work in process call with Prieto, Erens, Rasmussen, Ghaul, Gordon, Jones and others.

# JONES DAY

102002

LTL Management LLC

Page: 122
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/16/23 | M N Bales | 1.10 | 825.00 |

Attend work in process call with Gordon, Rush, Perez, Prieto, Smith and others.

| 06/16/23 | B B Erens | 1.30 | 1,950.00 |
|---|---|---|---|

Attend work in process call with Jones, Gordon, Lewis, Ghaul, Marshall, Merrett, Rush, Smith, Lombardi, Perez and others.

| 06/16/23 | G Ghaul | 1.00 | 1,225.00 |
|---|---|---|---|

Attend work in process call with Gordon, Erens, Prieto, Rush, Perez, Smith and others.

| 06/16/23 | G M Gordon | 1.10 | 1,980.00 |
|---|---|---|---|

Telephone conference with Jones, Lewis, Marshall, Merrett, Bales, Rush, Villalba, Ghaul, Erens, Lombardi, Rasmussen, Prieto, Baker and others regarding work in process report.

| 06/16/23 | G N Gottbrecht | 0.90 | 607.50 |
|---|---|---|---|

Attend work in progress call with Gordon,  Prieto, Erens, Baker, Lewis, Lombardi, Prieto, Rush, Perez and others.

| 06/16/23 | P M Green | 0.90 | 1,147.50 |
|---|---|---|---|

Attend work in process call with Rush, Prieto, Torborg, Erens , Jones and others.

| 06/16/23 | J M Jones | 1.00 | 1,600.00 |
|---|---|---|---|

Attend and participate in work in process call with Gordon, Prieto, Erens, Torborg, Rush, Perez, Rasmussen and others.

| 06/16/23 | T B Lewis | 1.00 | 1,350.00 |
|---|---|---|---|

Participate in work in process report call with Prieto, Gordon, Rush, Erens, Perez, Jones, Torborg, Lombardi, Rasmussen, Smith and others.

| 06/16/23 | P Lombardi | 1.10 | 770.00 |
|---|---|---|---|

Attend work in process call with Gordon, Prieto, Rush, Erens, Marshall, Merrett, Perez,  Lewis, Ghaul, Smith and others.

| 06/16/23 | C K Marshall | 0.50 | 662.50 |
|---|---|---|---|

Attend work in process call with Gordon, Jones, Torborg, Erens, Rush, Perez, Prieto, Smith and others.

| 06/16/23 | D J Merrett | 1.20 | 1,440.00 |
|---|---|---|---|

Review and analyze work in process report (.20); conference with Jones, Gordon, Erens, Torborg, Rush, Wall, Prieto and others regarding same (1.00).

| 06/16/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Smith, Rush, Pacelli regarding scheduling matters (.10); review revised work in process report (.10).

| 06/16/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Prepare for call on work in process (0.30); participate on telephone conference with Gordon, Erens, Torborg, Jones, Perez, Rush, Smith, Rasmussen, Merrett , Green and others regarding same (1.00).

| 06/16/23 | M W Rasmussen | 1.10 | 1,347.50 |
|---|---|---|---|

Attend and participate in work in progress call with Gordon, Jones, Erens, Prieto, Torborg, Rush, Smith, Merrett and others.

| 06/16/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Work in process call with Prieto, Gordon, Perez, Merrett, Torborg, Jones, Baker and others.

# JONES DAY

102002

LTL Management LLC

Page: 123
August 31, 2023
Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**06/16/23**      C L Smith      1.60      760.00

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update electronic file management system (.10); circulate work in process report in advance of call (.10); attend work in process call with Erens, Gordon, Lewis, Jones, Marshall, Torborg, Perez, Merrett, Rasmussen, Lombardi, Gottbrecht, Prieto and others (1.10).

**06/16/23**      D S Torborg      1.00      1,300.00

Attend work in process call with Erens, Gordon, Lewis, Jones, Marshall, Perez, Merrett, Rasmussen, Gottbrecht, Prieto and others.

**06/16/23**      D C Villalba      1.00      750.00

Attend work in process call with Gordon, Erens, Prieto, Torborg, Merrett, Jones, Rush, and others.

**06/16/23**      K L Wall      0.80      960.00

Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Erens, Merrett, Ghaul, Rasmussen, Bales and others.

**06/16/23**      A T Williams      1.00      625.00

Participate in work in process call with Prieto, Rasmussen, Gordon, Torborg, Rush, Baker, Erens, Merrett, Lombardi, Smith and others.

**06/19/23**      I M Perez      0.80      700.00

Communicate with Smith, Pacelli, Rush, Prieto regarding scheduling matters (.10); revise client work in process report (.40); communicate with Smith regarding same (.10); communications with Rush regarding case status and next steps (.20).

**06/19/23**      A Rush      0.60      675.00

Communications with Perez, Pacelli, Prieto regarding scheduling matters (.10); communicate with Perez regarding case status, next steps (.2); review work in process matters (.3).

**06/19/23**      C L Smith      1.70      807.50

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); draft and revise client work in process report (1.40); draft email to Perez regarding same (.10).

**06/20/23**      B B Erens      1.00      1,500.00

Work in process call with Gordo, Kim, Haas, White, Rosen, Starner, Frazier, Linder, Murdica, Seymour, Lounsberry, DeFilippo, Prieto, Rush.

**06/20/23**      G M Gordon      1.00      1,800.00

Telephone conference with Kim, Haas, White, Rosen, Starner, Frazier, Linder, Murdica, Seymour, Lounsberry, DeFilippo, Prieto, Erens, Rush regarding work in process report.

**06/20/23**      I M Perez      0.90      787.50

Communicate with Rush, Smith regarding client work in process report (.10); communications with Pacelli, Smith, Rush regarding scheduling matters (.20); call with Rush regarding case status and next steps (.60).

**06/20/23**      D B Prieto      1.40      1,750.00

Revise work in process report (0.30); draft email to Kim regarding same (0.10); telephone conference with Kim, White, Haas, Murdica, Lounsberry, Linder, Lauria, Gordon, Erens, Rush, Rosen and DeFilippo regarding same (1.00).

# JONES DAY

102002

LTL Management LLC

Page: 124

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/20/23 | A Rush | 1.90 | 2,137.50 |

Call with Perez regarding case status, next steps (.6); communications with Rasmussen regarding work in process report (.1); communications with Perez regarding same (.1); work in process call with Kim, Gordon, Prieto, Rosen, DeFilippo, Haas, Fournier, Starner, Linder and others (1.1).

| 06/20/23 | C L Smith | 0.40 | 190.00 |

Review revised client work in process report and Perez, Rush emails regarding same (.10); review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 06/21/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Ghaul, Pacelli regarding scheduling matters.

| 06/21/23 | A Rush | 0.10 | 112.50 |

Communications with Perez, Kim regarding service related inquiry.

| 06/21/23 | C L Smith | 0.30 | 142.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 06/22/23 | A P Johnson | 0.20 | 160.00 |

Discuss case status, next steps with Erens.

| 06/22/23 | I M Perez | 0.70 | 612.50 |

Communications with Smith, Prieto regarding scheduling matters for pending motions (.10); call with Smith regarding work in process report (.20); revise report (.40).

| 06/22/23 | C L Smith | 3.30 | 1,567.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10); update case calendar (.10); revise work in process report (1.90); communications with Perez regarding same (.10); update work in process report (.10); call with Perez regarding comments to same (.20); further revise work in process report (.20); draft email to Perez regarding revised work in process report (.10); review Perez comments to same (.10); draft email to Rush regarding work in process report (.10).

| 06/23/23 | B B Erens | 1.20 | 1,800.00 |

Attend work in process call Gordon, Lewis, Villalba, Lombardi, Perez, Bales, Rasmussen, Torborg, Smith, Rush, Merrett, Ghaul and others.

| 06/23/23 | G Ghaul | 1.20 | 1,470.00 |

Attend work in process call with Gordon, Prieto, Rush, Erens, Torborg and others.

| 06/23/23 | G M Gordon | 1.30 | 2,340.00 |

Telephone conference with Prieto, Erens, Lewis, Villalba, Lombardi, Perez, Bales, Rasmussen, Torborg, Smith, Rush, Merrett, Ghaul and others regarding work in process report.

| 06/23/23 | G N Gottbrecht | 1.10 | 742.50 |

Attend work in progress conference call with Gordon, Ghaul, Merrett, Prieto, Perez, Erens, and others

| 06/23/23 | P M Green | 1.10 | 1,402.50 |

Attend work in process call with Prieto, Rush, Gordon, Erens, Torborg , Jones and others.

# JONES DAY

102002

LTL Management LLC

Page: 125

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/23/23 | T B Lewis | 1.40 | 1,890.00 |

Participate in work in process report call with Prieto, Erens, Gordon, Lombardi, Perez, Bales, Rasmussen, Torborg, Smith, Rush, Merrett, Ghaul and others.

| 06/23/23 | D J Merrett | 1.30 | 1,560.00 |
|---|---|---|---|

Review work in process report (.20); conference with Gordon, Torborg, Prieto, Erens, Rasmussen, Rush, Perez, Smith, Lewis and others regarding same (1.10).

| 06/23/23 | I M Perez | 1.20 | 1,050.00 |
|---|---|---|---|

Participate in work in process call with Prieto, Rush, Gordon, Erens, Jones, Torborg, Merrett, Smith and others (1.0); communications with Rush, Pacelli, Smith, Rasmussen regarding case status (.10); communicate with Leonard regarding service matters (.10).

| 06/23/23 | D B Prieto | 1.50 | 1,875.00 |
|---|---|---|---|

Review work in process report (0.30); telephone conference with Gordon, Erens, Rush, Perez, Smith, Torborg, Jones, Merrett, Rasmussen Lombardi, Bales, Lewis, Green, Marshall and others regarding same (1.20).

| 06/23/23 | M W Rasmussen | 1.30 | 1,592.50 |
|---|---|---|---|

Attend and participate in work in progress call with Gordon, Erens, Jones, Prieto, Rush, Smith, Torborg, Merrett, and others.

| 06/23/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Work in process call with Gordon, Prieto, Merrett, Perez, Erens, Jones, Torborg, Rasmussen and others (1.5); follow up communications with Prieto regarding same (.2); follow up communications with Perez regarding same (.2).

| 06/23/23 | C L Smith | 1.70 | 807.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.20); review and distribute Imerys docket (.10); circulate work in process report in advance of call (.10); attend work in process call with Prieto, Lewis, Gordon, Rush, Merrett, Perez, Torborg, Lombardi and others (1.20).

| 06/23/23 | D S Torborg | 1.30 | 1,690.00 |
|---|---|---|---|

Attend work in process report call with Gordon, Prieto, Rush, Perez, Erens, Rasmussen, Jones, Smith and others.

| 06/23/23 | A T Williams | 1.00 | 625.00 |
|---|---|---|---|

Participate in work in process call with Prieto, Rasmussen, Gordon, Torborg, Rush, Perez, Erens, Green, Merrett, Lombardi, Smith and others.

| 06/26/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 06/27/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 06/28/23 | C L Smith | 0.50 | 237.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10); update case calendar (.10).

# JONES DAY

102002

LTL Management LLC

Page: 126

August 31, 2023

Invoice: 230107084

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 06/29/23 | C L Smith | 1.30 | 617.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.90); update case calendar (.10).

| | | | |
|---|---|---|---|
| 06/30/23 | C L Smith | 0.50 | 237.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); update electronic file management system with case materials (.10).

|  |  | **Matter Total** | **109.40** | **USD** | **109,912.50** |

# JONES DAY

102002

LTL Management LLC

Page: 127
August 31, 2023
Invoice: 230107084

Disbursement Detail

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| **Case Administration** | | | | |

**TRAVEL - AIR FARE**

| 06/15/23 | B B Erens | CHI | (40.00) | |

Vendor: Brad Erens Invoice#: 5974116706151216 Date: 6/15/2023   -  - Airfare Cancel/refund ticket.

| 06/15/23 | A Rush | DAL | 1,129.19 | |

Vendor: Amanda Rush Invoice#: 5972990706151216 Date: 6/15/2023   -  - Airfare Trenton, NJ - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/18/2023; Date: 5/18/2023 - LTS Weekly file 5/18/2023 - RUSH AMANDA MELANIE;
INVOICE:05/11/2023;TICKET:7968316280;DEPARTURE:05/21/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:05/22/2023;PNR LOCATOR:WUHIZW

| 06/15/23 | A Rush | DAL | (1,089.19) | |

Vendor: Amanda Rush Invoice#: 5972990706151216 Date: 6/15/2023   -  - Airfare Trenton, NJ - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - RUSH AMANDA MELANIE;
INVOICE:05/17/2023;TICKET:7968316280;DEPARTURE:05/21/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:05/22/2023;PNR LOCATOR:WUHIZW

| 06/15/23 | A Rush | DAL | (40.00) | |

Vendor: Amanda Rush Invoice#: 5972990706151216 Date: 6/15/2023   -  - Airfare Trenton, NJ - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - RUSH AMANDA MELANIE;
INVOICE:05/17/2023;TICKET:0849687815;DEPARTURE:;ROUTE:;102002.625001;ARRIVAL/RETURN:;PNR LOCATOR:WUHIZW

| 06/15/23 | D B Prieto | DAL | (1,089.19) | |

Vendor: Daniel Prieto Invoice#: 5972718706151216 Date: 6/15/2023   -  - Airfare Trenton, NJ - trip canceled; full refund. Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - PRIETO DANIEL BRANDON;
INVOICE:05/17/2023;TICKET:7968316282;DEPARTURE:05/21/2023;ROUTE:DFW PHL DFW;000000.000000;ARRIVAL/RETURN:05/22/2023;PNR LOCATOR:UWDSYV

| 06/15/23 | D B Prieto | DAL | 1,129.19 | |

Vendor: Daniel Prieto Invoice#: 5972718706151216 Date: 6/15/2023   -  - Airfare Vendor: Lawyers' Travel Service; Invoice#: 05/18/2023; Date: 5/18/2023 - LTS Weekly file 5/18/2023 - PRIETO DANIEL BRANDON; INVOICE:05/11/2023;TICKET:7968316282;DEPARTURE:05/21/2023;ROUTE:DFW PHL DFW;000000.000000;ARRIVAL/RETURN:05/22/2023;PNR LOCATOR:UWDSYV

| 06/15/23 | D B Prieto | DAL | (40.00) | |

Vendor: Daniel Prieto Invoice#: 5972718706151216 Date: 6/15/2023   -  - Airfare Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - PRIETO DANIEL BRANDON; INVOICE:05/17/2023;TICKET:0849687816;DEPARTURE:;ROUTE:;000000.000000;ARRIVAL/RETURN:;PNR LOCATOR:UWDSYV

| 06/22/23 | B B Erens | CHI | 514.40 | |

Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023   -  - Airfare Traveled to New Jersey for LTL hearing. DEPARTURE:05/02/2023/RETURN:05/03/2023.

| 06/29/23 | D B Prieto | DAL | 19.00 | |

Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023   -  - Airfare Other Trenton, NJ - attend 6/13/23 hearing.

| 06/29/23 | D B Prieto | DAL | 913.92 | |

Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023   -  - Airfare Trenton, NJ - attend 6/13/23

# JONES DAY

102002

LTL Management LLC

Page: 128
August 31, 2023
Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | hearing. Vendor: Lawyers' Travel Service; Invoice#: 06/08/2023; Date: 6/8/2023 - LTS Weekly file 6/8/2023 - PRIETO DANIEL BRANDON; INVOICE:06/02/2023;TICKET:7972543893;DEPARTURE:06/12/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:06/13/2023;PNR LOCATOR:RRLOKW | | | |
| 06/29/23 | A Rush | DAL | 913.92 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  - - Airfare Trenton, NJ - attend 6/13/23 hearing.  Vendor: Lawyers' Travel Service; Invoice#: 06/08/2023; Date: 6/8/2023 - LTS Weekly file 6/8/2023 - RUSH AMANDA MELANIE; INVOICE:06/02/2023;TICKET:7972543894;DEPARTURE:06/12/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:06/13/2023;PNR LOCATOR:XBSEWK | | | |
| 06/29/23 | A Rush | DAL | 19.00 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  - - Airfare Other Trenton, NJ - attend 6/13/23 hearing.  Inflight internet; worked on plane. | | | |
| 06/29/23 | A Rush | DAL | 19.00 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  - - Airfare Other Trenton, NJ - attend 6/13/23 hearing.  Inflight internet; worked on plane. | | | |
| 06/29/23 | B B Erens | CHI | 617.36 | |
| | Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023  - - Airfare Travel to New Jersey for court hearing. DEPARTURE:06/12/2023/RETURN:06/13/2023 | | | |
| 06/29/23 | B B Erens | CHI | 135.39 | |
| | Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023  - - Airfare Travel to New Jersey for court hearing. DEPARTURE:06/12/2023/RETURN:06/13/2023 | | | |
| 06/29/23 | P M Kral | CLE | 425.09 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023  - - Airfare LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 53.00 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023  - - Airfare Other LTL II Hearing | | | |
| 06/29/23 | P M Kral | CLE | 35.00 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023  - - Airfare Baggage Fee LTL II Hearing. | | | |
| **Travel – Air Fare Subtotal** | | | | **3,625.08** |

**TRAVEL - CAR RENTAL CHARGES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/30/23 | P M Kral | CLE | 295.99 | |
| | Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023  - - Car Rental LTL II hearing. | | | |
| **Travel - Car Rental Charges Subtotal** | | | | **295.99** |

**COURT REPORTER FEES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/09/23 | C L Smith | DAL | 3,444.25 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452336; Date: 6/9/2023 - Robert Wuesthoff | | | |
| 06/09/23 | C L Smith | DAL | 2,129.85 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452365; Date: 6/9/2023 - Andy Birchfield | | | |
| 06/09/23 | C L Smith | DAL | 555.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452366; Date: 6/9/2023 - Andy Birchfield | | | |
| 06/12/23 | C L Smith | DAL | 4,837.40 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452962; Date: 6/12/2023 - Adam Lisman | | | |
| 06/19/23 | C L Smith | DAL | 2,522.60 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1455566; Date: 6/19/2023 | | | |
| 06/22/23 | C L Smith | DAL | 3,617.10 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1456901; Date: 6/22/2023 | | | |

# JONES DAY

102002

LTL Management LLC

Page: 129

August 31, 2023

Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/23/23 | C L Smith | DAL | 2,726.90 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1457504; Date: 6/23/2023 | | | |
| 06/23/23 | C L Smith | DAL | 2,000.95 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1457421; Date: 6/23/2023 | | | |
| 06/29/23 | C L Smith | DAL | 2,142.05 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1460041; Date: 6/29/2023 | | | |
| 06/29/23 | C L Smith | DAL | 6,846.40 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1459559; Date: 6/29/2023 | | | |
| 06/29/23 | C L Smith | DAL | 1,941.50 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1459986; Date: 6/29/2023 | | | |
| **Court Reporter Fees Subtotal** | | | | **32,764.00** |

**DOCUMENT REPRODUCTION CHARGES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/30/23 | E C Baker | ATL | 363.20 | |
| | Duplication charges 6/1/2023 B/W Copies | | | |
| 06/30/23 | S E Booth | ATL | 6,126.00 | |
| | Duplication charges 6/22/2023 B/W Copies | | | |
| **Document Reproduction Charges Subtotal** | | | | **6,489.20** |

**TRAVEL - FOOD AND BEVERAGE EXPENSES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/08/23 | D S Torborg | WAS | 6.93 | |
| | Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  - - Lunch Travel to Princeton, NJ for hearing | | | |
| 06/08/23 | D S Torborg | WAS | 18.61 | |
| | Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  - - Lunch Travel to Princeton, NJ for hearing | | | |
| 06/08/23 | D S Torborg | WAS | 110.36 | |
| | Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  - - Dinner Travel to Princeton, NJ for hearing | | | |
| 06/08/23 | D S Torborg | WAS | 30.51 | |
| | Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  - - Hotel - Dinner Travel to Princeton, NJ for hearing | | | |
| 06/08/23 | D S Torborg | WAS | 10.67 | |
| | Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  - - Dinner Travel to Princeton, NJ for hearing | | | |
| 06/21/23 | C P Griffith | DAL | 38,520.80 | |
| | Vendor: Pim Highland Trs Corporation; Invoice#: 1161909; Date: 6/21/2023 - Trial for 06/25-07/01/2023 | | | |
| 06/22/23 | B B Erens | CHI | 200.00 | |
| | Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023  - - Dinner Traveled to New Jersey for LTL hearing. | | | |
| 06/22/23 | B B Erens | CHI | 17.06 | |
| | Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023  - - Hotel - Meals Other Traveled to New Jersey for LTL hearing. | | | |
| 06/27/23 | G M Gordon | DAL | 485.84 | |
| | Vendor: PNC Bank N.A.; Invoice#: 06272023DALPNC; Date: 6/27/2023 - Maria's Deli - Meal for LL Hearing on 06132023 (for 35 attendees) | | | |
| 06/27/23 | G M Gordon | DAL | 663.62 | |
| | Vendor: PNC Bank N.A.; Invoice#: 06272023DALPNC; Date: 6/27/2023 - Maria's Deli - Lunch Meal for LTL Hearing/Trial on 06272023 (for 35 attendees) | | | |
| 06/29/23 | P M Kral | CLE | 173.29 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023  - - Meals Other LTL II Hearing (Trial Site | | | |

# JONES DAY

102002

LTL Management LLC

Page: 130
August 31, 2023
Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | Supplies) | | | |
| 06/29/23 | P M Kral | CLE | 4.12 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Lunch LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 181.20 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Meals Other LTL II Hearing (Trial Site Supplies). | | | |
| 06/29/23 | P M Kral | CLE | 44.88 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Dinner LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 355.86 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Meals Other LTL II Hearing (Trial Site Supplies). | | | |
| 06/29/23 | P M Kral | CLE | 58.89 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Lunch LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 554.22 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Dinner LTL II Hearing. | | | |
| 06/29/23 | A Rush | DAL | 15.67 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023   -  - Lunch Trenton, NJ - attend 6/13/23 hearing. | | | |
| 06/29/23 | A Rush | DAL | 43.18 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023   -  - Dinner Trenton, NJ - attend 6/13/23 hearing. | | | |
| 06/29/23 | A Rush | DAL | 28.91 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023   -  - Dinner Trenton, NJ - attend 6/13/23 hearing. | | | |
| 06/29/23 | B B Erens | CHI | 12.80 | |
| | Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023   -  - Hotel - Meals Other Travel to New Jersey for court hearing. | | | |
| 06/29/23 | A Rush | DAL | 30.59 | |
| | Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023   -  - Hotel - Breakfast Trenton, NJ - attend 6/13/23 hearing. | | | |
| 06/29/23 | D B Prieto | DAL | 46.61 | |
| | Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023   -  - Dinner Trenton, NJ - attend 6/13/23 hearing. | | | |
| 06/29/23 | P M Kral | CLE | 3.51 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Meals Other LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 8.74 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Lunch LTL II Hearing. | | | |
| 06/29/23 | P M Kral | CLE | 2.86 | |
| | Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   -  - Lunch LTL II Hearing. | | | |
| 06/29/23 | B B Erens | CHI | 11.14 | |
| | Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023   -  - Lunch Travel to New Jersey for court hearing. | | | |
| 06/29/23 | B B Erens | CHI | 50.81 | |
| | Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023   -  - Dinner Travel to New Jersey for court hearing. | | | |
| 06/30/23 | P M Kral | CLE | 25.26 | |
| | Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023   -  - Hotel - Breakfast LTL II hearing. | | | |
| 06/30/23 | P M Kral | CLE | 26.06 | |
| | Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023   -  - Hotel - Meals Other LTL II hearing. | | | |

# JONES DAY

102002

LTL Management LLC

Page: 131

August 31, 2023

Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/30/23 | P M Kral | CLE | 8.72 | |

Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023  -  - Meals Other LTL II hearing.

**Travel - Food and Beverage Expenses Subtotal** **41,751.72**

**TRAVEL - HOTEL CHARGES**

| Date | | Location | Amount | |
|------|--|----------|--------|--|
| 06/08/23 | D S Torborg | WAS | 200.91 | |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  -  - Lodging Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 205.18 | |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  -  - Lodging Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 223.52 | |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023  -  - Lodging Travel to Princeton, NJ for hearing

| 06/21/23 | C P Griffith | DAL | 2,808.31 | |

Vendor: Pim Highland Trs Corporation; Invoice#: 1161909; Date: 6/21/2023 -4  Witnesses Hotel Rooms for Trial 06/25-07/01/2023

| 06/22/23 | B B Erens | CHI | 279.71 | |

Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023  -  - Lodging Traveled to New Jersey for LTL hearing.

| 06/29/23 | A Rush | DAL | 234.77 | |

Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  -  - Lodging Trenton, NJ - attend 6/13/23 hearing.

| 06/29/23 | D B Prieto | DAL | 234.77 | |

Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023  -  - Lodging Trenton, NJ - attend 6/13/23 hearing.

| 06/29/23 | B B Erens | CHI | 285.42 | |

Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023  -  - Lodging Travel to New Jersey for court hearing.

| 06/30/23 | P M Kral | CLE | 1,604.72 | |

Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023  -  - Lodging LTL II hearing.

| 06/30/23 | J M Jones | NYC | 189.84 | |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023  -  - Lodging Attend hearing

| 06/30/23 | J M Jones | NYC | 143.78 | |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023  -  - Lodging Attend hearing

| 06/30/23 | J M Jones | NYC | 302.17 | |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023  -  - Lodging Attend hearing

| 06/30/23 | J M Jones | NYC | 246.01 | |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023  -  - Lodging Attend hearing

| 06/30/23 | J M Jones | NYC | 189.84 | |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023  -  - Lodging Attend hearing

| 06/30/23 | M E Ball | WAS | 213.37 | |

Vendor: MEGAN E. BALL Invoice#: 6015411207061216 Date: 6/30/2023  -  - Lodging Motion to Dismiss Hearing in Princeton, New Jersey

**Travel - Hotel Charges Subtotal** **7,362.32**

**MEETING ROOM CHARGES**

| 06/21/23 | C P Griffith | DAL | 19,006.07 | |

Vendor: Pim Highland Trs Corporation; Invoice#: 1161909; Date: 6/21/2023 - Trial 06/25-07/01/2023

# JONES DAY

102002                                                                                                Page: 132
                                                                                              August 31, 2023

LTL Management LLC                                                                       Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/27/23 | C P Griffith | DAL | 8,400.00 | |

Vendor: PNC Bank N.A.; Invoice#: 06272023DALPNC; Date: 6/27/2023 - Westin Hotels & Resorts Princeton NJ - Deposit for meeting rooms for Trial

**Meeting Room Charges Subtotal**                                                                     **27,406.07**

**STAFF OVERTIME CHARGES**

| 06/23/23 | DAL Accounting | DAL | 110.42 | |

Staff overtime charges-secretary - Payroll06/23/2023

**Staff Overtime Charges Subtotal**                                                                      **110.42**

**SUPPLIES EXPENSES**

| 06/29/23 | NYC Accounting | NYC | 181.50 | |

Vendor: All-State International Inc.; Invoice#: 816937; Date: 6/26/2023

**Supplies Expenses Subtotal**                                                                           **181.50**

**TRAVEL - TAXI CHARGES**

| 06/15/23 | WAS Accounting | WAS | 383.45 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 276872; Date: 6/15/2023 - Sedan services Gregory Gordon 6-12-2023 2:58pm PHL AA 470 to the Westin Princeton at Forrestal Village

| 06/15/23 | WAS Accounting | WAS | 376.45 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 276872; Date: 6/15/2023 - Sedan services Amanda Rush 6-12-2023 5:54pm PHL AA 1995 the Westin Princeton at Forrestal Village

| 06/15/23 | WAS Accounting | WAS | 330.30 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 276872; Date: 6/15/2023 - Sedan services Brad Erens 6-12-2023 8:00pm 30-41 43rd Street Queens NY to Westin Princeton at Forrestal Village

| 06/15/23 | WAS Accounting | WAS | 365.80 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 276872; Date: 6/15/2023 - Sedan services Gregory Gordon 6-13-2023 4:00pm US District Court for the District of New Jersey to PHL AA 2533

| 06/15/23 | WAS Accounting | WAS | 290.24 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 276872; Date: 6/15/2023 - Sedan services Brad Erens 6-13-2023 4:15pm 402 East State Street Trenton NJ to EWR UA 1232

| 06/15/23 | B B Erens | CHI | 21.93 | |

Vendor: Brad Erens Invoice#: 5962046906151216 Date: 6/15/2023 - - Taxi - Local Conference call.

| 06/22/23 | B B Erens | CHI | 48.90 | |

Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023 - - Taxi Traveled to New Jersey for LTL hearing. (ORD to home)

| 06/22/23 | B B Erens | CHI | 45.10 | |

Vendor: Brad Erens Invoice#: 5889694006221217 Date: 6/22/2023 - - Taxi Traveled to New Jersey for LTL hearing. (home to ORD)

| 06/27/23 | G M Gordon | DAL | 216.00 | |

Vendor: PNC Bank N.A.; Invoice#: 06272023DALPNC; Date: 6/27/2023 - Spectrum Limo - Taxi from Hotel to Courthouse for LTL Hearing on 06132023

| 06/29/23 | B B Erens | CHI | 36.95 | |

Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023 - - Taxi Travel to New Jersey for court hearing. (home to airport)

| 06/29/23 | B B Erens | CHI | 46.25 | |

Vendor: Brad Erens Invoice#: 5981880706291217 Date: 6/29/2023 - - Taxi Travel to New Jersey for court hearing. (airport to home)

| 06/29/23 | P M Kral | CLE | 78.71 | |

Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023 - - Taxi LTL II Hearing.

# JONES DAY

102002

LTL Management LLC

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| 06/29/23 | D B Prieto | DAL | 135.36 | |

Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023  - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166454; Date: 6/12/2023 - Home to DFW

| 06/29/23 | D B Prieto | DAL | 135.36 | |
|------|----|----|----|----|

Vendor: Daniel Prieto Invoice#: 6009075206291217 Date: 6/29/2023  - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166455; Date: 6/13/2023 - DFW to Home

| 06/29/23 | A Rush | DAL | 135.36 | |
|------|----|----|----|----|

Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166457; Date: 6/12/2023 - Home to DFW

| 06/29/23 | A Rush | DAL | 150.36 | |
|------|----|----|----|----|

Vendor: Amanda Rush Invoice#: 6008910706291217 Date: 6/29/2023  - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166458; Date: 6/13/2023 - DFW to Home

| 06/30/23 | M E Ball | WAS | 28.92 | |
|------|----|----|----|----|

Vendor: MEGAN E. BALL Invoice#: 6015411207061216 Date: 6/30/2023  - - Taxi Motion to Dismiss Hearing in Princeton, New Jersey

| 06/30/23 | M E Ball | WAS | 29.98 | |
|------|----|----|----|----|

Vendor: MEGAN E. BALL Invoice#: 6015411207061216 Date: 6/30/2023  - - Taxi Motion to Dismiss Hearing in Princeton, New Jersey

| 06/30/23 | P M Kral | CLE | 32.99 | |
|------|----|----|----|----|

Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023  - - Taxi LTL II hearing (Rental car center to home).

| 06/30/23 | P M Kral | CLE | 111.90 | |
|------|----|----|----|----|

Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023  - - Taxi LTL II hearing (Princeton to Philadelphia).

| 06/30/23 | WAS Accounting | WAS | 277.58 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Mark Rasmussen 6-25-2023 4:04pm EWR AA 813 to the Westin Princeton at Forrestal Village NJ

| 06/30/23 | WAS Accounting | WAS | 285.05 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Gregory Gordon 6-26-2023 11:24am DWR AA 1700 to Westin Princeton at Forrestal Village NJ

| 06/30/23 | WAS Accounting | WAS | 365.45 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Brad Erens 6-26-2023 7:15pm PHL UA 664 to the Westin Princeton at Forrestal Village NJ

| 06/30/23 | WAS Accounting | WAS | 298.55 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service 6-29-2023 5:00am Mark Rasmussen Westin Princeton at Forrestal Village to EWR DL 1991

| 06/30/23 | WAS Accounting | WAS | 286.28 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Timothy Villari 6-30-2023 2:30pm East State Street NJ to EWR UA 598

| 06/30/23 | WAS Accounting | WAS | 178.88 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Gregory Gordon 6-30-2023 4:00pm East State Street NJ to PHL AA 808

| 06/30/23 | WAS Accounting | WAS | 289.54 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Brad Erens 6-30-2023 4:00pm East State Street NJ to EWR UA 1232

| 06/30/23 | WAS Accounting | WAS | 288.54 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Daniel Prieto 6-30-2023 4:00pm East State Street NJ to EWR DL 2942

| 06/30/23 | WAS Accounting | WAS | 316.56 | |
|------|----|----|----|----|

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 277036; Date: 6/30/2023 - Sedan and SUV service Isel

# JONES DAY

102002

LTL Management LLC

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|

Perez 6-30-2023 5:15pm US District Court for the District of New Jersey, Trenton to EWR UA 1388

**Travel - Taxi Charges Subtotal**          5,586.74

## TRAVEL - OTHER COSTS

| Date | Timekeeper/Fee Earner Name | Location | Amount |
|------|----------------------------|----------|--------|
| 06/08/23 | D S Torborg | WAS | 18.50 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Tolls Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 18.50 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Tolls Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 18.50 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Tolls Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 18.50 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Tolls Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 129.69 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Mileage Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 129.69 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Mileage Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 129.69 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Mileage Travel to Princeton, NJ for hearing

| 06/08/23 | D S Torborg | WAS | 129.69 |

Vendor: David Torborg Invoice#: 5902025506081218 Date: 6/8/2023   - - Mileage Travel to Princeton, NJ for hearing

| 06/29/23 | P M Kral | CLE | 5.50 |

Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   - - Parking LTL II Hearing.

| 06/29/23 | P M Kral | CLE | 20.00 |

Vendor: Peter Kral Invoice#: 6000832906291217 Date: 6/29/2023   - - Tips LTL II Hearing.

| 06/30/23 | P M Kral | CLE | 20.00 |

Vendor: Peter Kral Invoice#: 6011208607061216 Date: 6/30/2023   - - Tips LTL II hearing.

| 06/30/23 | J M Jones | NYC | 41.27 |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023   - - Mileage Travel to Princeton regarding LTL hearing.

| 06/30/23 | J M Jones | NYC | 55.68 |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023   - - Mileage Travel Trenton, NJ courthouse to home

| 06/30/23 | J M Jones | NYC | 20.00 |

Vendor: James M. Jones Invoice#: 6021812607061216 Date: 6/30/2023   - - Parking At Trenton, NJ courthouse

**Travel - Other Costs Subtotal**          755.21

## UNITED PARCEL SERVICE CHARGES

| 06/05/23 | C L Smith | DAL | 97.11 |

Vendor: United Parcel Service, Inc. Invoice#: 230000E76511233 Date: 6/10/2023   - - Ship To: Russell Deyo, (Residence) Ship Dt: 06/05/23 Airbill 1ZE765111598244458

| 06/21/23 | P M Kral | CLE | 18.17 |

Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023   - - Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/21/23 Airbill: 1Z4X44370394537015

| 06/21/23 | P M Kral | CLE | 18.17 |

Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023   - - Ship To: Peter Kral (Arr

# JONES DAY

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/21/23 Airbill: 1Z4X44370391576809 | | | |
| 06/21/23 | P M Kral | CLE | 24.21 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - -  Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/21/23 Airbill: 1Z4X44370399908874 | | | |
| 06/21/23 | E C Baker | ATL | 24.86 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Steve Bailey Guest i, Westin Princeton at Forrestal Villa Ship Dt: 06/21/23 Airbill: 1Z43542W0295560347 | | | |
| 06/21/23 | P M Kral | CLE | 18.17 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - -  Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/21/23 Airbill: 1Z4X44370390481832 | | | |
| 06/21/23 | P M Kral | CLE | 18.17 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - -  Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/21/23 Airbill: 1Z4X44370394524029 | | | |
| 06/21/23 | E C Baker | ATL | 12.64 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Steve Bailey Guest i, Westin Princeton at Forrestal Villa Ship Dt: 06/21/23 Airbill: 1Z43542W0295560347 | | | |
| 06/22/23 | S E Booth | ATL | 52.37 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995778812 | | | |
| 06/22/23 | S E Booth | ATL | 17.99 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2996830637 | | | |
| 06/22/23 | S E Booth | ATL | 55.99 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2997073392 | | | |
| 06/22/23 | S E Booth | ATL | 50.60 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2999112863 | | | |
| 06/22/23 | S E Booth | ATL | 61.16 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995985580 | | | |
| 06/22/23 | S E Booth | ATL | 17.99 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2996485476 | | | |
| 06/22/23 | S E Booth | ATL | 50.60 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995701448 | | | |
| 06/22/23 | S E Booth | ATL | 50.60 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995985580 | | | |
| 06/22/23 | S E Booth | ATL | 50.60 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2996830637 | | | |
| 06/22/23 | S E Booth | ATL | 13.97 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995116858 | | | |
| 06/22/23 | S E Booth | ATL | 41.50 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - -  Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2998628424 | | | |

# JONES DAY

102002

LTL Management LLC

Page: 136
August 31, 2023
Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995116858

| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995778812

| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2996485476

| 06/22/23 | P M Kral | CLE | 74.27 | |

Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - - Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/22/23 Airbill: 1Z4X44371390148120

| 06/22/23 | P M Kral | CLE | 54.27 | |

Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - - Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/22/23 Airbill: 1Z4X44370194996167

| 06/22/23 | S E Booth | ATL | 13.97 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2995701448

| 06/22/23 | S E Booth | ATL | 55.99 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2998925808

| 06/22/23 | P M Kral | CLE | 74.27 | |

Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437253 Date: 6/24/2023  - - Ship To: Peter Kral (Arr 6/23, The Westin Princeton at Forrestal V Ship Dt: 06/22/23 Airbill: 1Z4X44371390133930

| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2998628424

| 06/22/23 | S W Bailey | ATL | 303.16 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Guest: Steve Bailey, Westin Princeton Ship Dt: 06/22/23 Airbill:

| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2997073392

| 06/22/23 | S E Booth | ATL | 50.60 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W253 Date: 6/24/2023  - - Ship To: Sarah Booth - GUEST, Westin Princeton Forrestal Village Ship Dt: 06/22/23 Airbill: 1Z43542W2998925808

| 06/26/23 | S W Bailey | NYC | 19.25 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000010445E263 Date: 7/1/2023  - - Ship To: STEVE  BAILEY / JON, c/o WESTIN PRINCETON AT FORRESTAL Ship Dt: 06/26/23 Airbill: 1Z10445E0197646158

| 06/26/23 | S W Bailey | NYC | 19.25 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000010445E263 Date: 7/1/2023  - - Ship To: STEVE  BAILEY / JON, c/o WESTIN PRINCETON AT FORRESTAL Ship Dt: 06/26/23 Airbill: 1Z10445E0197740368

| 06/26/23 | S W Bailey | NYC | 19.25 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000010445E263 Date: 7/1/2023  - - Ship To: STEVE  BAILEY / JON, c/o WESTIN PRINCETON AT FORRESTAL Ship Dt: 06/26/23 Airbill: 1Z10445E0197039340

| 06/26/23 | S W Bailey | ATL | 3.62 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W263 Date: 7/1/2023  - - Ship To: Guest: Steve Bailey, Westin Princeton Ship Dt: 06/26/23 Airbill: 1Z43542W1352564484

| 06/26/23 | S W Bailey | ATL | 167.40 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W263 Date: 7/1/2023  - - Ship To: Guest: Steve Bailey,

# JONES DAY

102002

LTL Management LLC

Page: 137
August 31, 2023
Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | Westin Princeton Ship Dt: 06/26/23 Airbill: 1Z43542W1352564484 | | | |
| 06/27/23 | P M Kral | CLE | 27.93 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437263 Date: 7/1/2023  -  - Ship To: , Molly Friedlich Ship Dt: 06/27/23 Airbill: 1Z4X44370193542336 | | | |
| 06/27/23 | P M Kral | CLE | 11.43 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437263 Date: 7/1/2023  -  - Ship To: , Molly Friedlich Ship Dt: 06/27/23 Airbill: 1Z4X44370193542336 | | | |
| 06/30/23 | S E Booth | ATL | 48.33 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 23000043542W273 Date: 7/8/2023  -  - Ship To: , Rebecca Schaumloffel Ship Dt: 06/30/23 Airbill: 1Z43542W0190131795 | | | |
| 06/30/23 | P M Kral | CLE | 13.67 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437273 Date: 7/8/2023  -  - Ship To: Greg Starner, White & Case LLP Ship Dt: 06/30/23 Airbill: 1Z4X44370392395548 | | | |
| 06/30/23 | P M Kral | CLE | 17.04 | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437273 Date: 7/8/2023  -  - Ship To: Jim Jones, Jones Day Ship Dt: 06/30/23 Airbill: 1Z4X44370398990769 | | | |
| 06/30/23 | P M Kral | CLE | (1.03) | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437273 Date: 7/8/2023  -  - Ship To: Jim Jones, Jones Day Ship Dt: 06/30/23 Airbill: 1Z4X44370398990769 | | | |
| 06/30/23 | P M Kral | CLE | (2.16) | |
| | Vendor: United Parcel Service, Inc. Invoice#: 2300004X4437273 Date: 7/8/2023  -  - Ship To: Greg Starner, White & Case LLP Ship Dt: 06/30/23 Airbill: 1Z4X44370392395548 | | | |

**United Parcel Service Charges Subtotal**                                                                    **1,918.38**

**VIDEO AND ELECTRONIC EXPENSES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 06/12/23 | C L Smith | DAL | 1,948.60 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452855; Date: 6/12/2023 - Richard Dickinson | | | |
| 06/15/23 | M W Rasmussen | DAL | 514.84 | |
| | Vendor: Dataplus Consulting, Inc; Invoice#: 6457; Date: 6/15/2023 | | | |
| 06/20/23 | C L Smith | DAL | 530.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1455927; Date: 6/20/2023 | | | |
| 06/21/23 | C P Griffith | DAL | 7,400.00 | |
| | Vendor: Pim Highland Trs Corporation; Invoice#: 1161909; Date: 6/21/2023 - Trial 06/25-07/01/2023 | | | |
| 06/22/23 | C L Smith | DAL | 250.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1456904; Date: 6/22/2023 | | | |
| 06/27/23 | C L Smith | DAL | 180.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1458540; Date: 6/27/2023 | | | |
| 06/27/23 | C L Smith | DAL | 250.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1458506; Date: 6/27/2023 | | | |
| 06/27/23 | C L Smith | DAL | 250.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1458522; Date: 6/27/2023 | | | |
| 06/28/23 | C L Smith | DAL | 4,114.40 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1459302; Date: 6/28/2023 | | | |
| 06/29/23 | C L Smith | DAL | 1,735.00 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1459560; Date: 6/29/2023 | | | |

**Video and Electronic Expenses Subtotal**                                                                    **17,172.84**

**Matter Total**                                                                    **USD**    **145,419.47**

# JONES DAY

102002

August 31, 2023

LTL Management LLC

Invoice: 230107084

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|