# **EXHIBIT B**

Invoice

NAI-1537952131

# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

September 6, 2023

102002
Invoice: LTL230107094
JJL2021019389

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered for the period through July 31, 2023:

|  | Hours |  | Amount |
|---|---|---|---|
| Post-Dismissal Order Matters | 112.60 | | 97,270.00 |
| Automatic Stay | 19.60 | | 19,662.50 |
| Plan of Reorganization and Disclosure Statement | 465.30 | | 483,622.50 |
| Claims Administration | 24.70 | | 22,775.00 |
| Court Hearings | 29.40 | | 24,692.50 |
| General Corporate | 28.80 | | 32,395.00 |
| Schedules/SOFA/U.S. Trustee Reporting | 8.50 | | 8,287.50 |
| Nonworking Travel | 10.10 | | 3,056.25 |
| Litigation and Adversary Proceedings | 893.70 | | 982,342.50 |
| Professional Retention/Fee Issues | 88.90 | | 69,592.50 |
| Fee Application Preparation | 30.70 | | 14,662.50 |
| Talc Matters | 198.00 | | 197,550.00 |
| Case Administration | 105.10 | | 107,392.50 |
| Total Fees | 2,015.40 | USD | 2,063,301.25 |

### Disbursement & Charges Summary

| | |
|---|---|
| Consultants and Agents Fees | 3,655.21 |
| Court Reporter Fees | 4,323.05 |
| General Communication Charges | 101.25 |
| Litigation Expenses | 4,408.36 |
| Staff Overtime Charges | 495.64 |
| Supplies Expenses | 1,925.89 |
| Travel - Air Fare | 11,211.08 |
| Travel - Car Rental Charges | 2,631.00 |
| Travel - Food and Beverage Expenses | 4,341.49 |
| Travel - Hotel Charges | 17,627.53 |

Please remit payment to:
PLEASE REFERENCE 102002/230107094 WITH YOUR PAYMENT

** = Food, beverage and entertainment expense in accordance with I.R.C. Sect. 274(e)3, included in this amount is USD4,341.49

# JONES DAY

102002

Page: 2
September 6, 2023
Invoice: 230107094

LTL Management LLC

| | |
|---|---:|
| Travel - Other Costs | 252.60 |
| Travel - Taxi Charges | 10,480.50 |
| Travel - Train Fare | 675.00 |
| United Parcel Service Charges | 38.50 |
| Video and Electronic Expenses | 11,938.23 |

| | | |
|---|---|---:|
| | USD | 74,105.33  ** |
| **TOTAL** | **USD** | **2,137,406.58** |

# JONES DAY

102002

LTL Management LLC

Page: 3
September 6, 2023
Invoice: 230107094

### Timekeeper/Fee Earner Summary – July 31, 2023

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| E C Baker | Partner | 2001 | 9.50 | 1,125.00 | 10,687.50 |
| E C Baker | Partner | 2001 | 2.60 | 562.50 | 1,462.50 |
| B B Erens | Partner | 1991 | 55.90 | 1,500.00 | 83,850.00 |
| G Ghaul | Partner | 2013 | 71.50 | 1,225.00 | 87,587.50 |
| G M Gordon | Partner | 1980 | 94.50 | 1,800.00 | 170,100.00 |
| J M Jones | Partner | 1986 | 37.90 | 1,600.00 | 60,640.00 |
| T B Lewis | Partner | 1987 | 73.50 | 1,350.00 | 99,225.00 |
| C K Marshall | Partner | 2001 | 51.70 | 1,325.00 | 68,502.50 |
| D J Merrett | Partner | 2007 | 85.80 | 1,200.00 | 102,960.00 |
| B K O'Connor | Partner | 2003 | 26.40 | 1,250.00 | 33,000.00 |
| D B Prieto | Partner | 2000 | 172.30 | 1,250.00 | 215,375.00 |
| M W Rasmussen | Partner | 2006 | 104.70 | 1,225.00 | 128,257.50 |
| A Rush | Partner | 2011 | 165.70 | 1,125.00 | 186,412.50 |
| D S Torborg | Partner | 1998 | 60.10 | 1,300.00 | 78,130.00 |
| K L Wall | Partner | 2009 | 4.80 | 1,200.00 | 5,760.00 |
| Total | | | 1,016.90 | | 1,331,950.00 |
| P M Green | Of Counsel | 2007 | 25.50 | 1,275.00 | 32,512.50 |
| M I Lyle | Of Counsel | 1984 | 19.00 | 925.00 | 17,575.00 |
| Total | | | 44.50 | | 50,087.50 |
| M N Bales | Associate | 2017 | 73.10 | 750.00 | 54,825.00 |
| M E Ball | Associate | 2019 | 13.90 | 700.00 | 9,730.00 |
| E M Dowling | Associate | 2022 | 38.50 | 625.00 | 24,062.50 |
| J L Gale | Associate | 2022 | 9.70 | 625.00 | 6,062.50 |
| G N Gottbrecht | Associate | 2020 | 3.10 | 675.00 | 2,092.50 |
| A P Johnson | Associate | 2018 | 75.70 | 800.00 | 60,560.00 |
| P Lombardi | Associate | 2021 | 70.90 | 700.00 | 49,630.00 |
| I M Perez | Associate | 2016 | 164.90 | 875.00 | 144,287.50 |
| C P Redmond | Associate | 2019 | 4.40 | 850.00 | 3,740.00 |
| O D Roberts | Associate | 2022 | 16.90 | 650.00 | 10,985.00 |
| S A Shimoda | Associate | 2016 | 10.70 | 925.00 | 9,897.50 |
| D C Villalba | Associate | 2019 | 69.70 | 750.00 | 52,275.00 |
| T M Villari | Associate | 2021 | 48.90 | 650.00 | 31,785.00 |
| M E Walters | Associate | 2016 | 9.50 | 750.00 | 7,125.00 |
| B J Wierenga | Associate | 2018 | 43.20 | 850.00 | 36,720.00 |
| A T Williams | Associate | 2022 | 36.20 | 625.00 | 22,625.00 |
| N P Yeary | Associate | 2021 | 92.20 | 775.00 | 71,455.00 |
| Total | | | 781.50 | | 597,857.50 |
| A R Tawil | Law Clerk | 2023 | 24.90 | 650.00 | 16,185.00 |
| Total | | | 24.90 | | 16,185.00 |
| S E Booth | Paralegal | | 3.40 | 425.00 | 1,445.00 |
| S E Booth | Paralegal | | 7.50 | 212.50 | 1,593.75 |
| C L Smith | Paralegal | | 121.70 | 475.00 | 57,807.50 |

# JONES DAY

102002

LTL Management LLC

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Total | | | 132.60 | | 60,846.25 |
| P M Kral | Supervisor | | 15.00 | 425.00 | 6,375.00 |
| Total | | | 15.00 | | 6,375.00 |
| **Total** | | | **2,015.40** | **USD** | **2,063,301.25** |

# JONES DAY

102002

LTL Management LLC

## Fee Detail

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

**Post-Dismissal Order Matters**

| 07/05/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Segal, Prieto regarding 2021 case dismissal order payment matters (.10); further communications with Segal regarding same (.10); communicate with Ghaul regarding dismissal order payment matters (.10).

| 07/05/23 | D B Prieto | 0.30 | 375.00 |
|---|---|---|---|

Draft email to Ghaul regarding Anderson Kill fee application relating to 2021 case (0.10); review email from Ghaul regarding same (0.10); review and respond to email from Cyganowski regarding Otterbourg fee application relating to 2021 case (0.10).

| 07/05/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Review emails from Ghaul, Prieto regarding status of certain potential objections to 2021 case professional fees.

| 07/06/23 | G Ghaul | 0.50 | 612.50 |
|---|---|---|---|

Review analysis from Seymour regarding 2021 case fees.

| 07/06/23 | G M Gordon | 0.30 | 540.00 |
|---|---|---|---|

Review FTI response on 2021 case fee issues

| 07/07/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communication with Rush, Lombardi, Williams regarding response to substantial contribution motions (.10); review materials for same (.10).

| 07/07/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez, Williams, Lombardi regarding next steps in connection with response to substantial contribution motions.

| 07/10/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Review materials for objection to substantial contribution motions.

| 07/11/23 | M N Bales | 4.70 | 3,525.00 |
|---|---|---|---|

Analyze committee members expenses from 2021 case (3.4); analyze committee members 2021 case fees (.9); draft summary to Rush regarding the same (.4).

| 07/11/23 | P Lombardi | 7.80 | 5,460.00 |
|---|---|---|---|

Attend call with Rush, Perez, and Williams concerning objections to substantial contribution motions (.7); review precedent concerning objection to substantial contribution (3.4); draft objection (3.7).

| 07/11/23 | I M Perez | 1.30 | 1,137.50 |
|---|---|---|---|

Communications with Rush, Lombardi, Williams regarding response to substantial contribution motions and related materials (.20); call with Rush, Lombardi, Williams regarding same (.60); review materials regarding same (.40); review communications from Rush, Bales regarding 2021 case committee member expenses (.10).

| 07/11/23 | A Rush | 3.20 | 3,600.00 |
|---|---|---|---|

Call with Lombardi, Williams, Perez regarding response to substantial contribution motions (.9); follow up communications with Perez regarding same (.4); follow up communications with Lombardi, Williams regarding same (.2); communications with Bales regarding 2021 case committee member expense review (.2); communications with Lombardi, Williams regarding same (.2); communication with Prieto regarding status

# JONES DAY

102002

LTL Management LLC

Page: 6
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

of response to substantial contribution motions (.2); further review of substantial contribution motions (1.1).

| 07/11/23 | A T Williams | 2.50 | 1,562.50 |

Conference with Rush, Perez, Lombardi regarding substantial contribution motions (.70); review materials related to same (1.80).

| 07/12/23 | P Lombardi | 7.10 | 4,970.00 |

Draft objection to substantial contribution motions (6.2); revise objection insert (.9).

| 07/12/23 | I M Perez | 0.10 | 87.50 |

Communicate with Williams, Lombardi regarding response to substantial contribution motions.

| 07/12/23 | A Rush | 0.10 | 112.50 |

Email to Perez regarding 2021 case mediator compensation.

| 07/12/23 | A T Williams | 7.00 | 4,375.00 |

Draft objection to substantial contribution motions (6.90); communicate with Perez regarding same (.10).

| 07/13/23 | P Lombardi | 0.80 | 560.00 |

Revise substantial contribution objection insert (.7); draft email to Perez concerning same (.1).

| 07/13/23 | I M Perez | 1.10 | 962.50 |

Communications with Lombardi, Williams regarding response to substantial contribution motions (.20); review draft inserts for same (.80); communicate with Rush regarding same (.10).

| 07/13/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding status of objection to substantial contribution motions.

| 07/13/23 | A T Williams | 6.80 | 4,250.00 |

Draft objection to motions for substantial contribution (6.60); communicate with Perez regarding same (.20).

| 07/14/23 | P Lombardi | 0.40 | 280.00 |

Draft revision to substantial contribution objection (.3); email with Perez concerning same (.1).

| 07/14/23 | I M Perez | 0.20 | 175.00 |

Communicate with Lombardi regarding response to substantial contribution motion (.10); revise response (.10).

| 07/15/23 | A Rush | 0.30 | 337.50 |

Communications with Perez, Prieto, others regarding 2021 case mediator compensation request (.1); review same (.2).

| 07/17/23 | P Lombardi | 0.60 | 420.00 |

Review precedent relating to objection to substantial contribution motions.

| 07/17/23 | I M Perez | 6.60 | 5,775.00 |

Revise draft of response to substantial contribution motions (6.20); communicate with Williams regarding same (.10); communications with Williams, Lombardi, Smith regarding same (.30).

| 07/17/23 | C L Smith | 1.10 | 522.50 |

Communications with Perez regarding research for objection to substantial contribution motions (.10); research regarding same (.90); draft email to Perez regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 7
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/17/23 | A T Williams | 0.90 | 562.50 |

Research regarding objection to substantial contribution motions (.60); communications with Perez regarding same (.30).

| 07/18/23 | P Lombardi | 4.40 | 3,080.00 |

Review precedent concerning substantial contributions (.3); draft email to Perez and Williams concerning same (.1); discuss revisions to objection to substantial contribution motion with Perez (.2); revise objection (3.7); email Perez concerning same (.1).

| 07/18/23 | I M Perez | 4.70 | 4,112.50 |

Revise response to substantial contribution motions (4.20); communications with Lombardi, Williams, Smith regarding same (.40); communicate with Rush regarding same (.10).

| 07/18/23 | A Rush | 0.60 | 675.00 |

Communications with Perez regarding response to substantial contribution motions (.3); further review of substantial contribution motions (.3).

| 07/18/23 | C L Smith | 0.40 | 190.00 |

Communications with Perez regarding research for objection to substantial contribution motions (.10); research regarding same (.10); draft email to Perez regarding research (.10); communications with Perez regarding objection (.10).

| 07/18/23 | A T Williams | 0.30 | 187.50 |

Correspond with Perez, Lombardi regarding objection to substantial contribution motions (.10); research regarding the same (.20).

| 07/19/23 | A Rush | 2.60 | 2,925.00 |

Review omnibus objection to substantial contribution motions (1.2); review precedent in connection with same (1.4).

| 07/20/23 | I M Perez | 0.20 | 175.00 |

Communications with Prieto, Rush, DeFilippo, Kim, Segal regarding dismissal order payment matters.

| 07/21/23 | A Rush | 9.40 | 10,575.00 |

Revise omnibus objection to substantial contribution motions.

| 07/21/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding fee materials from 2021 case (.10); update electronic file management system with same (.10).

| 07/22/23 | P Lombardi | 1.20 | 840.00 |

Review precedent concerning objection to substantial contribution motion (.9); draft email to Perez concerning same (.3).

| 07/22/23 | I M Perez | 4.00 | 3,500.00 |

Revise draft of response to substantial contribution motions (3.70); communications with Lombardi, Williams, Rush regarding same (.30).

| 07/24/23 | P Lombardi | 0.40 | 280.00 |

Review precedent briefing relating to substantial contribution (.3); draft email to Perez concerning same (.1).

| 07/24/23 | I M Perez | 2.70 | 2,362.50 |

Revise response to substantial contribution motions (2.40); communications with Rush regarding same (.20); communications with Prieto, Rush, Williams, Lombardi regarding same (.10).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/24/23 | D B Prieto | 0.70 | 875.00 |

Telephone conference with Horkovich and DeFilippo regarding objection to Anderson Kill's fees in connection with 2021 case (0.40); draft email to Kim regarding same (0.30).

| 07/24/23 | A Rush | 2.90 | 3,262.50 |
|---|---|---|---|

Revise objection to substantial contribution motion.

| 07/24/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Communications with Perez regarding objection to substantial contribution motion (.10); review same (.20).

| 07/25/23 | I M Perez | 0.80 | 700.00 |
|---|---|---|---|

Communicate with Smith regarding objection to substantial contribution motions (.10); communications with Rush, Smith regarding same (.10); call with Smith regarding revisions to same (.40); review same (.20).

| 07/25/23 | D B Prieto | 3.50 | 4,375.00 |
|---|---|---|---|

Review and revise objection to substantial contribution motions (3.20); telephone conference with Rush regarding same (0.20); draft email to Kim regarding same (0.10).

| 07/25/23 | A Rush | 0.90 | 1,012.50 |
|---|---|---|---|

Review comments to substantial contribution motion (.4); communications with Prieto regarding same (.2); communications with Perez, Smith regarding same (.3).

| 07/25/23 | C L Smith | 4.80 | 2,280.00 |
|---|---|---|---|

Communications with Perez regarding objection to substantial contribution motions (.10); review and draft comments to same (3.70); call with Perez regarding comments (.30); revise objection and forward to Rush, Perez (.70).

| 07/26/23 | G M Gordon | 1.80 | 3,240.00 |
|---|---|---|---|

Review and comment on draft objection to substantial contribution motions.

| 07/26/23 | I M Perez | 2.30 | 2,012.50 |
|---|---|---|---|

Revise objection to substantial contribution motions (1.40); communications with Pacelli, Weaver, Leonard regarding revisions to same (.10); communications with Prieto, Rush, Smith regarding revisions to same (.30); further communications with Smith regarding revisions to same (.10); review objection for filing (.30); communications with Rush, Smith regarding filing of same (.10).

| 07/26/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Review letter from Anderson Kill regarding fee dispute relating to 2021 case (0.30); draft email to Kim regarding proposal to resolve same (0.30); review Gordon's comments to objection to substantial contribution motions (0.50); draft email to Gordon regarding same (0.10); draft email to Kim regarding same (0.10).

| 07/26/23 | A Rush | 1.70 | 1,912.50 |
|---|---|---|---|

Review comments to objection to motions for substantial contribution (.4); communications with Perez regarding same (.2); communications with Perez, Smith regarding filing of same (.2); communications with Prieto regarding comments to and filing of same (.2); review further comments to objection to substantial contribution motions (.3); communications with Perez regarding same (.2); review correspondence with Perez, Pacelli regarding filing of same (.2).

| 07/26/23 | C L Smith | 0.70 | 332.50 |
|---|---|---|---|

Review comments to objection to substantial contribution motions (.10); communications with Perez regarding objection (.10); prepare same for filing and forward to Perez (.10); communications with Perez regarding comments to objection (.10); revise same (.10); prepare objection for filing and forward same to

# JONES DAY

102002                                                                                                  Page: 9
                                                                                         September 6, 2023
LTL Management LLC                                                                        Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Perez (.10); coordinate filing of objection with Pacelli (.10).

07/27/23    A Rush    0.50    562.50
Communications with Smith regarding materials in connection with objection to substantial contribution motions (.3); review correspondence from Prieto, Perez regarding next steps regarding Anderson Kill compensation resolution concerning 2021 case (.2).

07/28/23    I M Perez    0.70    612.50
Communications with Segal, Prieto, Rush regarding dismissal order payment matters (.10); review UST objection to substantial contribution motions (.10); communicate with Rush, Williams, Lombardi regarding same (.10); review substantial contribution claimants reply (.30); communicate with Rush, Williams, Lombardi regarding reply and preparations for hearing on same (.10).

07/28/23    A Rush    0.20    225.00
Communications with Lombardi, Williams, Perez regarding objection to substantial contribution motions.

07/28/23    A T Williams    0.60    375.00
Review reply in support of substantial contribution motions.

07/31/23    I M Perez    0.30    262.50
Review reply in support of substantial contribution motion (.20); communications with Rush, Lombardi, Williams regarding same (.10).

07/31/23    D B Prieto    1.50    1,875.00
Review responses filed in support of substantial contribution motions (1.30); telephone conference with Pfister, Abramowitz and Rush regarding same (0.20).

07/31/23    A Rush    0.80    900.00
Call with Prieto, Abramowitz, Pfister, others regarding substantial contribution matters (.2); review replies in support of substantial contribution motions (.4); communications with Perez regarding same (.2).

                    **Matter Total**    **112.60**    **USD**    **97,270.00**

**Automatic Stay**

07/05/23    D B Prieto    0.30    375.00
Review letter regarding stay violations in Canada (0.20); draft email to Rush regarding same (0.10).

07/05/23    A Rush    1.20    1,350.00
Review stay violation letter regarding certain Canadian actions (.4); communications with Prieto regarding same (.2); communications with Perez regarding revisions to same (.2); review emails from Lam, Frazier, McKee regarding same (.2); review revisions to stay letter (.2).

07/06/23    A Rush    0.20    225.00
Communications with Prieto regarding stay violation letter regarding Canadian action.

07/07/23    D B Prieto    0.20    250.00
Review and respond to emails from Wyatt regarding Valadez lift stay order.

07/10/23    I M Perez    0.20    175.00
Communications with Fournier regarding lift stay matters (.10); review materials for same (.10).

# JONES DAY

102002                                                                                                    Page: 10
                                                                                          September 6, 2023
LTL Management LLC                                                                    Invoice: 230107094


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/10/23 | A Rush | 0.30 | 337.50 |

Communications with Prieto regarding automatic stay inquiries in connection with pending litigation.

| 07/19/23 | A Rush | 0.30 | 337.50 |

Review materials in connection with Valadez verdict.

| 07/20/23 | A Rush | 0.20 | 225.00 |

Communications with Fournier regarding preliminary injunction order in connection with Valadez verdict.

| 07/24/23 | D B Prieto | 0.50 | 625.00 |

Review and respond to email from Wyatt regarding stay issues related to Valadez judgment (0.20); review Valadez lift stay order in connection with same (0.10); review emails from Wyatt regarding same (0.20).

| 07/25/23 | I M Perez | 3.20 | 2,800.00 |

Draft clarification motion for Valadez lift stay order (2.30); communications with Rush regarding same (.20); communications with Smith regarding related application to shorten (.10); communications with Wyatt, Rush regarding same (.20); communications with Prieto, Rush regarding same (.10); revise draft of application to shorten (.20); communicate with Rush regarding same (.10).

| 07/25/23 | A Rush | 2.60 | 2,925.00 |

Communications with Prieto regarding motion to clarify Valadez lift stay order (.3); call with Perez regarding same (.3); review emails from Prieto regarding same (.2); revise motion to clarify lift stay order (1.2); review further dated draft of same (.3); communications with Perez regarding same (.3).

| 07/26/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Prieto, Haas regarding draft motion for clarification of Valadez ruling.

| 07/26/23 | I M Perez | 1.70 | 1,487.50 |

Revise motion to clarify Valadez lift stay order (.70); communications with Rush, Prieto regarding same (.20); review exhibits to same (.30); communications with Smith regarding motion to clarify lift stay order (.20); revise application to shorten (.10); communications with Rush, Smith regarding same (.10); communications with Pacelli, Leonard, Weaver regarding same (.10).

| 07/26/23 | D B Prieto | 2.00 | 2,500.00 |

Review and revise motion to clarify the Valadez lift stay order (1.50); draft email to Perez regarding same (0.10); telephone conference with Rush regarding same (0.30); review email from White regarding same (0.10).

| 07/26/23 | A Rush | 1.60 | 1,800.00 |

Communications with Perez regarding further comments to motion to clarify Valadez lift stay order (.4); review revised draft of same (.4); review comments to same (.2); review draft application to shorten notice of hearing on same (.2); communications with Perez regarding next steps with respect to motion and application to shorten (.2); communications with Prieto regarding further revisions to same (.2).

| 07/26/23 | C L Smith | 0.30 | 142.50 |

Communications with Perez regarding motion seeking clarification of Valadez stay relief order (.10); review same (.10); review Leonard comments to motion and communicate with Perez regarding same (.10).

| 07/27/23 | I M Perez | 1.70 | 1,487.50 |

Revise motion to clarify Valadez lift stay order (1.20); communications with Rush, Smith regarding same (.10); communications with Pacelli, Smith regarding materials for same (.10); communications with Rush, Prieto regarding same (.10); revise counsel declaration for same (.10); communicate with Rush, Smith regarding counsel declaration (.10).

# JONES DAY

102002

LTL Management LLC

Page: 11
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 07/27/23 | D B Prieto | 0.50 | | 625.00 |

Draft email to Perez and Rush regarding motion to clarify Valadez lift stay order (0.30); telephone conference with Rush regarding same (0.20).

| 07/27/23 | A Rush | 0.70 | | 787.50 |

Review revised draft of motion to clarify Valadez lift stay order (.3); communications with Perez regarding same (.2); communications with Prieto regarding same (.2).

| 07/27/23 | C L Smith | 1.60 | | 760.00 |

Communications with Perez regarding motion clarifying Valadez stay order (.10); review and comment on same (.90); email to Rush, Perez regarding same (.10); draft Rush declaration in support of motion (.20); draft email to Perez regarding same (.10); communications with Perez regarding comments to motion (.10); communications with Perez regarding Rush declaration exhibit (.10).

| 07/31/23 | I M Perez | 0.10 | | 87.50 |

Communicate with Rush regarding stay matters.

| | **Matter Total** | **19.60** | **USD** | **19,662.50** |

## Plan of Reorganization and Disclosure Statement

| 07/03/23 | B B Erens | 2.70 | | 4,050.00 |

Review updated disclosure statement (.50); begin preparation of confirmation procedure motion regarding the same (.50); review updated solicitation motion (.50); review TDPs (.60); telephone call with Prieto regarding process for confirmation (.60).

| 07/03/23 | G M Gordon | 0.20 | | 360.00 |

Review email from Erens regarding confirmation issues.

| 07/03/23 | A P Johnson | 2.30 | | 1,840.00 |

Research precedent related to potential confirmation procedures (2.1); discuss same with Erens (.2).

| 07/03/23 | J M Jones | 0.20 | | 320.00 |

Review memo from Erens concerning confirmation procedures motion.

| 07/03/23 | D B Prieto | 1.00 | | 1,250.00 |

Review disclosure statement (0.50); telephone conference with Erens regarding revisions to same (0.50).

| 07/03/23 | N P Yeary | 0.60 | | 465.00 |

Analyze materials related to Maune Raichle vote preclusion motion.

| 07/04/23 | A P Johnson | 1.40 | | 1,120.00 |

Analyze precedent related to potential confirmation procedures (1.3); review emails from Erens regarding same (.1).

| 07/05/23 | G Ghaul | 0.40 | | 490.00 |

Review memo relating to objection to Maune Raichle vote preclusion motion and email Yeary regarding same (.20); review solicitation documents from Yeary and provide comments regarding same (.20).

| 07/05/23 | A P Johnson | 1.90 | | 1,520.00 |

Analyze precedent related to potential confirmation procedures (.5); review amended plan (.6); review trust distribution procedures (.8).

# JONES DAY

102002

LTL Management LLC

Page: 12
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/05/23 | N P Yeary | 6.40 | 4,960.00 |

Draft objection to Maune Raichle vote preclusion motion (3.7); communicate internally concerning solicitation procedures workstream and next steps (0.4); research concerning plan related matters (2.0); analyze materials concerning same (0.3).

| 07/06/23 | B B Erens | 1.00 | 1,500.00 |
|---|---|---|---|

Telephone call with Prieto regarding outstanding plan issues (.30); telephone call with Johnson regarding same (.20); review disclosure statement regarding the same (.50).

| 07/06/23 | G Ghaul | 1.70 | 2,082.50 |
|---|---|---|---|

Emails with Yeary, Erens and Prieto regarding potential revisions to ballots (.40); review revised versions of same (.30); review research related to Debtor's letter in support of plan and follow-up with Tawil regarding same (.60); email Erens and Prieto regarding same and other outstanding solicitation-related items (.30).

| 07/06/23 | G M Gordon | 0.30 | 540.00 |
|---|---|---|---|

Telephone conference with Prieto regarding status of plan, plan discussions.

| 07/06/23 | A P Johnson | 7.30 | 5,840.00 |
|---|---|---|---|

Revise disclosure statement (4.9); review same (.8); analyze precedent related to same (1.6).

| 07/06/23 | T B Lewis | 8.00 | 10,800.00 |
|---|---|---|---|

Review and draft comments to trust distribution procedures (7.80); emails with Prieto regarding plan support letter (.20).

| 07/06/23 | D B Prieto | 5.70 | 7,125.00 |
|---|---|---|---|

Review and respond to email from Ghaul regarding comments to plan support letter (0.30); draft email to Lewis regarding same (0.20); review revised solicitation procedures motion and related material (1.90); draft email to Yeary regarding same (0.10); review and provide comments to trust distribution procedures (1.80); draft email to Lounsberry regarding same (0.20); review and provide comments to disclosure statement (1.20).

| 07/06/23 | A R Tawil | 0.40 | 260.00 |
|---|---|---|---|

Review emails regarding solicitation documents with Ghaul and Yeary.

| 07/06/23 | N P Yeary | 4.70 | 3,642.50 |
|---|---|---|---|

Draft memo email to Ghaul regarding plan related research (0.5); communicate with Ghaul concerning questions and next steps on same (0.2); communicate with Tawil concerning plan related matters (0.3); revise solicitation procedures and related documents (2.0); correspond with McMillan, Micheli, Ghaul, Erens, Prieto, Tawil regarding same and next steps (0.4); correspond with Tran, Young, Ghaul, Erens, Tawil regarding solicitation materials and next steps (0.2); correspond with Johnson and Ghaul regarding disclosure statement related matters (0.1).

| 07/07/23 | B B Erens | 1.70 | 2,550.00 |
|---|---|---|---|

Review revised disclosure statement (.50); emails with internal team regarding solicitation matters (.30); review materials regarding the same (.50); attend Micheli, Prieto, Ghaul, Yeary, Murdica call regarding the same (.40).

| 07/07/23 | G Ghaul | 4.50 | 5,512.50 |
|---|---|---|---|

Review and revise outstanding item list related to solicitation materials (1.10); emails with Yeary, Erens and Prieto regarding ballot certifications (.30); call with Micheli, Prieto, Erens, Yeary and Murdica regarding solicitation and disclosure statement (.50); email Tran regarding solicitation matters (.10); emails with Prieto and Erens regarding publication of disclosure statement hearing notice (.30); review precedent related to same (.30); review revised solicitation materials and research related to same (1.90).

# JONES DAY

102002

LTL Management LLC

Page: 13
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/07/23 | A P Johnson | 4.60 | 3,680.00 |

Review amended plan (.9); review disclosure statement (2.1); revise same (.6); discuss same with Erens (.1); review solicitation motion (.6); draft emails to Rush and Merrett regarding disclosure statement (.3).

| 07/07/23 | T B Lewis | 12.00 | 16,200.00 |
|---|---|---|---|

Participate in call with Prieto, Erens and others regarding revised disclosure statement (0.5); review and revise draft trust distribution procedures (11.3); emails with Prieto regarding same (.0.2).

| 07/07/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Smith regarding motion to extend exclusivity period.

| 07/07/23 | D B Prieto | 4.30 | 5,375.00 |
|---|---|---|---|

Review and respond to email from Yeary regarding solicitation  procedure issues (0.30); review emails from Erens regarding same (0.10); telephone conference with Murphy, Micheli and Erens regarding plan issues (0.50); review and respond to emails from Ghaul regarding solicitation procedure issues (0.30); telephone conference with Ghaul regarding same (0.20); review and provide comments to draft disclosure statement (2.50); draft email to Johnson regarding same and open issues (0.40).

| 07/07/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Communications with Perez regarding motion to extend exclusivity (.10); research regarding same (.10); draft and revise motion to extend exclusivity (.70).

| 07/07/23 | A R Tawil | 1.80 | 1,170.00 |
|---|---|---|---|

Research and analysis on debtor's letter in support of the plan.

| 07/07/23 | N P Yeary | 2.90 | 2,247.50 |
|---|---|---|---|

Call with Micheli, Prieto, Erens, Ghaul concerning solicitation procedures and next steps (0.4); research concerning solicitation procedures (1.0); multiple correspondence concerning same (0.3); review disclosure statement regarding solicitation procedures (1.0); correspond with Johnson and Ghaul regarding same (0.2).

| 07/08/23 | G Ghaul | 1.40 | 1,715.00 |
|---|---|---|---|

Review and comment on outline regarding potential solicitation objections (1.30); email Yeary regarding same (.10).

| 07/08/23 | A P Johnson | 0.70 | 560.00 |
|---|---|---|---|

Revise solicitation motion (.3); review same (.4).

| 07/08/23 | D B Prieto | 2.90 | 3,625.00 |
|---|---|---|---|

Review comments of Lewis to trust distribution procedures (1.20); draft email to Lewis regarding same (0.10); draft email to Lounsberry and Gorsich regarding same (0.20); draft inserts to disclosure statement and revise amended disclosure statement (1.30); draft email to Johnson regarding same (0.10).

| 07/09/23 | B B Erens | 0.30 | 450.00 |
|---|---|---|---|

Review revised disclosure statement.

| 07/09/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Review and comment on amended disclosure statement.

| 07/09/23 | A P Johnson | 3.20 | 2,560.00 |
|---|---|---|---|

Revise disclosure statement (2.3); review plan (.8); draft email to Prieto, Erens, Lewis, Ghaul regarding same (.1).

| 07/09/23 | T B Lewis | 1.90 | 2,565.00 |
|---|---|---|---|

Review and draft comments to revised disclosure statement.

# JONES DAY

102002

LTL Management LLC

Page: 14
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/09/23 | N P Yeary | 2.20 | 1,705.00 |

Research concerning plan related matters (1.2); correspond with Tran, Kjontvedt, Ghaul and Erens regarding solicitation procedures (0.2); revise solicitation documents (0.4); further research concerning plan related matters (0.4).

| 07/10/23 | B B Erens | 1.60 | 2,400.00 |
|---|---|---|---|

Attend call with Micheli regarding plan issues (.60); emails with Ghaul regarding solicitation motion issues (.30); call with Jones, Torborg, Rasmussen regarding confirmation procedures (.70).

| 07/10/23 | G Ghaul | 7.90 | 9,677.50 |
|---|---|---|---|

Review and comment on solicitation motion and all exhibits and prepare for filing (4.30); communicate with Yeary and Tawil regarding finalizing documents for filing (1.60); communicate with Tran regarding same (.50); review comments from Micheli on certain solicitation documents (.60); email Erens and Prieto regarding same (.40); emails with Yeary regarding list of potential objections to solicitation procedures motion (.20); emails with Wheatman regarding filing of motion and supplemental notice plan (.30).

| 07/10/23 | G M Gordon | 1.50 | 2,700.00 |
|---|---|---|---|

Telephone conference with Erens, Jones, Torborg, Rasmussen, Johnson, Rush regarding plan confirmation issues (.90); telephone conference with Prieto regarding same (.60).

| 07/10/23 | A P Johnson | 4.70 | 3,760.00 |
|---|---|---|---|

Revise disclosure statement (1.8); review same (1.0); review emails from Erens, Perez, Rush, Prieto and Ghaul regarding same (.2); discuss procedures related to confirmation process with Gordon, Erens, Rasmussen, Torborg (.8); review TDPs (.9).

| 07/10/23 | J M Jones | 0.80 | 1,280.00 |
|---|---|---|---|

Attend and participate in call concerning confirmation proceedings with Gordon, Erens, Torborg and Rasmussen.

| 07/10/23 | T B Lewis | 5.50 | 7,425.00 |
|---|---|---|---|

Participate in call with Prieto, Lounsberry, Gorsich and others regarding trust distribution procedures (2.8); prepare for same (0.4); call with Micheli, Prieto, Erens regarding amended disclosure statement (0.3); emails with Prieto regarding trust distribution procedures (0.1); review and draft comments to disclosure statement (1.9).

| 07/10/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Johnson, Rush regarding plan and disclosure statement matters (.10); review materials regarding same (.10).

| 07/10/23 | D B Prieto | 4.80 | 6,000.00 |
|---|---|---|---|

Review and provide comments to amended disclosure statement (1.20); draft email to Johnson regarding same (0.20); telephone conference with Micheli, Erens, and Lewis regarding status of amended disclosure statement (0.30); telephone conference with Lounsberry, Evans, Kim, Gorsich, Peters, Linder and Lewis regarding revisions to trust distribution procedures and related matters (2.70); review emails from Lewis regarding same (0.10); telephone conference with Gordon regarding status of same (0.30).

| 07/10/23 | M W Rasmussen | 0.80 | 980.00 |
|---|---|---|---|

Attend and participate in call with Erens, Torborg, Gordon, Jones, Johnson and Rush regarding plan issues.

| 07/10/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Email to Johnson regarding disclosure statement revisions (.4); review revised section of same (.3); communications with Perez regarding assistance with same (.2); follow up communications with Johnson regarding disclosure statement matters (.2); call with Johnson, Erens, Prieto, Gordon, Torborg, Jones

# JONES DAY

102002

LTL Management LLC

Page: 15
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding plan matters (.8).

07/10/23   A R Tawil   2.80   1,820.00
Review and revise solicitation motion and exhibits.

07/10/23   D S Torborg   1.40   1,820.00
Review materials circulated by Erens concerning establishing confirmation procedures (.6); attend call with Gordon, Erens, Jones, Rasmussen, and Johnson concerning same (.8).

07/10/23   N P Yeary   9.20   7,130.00
Research concerning plan related matters (4.5); review solicitation materials (1.2); revise solicitation procedures motion (3.0); revise solicitation materials (0.3); correspondence with Tran, Ghaul regarding same (0.2).

07/11/23   B B Erens   1.40   2,100.00
Emails with Johnson, Ghaul and Prieto regarding disclosure statement and solicitation filings (.80); review documentation regarding the same (.20); telephone calls with Johnson and Prieto regarding the same (.40).

07/11/23   G Ghaul   8.90   10,902.50
Emails with Prieto, Erens, Yeary and Tawil regarding open solicitation items (.90); review revised drafts of solicitation documents that address open items and additional comments (1.60); coordinate with Pacelli and Weaver on filing of solicitation motion and disclosure statement (1.60); review and comment on disclosure statement (.40); communicate with Johnson regarding same (.20); review and revise solicitation procedures and related documents per email from Murdica and emails with Yeary and Tawil regarding same (2.80); coordinate filing and service of solicitation motion (1.40).

07/11/23   G M Gordon   1.10   1,980.00
Telephone conference with Erens regarding plan issues (.20); telephone conference with Prieto regarding same (.40); review emails from Ghaul, Prieto, Fournier regarding solicitation procedures motion (.20); review potential plan issues (.30).

07/11/23   A P Johnson   10.40   8,320.00
Revise disclosure statement (5.2); review same (1.4); review TDPs (2.9); review comments from Ghaul, Lewis regarding disclosure statement (.3); draft emails to Erens, Ghaul, Pacelli, and Prieto regarding same (.5); discuss same with Erens (.1).

07/11/23   T B Lewis   3.00   4,050.00
Review and draft comments to disclosure statement (2.8); email regarding same to Johnson, Ghaul (0.2).

07/11/23   I M Perez   0.20   175.00
Communicate with Ghaul regarding plan and solicitation matters (.10); review materials regarding same (.10).

07/11/23   D B Prieto   7.30   9,125.00
Review comments to solicitation procedures motion (0.50); review and respond to email from Ghaul regarding same (0.20); review revised trust distribution procedures (1.80); draft email to Murphy, Hansen and Micheli regarding same (0.10); review and revise amended disclosure statement (2.40); draft emails to Johnson regarding same (0.30); review inserts to disclosure statement (0.70); draft email to Evans regarding same (0.10); review and respond to emails from Haas regarding plan issues related to Imerys (0.40); telephone conference with Gordon regarding same (0.20); review revised solicitation procedures motion (0.50); draft email to Ghaul regarding same (0.10).

07/11/23   A R Tawil   5.40   3,510.00
Revise and finalize solicitation motion and exhibits (4.30); review emails from Ghaul regarding same (.20);

# JONES DAY

102002

LTL Management LLC

Page: 16
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with Ghaul, Yeary regarding same (.60); emails with Ghaul, Yeary, Pacelli, Weaver regarding filing of same (.30).

| 07/11/23 | N P Yeary | 10.90 | 8,447.50 |

Revise ballots (1.0); revise order approving solicitation procedures (0.8); review solicitation procedures motion (1.2); communicate with Ghaul and Tawil regarding solicitation materials, workstream, finalization of documents (0.6); revise solicitation notice (0.6); revise solicitation directive (0.8); analyze materials related to solicitation materials (0.8); revise solicitation materials (0.5); further revise solicitation procedures (1.0); correspond with Pacelli, Weaver, Ghaul, Tawil regarding solicitation materials (0.3); review plan related materials and further revise solicitation materials in connection with same (2.6); communicate with Johnson and Ghaul regarding same (0.3); revise disclosure statement hearing notices for service, publication, directive notices (0.5); correspond with Pacelli, Ghaul regarding same (0.2).

| 07/12/23 | G Ghaul | 1.70 | 2,082.50 |

Coordinate with Pacelli regarding filing of disclosure statement hearing notice and related matters (1.40); coordinate with Yeary and Tawil on next steps (.30).

| 07/12/23 | G M Gordon | 1.60 | 2,880.00 |

Telephone conferences with Prieto regarding plan issues (.60); review and comment on draft email on potential plan amendments (.50); draft and review emails to and from Prieto regarding same (.20); review emails from Prieto, Haas regarding plan issues (.30).

| 07/12/23 | P M Green | 2.10 | 2,677.50 |

Review plan issues in connection with bar date filed by TCC in connection with Imerys plan (.7); review research and precedent related to issues in connection with Imerys treatment in LTL plan (1.4)

| 07/12/23 | A P Johnson | 1.20 | 960.00 |

Review disclosure statement (.8); review emails from Ghaul and Pacelli regarding service (.4).

| 07/12/23 | T B Lewis | 1.50 | 2,025.00 |

Review and analyze revised draft of trust distribution procedures.

| 07/12/23 | I M Perez | 0.20 | 175.00 |

Review communications from Ghaul, Pacelli, Epiq regarding solicitation matters (.10); communicate with Smith regarding motion to extend exclusivity periods (.10).

| 07/12/23 | D B Prieto | 2.90 | 3,625.00 |

Review and respond to email from Ghaul regarding solicitation procedures issues (0.20); analyze potential amendments to plan (1.20); draft email to Gordon regarding same (0.80); review comments of Gordon to same (0.20); telephone conference with Gordon regarding same (0.30); draft email to Kim, White and Haas regarding same (0.20).

| 07/12/23 | A Rush | 1.30 | 1,462.50 |

Email to Ghaul regarding plan and solicitation inquiry (.2); review solicitation and voting procedures (.7); review email from Perez regarding same (.4).

| 07/12/23 | C L Smith | 0.90 | 427.50 |

Draft and revise motion to extend exclusivity (.80); draft email to Perez regarding same (.10).

| 07/12/23 | A R Tawil | 0.10 | 65.00 |

Emails with Ghaul and Yeary regarding solicitation documents.

| 07/12/23 | N P Yeary | 4.30 | 3,332.50 |

Correspond with McMillan regarding solicitation materials and next steps (0.3); correspond with Kjontvedt,

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Tran, Young regarding solicitation materials and next steps (0.2); research regarding plan solicitation related matters (3.5); correspond with Ghaul regarding same and next steps (0.3).

| 07/13/23 | B B Erens | 0.30 | 450.00 |

Emails with Ghaul and Prieto regarding solicitation issues.

| 07/13/23 | G Ghaul | 2.50 | 3,062.50 |

Meet with Yeary regarding response to Maune Raichle vote preclusion motion (.40); emails with Tran regarding publication notice of disclosure statement hearing (.20); further review and revise reply outline for potential objections to solicitation procedures (1.50); review and revise cover email for directives (.20); emails with Smith and Yeary regarding solicitation procedures precedent (.20).

| 07/13/23 | G M Gordon | 1.50 | 2,700.00 |

Telephone conference with Kim, Haas, White, Murdica, Prieto regarding plan issues (.90); telephone conference with Prieto regarding same (.40); review email from Haas regarding same (.20).

| 07/13/23 | T B Lewis | 2.50 | 3,375.00 |

Participate in call with Prieto regarding plan issues (0.5); review and analyze plan issues (2.0).

| 07/13/23 | I M Perez | 1.90 | 1,662.50 |

Revise draft of motion to extend exclusive periods (1.80); communicate with Smith regarding same (.10).

| 07/13/23 | D B Prieto | 1.60 | 2,000.00 |

Telephone conference with Kim, White, Haas, Murdica, and Gordon regarding plan issues, including Imerys (0.50); analyze related issues (1.10).

| 07/13/23 | A Rush | 0.20 | 225.00 |

Review emails from Perez, Evans regarding plan information matters.

| 07/13/23 | C L Smith | 0.10 | 47.50 |

Call with Perez regarding motion to extend exclusivity.

| 07/13/23 | N P Yeary | 7.30 | 5,657.50 |

Analyze solicitation related materials (0.5); correspond with Ghaul, Tran, Young, Kjontvedt regarding same (0.2); draft cover email for solicitation directive, notice (0.5); correspond with Prieto, Ghaul, Erens, Tran regarding same (0.2); revise research outline concerning potential objection to Maune Raichle vote preclusion motion (0.5); correspond with Ghaul regarding same (0.2); draft objection, including analysis of related materials (5.3).

| 07/14/23 | M N Bales | 1.20 | 900.00 |

Research caselaw regarding exclusivity and solicitation issues.

| 07/14/23 | B B Erens | 1.10 | 1,650.00 |

Review memo from Yeary regarding solicitation and disclosure statement issues (.60); review motion regarding voting from TCC regarding the same (.50).

| 07/14/23 | A P Johnson | 0.30 | 240.00 |

Review disclosure statement (.2); discuss same with Erens (.1).

| 07/14/23 | T B Lewis | 4.00 | 5,400.00 |

Review and analyze plan issues.

| 07/14/23 | I M Perez | 0.30 | 262.50 |

Communications with Rush, Bales, Smith regarding motion to extend exclusive periods (.10); research

# JONES DAY

102002

LTL Management LLC

Page: 18
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.20).

| 07/14/23 | D B Prieto | 0.90 | 1,125.00 |

Telephone conference with Murdica, Onder, Watts, White and Haas regarding plan issues (.50); telephone conference with Evans regarding revisions to TDPs (.40).

| 07/14/23 | A Rush | 0.80 | 900.00 |

Review email from Evans regarding plan materials information request (.2); review email from Ghaul regarding plan process update (.1); review Bales email regarding plan exclusivity research (.2); communications with Perez regarding same (.3).

| 07/14/23 | A R Tawil | 0.40 | 260.00 |

Review publication proposal for disclosure statement hearing notice.

| 07/14/23 | N P Yeary | 7.40 | 5,735.00 |

Correspond with Ghaul, Prieto, Erens regarding solicitation objection research and next steps (0.4); draft response to Maune Raichle vote preclusion motion, including analysis of related materials (7.0).

| 07/15/23 | E M Dowling | 0.70 | 437.50 |

Communicate with Ghaul and Villalba regarding plan solicitation research.

| 07/15/23 | B B Erens | 0.20 | 300.00 |

Review filed disclosure statement.

| 07/15/23 | A P Johnson | 0.60 | 480.00 |

Review precedent related to disclosure statement.

| 07/16/23 | B B Erens | 1.20 | 1,800.00 |

Review emails from Lewis regarding plan issues (.20); review plan and disclosure statement documents regarding the same (1.0).

| 07/16/23 | A P Johnson | 1.10 | 880.00 |

Research precedent related to disclosure statement.

| 07/16/23 | I M Perez | 0.10 | 87.50 |

Communications with Rush, Tran regarding plan matters.

| 07/16/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding Bates White request in connection with plan matters.

| 07/17/23 | B B Erens | 1.10 | 1,650.00 |

Review plan research memos regarding upcoming disclosure statement hearing (.90); call with Ghaul regarding planning regarding the same (.20).

| 07/17/23 | J L Gale | 0.80 | 500.00 |

Discuss disclosure statement and related precedent with Johnson and Lombardi.

| 07/17/23 | G Ghaul | 0.30 | 367.50 |

Call with Erens regarding next steps relating to plan and disclosure statement.

| 07/17/23 | G M Gordon | 0.60 | 1,080.00 |

Analyze plan issues.

# JONES DAY

102002

LTL Management LLC

Page: 19
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/17/23 | A P Johnson | 5.80 | 4,640.00 |

Research precedent related to disclosure statement (1.9); draft summary of considerations related to same (.7); discuss same with Lombardi and Gale (.9); draft emails to Erens, Lombardi, Gale, Villalba regarding same (.4); discuss objections to disclosure statement with Villalba (.3); draft motion to establish confirmation hearing procedures (1.1); discuss same with Dowling (.3); draft email to Dowling regarding same (.2).

| 07/17/23 | T B Lewis | 7.80 | 10,530.00 |
|---|---|---|---|

Review and analyze open plan exhibits (0.8); draft outline relating to plan issues concerning Imerys (6.7); call with Prieto regarding same (.3).

| 07/17/23 | P Lombardi | 2.40 | 1,680.00 |
|---|---|---|---|

Call with Johnson and Gale to discuss research concerning disclosure statement matters (.8); research precedent concerning disclosure statement (1.6).

| 07/17/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Call with Rush regarding exclusivity periods (.20); review research regarding same (.20).

| 07/17/23 | D B Prieto | 1.50 | 1,875.00 |
|---|---|---|---|

Telephone conference with Andrews and Murdica regarding plan issues related to Imerys (0.50); telephone conference with Murdica regarding same (0.20); telephone conference with Berkovich, George and Goren regarding Imerys plan issues (0.50); telephone conference with Lewis regarding same (0.30).

| 07/17/23 | A Rush | 0.80 | 900.00 |
|---|---|---|---|

Communications with Perez regarding plan exclusivity matters (.4); communications with Dowling regarding research regarding same (.4).

| 07/17/23 | C L Smith | 0.80 | 380.00 |
|---|---|---|---|

Update electronic file management system with plan-related research.

| 07/17/23 | D C Villalba | 1.20 | 900.00 |
|---|---|---|---|

Call with Johnson regarding motion to approve disclosure statement (0.2); review precedent in support of disclosure statement (1.0).

| 07/17/23 | A T Williams | 5.10 | 3,187.50 |
|---|---|---|---|

Research regarding solicitation matters (3.20); draft chart regarding same (1.90).

| 07/17/23 | N P Yeary | 4.80 | 3,720.00 |
|---|---|---|---|

Correspond with Ghaul regarding service list for solicitation purposes (0.4); correspond with Tran, Epiq team, concerning same (0.2); draft response to Maune Raichle vote preclusion motion (1.7); correspond with Ghaul regarding same (0.2); analyze materials related to motion (2.3).

| 07/18/23 | E M Dowling | 4.20 | 2,625.00 |
|---|---|---|---|

Research regarding solicitation and exclusivity matters.

| 07/18/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Review memorandum regarding disclosure statement issues.

| 07/18/23 | J L Gale | 1.50 | 937.50 |
|---|---|---|---|

Research case law regarding disclosure statement.

| 07/18/23 | G Ghaul | 0.10 | 122.50 |
|---|---|---|---|

Call with Erens regarding next steps on preparing reply to solicitation procedures objections.

# JONES DAY

102002
LTL Management LLC

Page: 20
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/18/23 | A P Johnson | 2.20 | 1,760.00 |

Review motion to establish confirmation hearing procedures (.3); analyze precedent related to same (.4); research precedent related to potential disclosure statement objections (1.3); discuss same with Erens (.1); draft email to Villalba regarding same (.1).

| 07/18/23 | T B Lewis | 3.80 | 5,130.00 |
|---|---|---|---|

Review and revise outline relating to plan issues concerning Imerys (1.8); participate in call with Prieto, Lounsberry, Gorsich and others regarding draft trust distribution procedures (2.0).

| 07/18/23 | P Lombardi | 2.20 | 1,540.00 |
|---|---|---|---|

Research precedent concerning disclosure statement objections (1.8); draft summary concerning same (.4).

| 07/18/23 | D B Prieto | 2.20 | 2,750.00 |
|---|---|---|---|

Telephone conference with Evans, Lewis, Gorsich, Lounsberry, Peters, Linder and Lobel regarding trust distribution issues (2.10); review email from Lounsberry regarding same (0.10).

| 07/18/23 | A Rush | 0.80 | 900.00 |
|---|---|---|---|

Review research from Dowling regarding plan exclusivity period research (.3); communications with Perez regarding same (.2); communications with Prieto regarding same (.2); communications with Dowling regarding same (.1).

| 07/18/23 | A R Tawil | 0.10 | 65.00 |
|---|---|---|---|

Emails with Yeary and Ghaul regarding solicitation.

| 07/18/23 | D C Villalba | 1.30 | 975.00 |
|---|---|---|---|

Research regarding objections to the motion to approve Debtor's disclosure statement (1.2); communicate with Johnson regarding same (0.1).

| 07/18/23 | N P Yeary | 3.90 | 3,022.50 |
|---|---|---|---|

Research concerning plan solicitation matters (2.5); draft memo regarding same to Ghaul (0.5); analyze materials related to response to Maune Raichle vote preclusion motion (0.9).

| 07/19/23 | B B Erens | 2.00 | 3,000.00 |
|---|---|---|---|

Review and revise solicitation directive letter to court (.70); telephone calls with Ghaul regarding the same (.60); prepare for Torborg meeting regarding confirmation briefing (.50); telephone call with Murphy regarding letter to court on solicitation (.20).

| 07/19/23 | J L Gale | 2.40 | 1,500.00 |
|---|---|---|---|

Research potential disclosure statement objections.

| 07/19/23 | G Ghaul | 6.20 | 7,595.00 |
|---|---|---|---|

Draft and revise research topic list in preparation for objections to solicitation procedures (1.40); emails to Yeary regarding same (.20); meet with Yeary regarding same (.50); email to Villalba regarding same (.10); review letters from the TCC regarding the solicitation directive (.30); draft and revise letter in response to same (2.10); review and revise same (.30); review materials in support of same (.60); emails with Yeary and Villalba regarding support for same (.30); communicate with Erens regarding same (.40).

| 07/19/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Telephone conference with Erens regarding TCC correspondence on solicitation directives (.10); review correspondence (.30); review emails from Erens, Ghaul, Prieto regarding response to same (.20).

| 07/19/23 | A P Johnson | 2.10 | 1,680.00 |
|---|---|---|---|

Research precedent related to motion to establish confirmation hearing procedures (1.6); research precedent related to potential disclosure statement objections (.2); review solicitation motion (.3).

# JONES DAY

102002

LTL Management LLC

Page: 21
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/19/23 | T B Lewis | 6.50 | 8,775.00 |

Review and draft comments to trust distribution procedures.

| 07/19/23 | P Lombardi | 2.60 | 1,820.00 |
|---|---|---|---|

Research precedent concerning potential objection to disclosure statement.

| 07/19/23 | D B Prieto | 2.80 | 3,500.00 |
|---|---|---|---|

Telephone conference with Rubio, Parkins, Lounsberry, Micheli and Murphy regarding issues related to trust distribution procedures (2.60); review email from Micheli regarding same (0.10); draft email to Murdica regarding same (0.10).

| 07/19/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Review correspondence from Prieto, Erens, Ghaul regarding Talc Committee letter regarding solicitation directive.

| 07/19/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Communications with Ghaul regarding research for response to TCC letter regarding solicitation directive (.10); research and forward materials regarding same (.10); further communications with Ghaul regarding same (.10); additional research regarding same (.20); draft email to Ghaul (.10).

| 07/19/23 | A R Tawil | 3.70 | 2,405.00 |
|---|---|---|---|

Research regarding letter to Court regarding solicitation directive (3.2); revise letter (.5).

| 07/19/23 | D C Villalba | 0.50 | 375.00 |
|---|---|---|---|

Research regarding anticipated objections to disclosure statement and responses to same.

| 07/19/23 | N P Yeary | 2.60 | 2,015.00 |
|---|---|---|---|

Analyze materials related to solicitation procedures research (0.8); analyze TCC letter regarding solicitation directive (0.3); research concerning response in support of solicitation directive (1.2); communicate with Tawil and Ghaul regarding same (0.3).

| 07/20/23 | E M Dowling | 0.30 | 187.50 |
|---|---|---|---|

Draft analysis of issues related to plan solicitation (.20); email to Rush regarding same (.10).

| 07/20/23 | B B Erens | 1.10 | 1,650.00 |
|---|---|---|---|

Finalize response to TCC letter regarding solicitation directive (.40); emails with Ghaul regarding the same (.20); review memorandum regarding disclosure statement issues (.50).

| 07/20/23 | J L Gale | 2.10 | 1,312.50 |
|---|---|---|---|

Research potential disclosure statement objection (1.8); discuss same with Lombardi and Johnson (0.3).

| 07/20/23 | G Ghaul | 1.70 | 2,082.50 |
|---|---|---|---|

Meet with Yeary regarding objections to solicitation procedures (.70); review letter to Court regarding solicitation directive (.70); coordinate filing of same (.20).

| 07/20/23 | G M Gordon | 2.10 | 3,780.00 |
|---|---|---|---|

Telephone conferences with Prieto regarding responses to TCC letter on solicitation directive (.30); review and revise draft response to TCC letters on solicitation directive (1.20); review emails from Erens, Prieto regarding issue on same (.20); review TCC letters and attachments (.40).

| 07/20/23 | A P Johnson | 3.90 | 3,120.00 |
|---|---|---|---|

Analyze precedent related to potential disclosure statement objections (2.3); discuss same with Prieto and Erens (.8); review summary related to same from Gale and Lombardi (.6); discuss same with Gale and

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Lombardi (.2).

| | | | |
|---|---|---|---|
| 07/20/23 | T B Lewis | 5.50 | 7,425.00 |

Review and draft comments to trust distribution procedures.

| 07/20/23 | P Lombardi | 2.70 | 1,890.00 |
|---|---|---|---|

Research precedent concerning potential objections to disclosure statement (1.8); draft summary of same (.6); call with Johnson and Gale concerning same (.3).

| 07/20/23 | I M Perez | 0.80 | 700.00 |
|---|---|---|---|

Communications with Dowling regarding exclusivity research matters (.10); communications with Rush regarding same (.10); review research regarding same (.10); review communications with Ghaul, Pacelli regarding solicitation matters (.10); revise motion to extend exclusivity periods (.40).

| 07/20/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Review TCC's letter regarding plan directive (0.30); telephone conference with Gordon regarding same (0.20); review revised responsive letter (0.20); draft email to Erens regarding same (0.10); telephone conference with Erens and Johnson regarding preparation for responses to disclosure statement objections (0.50).

| 07/20/23 | A Rush | 1.20 | 1,350.00 |
|---|---|---|---|

Review email from Dowling regarding research regarding plan exclusivity matters (.3); communications with Dowling regarding updates regarding same (.1); communications with Prieto, Perez regarding same and next steps (.3); review Talc Committee letter regarding solicitation directive (.2); review draft response to same (.2); review emails from Prieto, Gordon regarding same (.1).

| 07/20/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Communications with Ghaul regarding letter to Court in response to TCC letter concerning solicitation directive (.10); revise same (.10).

| 07/20/23 | A R Tawil | 0.10 | 65.00 |
|---|---|---|---|

Emails with Yeary and Ghaul regarding solicitation procedures and objections.

| 07/20/23 | D C Villalba | 0.60 | 450.00 |
|---|---|---|---|

Review precedent related to Debtor's solicitation procedures motion and reply in support of same (0.3); review outline for reply in support of solicitation procedures (0.3).

| 07/20/23 | N P Yeary | 3.60 | 2,790.00 |
|---|---|---|---|

Analyze solicitation materials to coordinate research (0.5); research concerning solicitation procedures (3.0); correspond with Tawil, Villalba, Ghaul regarding same (0.1).

| 07/21/23 | B B Erens | 1.70 | 2,550.00 |
|---|---|---|---|

Review status of open disclosure statement matters (1.2); telephone call with Johnson and Prieto regarding the same (.50).

| 07/21/23 | G Ghaul | 0.50 | 612.50 |
|---|---|---|---|

Call with Yeary, Tawil and Villalba regarding solicitation-related research.

| 07/21/23 | A P Johnson | 2.70 | 2,160.00 |
|---|---|---|---|

Analyze precedent related to potential disclosure statement objections (2.3); discuss same with Prieto and Erens (.4).

| 07/21/23 | T B Lewis | 1.60 | 2,160.00 |
|---|---|---|---|

Participate in call with Prieto regarding trust distribution procedures (0.3); participate in call with

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Lounsberry, Gorsich and others regarding trust distribution procedures (1.3).

07/21/23      I M Perez      1.30      1,137.50
Revise draft of motion to extend exclusive periods (1.10); communicate with Smith, Rush regarding same (.10); communicate with Ghaul, Smith regarding solicitation directive letters (.10).

07/21/23      D B Prieto      1.00      1,250.00
Draft email to Rubio regarding potential discovery in connection with disclosure statement (0.30); draft email to Murphy and Micheli regarding plan matters concerning Imerys (0.20); telephone conference with Erens and Johnson regarding responses to potential disclosure statement objections (0.50).

07/21/23      A R Tawil      1.90      1,235.00
Attend call with Ghaul, Yeary and Villalba regarding solicitation procedures objections (.50); conduct research regarding objections to the solicitation procedures (1.40).

07/21/23      D S Torborg      0.30      390.00
Review correspondence to Court regarding solicitation directive.

07/21/23      D C Villalba      0.60      450.00
Meet with Ghaul, Yeary, and Tawil related to Debtor's solicitation procedures motion and reply in support of same.

07/21/23      N P Yeary      3.20      2,480.00
Outline reply in support of solicitation procedures, including related research (2.40); meet with Ghaul, Villalba and Tawil regarding reply (.60); correspond with Ghaul regarding same (0.20).

07/22/23      B B Erens      0.50      750.00
Review status of disclosure statement matters.

07/22/23      A P Johnson      2.30      1,840.00
Analyze precedent related to potential disclosure statement objections (2.0); summarize same (.3).

07/23/23      A P Johnson      0.60      480.00
Analyze precedent related to potential disclosure statement objections.

07/23/23      A R Tawil      0.80      520.00
Research on solicitation procedures objections.

07/24/23      G M Gordon      0.90      1,620.00
Telephone conference with Prieto regarding plan issues (.40); review letters from TCC, US Trustee and Maune Raichle on solicitation directive (.30); draft and review emails to and from Prieto regarding same (.20).

07/24/23      A P Johnson      1.40      1,120.00
Analyze precedent related to potential disclosure statement objections (1.1); review email from Perez regarding same (.3).

07/24/23      D B Prieto      0.70      875.00
Telephone conference with Micheli, Murphy and Lounsberry regarding plan issues (0.40); review letter of TCC regarding solicitation procedures (0.20); draft email to Gordon regarding same (0.10).

07/24/23      A R Tawil      2.50      1,625.00
Research for reply to objections to solicitation procedures.

# JONES DAY

102002

LTL Management LLC

Page: 24
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/24/23 | N P Yeary | 5.90 | 4,572.50 |

Draft outline for reply in support of solicitation procedures, including related research.

| | | | |
|---|---|---|---|
| 07/25/23 | E M Dowling | 1.50 | 937.50 |

Draft motion to establish procedures for confirmation.

| | | | |
|---|---|---|---|
| 07/25/23 | B B Erens | 0.50 | 750.00 |

Telephone call with Prieto regarding plan issues (.30); telephone call with Lewis regarding the same (.20).

| | | | |
|---|---|---|---|
| 07/25/23 | G Ghaul | 2.10 | 2,572.50 |

Review and revise letter in response to TCC letter concerning solicitation (1.70); review research from Yeary regarding same (.40).

| | | | |
|---|---|---|---|
| 07/25/23 | G M Gordon | 4.40 | 7,920.00 |

Telephone conference with Prieto regarding plan issues (.50); further telephone conferences with regarding same (.20); review emails from Prieto, Haas regarding plan issues (.30); review and respond to email from Prieto regarding same (.20); analyze plan issues (.50); review and respond to further emails from Haas, Prieto regarding same (.20); draft and review emails to and from Haas regarding same (.30); draft and review emails to and from Prieto, Haas regarding potential plan amendments (.30); review and respond to email from Prieto regarding potential plan amendments (.20); review and comment on draft response to TCC letter on solicitation directive (1.30); review emails from Rosen, Lauria regarding disclosure statement issues (.20); review emails from Haas regarding potential plan amendment (.20).

| | | | |
|---|---|---|---|
| 07/25/23 | A P Johnson | 1.60 | 1,280.00 |

Analyze precedent related to potential disclosure statement objections (1.0); draft email to Dowling regarding same (.2); review motion to establish confirmation hearing procedures (.4).

| | | | |
|---|---|---|---|
| 07/25/23 | T B Lewis | 2.10 | 2,835.00 |

Analyze potential changes to plan (0.8); participate in call with Prieto, Lounsberry, Gorsich and others regarding trust distribution procedures (1.30).

| | | | |
|---|---|---|---|
| 07/25/23 | I M Perez | 0.20 | 175.00 |

Communicate with Ghaul, Smith regarding talc firm inquiry regarding received disclosure statement notice (.10); communicate with Ghaul regarding solicitation related letter (.10).

| | | | |
|---|---|---|---|
| 07/25/23 | D B Prieto | 3.10 | 3,875.00 |

Telephone conference with Haas, White, Gordon and Lounsberry regarding plan issues (0.30); telephone conference with Gordon regarding same (0.30); review and respond to email from Haas regarding same (0.40); telephone conference with Erens regarding same (0.30); telephone conference with Lewis regarding same (0.30); telephone conference with Lounsberry, Gorsich, Peters, Lewis, Evans, and Kim regarding issues related to trust distribution procedures  (1.50).

| | | | |
|---|---|---|---|
| 07/25/23 | M W Rasmussen | 1.20 | 1,470.00 |

Analyze amended plan for purposes of discovery requests related to disclosure statement (.8); draft correspondence related to same (.4).

| | | | |
|---|---|---|---|
| 07/25/23 | A Rush | 0.20 | 225.00 |

Communications with Prieto regarding plan matters (.1); communications with Erens, Ghaul regarding same (.1).

| | | | |
|---|---|---|---|
| 07/25/23 | A R Tawil | 1.00 | 650.00 |

Emails with Ghaul and Yeary regarding solicitation procedures (.2); research on objections to solicitation procedures (.8).

# JONES DAY

102002

LTL Management LLC

Page: 25

September 6, 2023

Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/25/23 | N P Yeary | 7.70 | 5,967.50 |

Analyze materials related to solicitation procedures service matter and correspond with Ghaul and Tawil regarding same (0.4); draft response to TCC letter concerning solicitation (3.0); analyze materials related to TCC letter (0.3); research concerning solicitation matter (1.7); review solicitation materials regarding response (1.0); revise letter responding to the TCC (0.4); multiple communications with Ghaul regarding same (0.3); multiple communications with Pacelli, Weaver regarding solicitation materials and next steps (0.2); draft analysis of open solicitation procedure items (0.4).

| | | | |
|---|---|---|---|
| 07/26/23 | E M Dowling | 4.80 | 3,000.00 |

Draft and revise motion to establish procedures for confirmation.

| | | | |
|---|---|---|---|
| 07/26/23 | G Ghaul | 2.10 | 2,572.50 |

Review revised letter regarding solicitation (.20); communicate with Yeary regarding same (.30); research and draft email memorandum to Prieto regarding same (1.60).

| | | | |
|---|---|---|---|
| 07/26/23 | G M Gordon | 4.20 | 7,560.00 |

Telephone conferences with Prieto regarding plan issues (.40); further telephone conferences with Prieto regarding same (.20); telephone conference with Haas regarding plan issues (.20); telephone conference with Prieto regarding same (.40); analyze regarding plan issues and potential plan amendment (.70); review and respond to email from Haas regarding potential plan amendment (.20); review and respond to email from Erens regarding potential plan amendment (.20); review and respond to email from Prieto regarding discussions with ad hoc committee on plan amendments (.20); draft and review emails to and from Prieto regarding same (.20); draft and review emails to and from Haas regarding plan issues (.40); analyze same (.70); review email from Prieto regarding draft letter on solicitation directive (.20); review email from Haas regarding plan summary (.20).

| | | | |
|---|---|---|---|
| 07/26/23 | A P Johnson | 1.70 | 1,360.00 |

Analyze precedent related to potential disclosure statement objections.

| | | | |
|---|---|---|---|
| 07/26/23 | D B Prieto | 5.30 | 6,625.00 |

Review TCC letter regarding directive (0.20); draft email to Ghaul regarding same (0.20); review letter from Ghaul regarding same (0.20); review comments of Gordon to same (0.10); telephone conference with Murphy and Micheli regarding revisions to plan (0.50); draft email to Lewis regarding same (0.10); review and respond to email from McIntyre regarding plan issues related to Canada (0.20); draft email to Kim, Haas and White regarding status of amended plan (0.20); review email from Lewis regarding plan issues (0.30); telephone conferences with Lewis regarding same (0.50); draft letter regarding amended plan (1.50); analyze plan issues (0.70); draft email to Lounsberry regarding same (0.20); telephone conference with Haas, Gordon, and White regarding same (0.40).

| | | | |
|---|---|---|---|
| 07/26/23 | M W Rasmussen | 0.60 | 735.00 |

Analyze plan and trust distribution procedures for drafting discovery requests related to disclosure statement (.5); call with Prieto related to same (.1).

| | | | |
|---|---|---|---|
| 07/26/23 | A R Tawil | 2.40 | 1,560.00 |

Research regarding objections to solicitation procedures.

| | | | |
|---|---|---|---|
| 07/26/23 | N P Yeary | 2.40 | 1,860.00 |

Research concerning master ballots and directives in precedent cases (1.0); correspond with Ghaul regarding analysis of same (0.3); correspond with Ghaul (0.1) and Pacelli, Weaver (0.1) regarding solicitation matters; prepare outline for hearing in support of solicitation procedures (0.9).

| | | | |
|---|---|---|---|
| 07/27/23 | E M Dowling | 2.90 | 1,812.50 |

Draft motion to establish procedures for confirmation (1.7); research precedent regarding same (1.2).

# JONES DAY

102002

LTL Management LLC

Page: 26

September 6, 2023

Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**07/27/23**   G M Gordon   3.90   7,020.00

Telephone conference with Haas, White, Prieto regarding plan issues (.60); telephone conference with Haas, Prieto, Lisman, McGraw regarding same (.20); telephone conferences with Prieto regarding same (.20); further telephone conference with Haas, White, Prieto regarding same (.40); telephone conference with Prieto regarding same (.10); further telephone conferences with Prieto, Erens regarding same (.50); review emails from Haas, Murdica, Prieto regarding potential plan amendment (.30); review emails from Haas, Prieto regarding same (.30); review and revise draft communication regarding potential plan amendment (.80); review Haas comments on same (.30); review further comments from White, Haas regarding same (.20).

**07/27/23**   A P Johnson   2.70   2,160.00

Analyze precedent related to potential disclosure statement objections (.8); discuss same with Dowling (.4); review draft reply related to same (.9); discuss same with Williams (.3); review motion to approve confirmation hearing procedures (.2).

**07/27/23**   T B Lewis   3.00   4,050.00

Review and revise draft amended plan (2.7); emails with Prieto regarding same (.3).

**07/27/23**   D B Prieto   6.00   7,500.00

Review and provide comments to amended plan (1.70); draft email to Lewis regarding same (0.30); revise cover letter to same (2.70); draft email to Haas and Kim regarding same (0.10); review and respond to email from Haas and Murdica regarding same (0.20); telephone conference with Kim, White, Haas, Murdica and Gordon regarding same (0.30); draft email to Haas and Murdica regarding same (0.20); telephone conference with Gordon regarding same (0.20); review emails from Hanson and Murphy regarding amended plan (0.30).

**07/27/23**   A Rush   1.70   1,912.50

Revise motion to extend exclusivity periods (1.2); communications with Perez regarding status of same (.2); communications with Prieto regarding request regarding disclosure statement objection deadline (.1); communications with Buck regarding same (.1); communications with Ghaul regarding same (.1).

**07/27/23**   A R Tawil   1.50   975.00

Research for objections to solicitation procedures (1.10); call with Ghaul, Villalba and Yeary to discuss research on solicitation procedures (.40).

**07/27/23**   D C Villalba   1.10   825.00

Research precedent related to solicitation procedures motion and reply (0.7); call with Ghaul, Yeary, and Tawil regarding same (0.4).

**07/27/23**   A T Williams   1.00   625.00

Conference with Johnson regarding reply in support of disclosure statement (.90); draft reply regarding same (.10).

**07/27/23**   N P Yeary   0.20   155.00

Review proposed revisions to solicitation materials.

**07/28/23**   A P Johnson   2.20   1,760.00

Analyze precedent related to potential disclosure statement objections (.7); discuss same with Dowling (.2); review motion to establish confirmation hearing procedures (1.3).

**07/28/23**   M W Rasmussen   1.40   1,715.00

Analyze TDPs and plan for discovery requests related to disclosure statement (.60); draft discovery requests for same (.80).

# JONES DAY

102002

LTL Management LLC

Page: 27

September 6, 2023

Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 07/28/23 | A T Williams | 0.40 | | 250.00 |
| | Research precedent related to disclosure statement objections. | | | |
| 07/28/23 | N P Yeary | 1.40 | | 1,085.00 |
| | Draft outline for hearing on solicitation procedures. | | | |
| | **Matter Total** | **465.30** | **USD** | **483,622.50** |

**Claims Administration**

| | | | |
|---|---|---|---|
| 07/03/23 | E M Dowling | 1.70 | 1,062.50 |
| | Research issues related to bar date motion. | | |
| 07/03/23 | D B Prieto | 0.30 | 375.00 |
| | Review and respond to email from McIntyre regarding comments to bar date order. | | |
| 07/03/23 | A Rush | 0.20 | 225.00 |
| | Review email from McIntyre regarding bar date (.1); review email from Prieto regarding same (.1). | | |
| 07/04/23 | E M Dowling | 1.60 | 1,000.00 |
| | Review materials related to bar date motion. | | |
| 07/05/23 | E M Dowling | 2.50 | 1,562.50 |
| | Research issues related to bar date motion (2.4); discuss same with Johnson (.1). | | |
| 07/05/23 | A P Johnson | 0.40 | 320.00 |
| | Review precedent related to bar date motion (.3); discuss same with Dowling (.1). | | |
| 07/05/23 | A Rush | 0.30 | 337.50 |
| | Communications with Perez, Pacelli regarding status of bar date local rule waiver motion in view of reservation of rights filed (.2); review certificate of no objection in connection with same (.1). | | |
| 07/05/23 | C L Smith | 0.20 | 95.00 |
| | Review Perez, Pacelli email regarding certificate of no objection for motion relating to waiver of local rule concerning bar date (.10); review certificate of no objection (.10). | | |
| 07/06/23 | A Rush | 0.10 | 112.50 |
| | Email to Perez regarding certificate of no objection regarding bar date local rule waiver motion. | | |
| 07/07/23 | G Ghaul | 0.30 | 367.50 |
| | Emails with Johnson and Halperin regarding revisions to bar date order. | | |
| 07/07/23 | A P Johnson | 0.50 | 400.00 |
| | Review emails from Ghaul related to bar date (.2); review bar date motion (.3). | | |
| 07/12/23 | G Ghaul | 1.20 | 1,470.00 |
| | Review  and analyze TCC bar date motion. | | |
| 07/12/23 | P M Green | 1.20 | 1,530.00 |
| | Review bar date motion filed by TCC (.8); review precedent related to the same (.4). | | |
| 07/12/23 | A P Johnson | 1.10 | 880.00 |
| | Review TCC bar date motion. | | |

# JONES DAY

102002                                                                                          Page: 28
                                                                                    September 6, 2023

LTL Management LLC                                                          Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/13/23 | E M Dowling | 0.70 | 437.50 |

Review and analyze memoranda regarding claims and bar date matters.

| 07/13/23 | B B Erens | 0.70 | 1,050.00 |

Telephone calls with Prieto regarding response to TCC bar date motion (.30); organize tasks regarding the same (.40).

| 07/13/23 | P M Green | 1.20 | 1,530.00 |

Review bar date motion filed by TCC (.8); review issues raised in connection with the same (.4).

| 07/13/23 | A P Johnson | 0.40 | 320.00 |

Review TCC bar date motion.

| 07/13/23 | I M Perez | 0.40 | 350.00 |

Review TCC motion to establish a bar date for personal injury claims.

| 07/14/23 | B B Erens | 1.20 | 1,800.00 |

Emails with Rush and Prieto regarding response to TCC bar date motion (.20); emails regarding consideration on the same (.20); organize research tasks regarding same (.50); review outline (.30).

| 07/14/23 | G Ghaul | 0.40 | 490.00 |

Analyze impact of adjourning bar date motion and email Prieto regarding same.

| 07/14/23 | A P Johnson | 0.40 | 320.00 |

Review email from Perez regarding TCC bar date motion (.2); analyze precedent related to same (.2).

| 07/14/23 | A Rush | 0.30 | 337.50 |

Review email from Ghaul regarding Debtor's bar date motion matters.

| 07/15/23 | B B Erens | 1.00 | 1,500.00 |

Review and annotate TCC bar date motion (.80); emails with Ghaul regarding issues regarding the same (.20).

| 07/15/23 | A P Johnson | 1.20 | 960.00 |

Review email from Perez regarding TCC bar date motion (.1); analyze precedent related to same (.8); draft emails to Perez regarding same (.3).

| 07/19/23 | A P Johnson | 0.70 | 560.00 |

Review bar date motion (.3); revise proposed bar date procedures (.3); review email from Ghaul regarding same (.1).

| 07/24/23 | A P Johnson | 1.30 | 1,040.00 |

Review proposed bar date order (.3); analyze precedent related to same (.6); discuss same with Lombardi (.2); draft emails to Lombardi and Ghaul regarding same (.2).

| 07/24/23 | P Lombardi | 2.60 | 1,820.00 |

Research precedent concerning bar date orders (1.9); discuss research regarding same with Johnson (.2); draft email to Johnson concerning same (.5).

| 07/25/23 | G Ghaul | 0.10 | 122.50 |

Emails with Johnson regarding bar date order.

# JONES DAY

102002

LTL Management LLC

Page: 29
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 07/25/23 | A P Johnson | 0.50 | | 400.00 |

Review proposed bar date order (.3); draft email to Epiq regarding same (.2).

| | **Matter Total** | **24.70** | **USD** | **22,775.00** |
|---|---|---|---|---|

**Court Hearings**

| 07/01/23 | S E Booth | 1.60 | 680.00 |
|---|---|---|---|

Organize trial materials and break down trial site.

| 07/03/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Smith, Pacelli regarding motions to dismiss hearing transcripts (.10); communicate with Fournier, Frazier, George, Dobbs regarding same (.10).

| 07/05/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review emails from Oliveira, Prieto regarding cancellation of July 11, 2023 hearing.

| 07/05/23 | I M Perez | 0.50 | 437.50 |
|---|---|---|---|

Communications with Smith, Prieto, Pacelli regarding July 11 omnibus hearing (.20); revise certificates of no objection for matters set for July 11 hearing (.20); communicate with Rush, Smith regarding same (.10).

| 07/05/23 | D B Prieto | 0.40 | 500.00 |
|---|---|---|---|

Review email from Stoltz regarding status of matters scheduled for July 11 hearing (0.10); draft email to Smith regarding same (0.10); review email from Smith regarding same (0.10); draft email to Stolz regarding same (0.10).

| 07/05/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Review email from Prieto regarding status of July 11, 2023 hearing matters (.1); review communications from Smith, Perez regarding same (.2); review further email from Prieto regarding cancellation of hearing (.1).

| 07/05/23 | C L Smith | 0.60 | 285.00 |
|---|---|---|---|

Circulate trial transcript (.10); update electronic file management system with same (.10); review Prieto email regarding matters scheduled for July 11, 2023 hearing (.10); review Court calendar regarding same and draft email to Prieto (.10); call with Perez regarding July 11 hearing matters (.10); review Court email regarding cancellation of July 11 hearing and update case calendar (.10).

| 07/06/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Pacelli, Rush, Weaver regarding certificates of no objection for matters set for July 11 hearing (.10); review communication from Prieto, clerk regarding July 11 hearing (.10).

| 07/06/23 | D B Prieto | 0.20 | 250.00 |
|---|---|---|---|

Review text order entered by court cancelling July 11 hearing (0.10); draft email to Kim regarding same (0.10).

| 07/06/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Review text order regarding July 11, 2023 hearing (.1); review email from Prieto regarding same (.1).

| 07/13/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review Villari email regarding comments to motion to dismiss trial transcript (.10); draft revisions to same and forward to Villari for review (.10); draft email to court transcriber regarding same (.10).

# JONES DAY

102002                                                                                      Page: 30
                                                                           September 6, 2023
LTL Management LLC                                                        Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/14/23 | A Rush | 0.20 | 225.00 |

Communications with Pacelli regarding August 2, 2023 hearing matters.

| 07/15/23 | I M Perez | 0.20 | 175.00 |

Communications with Ghaul, Rush regarding August 2 hearing matters.

| 07/15/23 | A Rush | 0.40 | 450.00 |

Communications with Prieto regarding August 2 hearing status (.2); communications with Ghaul regarding same (.2).

| 07/18/23 | A Rush | 0.60 | 675.00 |

Review correspondence from Prieto regarding adjournment of matters set for August 2, 2023 hearing (.2); communications with Prieto regarding same (.2); communications with Ghaul regarding hearing matters status update (.2).

| 07/19/23 | A Rush | 0.30 | 337.50 |

Communications with Prieto regarding adjournment of matters set for August 2, 2023 hearing.

| 07/20/23 | A Rush | 3.80 | 4,275.00 |

Review correspondence from Goodman, Prieto, Cyganowski regarding matters set for August 2 hearing and potential adjournment of same (.3); call with Molton, Beville, Goodman, Prieto regarding others regarding same (.2); call with Pacelli, Lawlor, Prieto regarding next steps in connection with same (.3); follow up call with Prieto regarding same (.1); review draft adjournment request regarding matters set for August 2 hearing (.2); revise same (1.3); communications with Prieto regarding same (.2); further revisions to same (.3); further communications with Prieto regarding same (.3); call with Perez regarding same (.2); communications with Pacelli, Weaver regarding same (.2); communications with Perez regarding same (.2).

| 07/21/23 | I M Perez | 0.20 | 175.00 |

Communications with Rush, Pacelli, Smith, Ghaul, Prieto regarding adjournment of matters pending for hearing on August 2 and August 22 (.10); review TCC communications regarding same (.10).

| 07/24/23 | G M Gordon | 0.20 | 360.00 |

Review email from Prieto regarding text order from Court on matters set for August 2, 2023 hearing.

| 07/24/23 | I M Perez | 0.10 | 87.50 |

Communications with Pacelli, Smith, Prieto regarding adjournment docket order and hearing matters.

| 07/24/23 | A Rush | 0.20 | 225.00 |

Call with Prieto regarding adjournment of matters set for August 2, 2023 hearing to August 22, 2023 hearing.

| 07/26/23 | I M Perez | 0.20 | 175.00 |

Communications with Smith regarding agenda for August 2 hearing (.10); communications with Smith, Pacelli regarding August 2 hearing (.10).

| 07/26/23 | C L Smith | 0.80 | 380.00 |

Communications with Perez regarding agenda for August 2 hearing (.10); draft email to Pacelli regarding same (.10); communicate with Perez regarding August 2 hearing logistics (.10); draft agenda (.30); review emails from Pacelli, Perez regarding August 2 hearing logistics (.10); further revise agenda (.10).

| 07/27/23 | I M Perez | 0.40 | 350.00 |

Communications with Rush, Lombardi, Williams regarding hearing preparations for August 2 (.20); review materials for same (.10); communicate with Pacelli, Rush regarding August 2 hearing (.10).

# JONES DAY

102002                                                                    Page: 31
                                                              September 6, 2023
LTL Management LLC                                           Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/27/23 | A Rush | 0.20 | 225.00 |

Correspondence with Pacelli, Prieto, Perez regarding status of August 2, 2023 hearing and logistics.

| 07/27/23 | C L Smith | 0.20 | 95.00 |

Revise agenda for August 2 hearing (.10); communications with Perez regarding logistics issues for same (.10).

| 07/27/23 | A T Williams | 0.90 | 562.50 |

Correspond with Rush, Perez, and Lombardi regarding hearing on substantial contribution motions (.20); prepare case summaries regarding same (.70).

| 07/28/23 | G M Gordon | 0.20 | 360.00 |

Draft and review emails to and from Rush, Prieto regarding status of August 2, 2023 hearing.

| 07/28/23 | I M Perez | 0.20 | 175.00 |

Review communications with Rush, Pacelli, TCC counsel regarding August 2 hearing (.10); communicate with Smith regarding agenda for same (.10).

| 07/28/23 | A Rush | 0.40 | 450.00 |

Communications with Beville and others regarding August 2, 2023 hearing logistics (.2); communications with Gordon, Prieto regarding same (.2).

| 07/28/23 | C L Smith | 0.30 | 142.50 |

Revise agenda for August 2 hearing (.10); communications with Stone regarding logistics for same (.10); communications with Perez regarding agenda and hearing logistics (.10).

| 07/28/23 | A T Williams | 1.90 | 1,187.50 |

Research and prepare case summaries regarding hearing on substantial contribution motions.

| 07/29/23 | G M Gordon | 0.40 | 720.00 |

Review and respond to email from Rush regarding TCC position on August 2, 2023 hearing (.20); review further emails from Prieto, Rush regarding same (.20).

| 07/30/23 | P Lombardi | 0.90 | 630.00 |

Draft summaries of cases in preparation for hearing on substantial contribution motions.

| 07/31/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Prieto, Haas regarding August 2, 2023 hearing.

| 07/31/23 | P Lombardi | 3.40 | 2,380.00 |

Draft summaries of cases in preparation for substantial contribution motions hearing (2.7); draft email to Perez, Rush and Williams concerning same (.1); review and revise summaries per comments from Perez (.6).

| 07/31/23 | I M Perez | 2.00 | 1,750.00 |

Communications with Smith, Rush regarding August 2 hearing agenda (.10); revise same (.20); communications with Pacelli, Lawlor regarding agenda (.10); further communications with Rush regarding same (.10); communications with Pacelli, Rush, Smith regarding hearing matters (.10); review case summaries for substantial contribution motions hearing (1.30); communications with Williams, Lombardi regarding same (.10).

| 07/31/23 | A Rush | 1.10 | 1,237.50 |

Communications with Pacelli regarding August 2, 2023 hearing matters (.2); communications with Perez regarding agenda for August 2, 2023 hearing (.2); review draft of same (.2); review revised draft of same (.2); further communications with Perez regarding same (.1); communications with Perez regarding substantial

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

contribution case summaries in preparation for August 2, 2023 hearing (.2).

| 07/31/23 | C L Smith | 0.60 | 285.00 |

Revise agenda for August 2 hearing (.10); draft email to Perez regarding same (.10); prepare and circulate materials for August 2 hearing (.10); review TCC, Court emails regarding August 2 hearing logistics (.10); revise agenda and communications with Perez regarding same (.10); update electronic file management system with hearing materials (.10).

| 07/31/23 | A T Williams | 4.10 | 2,562.50 |

Prepare materials for hearing on substantial contribution motions (3.90); correspond with Perez and Lombardi regarding same (.20).

| | **Matter Total** | **29.40** | **USD**   **24,692.50** |

## General Corporate

| 07/03/23 | I M Perez | 0.20 | 175.00 |

Communications with Segal regarding corporate matters.

| 07/06/23 | P M Green | 0.80 | 1,020.00 |

Review status and updates in connection with insurance matters and potential settlement.

| 07/06/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Rush, Segal, Kim regarding corporate matter.

| 07/07/23 | I M Perez | 0.10 | 87.50 |

Communication with Segal, Smith regarding corporate matters.

| 07/07/23 | A Rush | 0.30 | 337.50 |

Review email from Farina regarding update regarding insurance matters (.2); review email from Prieto regarding same (.1).

| 07/10/23 | I M Perez | 0.30 | 262.50 |

Communications with Kim, Dickinson, Segal, Rush regarding corporate matter (.20); communicate with Kim regarding funding agreement (.10).

| 07/10/23 | D B Prieto | 2.00 | 2,500.00 |

Draft insert for auditor letter.

| 07/11/23 | P M Green | 1.70 | 2,167.50 |

Prepare for (.3) and participate in (.8) conference call with Prieto, Farina, Kahn and others regarding potential insurance settlement issues; review precedent related to insurance settlement in connection with potential insurance settlement (.6).

| 07/11/23 | I M Perez | 0.10 | 87.50 |

Communicate with Rush, Segal regarding corporate matters.

| 07/11/23 | D B Prieto | 0.60 | 750.00 |

Telephone conference with Farina, Green, Kahn and others regarding issues related to potential insurance settlement (0.50); review and respond to email from Kahn regarding same (0.10).

| 07/12/23 | M N Bales | 2.30 | 1,725.00 |

Revise motion relating to insurance settlement (2.0); call with Green regarding same (.3).

# JONES DAY

102002                                                                                    Page: 33
                                                                              September 6, 2023
LTL Management LLC                                                          Invoice: 230107094


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/12/23 | P M Green | 0.80 | 1,020.00 |

Communicate with Bales regarding insurance settlement motion and related issues (.3); review precedent and background related to insurance settlement and related issues (1.4).

| 07/13/23 | M N Bales | 3.90 | 2,925.00 |

Revise motion relating to insurance settlement.

| 07/14/23 | P M Green | 3.60 | 4,590.00 |

Review insurance settlement motion (.8); review precedent related to the same (1.1); edit the same (1.7).

| 07/17/23 | P M Green | 1.10 | 1,402.50 |

Review precedent related to insurance settlement (.3); review status of insurance settlement motion and notice process (.8).

| 07/19/23 | I M Perez | 0.10 | 87.50 |

Communicate with Rush, Segal regarding corporate matter.

| 07/20/23 | P M Green | 2.30 | 2,932.50 |

Review motion to approve potential insurance settlement (1.7); review precedent related to the same (.6).

| 07/20/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Rush, Segal regarding corporate matters.

| 07/20/23 | C L Smith | 0.40 | 190.00 |

Review Segal, Perez emails regarding information concerning corporate matters and draft email to Maki (.10); review Maki email regarding information and draft email to Rush, Perez regarding same (.10); communications with Perez regarding same (.10); communications with Maki regarding same (.10).

| 07/24/23 | P M Green | 2.10 | 2,677.50 |

Review draft settlement motion and related documents in connection with potential insurance settlement (1.3); review insurance settlement precedent (.8).

| 07/24/23 | I M Perez | 0.10 | 87.50 |

Communications with Segal, Kim, Rush regarding corporate matters.

| 07/25/23 | P M Green | 2.40 | 3,060.00 |

Participate in conference call with Kahn regarding insurance settlement issues (.6); prepare for the same (.2); review precedent and issues related to the same (1.6).

| 07/25/23 | I M Perez | 0.30 | 262.50 |

Communications with Kim, Segal, Rush regarding corporate matter (.10); call with Segal regarding corporate matter (.10); communications with Rush regarding same (.10).

| 07/26/23 | P M Green | 2.90 | 3,697.50 |

Review insurance and indemnity issues raised in connection with Imerys (1.3); review issues related to potential insurance settlements (1.6).

| 07/26/23 | I M Perez | 0.10 | 87.50 |

Communications with Rush, Segal regarding corporate matter.

| 07/27/23 | I M Perez | 0.10 | 87.50 |

Communications with Kim, Dickinson, Segal, Rush regarding corporate matters.

# JONES DAY

102002

LTL Management LLC

Page: 34
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | **Matter Total** | **28.80** | **USD** | **32,395.00** |

### Schedules/SOFA/U.S. Trustee Reporting

| 07/03/23 | A Rush | 0.10 | 112.50 |
|---|---|---|---|

Communications with Perez regarding reporting matters.

| 07/10/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communicate with Ghaul regarding schedule amendment (.10); communications with Clarrey, Rush regarding same (.10); review revised amendment materials (.10); revise related motion to seal (.20); communicate with Smith regarding materials for schedules (.10).

| 07/10/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Review communications from Clarrey regarding amendment to schedules and statement (.2); review communications from Perez regarding same (.2).

| 07/11/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Rush, Clarrey regarding June monthly operating report.

| 07/11/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding monthly operating report matters.

| 07/12/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding inquiries in connection with monthly operating report.

| 07/13/23 | I M Perez | 1.70 | 1,487.50 |
|---|---|---|---|

Communications with Segal, Barnett regarding June operating report (.20); review draft June operating report and related materials (.80); call with Barnett regarding same (.20); revise global notes for operating report (.40); communicate with Rush regarding same (.10).

| 07/13/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding monthly operating report.

| 07/14/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Segal, Barnett, Rush regarding reporting matters (.20); review materials regarding same (.10).

| 07/14/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding monthly operating report matters (.2); review communications from Segal regarding same (.2).

| 07/15/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Segal regarding reporting matters.

| 07/17/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Communications with Segal, Clarrey, Barnett regarding reporting matters (.20); review materials regarding same (.10); call with Segal regarding same (.10).

| 07/17/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding monthly operating report.

| 07/18/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Segal, Rush regarding reporting matters (.10); review revised June monthly operating

# JONES DAY

102002                                                                          Page: 35
                                                                          September 6, 2023
LTL Management LLC                                                    Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | report (.10); communicate with Rush, Bales regarding same (.10). | | | |
| 07/18/23 | A Rush | 0.30 | | 337.50 |
| | Review draft monthly operating report (.2); communications with Perez, Segal regarding same (.1). | | | |
| 07/19/23 | I M Perez | 0.20 | | 175.00 |
| | Communications with Segal, Barnett regarding reporting matters (.10); review revised draft of monthly operating report (.10). | | | |
| 07/20/23 | I M Perez | 0.40 | | 350.00 |
| | Communications with Rush regarding June monthly operating report (.10); communications with Barnett, Clarrey and Segal regarding quarterly fee payments (.20); communications with Rush, Prieto regarding June monthly operating report (.10). | | | |
| 07/20/23 | A Rush | 0.60 | | 675.00 |
| | Review updated monthly operating report (.3); communications with Perez regarding next steps in connection with same (.2); review email to Prieto regarding same (.1). | | | |
| 07/21/23 | I M Perez | 0.70 | | 612.50 |
| | Communications with Prieto, Rush, Segal, Barnett, client regarding June monthly operating report (.30); communicate with Pacelli, Lawlor, Weaver regarding same (.10); review June monthly operating report (.30). | | | |
| 07/21/23 | A Rush | 0.40 | | 450.00 |
| | Communications with Segal, Perez regarding reporting matters (.2); communications with Perez regarding further reporting inquiries (.2). | | | |
| 07/24/23 | A Rush | 0.20 | | 225.00 |
| | Communications with client regarding schedules amendment matters. | | | |
| 07/25/23 | I M Perez | 0.10 | | 87.50 |
| | Communicate with Pacelli, Weaver team regarding quarterly fee payment. | | | |
| 07/26/23 | I M Perez | 0.10 | | 87.50 |
| | Communications with Pacelli, Segal, Clarrey, Barnett regarding quarterly fee matters. | | | |
| 07/27/23 | I M Perez | 0.10 | | 87.50 |
| | Communications with Segal, Barnett, Clarrey regarding reporting matters. | | | |
| | **Matter Total** | **8.50** | **USD** | **8,287.50** |
| **Nonworking Travel** | | | | |
| 07/01/23 | E C Baker | 2.60 | | 1,462.50 |
| | Return travel to Atlanta from dismissal hearing. | | | |
| 07/01/23 | S E Booth | 7.50 | | 1,593.75 |
| | Return travel to Atlanta from dismissal hearing. | | | |
| | **Matter Total** | **10.10** | **USD** | **3,056.25** |

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Litigation and Adversary Proceedings**

| 07/01/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Lawlor, Rush regarding motion to extend removal period.

| 07/01/23 | A Rush | 0.10 | 112.50 |
|---|---|---|---|

Communications with Perez regarding motion to extend removal period.

| 07/02/23 | G Ghaul | 0.80 | 980.00 |
|---|---|---|---|

Research and analysis related to objection to derivative standing motion.

| 07/02/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Review emails from Evans, Jones, Haas regarding dismissal hearing (.30); review emails from Rosen regarding findings and conclusions on dismissal motion (.30).

| 07/03/23 | G M Gordon | 1.30 | 2,340.00 |
|---|---|---|---|

Review email from Evans regarding dismissal hearing (.10); review email from Erens regarding issue on dismissal motions (.20); analyze issues regarding dismissal findings and conclusions (1.00).

| 07/03/23 | J M Jones | 0.30 | 480.00 |
|---|---|---|---|

Review and respond to memos concerning exchange of exhibits and closing slides.

| 07/03/23 | C K Marshall | 4.40 | 5,830.00 |
|---|---|---|---|

Analysis of recent decision, article, and internal analyses bearing on motions to dismiss and preliminary injunction appeal.

| 07/03/23 | I M Perez | 1.60 | 1,400.00 |
|---|---|---|---|

Communications with Weaver, Rush, Smith regarding removal motion (.20); communications with Prieto, Rush regarding same (.20); revise removal motion (.80); finalize same for filing (.40).

| 07/03/23 | D B Prieto | 0.80 | 1,000.00 |
|---|---|---|---|

Review and provide comments to motion to extend removal period (0.50); draft email to Perez regarding same (0.10); review revised motion (0.20).

| 07/03/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Review comments to motion to extend removal period (.2); review revised draft of same (.2); communications with Perez regarding same (.2).

| 07/04/23 | C K Marshall | 1.10 | 1,457.50 |
|---|---|---|---|

Analyze materials for preparing response brief to preliminary injunction appeal.

| 07/05/23 | E C Baker | 2.10 | 2,362.50 |
|---|---|---|---|

Call with Jones, Prieto, Merrett, Rasmussen and others regarding preparation of findings of fact and conclusions of law (.9); review closing argument and slides in preparation for same (1.2).

| 07/05/23 | B B Erens | 0.20 | 300.00 |
|---|---|---|---|

Emails with Prieto regarding findings of fact.

| 07/05/23 | G Ghaul | 1.20 | 1,470.00 |
|---|---|---|---|

Draft and revise outline for objection to derivative standing motion, including research related to same.

| 07/05/23 | G M Gordon | 2.30 | 4,140.00 |
|---|---|---|---|

Telephone conference with Jones, Rasmussen, O'Connor, Merrett, Baker, Prieto regarding findings of fact and conclusions of law (.90); telephone conference with Prieto regarding same (.30); review and respond to

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

emails from Prieto, Rasmussen regarding template for findings and conclusions (.20); review emails from Jones, Prieto regarding findings and conclusions (.20); review email from Evans regarding Bates White work streams (.20); review email from Merrett regarding issue on financial distress (.10); analyze issues relating to findings and conclusions (.40).

| 07/05/23 | G N Gottbrecht | 0.90 | 607.50 |

Analyze materials in preparation for drafting findings of fact and conclusions of law.

| 07/05/23 | J M Jones | 2.90 | 4,640.00 |

Call with Prieto regarding findings and conclusions (.30); outline approach to preparation of proposed findings of fact and conclusions of law (.50); review briefing on motions to dismiss concerning findings and conclusions (.50); call with Rasmussen regarding findings and conclusions (.20); review memo from Evans concerning findings and conclusions (.20); call with Gordon, Prieto, Rasmussen, O'Connor, Baker regarding preparation of findings and conclusions (1.0); follow-up call with Rasmussen regarding findings and conclusions (.20).

| 07/05/23 | C K Marshall | 6.20 | 8,215.00 |

Analyze materials for preparing response brief to preliminary injunction appeal (4.3); call with Wierenga to discuss preparing response brief to preliminary injunction appeal (.9); draft, edit, and send response to question from Prieto and Perez regarding preliminary injunction appeal (1.0).

| 07/05/23 | D J Merrett | 4.60 | 5,520.00 |

Conference with Gordon, Prieto, Jones, Erens, Torborg, Rasmussen, Rush, O'Connor, Baker regarding findings of fact and conclusions of law (.80); draft and revise conclusions of law (2.40); review dismissal objection (.70) and surreply (.50) in connection with same; communicate with Rasmussen, Jones, Torborg, Gordon, Erens, Prieto, Rush, O'Connor, Baker regarding same (.10); communicate with Pacelli, Lawlor regarding preliminary injunction extension order (.20).

| 07/05/23 | B K O'Connor | 3.50 | 4,375.00 |

Meet with Gordon, Jones, Merrett, Prieto, Rasmussen, Baker regarding proposed findings of fact and conclusions of law and attend to follow up regarding same (1.2); draft proposed findings of fact (2.3).

| 07/05/23 | I M Perez | 1.90 | 1,662.50 |

Communications with Rush, Prieto regarding preliminary injunction matters in connection with Canadian talc claims (.10); prepare email regarding same (.10); review materials for same (.10); communications with Prieto, Rush, Merrett, Pacelli, Smith regarding orders on preliminary injunction matters (.30); communications with Marshall, Prieto, Rush, Wierenga regarding PI appeal matters (.20); research regarding same (.20); review TCC brief in PI appeal (.70); communications with Smith regarding findings of fact and conclusions of law (.10); review communications from Gordon, Rasmussen, Prieto, Merrett, Jones regarding same (.10).

| 07/05/23 | D B Prieto | 4.80 | 6,000.00 |

Review email from Jones regarding drafting of proposed findings and conclusions of law (0.10); telephone conference with Jones regarding same (0.20); telephone conference with Rosen regarding same (0.30); review TCC's brief in support of appeal of PI order (0.50); draft email to Rush and Perez regarding same (0.10); review and respond to email from Fournier regarding PI order (0.10); review email from Stolz regarding adjournment of appeal of Ellis's appointment as Future Claimants' Representative (0.10); draft email to Murdica regarding same (0.10); telephone conference with Falanga regarding same (0.10); telephone conference with Gordon, Jones, Merrett, Torborg, Baker and Rasmussen regarding drafting of proposed findings of fact and conclusions of law (1.00); draft email to Erens regarding same (0.10); telephone conferences with Linder regarding same (0.20); review proposed findings of fact and conclusions of law in other matters in connection with drafting same (1.20); draft outline of same (0.70).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/05/23 | M W Rasmussen | 6.90 | 8,452.50 |

Calls with Jones regarding findings of fact (.30); call with Smith regarding same (.30); analyze motion to dismiss hearing transcript (1.60); analyze findings of fact precedent (.60); draft findings of fact (.70); revise evidentiary stipulation (2.40); attend meeting with Gordon, Jones, Prieto, Merrett, Torborg and others regarding findings of fact (.70); call with Montefusco regarding motion to dismiss hearing follow up (.30).

| 07/05/23 | O D Roberts | 0.10 | 65.00 |

Review emails regarding next steps concerning dismissal matters.

| 07/05/23 | A Rush | 2.70 | 3,037.50 |

Communications with McIntyre regarding preliminary injunction status (.2); review email from Pacelli regarding preliminary injunction orders (.2); review email from Prieto regarding status of same (.1); communications with Prieto, Perez regarding preliminary injunction appeals matters (.2); review emails from Marshall regarding same (.4); review email from Pacelli regarding same (.2); review emails from Perez regarding same (.2); review precedent pleading in connection with preliminary injunctions (.3); call with Gordon, Torborg, Merrett, Perez, Rasmussen, Villari, Baker and others regarding proposed findings of fact and conclusions of law regarding motions to dismiss chapter 11 case (.7); communications with Perez regarding same (.2).

| 07/05/23 | C L Smith | 1.00 | 475.00 |

Review emails regarding motion to extend removal period (.10); call with Rasmussen regarding findings of fact and conclusions of law relating to motions to dismiss (.20); communications with Rasmussen regarding materials for findings of fact and conclusions of law (.10); research and forward same (.10); review Perez email regarding order on motion to extend preliminary injunction (.10); communications with Perez regarding same (.10); communications with Perez regarding findings of fact and conclusions of law (.10); review Pacelli email regarding order on motion to extend preliminary injunction (.10); circulate materials to Gordon, Prieto, Rasmussen, Baker regarding findings of fact and conclusions of law (.10).

| 07/05/23 | D S Torborg | 1.00 | 1,300.00 |

Attend call with Gordon, Prieto, Jones, Baker, and Rasmussen to discuss preparation of findings of fact and conclusions of law.

| 07/05/23 | T M Villari | 0.50 | 325.00 |

Further draft and revise evidentiary stipulation for the motion to dismiss hearing.

| 07/05/23 | M E Walters | 1.20 | 900.00 |

Communicate with TCC counsel concerning final closing slides from the motion to dismiss hearing (0.5); coordinate with the graphics team to update the exchange set according to TCC counsel's requests (0.7).

| 07/05/23 | B J Wierenga | 3.60 | 3,060.00 |

Research and draft outline for appellee brief in district court concerning preliminary injunction (2.3); communicate with Marshall regarding briefing and related matters (1.0); call Redmond regarding same (.1); correspond with Marshall regarding same (.2).

| 07/06/23 | E C Baker | 1.30 | 1,462.50 |

Prepare for and attend call with Jones, Walters, and Villari regarding preparing findings of fact (.4); draft outline for same (.9).

| 07/06/23 | E M Dowling | 1.30 | 812.50 |

Research related to talc committee derivative standing motion.

| 07/06/23 | G Ghaul | 5.10 | 6,247.50 |

Draft and revise derivative standing objection outline (3.20); research related to same (1.50); emails with Villalba regarding research and next steps (.40).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**07/06/23**    G M Gordon    3.00    5,400.00

Telephone conference with Prieto regarding findings and conclusions, dismissal issues (.30); review Bell report in connection with draft findings (.50); draft and review emails to and from Torborg regarding draft findings (.20); draft email to Kim, Haas, White, Lauria, Starner, Fournier, Brown, Murdica regarding developments in relevant case (.20); review TCC reservation of rights with respect to motion to extend removal period (.20); review email from Murdica regarding discussions with Future Claimants' Representative concerning appeal (.10); review draft PI extension order (.40); review emails from Merrett, Prieto, Rush regarding same (.30); review appellants' brief in PI appeal (.60); review emails from Prieto, Marshall regarding issue on same (.20).

**07/06/23**    J M Jones    0.70    1,120.00

Outline sections of draft findings of fact (.30); call with Baker, Walters, and Villari regarding findings of fact (.40).

**07/06/23**    C K Marshall    0.40    530.00

Provide materials and analysis to Redmond for response brief in appeal of FCR appointment.

**07/06/23**    D J Merrett    9.20    11,040.00

Review and revise order extending preliminary injunction (1.60); review transcript of June 22 hearing in connection with same (.30); communicate with Rush (.30), Prieto, Gordon (.10), Kim, Haas (.20) regarding same; draft and revise conclusions of law for dismissal proceeding (3.30); review and analyze authority in connection with same (2.30); review objection (.80) and surreply (.30) in connection with same.

**07/06/23**    I M Perez    1.10    962.50

Review TCC reservation of rights on removal motion (.10); review materials in connection with extended preliminary injunction order (.40); communications with Rush, Merrett regarding same (.20); further communications with Rush regarding preliminary injunction matters (.10); communications with Smith, Prieto, Walters, Rasmussen regarding motion to dismiss matters (.10); review materials for same (.20).

**07/06/23**    D B Prieto    4.20    5,250.00

Review and respond to email from Kim regarding proposed findings of fact and conclusions of law (0.20); review and provide comments to draft PI order (0.80); draft email to Merrett regarding same (0.20); telephone conference with Merrett regarding same (0.20); review transcripts from dismissal trial (1.40); review email from Marshall regarding PI appeal issues (0.30); telephone conference with Gordon regarding same and related issues (0.50); telephone conference with Falanga regarding appeal of appointment of Future Claimants' Representative (0.20); draft email to Murdica regarding same (0.10); telephone conference with Gordon regarding same (0.20); draft email to Stolz regarding same (0.10).

**07/06/23**    M W Rasmussen    2.90    3,552.50

Revise evidentiary stipulation (1.40); draft findings of fact and conclusions of law (1.50).

**07/06/23**    C P Redmond    0.20    170.00

Confer with Marshall regarding counter designations for FCR appeal.

**07/06/23**    A Rush    1.80    2,025.00

Communications with Merrett, Perez regarding draft of preliminary injunction order (.2); review email from Merrett regarding matters in connection with order (.2); review revised draft of preliminary injunction order (.2); review comments from Prieto regarding same (.1); communications with Perez regarding inquiries in connection with same (.2); communications with Merrett regarding same (.2); call with Perez regarding same and related matters (.3); review further communications from Marshall regarding appeal of preliminary injunction order (.2); communications with Smith regarding litigation vendor invoice matters (.2).

# JONES DAY

102002

LTL Management LLC

Page: 40
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/06/23 | C L Smith | 1.00 | 475.00 |

Call with Redmond regarding Future Claimants' Representative appeal matters (.20); review litigation vendor invoices and draft email to Rush, Prieto regarding same (.10); review litigation vendor invoice and coordinate payment of same (.10); emails with Rush regarding vendor payment matters (.10); communications with Perez regarding same (.10); draft email to vendor regarding invoices (.10); emails with Prieto regarding motion to dismiss trial video matters (.10); update electronic file management system with deposition videos (.20).

| | | | |
|---|---|---|---|
| 07/06/23 | D C Villalba | 4.80 | 3,600.00 |

Review outline for objection to derivative standing (0.3); draft portions of objection based on same (0.5); communicate with Dowling regarding draft complaint of derivative standing motion (0.1); research related to objection to motion for derivative standing (3.9).

| | | | |
|---|---|---|---|
| 07/06/23 | T M Villari | 4.40 | 2,860.00 |

Further draft and revise evidentiary stipulation for motion to dismiss hearing (1.3); review and analyze witness declarations and hearing testimony for findings of fact (2.8); confer with Jones, Baker, and Walters concerning proposed findings of fact (0.3).

| | | | |
|---|---|---|---|
| 07/06/23 | M E Walters | 0.40 | 300.00 |

Call with Jones, Baker, and Villari to discuss drafting findings of fact.

| | | | |
|---|---|---|---|
| 07/07/23 | E C Baker | 0.40 | 450.00 |

Call with Gordon, Jones, Prieto and others regarding status of draft findings of fact and conclusions of law.

| | | | |
|---|---|---|---|
| 07/07/23 | S E Booth | 0.20 | 85.00 |

Communicate with Ferry regarding client request relating to video deposition.

| | | | |
|---|---|---|---|
| 07/07/23 | E M Dowling | 3.00 | 1,875.00 |

Research related to talc committee derivative standing motion.

| | | | |
|---|---|---|---|
| 07/07/23 | B B Erens | 0.60 | 900.00 |

Review outline for objection to derivative standing motion from Ghaul.

| | | | |
|---|---|---|---|
| 07/07/23 | G Ghaul | 0.30 | 367.50 |

Email with Erens regarding outline for objection to derivative standing motion.

| | | | |
|---|---|---|---|
| 07/07/23 | G M Gordon | 2.30 | 4,140.00 |

Telephone conference with Jones, Merrett, Rasmussen, Prieto, Baker, O'Connor, Rush regarding findings of fact and conclusions of law (.40); draft email to Kim, Haas, White, Starner, Lauria, Brown, Fournier regarding developments in relevant case (.20); review and respond to email from Haas regarding same (.20); review expert reports in connection with draft findings and conclusions (1.30); review email from Prieto regarding status of draft findings and conclusions (.20).

| | | | |
|---|---|---|---|
| 07/07/23 | J M Jones | 3.00 | 4,800.00 |

Review and respond to memo from Prieto concerning proposed findings of fact (.30); draft proposed findings of fact (.50); review memos concerning closing slides issue (.20); call with Gordon, Jones, Merrett, Rasmussen, O'Connor, Baker concerning status of preparation of proposed findings of fact and conclusions of law (.70); prepare memos to and review responses from Evans and Lobel regarding findings of fact and related matters (.60); revise stipulation concerning admission of evidence (.50); review memo to client concerning preparation of findings and conclusions (.20).

| | | | |
|---|---|---|---|
| 07/07/23 | M I Lyle | 0.40 | 370.00 |

Communicate with Rasmussen and Shimoda regarding findings of fact and conclusions of law.

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/07/23 | D J Merrett | 11.10 | 13,320.00 |

Communicate with Prieto regarding order on preliminary injunction motion (.10); communicate with Placitella regarding same (.20); review same (.20); communicate with Fournier regarding dismissal hearing materials (.20); draft and revise conclusions of law for dismissal ruling (6.70); communicate with Perez regarding same (.20); review and analyze prior filings (2.20) and authority (1.30) in connection with same.

| 07/07/23 | B K O'Connor | 4.20 | 5,250.00 |
|---|---|---|---|

Draft and revise findings of fact (3.2); call with Gordon, Jones, Merrett, Rasmussen, Prieto, Baker and others regarding findings of fact and conclusions of law (1.0).

| 07/07/23 | I M Perez | 7.20 | 6,300.00 |
|---|---|---|---|

Communications with Prieto, Rush regarding PI order (.10); review materials regarding same (.10); communications with Merrett regarding motions to dismiss findings of fact and conclusions of law (.20); review materials regarding same (.80); draft insert for same (5.60); communicate with Smith regarding same (.10); communications with Smith, Merrett, Fournier regarding PI matters (.10); communications with Walters, Rush, Fournier regarding motion to dismiss matters (.20).

| 07/07/23 | D B Prieto | 5.80 | 7,250.00 |
|---|---|---|---|

Draft outline of proposed findings of fact and conclusions of law (4.70); telephone conference with Erens regarding same (0.20); draft email to Jones regarding same (0.10); telephone conference with Gordon, Baker, Jones, Torborg, Rasmussen, Rush and O'Connor regarding same (0.50); draft email to Kim, Haas and White regarding status and timing of drafting proposed findings of fact and conclusions of law (0.30).

| 07/07/23 | M W Rasmussen | 5.60 | 6,860.00 |
|---|---|---|---|

Revise evidentiary stipulation (.70); correspond with Villari regarding same (.20); call with Lyle and Shimoda regarding research for conclusions of law related to motions to dismiss (.50); attend meeting with Jones, Baker, Prieto, and O'Connor regarding findings of fact for motions to dismiss (.40); analyze motion to dismiss evidence and transcripts for drafting findings of fact (1.90); draft findings of fact (1.90).

| 07/07/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Communications with Prieto regarding proposed order extending preliminary injunction (.2); communications with Beville, Stolz, Cyganowski and others regarding same (.2); communications with Walters, Perez, others regarding materials in connection with motion to dismiss hearings (.4); review emails from Perez, Merrett, Smith regarding request for materials in connection with preliminary injunction request (.3); communications with Perez regarding status of proposed findings of fact and conclusions of law (.3); follow up call with Merrett, Prieto, Gordon, Perez, Baker, Torborg, Rasmussen, Jones and others regarding proposed findings of fact and conclusions of law (.5).

| 07/07/23 | S A Shimoda | 0.30 | 277.50 |
|---|---|---|---|

Communicate with Rasmussen and Lyle regarding research related to findings of fact.

| 07/07/23 | C L Smith | 2.10 | 997.50 |
|---|---|---|---|

Review Jones email regarding motion to dismiss trial transcript in connection with drafting findings of fact and conclusions of law (.10); research and forward same (.10); update electronic file management system with deposition designations (.10); review Jones email regarding Bates White request for trial materials and forward same (.10); research regarding precedent relating to response to TCC motion for derivative standing (.10); research and forward same to Erens, Gordon, Prieto, Rush, Jones, Perez (.10); review litigation vendor invoice and forward to Perez (.10); review docket (.10) and draft (.10) email to Rush, Prieto regarding status of order granting J&J motion for protective order; communications with Merrett regarding findings of fact and conclusions of law (.10); communications with Perez regarding same (.10); review Perez, Merrett emails regarding Fournier request for preliminary injunction related materials (.10); research and forward same (.10); communications with Redmond regarding matters regarding appeal of Future Claimants' Representative order (.10); communications with Villari regarding agreed order regarding motion to dismiss trial evidence (.10); revise same (.10); circulate revised trial transcript (.10); emails with court transcriber

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.10); communications with Rasmussen regarding same (.10); update electronic file management system with trial transcripts (.10); update electronic file management system with trial closing slides (.10).

| 07/07/23 | T M Villari | 5.50 | 3,575.00 |
|---|---|---|---|

Further draft and revise the joint evidentiary stipulation for the motion to dismiss hearing (1.6); confer with Rasmussen concerning the joint evidentiary stipulation for the motion to dismiss hearing (0.2); further review and analyze record material pursuant to drafting proposed findings of fact (1.3); further draft and revise proposed findings of fact (2.4).

| 07/07/23 | M E Walters | 2.30 | 1,725.00 |
|---|---|---|---|

Coordinate with the graphics team to produce videos used in closing argument (1.8); communicate with Debtor's professionals concerning same (0.5).

| 07/08/23 | J M Jones | 0.50 | 800.00 |
|---|---|---|---|

Review and respond to memo from Lobel concerning proposed findings of fact.

| 07/08/23 | D J Merrett | 12.50 | 15,000.00 |
|---|---|---|---|

Review and revise conclusions of law (7.80); communicate with Perez regarding same (.20); review and analyze prior filings (2.10), hearing transcript (1.30), declarations (.80) and authority (.50) in connection with same.

| 07/08/23 | M E Walters | 1.20 | 900.00 |
|---|---|---|---|

Review and revise draft findings of fact.

| 07/09/23 | D J Merrett | 11.10 | 13,320.00 |
|---|---|---|---|

Draft and revise proposed conclusions of law (5.80); review and analyze dismissal briefs in connection with same (3.10); review authority regarding same (2.20).

| 07/09/23 | M E Walters | 2.50 | 1,875.00 |
|---|---|---|---|

Continue revisions to draft findings of fact.

| 07/09/23 | B J Wierenga | 1.80 | 1,530.00 |
|---|---|---|---|

Review briefing in preliminary injunction appeal (.5); research legal issues implicated in preliminary injunction appeal (1.3).

| 07/10/23 | E C Baker | 1.40 | 1,575.00 |
|---|---|---|---|

Revise draft findings of fact.

| 07/10/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Attend call with Lewis, Torborg, Rasmussen regarding recent developments in mass tort cases.

| 07/10/23 | G M Gordon | 1.80 | 3,240.00 |
|---|---|---|---|

Telephone conference with Jones, Erens, Rasmussen, Wall, Torborg, Lewis regarding findings and conclusions, plan issues (.20); review expert reports in connection with dismissal findings and conclusions (.60); review and respond to emails from Prieto, Rush regarding developments in Valadez trial (.20); review and respond to further email from Prieto regarding same (.20); review and comment on revised drafts of extended PI order (.30); review and respond to emails from Merrett regarding same (.30).

| 07/10/23 | J M Jones | 3.80 | 6,080.00 |
|---|---|---|---|

Draft proposed findings of fact and review related evidentiary material (3.50); review and respond to memo from Villari concerning draft proposed findings of fact (.30).

# JONES DAY

102002

LTL Management LLC

Page: 43
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/10/23 | T B Lewis | 0.30 | 405.00 |

Participate in call with Rasmussen, Torborg and Erens regarding recent developments in mass tort chapter 11 cases.

| 07/10/23 | M I Lyle | 7.40 | 6,845.00 |
|---|---|---|---|

Communicate with Rasmussen and Shimoda regarding research and analysis for proposed findings of fact and conclusions of law (.70); research and analyze issues for proposed findings of fact and conclusions of law (6.7).

| 07/10/23 | D J Merrett | 11.40 | 13,680.00 |
|---|---|---|---|

Communicate with Placitella regarding preliminary injunction extension order (.10); review and revise same (.30); communicate with Gordon (.10), Prieto (.20) regarding same; follow-up with Placitella regarding same (.10); draft and revise proposed conclusions of law (5.10); review and analyze dismissal briefing in connection with same (2.10); review and analyze authority regarding same (1.80); review and analyze witness testimony regarding same (1.60).

| 07/10/23 | I M Perez | 1.00 | 875.00 |
|---|---|---|---|

Communicate with Merrett, Prieto regarding motion to dismiss findings of fact and conclusions of law (.10); review materials in connection with same (.30); review communications regarding PI order from TCC, Placitella, Merrett (.20); review revised order (.10); communications with Rush, Pacelli, Leonard regarding same (.10); communicate with Smith regarding litigation vendor invoice (.10); communicate with Walters, Rasmussen, Smith regarding motion to dismiss materials (.10).

| 07/10/23 | D B Prieto | 0.90 | 1,125.00 |
|---|---|---|---|

Draft email to Gordon regarding issue related to Valadez case (0.30); review email from Gordon regarding same (0.10); draft email to Haas regarding same (0.10); review and respond to email from Wyatt regarding issue related to Valadez case (0.30); draft email to Gordon regarding same (0.10).

| 07/10/23 | M W Rasmussen | 9.10 | 11,147.50 |
|---|---|---|---|

Call with Torborg, Lewis and Erens regarding recent developments in chapter 11 mass tort cases (.80); correspond with Lyle and Shimoda regarding conclusions of law issues (.90); analyze record from motion to dismiss hearing (2.20); revise findings of fact (5.20).

| 07/10/23 | A Rush | 2.10 | 2,362.50 |
|---|---|---|---|

Email to Talc Committee, others regarding proposed preliminary injunction extension order (.2); communications with Merrett regarding same (.3); communications with Prieto regarding same (.2); review comments to proposed preliminary injunction extension order (.2); communications with Prieto, Gordon regarding status of Valadez litigation, next steps (.2); communications with Smith regarding matters relating to findings of fact and conclusions of law (.3); communicate with Smith regarding litigation vendor invoice matters (.1); meeting with Smith regarding motion to dismiss hearing matters (.6).

| 07/10/23 | C L Smith | 1.20 | 570.00 |
|---|---|---|---|

Communications with Rush regarding findings of fact and conclusions of law (.30); communications with Rush regarding litigation vendor invoice matters (.10); communications with Rush regarding motion to dismiss trial matters (.60); communications with Leonard, Merrett regarding Future Claimants' Representative appeal matters (.10); communications with Perez regarding litigation vendor invoice (.10).

| 07/10/23 | D S Torborg | 0.30 | 390.00 |
|---|---|---|---|

Attend call with Lewis, Rasmussen, Erens regarding recent developments in mass tort chapter 11 cases (.2); discuss status of findings of fact and conclusion of law with Gottbrecht (.1).

| 07/10/23 | M E Walters | 0.80 | 600.00 |
|---|---|---|---|

Review edits to the proposed finding of facts.

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/11/23 | E C Baker | 1.10 | 1,237.50 |

Continue to revise draft findings of fact (1.0); email to Jones, Walters, and Villari concerning same (.1).

| 07/11/23 | E M Dowling | 1.60 | 1,000.00 |

Research and summarize findings regarding talc committee derivative standing motion.

| 07/11/23 | B B Erens | 1.00 | 1,500.00 |

Review findings of fact (.80); emails with Jones regarding the same (.20).

| 07/11/23 | G M Gordon | 3.00 | 5,400.00 |

Telephone conference with Prieto regarding dismissal findings of fact (.20); draft and review emails to and from Jones, Torborg, Baker, Rasmussen, Prieto, Erens regarding issue on record evidence (.30); review portions of transcript from Valadez trial (.40); review and comment on draft of segment of dismissal findings of fact (1.40); review emails from Erens, Jones regarding same (.20); review emails from Torborg regarding same (.20); review email from Merrett regarding draft conclusions of law (.10); draft and review emails to and from Merrett regarding status of extended PI order (.20).

| 07/11/23 | J M Jones | 3.50 | 5,600.00 |

Review drafts of proposed findings of fact (.50); revise drafts of proposed findings of fact (2.50); review and respond to memos from Gordon, Prieto, Rasmussen, Erens and Torborg concerning proposed findings of fact (.50).

| 07/11/23 | M I Lyle | 3.00 | 2,775.00 |

Communicate with Shimoda regarding research and analysis for proposed findings of fact and conclusions of law (.40); communicate with Rasmussen and Shimoda regarding research and analysis for proposed findings of fact and conclusions of law (.50); continue to research and analyze issues for proposed findings of fact and conclusions of law (2.1).

| 07/11/23 | D J Merrett | 6.20 | 7,440.00 |

Review and revise conclusions of law (3.80); review and analyze briefing in connection with same (1.70); communicate with Perez (.30), Prieto (.20) regarding same; communicate with Gordon (.10), Placitella (.10) regarding order on extension of preliminary injunction.

| 07/11/23 | I M Perez | 3.20 | 2,800.00 |

Review District Court order on FCR appeal (.10); communications with Merrett, Rush regarding motions to dismiss findings of fact and conclusions of law (.10); review same (2.80); review communications from Jones, Erens, Baker, Torborg, Gordon, Rasmussen regarding same (.20).

| 07/11/23 | M W Rasmussen | 6.20 | 7,595.00 |

Call with Smith and Villari regarding draft findings of fact and conclusions of law (.20); analyze motion to dismiss record and exhibits for drafting findings of fact (3.20); draft findings of fact (2.50); communicate with Villari regarding same (.10); correspond with Gordon regarding evidentiary record (.20).

| 07/11/23 | A Rush | 0.60 | 675.00 |

Review emails from Gordon, Rasmussen regarding findings of fact and conclusions of law regarding dismissal motions (.3); review emails from Merrett regarding same (.3).

| 07/11/23 | S A Shimoda | 2.40 | 2,220.00 |

Research related to findings of fact (2.1); communicate with Lyle regarding same (0.3).

| 07/11/23 | C L Smith | 0.60 | 285.00 |

Call with Rasmussen regarding findings of fact and conclusions of law (.10); update electronic file management system with trial materials (.10); emails with O'Connor regarding motion to dismiss trial transcript matters in connection with drafting findings of fact and conclusions of law (.10); communications

# JONES DAY

102002

LTL Management LLC

Page: 45
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Bittle regarding same (.10); conference call with Rasmussen, Villari regarding findings of fact and conclusions of law (.20).

| 07/11/23 | D S Torborg | 3.90 | 5,070.00 |
|---|---|---|---|

Draft outline for findings of fact (1.6); review draft modules for findings of fact and conclusions of law (1.6); discuss same with Gordon, Prieto, Jones, Rasmussen, and Merrett (.3); research pertinent to conclusions of law (.4).

| 07/11/23 | D C Villalba | 7.40 | 5,550.00 |
|---|---|---|---|

Research regarding derivative standing (3.2); review cases cited in TCC's motion for derivative standing (1.4); draft objection to motion for derivative standing (2.8).

| 07/11/23 | T M Villari | 5.70 | 3,705.00 |
|---|---|---|---|

Draft and revise findings of fact (2.8); conference call with Smith and Rasmussen regarding draft findings of fact and conclusions of law (0.2); further draft and revise same (2.7).

| 07/11/23 | M E Walters | 1.10 | 825.00 |
|---|---|---|---|

Review further revisions to the proposed findings of fact.

| 07/12/23 | E C Baker | 0.90 | 1,012.50 |
|---|---|---|---|

Call with Gordon, Jones, Prieto and others regarding additional revisions to draft findings of fact and conclusions of law.

| 07/12/23 | E M Dowling | 1.70 | 1,062.50 |
|---|---|---|---|

Research related to talc committee derivative standing motion.

| 07/12/23 | B B Erens | 1.00 | 1,500.00 |
|---|---|---|---|

Attend call regarding findings of fact with Gordon, Jones, Torborg, Merrett, Rasmussen, O'Connor.

| 07/12/23 | G Ghaul | 0.80 | 980.00 |
|---|---|---|---|

Emails with Villalba regarding derivative standing objection (.10); emails with Perez and Villalba regarding materials for same (.10); review materials (.60).

| 07/12/23 | G M Gordon | 3.80 | 6,840.00 |
|---|---|---|---|

Telephone conference with Prieto, Jones, Torborg, Merrett, Villari, Rasmussen, O'Connor, Erens, Perez, Rush regarding findings and conclusions (1.20); telephone conferences with Haas, Prieto regarding developments in relevant case (.30); draft and review emails to and from Kim, Haas, White, Fournier, Starner, Lauria, Brown regarding same (.20); draft and review emails to and from Jones, Torborg, Rasmussen, Baker, O'Connor, Prieto, Erens, Rush, Perez, Merrett regarding findings and conclusions on dismissal motions (.30); review emails from Jones, Torborg regarding outline for same (.30); review emails from Merrett, Rasmussen regarding findings and conclusions (.20); review outline of open matters on findings and conclusions (.30); review information from Perez on findings and conclusions (.20); review and revise draft of conclusions of law (.80).

| 07/12/23 | J M Jones | 4.00 | 6,400.00 |
|---|---|---|---|

Review comments on draft proposed findings of fact (.50); review memos from Prieto, Gordon, Merrett, and Rasmussen regarding proposed findings of fact (.50); call with Torborg regarding proposed findings of fact (.30); prepare memo to and review response of Baker regarding proposed findings of fact (.20); review memo from Merrett regarding proposed findings of fact (.50); review memo from Torborg concerning outline for proposed findings (.30); prepare memo regarding proposed findings of fact (.30); call with Gordon, Prieto, Merrett, Torborg, Baker, Rasmussen, and Erens concerning proposed findings of fact (1.10); review memos from Baker, Villari, and Perez concerning draft findings of fact (.30).

# JONES DAY

102002

LTL Management LLC

Page: 46
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/12/23 | M I Lyle | 0.60 | 555.00 |

Communicate with Rasmussen and Shimoda regarding research and analysis for proposed findings of fact and conclusions of law (.50); communicate with Shimoda regarding research and analysis for proposed findings of fact and conclusions of law (.10).

| 07/12/23 | D J Merrett | 5.60 | 6,720.00 |
|---|---|---|---|

Communicate with Erens regarding findings of fact and conclusions of law (.20); draft email to Williams regarding same (.10); communicate with Perez regarding same (.20); review and analyze transcript of closing argument in Valadez matter (.80); communicate with Gordon, Jones, Baker, Torborg, Rasmussen, O'Connor regarding same (.20); review and revise summary of facts relied upon in conclusions of law (.70); communicate with Erens, Jones, Prieto, Gordon, Baker, Rasmussen, Torborg, O'Connor regarding same (.20); communicate with Torborg regarding financial distress issue (.30); summarize same (.40); communicate with Rush regarding same (.10); conference with Erens, Jones, Prieto, Gordon, Baker, Rasmussen, Torborg, O'Connor regarding findings of fact and conclusions of law (.80); review and revise preliminary injunction extension order (.60); communicate with Placitella (.20), objector counsel (.20) regarding same; review summary of draft findings of fact (.30); communicate with Perez regarding same (.10); review draft findings of fact in connection with same (1.20).

| 07/12/23 | B K O'Connor | 4.50 | 5,625.00 |
|---|---|---|---|

Call with Gordon, Jones, Torborg, Erens, Rasmussen, Prieto, Baker, Merrett regarding draft findings of fact and conclusions of law and next steps (1.0); review findings of fact (3.5).

| 07/12/23 | I M Perez | 4.50 | 3,937.50 |
|---|---|---|---|

Communications with Merrett, Williams regarding conclusions of law for motions to dismiss (.10); prepare materials regarding same (1.20); review communications from Rasmussen, Torborg, Jones, Gordon regarding the findings of fact (.20); review findings of fact (.40); communications with Ghaul, Villalba regarding TCC motion for derivative standing (.10); research materials regarding same (.20); call with Gordon, Prieto, Merrett, Erens, Jones, Torborg, Rasmussen and others regarding findings of fact and conclusions of law (1.10); call with Merrett regarding same (.10); research materials in connection with same (.90); further communication with Merrett regarding same (.10); review communications regarding preliminary injunction order (.10).

| 07/12/23 | D B Prieto | 4.80 | 6,000.00 |
|---|---|---|---|

Revise proposed findings of fact and conclusions of law (4.30); telephone conference with Merrett, Erens, Rasmussen, O'Connor, Gordon, Jones, Baker and Rush regarding same (0.50).

| 07/12/23 | M W Rasmussen | 4.70 | 5,757.50 |
|---|---|---|---|

Revise findings of fact (2.60); call with Shimoda and Lyle regarding research for conclusions of law (.50); call with Smith and Villari regarding edits to findings of fact (.30); call with Gordon, Torborg, Jones, Prieto, Baker and O'Connor regarding findings of fact (1.10); communicate with Villari regarding findings of fact (.20).

| 07/12/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Review information from Merrett and Gordon regarding findings of fact and conclusions of law regarding dismissal motions.

| 07/12/23 | S A Shimoda | 4.90 | 4,532.50 |
|---|---|---|---|

Research related to findings of fact (3.8); communicate with Rasmussen and Lyle regarding same (0.4); draft summary related to findings of fact (0.7).

| 07/12/23 | C L Smith | 2.10 | 997.50 |
|---|---|---|---|

Communications with Perez regarding research relating to findings of fact and conclusions of law (.10); research regarding same (.90); emails with Rasmussen regarding findings of fact and conclusions of law matters (.10); call with Rasmussen regarding same (.10); communications with Merrett regarding same (.10);

### JONES DAY

102002

LTL Management LLC

Page: 47
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Perez regarding same (.10); obtain deposition videos and update electronic file management system with same (.70).

| 07/12/23 | D S Torborg | 6.40 | 8,320.00 |

Draft and revise findings of fact (5.8); attend call with Gordon, Erens, Prieto, Jones, Merrett, and Perez regarding same (.8).

| 07/12/23 | D C Villalba | 6.80 | 5,100.00 |

Research regarding derivative standing matters (1.3); communicate with Gale regarding same (0.3); draft outline for objection to TCC's motion for derivative standing (5.2).

| 07/12/23 | T M Villari | 4.30 | 2,795.00 |

Further draft and revise Debtor's proposed findings of fact (3.2); confer with Jones, Torborg, Gordon, O'Connor, Baker, Rasmussen, Rush, Prieto, and Perez concerning Debtor's proposed findings of fact (1.1).

| 07/13/23 | E M Dowling | 1.20 | 750.00 |

Research issues regarding draft complaint attached to derivative standing motion (1.0); communicate with Villalba regarding same (0.2).

| 07/13/23 | G Ghaul | 0.40 | 490.00 |

Review research from Villalba regarding objection to derivative standing motion (.20); draft and revise objection (.20).

| 07/13/23 | G M Gordon | 3.70 | 6,660.00 |

Telephone conference with Prieto regarding findings and conclusions (.40); draft and review emails to and from Haas regarding developments in relevant case (.30); review and comment on draft conclusions of law (2.80); review emails from Rasmussen, Torborg regarding same (.20).

| 07/13/23 | J M Jones | 2.50 | 4,000.00 |

Revise findings of fact (1.50); prepare memos to and review memos from Rasmussen, Prieto, O'Connor, Gordon, Villari, Baker, Merrett regarding findings of fact (1.00).

| 07/13/23 | M I Lyle | 7.20 | 6,660.00 |

Communicate with Shimoda regarding outline of research and analysis for proposed findings of fact and conclusions of law (.80); communicate with Rasmussen and Shimoda regarding outline of research and analysis for proposed findings of fact and conclusions of law (.80); prepare and revise outline for and continue to research and analyze issues for proposed findings of fact and conclusions of law (5.6).

| 07/13/23 | D J Merrett | 4.70 | 5,640.00 |

Review and analyze correspondence and filings regarding securities action (.60); communicate with Skakun regarding same (.20); communicate with Rush regarding order on preliminary injunction extension (.10); communicate with objecting parties (.30), Pacelli (.20) regarding same; review and revise conclusions of law (3.10); communicate with Perez regarding same (.20).

| 07/13/23 | B K O'Connor | 2.50 | 3,125.00 |

Draft and revise proposed findings of fact.

| 07/13/23 | I M Perez | 3.90 | 3,412.50 |

Communicate with Rasmussen, Prieto, Fournier regarding motion to dismiss matter (.10); call with Rasmussen regarding findings of fact (.10); research materials regarding same (.10); review draft findings of fact (.20); review communications from Merrett, Rush, Pacelli regarding preliminary injunction order (.10); communicate with Merrett regarding conclusions of law (.20); review revised draft of same (.20); revise conclusions of law (2.90).

## JONES DAY

102002

LTL Management LLC

Page: 48
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/13/23 | D B Prieto | 4.20 | 5,250.00 |

Review and provide comments to proposed findings of fact and conclusions of law (3.20); telephone conference with Rush regarding status of various pending motions (1.00).

| 07/13/23 | M W Rasmussen | 9.40 | 11,515.00 |
|---|---|---|---|

Call with Smith regarding edits to findings of fact (.10); call with Torborg regarding same (.30); communicate with Villari regarding findings of fact (.40); review memo from Perez regarding additional factual issues for findings of fact (2.10); revise findings of fact (4.20); analyze motion to dismiss record for drafting findings of fact (2.40).

| 07/13/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Communications with Pacelli regarding finalization of preliminary injunction extension order (.2); communications with Merrett regarding same (.2); communications with Torborg, Smith regarding litigation vendor invoice matters (.2).

| 07/13/23 | S A Shimoda | 3.10 | 2,867.50 |
|---|---|---|---|

Research related to findings of fact (2.8); communicate with Lyle regarding same (0.3).

| 07/13/23 | C L Smith | 1.00 | 475.00 |
|---|---|---|---|

Conference call with Rasmussen regarding findings of fact and conclusions of law (.10); review same (.30); revise same (.60).

| 07/13/23 | D S Torborg | 14.50 | 18,850.00 |
|---|---|---|---|

Draft and revise findings of fact (13.9); discuss findings of fact with Rasmussen (.3); review Gordon edits to conclusions of law (.3).

| 07/13/23 | D C Villalba | 7.30 | 5,475.00 |
|---|---|---|---|

Review summary from Dowling of derivative standing draft complaint (0.7); review authorities cited in same (0.6); supplemental research related to same (0.7); edits to summary (2.2); communicate with Dowling regarding same (0.1); research regarding derivative standing (2.3); communications with Gale regarding same (0.2); draft memo to Ghaul regarding derivative standing issues (0.80).

| 07/13/23 | T M Villari | 4.60 | 2,990.00 |
|---|---|---|---|

Further draft and revise proposed findings of fact (2.2); review and analyze the record to identify additional information for findings of fact (0.7); additional review and analysis of the record (0.8); review and analyze discovery requests in connection with Kenvue case (0.9).

| 07/14/23 | E C Baker | 0.70 | 787.50 |
|---|---|---|---|

Call with Gordon, Jones, Prieto and others regarding finalizing draft findings of fact and conclusions of law.

| 07/14/23 | G Ghaul | 4.50 | 5,512.50 |
|---|---|---|---|

Draft and revise objection to derivative standing motion (3.40); review precedent related to same (.80); emails with Villalba and Dowling regarding same (.30).

| 07/14/23 | G M Gordon | 4.40 | 7,920.00 |
|---|---|---|---|

Telephone conference with Mullin, Evans, Lobel, Peter, Stewart, Fournier, Prieto regarding dismissal hearing follow up, plan process (.60); telephone conference with Merrett, Perez, Jones, Torborg, Prieto, Rasmussen, Baker, Villari, Rush, Erens, O'Connor regarding dismissal findings and conclusions (.80); review and respond to multiple emails from Jones, Torborg, Prieto, Rasmussen regarding issues on same (.30); review and revise revised draft of dismissal findings of fact (2.00); review and respond to emails from Perez, Prieto regarding issue on findings and conclusions (.20); review Jones, Prieto comments on findings and conclusions (.30); review emails from Rasmussen, Smith regarding revisions to findings and conclusions (.20).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/14/23 | J M Jones | 2.90 | 4,640.00 |

Revise proposed findings of fact (.8); prepare and review memos concerning revisions to proposed findings of fact and conclusions of law (1.0); call with Merrett, Perez, Gordon, Torborg, Prieto, Rasmussen, Baker, Villari, Rush, Erens, O'Connor regarding dismissal findings and conclusions (.7); communicate with Evans concerning proposed findings of fact (.2); call with Baker regarding proposed findings of fact (.2).

| 07/14/23 | D J Merrett | 5.90 | 7,080.00 |
|---|---|---|---|

Review and revise conclusions of law (2.80); review hearing transcripts in connection with same (.60); review and analyze findings of fact (1.70); conference with Gordon, Prieto, Jones, Baker, Torborg, Rush, Perez, Villari, Rasmussen regarding same (.80).

| 07/14/23 | B K O'Connor | 6.50 | 8,125.00 |
|---|---|---|---|

Review and revise draft findings of fact and conclusions of law (5.7); conference with Gordon, Merrett, Perez, Jones, Torborg, Prieto, Rasmussen, Baker, Villari, Rush, Erens regarding dismissal findings and conclusions (.8).

| 07/14/23 | I M Perez | 6.10 | 5,337.50 |
|---|---|---|---|

Revise conclusions of law (1.40); communications with Merrett regarding same (.20); review findings of fact (.40); revise same (1.80); communications from Jones, Torborg, Rasmussen regarding same (.10); call with Gordon, Prieto, Merrett, Jones, Torborg and others regarding findings of fact and conclusions of law (.70); call with Merrett regarding same (.10); communications with Merrett, Rasmussen and Smith regarding revised conclusions of law (.20); communications with Prieto, Gordon, Rasmussen, Torborg, Smith regarding revised findings of fact and conclusions of law (.40); further communications with Smith regarding same (.30); further communications with Rasmussen regarding same (.30); communications with Villari regarding same (.20).

| 07/14/23 | D B Prieto | 5.30 | 6,625.00 |
|---|---|---|---|

Review and provide comments to proposed findings of fact and conclusions of law (1.40); draft email to Merrett regarding same (0.30); telephone conference with Gordon, Erens, Merrett, Jones, Perez, Rush, Baker, and O'Conner regarding same (1.00); review of same (1.40); telephone conference with Smith regarding same (0.20); draft email to Kim regarding same (0.20); review comments of O'Connor to same (0.50); telephone conference with Smith regarding same (0.30).

| 07/14/23 | M W Rasmussen | 7.60 | 9,310.00 |
|---|---|---|---|

Attend call with Gordon, Jones, Torborg, O'Connor, Baker, Villari, Prieto and others to discuss edits to findings of fact and conclusions of law (.70); analyze motion to dismiss hearing record for findings of fact and conclusions of law (2.90); calls with Smith regarding edits to findings of fact (.40); calls with Villari regarding same (.60; calls with Perez regarding edits to findings of fact (.20); revise findings of fact (2.80).

| 07/14/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Review comments to proposed findings of fact and conclusions of law regarding dismissal motions (.6); review comments from Prieto regarding same (.2); call with Prieto, Gordon, Perez, Merrett, Torborg and others regarding findings of fact and conclusions of law regarding motions to dismiss case (.7); review further comments to proposed findings of fact and conclusions of law regarding dismissal motions (.4).

| 07/14/23 | C L Smith | 7.80 | 3,705.00 |
|---|---|---|---|

Call with Rasmussen regarding findings of fact and conclusions of law (.10); revise same and forward to Rasmussen (.40); communications with Perez, Rush regarding findings of fact and conclusions of law (.10); further revise same (.60); call with Rasmussen regarding same (.20); further revise same (.70); call with Prieto regarding findings of fact and conclusions of law (.10); call with Perez regarding findings of fact and conclusions of law (.10); revise same (2.30); communications with Perez (.10) and Villari (.10) regarding same; additional revisions to findings of fact and conclusions of law (2.80); call with Prieto regarding comments to same (.10); call with Perez regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 50
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/14/23 | D S Torborg | 6.50 | 8,450.00 |

Review and revise findings of fact and conclusions of law (5.7); attend call with Gordon, Merrett, Perez, Jones, O'Connor, Prieto, Rasmussen, Baker, Villari, Rush, Erens regarding dismissal findings and conclusions (.7); review draft evidentiary stipulation (.1).

| | | | |
|---|---|---|---|
| 07/14/23 | D C Villalba | 2.30 | 1,725.00 |

Research regarding claims in draft complaint of derivative standing motion.

| | | | |
|---|---|---|---|
| 07/14/23 | T M Villari | 6.80 | 4,420.00 |

Further draft and revise the Debtor's proposed findings of fact to incorporate edits and comments from Torborg, O'Connor, Jones, and Rasmussen (6.0); confer with Gordon, Jones, O'Connor, Baker, Rush, Prieto, Rasmussen, Torborg, and Perez concerning the Debtor's proposed findings of fact (0.8).

| | | | |
|---|---|---|---|
| 07/15/23 | B B Erens | 1.20 | 1,800.00 |

Communications with Ghaul regarding derivative standing motion (.20); review objection regarding the same (.20); review proposed findings of facts (.80).

| | | | |
|---|---|---|---|
| 07/15/23 | G Ghaul | 1.70 | 2,082.50 |

Draft and revise derivative standing objection (1.1); review same and send to Erens (.50); emails with Perez regarding scheduling of motion (.1).

| | | | |
|---|---|---|---|
| 07/15/23 | G M Gordon | 0.20 | 360.00 |

Review email from O'Connor regarding revisions to findings and conclusions.

| | | | |
|---|---|---|---|
| 07/15/23 | I M Perez | 2.10 | 1,837.50 |

Review findings of fact and conclusions of law materials (1.90); communicate with Rasmussen regarding same (.10); review communications from O'Connor regarding same (.10).

| | | | |
|---|---|---|---|
| 07/15/23 | D S Torborg | 0.70 | 910.00 |

Review O'Connor comments on draft findings of fact and conclusions of law.

| | | | |
|---|---|---|---|
| 07/15/23 | D C Villalba | 0.60 | 450.00 |

Research regarding claims in draft complaint of derivative standing motion.

| | | | |
|---|---|---|---|
| 07/15/23 | T M Villari | 0.80 | 520.00 |

Further draft and revise Debtor's proposed findings of fact.

| | | | |
|---|---|---|---|
| 07/16/23 | B B Erens | 2.40 | 3,600.00 |

Review and revise derivative standing objection (1.9); consider issues regarding the same (.30); emails to Ghaul regarding the same (.20).

| | | | |
|---|---|---|---|
| 07/16/23 | G M Gordon | 0.30 | 540.00 |

Review emails from Rasmussen, Jones, Torborg regarding research in connection with findings and conclusions.

| | | | |
|---|---|---|---|
| 07/16/23 | J M Jones | 0.30 | 480.00 |

Review and respond to memo from Rasmussen regarding research for conclusions of law.

| | | | |
|---|---|---|---|
| 07/16/23 | M I Lyle | 0.40 | 370.00 |

Communicate with Rasmussen, Gordon, Prieto, Torborg, Jones, O'Connor, and Shimoda regarding research and analysis for findings of fact and conclusions of law.

| | | | |
|---|---|---|---|
| 07/16/23 | M W Rasmussen | 1.40 | 1,715.00 |

Analyze research for conclusions of law (1.10); correspond with Gordon, Jones, Prieto, and Torborg

# JONES DAY

102002

LTL Management LLC

Page: 51
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.30).

| 07/16/23 | D S Torborg | 0.50 | 650.00 |

Discuss draft findings of fact and conclusions of law with Jones and Rasmussen (.2); review revised draft of same (.3).

| 07/16/23 | D C Villalba | 0.80 | 600.00 |

Review and implement comments from Erens to objection to motion for derivative standing.

| 07/16/23 | B J Wierenga | 0.40 | 340.00 |

Review and analyze appellant's opening brief in district court PI appeal.

| 07/17/23 | M E Ball | 0.20 | 140.00 |

Communicate with O'Connor regarding expert report in connection with findings and conclusions.

| 07/17/23 | E M Dowling | 3.30 | 2,062.50 |

Research case law in support of objection to derivative standing motion (1.9); review and analyze hearing transcripts and materials for objection (1.4).

| 07/17/23 | B B Erens | 2.60 | 3,900.00 |

Review and revise objection to derivative standing (2.00); attend call with Gordon, Lewis, Prieto, Torborg and Rasmussen regarding recent developments in mass tort cases (.60).

| 07/17/23 | J L Gale | 2.90 | 1,812.50 |

Research precedent in support of objection to the motion for derivative standing.

| 07/17/23 | G Ghaul | 2.20 | 2,695.00 |

Review comments from Erens on objection to derivative standing motion (.40); emails with Erens and Villalba regarding same (.20); review and revise objection and send to Erens (1.60).

| 07/17/23 | G M Gordon | 5.40 | 9,720.00 |

Telephone conference with Prieto, Torborg, Erens, Lewis and Rasmussen regarding status of pending chapter 11 mass tort cases (.50); review emails from Torborg, O'Connor regarding comments on draft findings and conclusions (.20); review and revise revised findings and conclusions (3.50); review expert reports in connection with same (.60); review O'Connor comments on same (.50); review email from DeFilippo regarding PI appeal (.10).

| 07/17/23 | T B Lewis | 0.80 | 1,080.00 |

Participate in call with Prieto, Gordon, Erens, Rasmussen and Torborg regarding recent developments in mass tort chapter 11 cases.

| 07/17/23 | B K O'Connor | 4.00 | 5,000.00 |

Review and revise draft findings of fact and conclusions of law (2.6); communicate with Gordon, Torborg regarding same (.2); coordinate planning for e-brief copy of filed findings of fact and conclusions of law per request of the Court (1.2).

| 07/17/23 | I M Perez | 0.50 | 437.50 |

Review revised findings of fact and conclusions of law (.20); communications with Rasmussen, Smith regarding same (.10); review materials for same (.10); revise same accordingly (.10).

| 07/17/23 | D B Prieto | 1.60 | 2,000.00 |

Telephone conference with Gordon, Torborg, Erens, Lewis, and Rasmussen regarding status of pending tort chapter 11 cases (1.00); review and respond to email from Rosen regarding proposed findings of fact (0.30); draft email to DeFilippo regarding same (0.30).

# JONES DAY

102002

LTL Management LLC

Page: 52
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**07/17/23**  M W Rasmussen  6.60  8,085.00
Attend and participate in call with Torborg, Gordon, Erens, Prieto and Lewis to discuss recent developments in chapter 11 mass tort cases (1.20); analyze motion to dismiss record for proposed findings of fact and conclusions of law (2.40); revise findings of fact and conclusions of law (2.80); communicate with Villari regarding edits to evidentiary stipulation (.20).

**07/17/23**  C L Smith  0.70  332.50
Communications with Villari regarding findings of fact and conclusions of law and related next steps (.40); emails with Perez regarding research for findings of fact and conclusions of law (.10); research regarding same (.10); emails with Rasmussen regarding comments to findings of fact and conclusions of law (.10).

**07/17/23**  D S Torborg  2.50  3,250.00
Attend call with Gordon, Prieto, Rasmussen, Erens and Lewis regarding developments in mass tort chapter 11 cases (.3); review and revise draft of findings of fact and conclusions of law (1.7); discuss same with O'Conner (.3).

**07/17/23**  D C Villalba  7.80  5,850.00
Email Gale regarding inserts to objection to TCC's derivative standing motion (0.2); review same and incorporate into draft (0.3); email Dowling regarding research for objection to TCC's derivative standing motion (0.2); review same and incorporate into draft (0.5); draft and revise objection to derivative standing (6.5); respond to question from Ghaul regarding same (0.1).

**07/17/23**  T M Villari  1.70  1,105.00
Further draft and revise joint evidentiary stipulation to include additional exhibits and to respond to TCC revisions (1.3); communications with Smith regarding status and next steps concerning findings of fact and conclusions of law (0.4).

**07/17/23**  B J Wierenga  6.10  5,185.00
Draft outline of appellee brief in district court preliminary injunction appeal (3.80); research relevant case law (2.30).

**07/18/23**  M E Ball  2.00  1,400.00
Communicate with vendor regarding findings of fact and conclusions of law e-brief requested by the Court (0.50); coordinate with Kral and begin process of gathering documents for same (1.50).

**07/18/23**  S E Booth  1.10  467.50
Research and obtain materials for findings of fact (.5); emails with Kral and Ball regarding same (.1); prepare additional exhibits to be admitted post dismissal hearing by agreement (.4); emails with Rasmussen regarding same (.1).

**07/18/23**  E M Dowling  0.20  125.00
Review draft opposition to talc committee motion for derivative standing.

**07/18/23**  B B Erens  0.20  300.00
Emails with Ghaul regarding objection to derivative standing motion.

**07/18/23**  G Ghaul  1.50  1,837.50
Review revised derivative standing objection and circulate same (1.20); emails with Erens, Perez and Villalba regarding same (.30).

**07/18/23**  G M Gordon  4.80  8,640.00
Telephone conference with Prieto regarding status of findings and conclusions (.20); telephone conference with Prieto, Rasmussen, Torborg, Baker, Perez, Jones, Rush regarding same (1.10); telephone conference

# JONES DAY

102002

LTL Management LLC

Page: 53
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Evans, Lobel, Stewart, Fournier regarding potential plan discovery, bar date, estimation, findings and conclusions (.70); review and respond to email from Jones regarding status of findings and conclusions (.20); review and respond to email from Rasmussen regarding same (.20); review and revise revised draft of findings (1.20); draft and review emails to and from Jones, Torborg, Rasmussen, Erens, Prieto, Perez regarding same (.20); review and respond to emails from White, Haas regarding verdict in Valadez (.20); draft and review emails to and from Rasmussen regarding additional change to findings (.20); review emails from Ghaul, Prieto regarding draft objection to derivative standing motion (.20); review DeFilippo comments on findings and conclusions (.20); review email from Evans regarding potential claim discovery (.20).

| 07/18/23 | J M Jones | 1.60 | 2,560.00 |
|---|---|---|---|

Communicate with Gordon, Prieto, Torborg, Rasmussen, and Baker regarding findings of fact and conclusions of law (.7); memos to and from Evans, Lobel regarding draft findings of fact (.4); review and respond to memos from Rasmussen, Gordon, Baker, and Torborg concerning draft findings and conclusions (.5).

| 07/18/23 | P M Kral | 3.50 | 1,487.50 |
|---|---|---|---|

Review proposed findings of fact and compile cited materials for inclusion in e-brief as requested by the Court.

| 07/18/23 | C K Marshall | 0.20 | 265.00 |
|---|---|---|---|

Correspond with Wierenga regarding preliminary injunction appeal.

| 07/18/23 | B K O'Connor | 1.20 | 1,500.00 |
|---|---|---|---|

Coordinate gathering cited materials for findings of fact and conclusions of law e-brief requested by the Court.

| 07/18/23 | I M Perez | 2.80 | 2,450.00 |
|---|---|---|---|

Communicate with Ghaul, Villalba on materials for response to TCC derivative standing motion (.10); communications with Fournier, Smith regarding litigation matters (.10); communicate with Rush, Weaver regarding findings of fact and conclusions of law (.10); review revised findings of fact and conclusions of law (.70); communications with Smith regarding same (.10); call with Gordon, Prieto, Jones, Baker, Torborg, Rush regarding findings of fact and conclusions of law (1); revise materials for findings of facts and conclusions of law (.40); communicate with Jones, Torborg, Rasmussen regarding same (.10); communicate with Rasmussen regarding same (.10); communications with Rasmussen, Gordon, Prieto, Jones, Torborg, Smith regarding same (.10).

| 07/18/23 | D B Prieto | 3.70 | 4,625.00 |
|---|---|---|---|

Review and address comments to draft proposed findings of fact and conclusions of law (1.20); telephone conference with Gordon regarding same (0.20); telephone conference with Gordon, Torborg, Jones, Baker, Rasmussen, Perez and Rush regarding proposed findings of fact and conclusions of law (1.50); review comments of DeFilippo to proposed findings (0.80).

| 07/18/23 | M W Rasmussen | 9.10 | 11,147.50 |
|---|---|---|---|

Analyze TCC's edits to evidentiary stipulation and revise same (1.40); communicate with Roberts regarding findings of fact citations (.30); meeting with Gordon, Jones, Rush, Perez, Prieto, Torborg, and Baker regarding findings of fact (.90); analyze record citations for findings of fact (2.40); revise findings of fact (4.10).

| 07/18/23 | O D Roberts | 10.90 | 7,085.00 |
|---|---|---|---|

Meet with Rasmussen to discuss findings of fact citation review (0.3); review and revise findings of fact and conclusions of law (10.4); communicate with Rasmussen regarding citation review (0.2).

# JONES DAY

102002                                                                           Page: 54
                                                                          September 6, 2023
LTL Management LLC                                                    Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/18/23 | A Rush | 2.80 | 3,150.00 |

Review research from Marshall regarding appeal of preliminary injunction order (.3); review updates regarding findings of fact and conclusions of law with respect to motions to dismiss (.6); call with Smith regarding findings of fact and conclusions of law and related next steps (.4); review revised draft of proposed findings of fact and conclusions of law in connection with dismissal hearing (1.3); communications with Pacelli, Perez regarding same (.2).

| 07/18/23 | C L Smith | 1.60 | 760.00 |

Call with Rush regarding findings of fact and conclusions of law and next steps for same (.40); emails with O'Connor regarding same (.10); revise findings of fact and conclusions of law (.60); communicate with Perez regarding same (.10); review Ball, Booth emails regarding findings of fact and conclusions of law (.10); communications with Ball regarding same (.10); communicate with Rasmussen regarding findings of fact and conclusions of law (.10); review same (.10).

| 07/18/23 | D S Torborg | 10.30 | 13,390.00 |

Review and revise findings of fact and conclusions of law (9.1); attend call with Gordon, Prieto, Jones, Rasmussen, Baker, Rush, and Perez on findings of fact and conclusions of law (1.2).

| 07/18/23 | D C Villalba | 2.10 | 1,575.00 |

Review edits to objection to TCC's derivative standing motion (0.4); review materials and revise objection (1.7).

| 07/18/23 | T M Villari | 6.30 | 4,095.00 |

Draft and revise comments and edits to TCC's counterproposals for joint evidentiary stipulation (1.2); review and analyze Debtor's proposed findings of fact to ensure that cited materials are reflected in the evidentiary stipulation (1.4); further draft and revise Debtor's proposed findings of fact (2.7); review and analyze Debtor's proposed findings of fact in connection with filing same (1.0).

| 07/18/23 | B J Wierenga | 0.40 | 340.00 |

Outline appellee brief in district court preliminary injunction appeal (.3); draft email to Marshall regarding same (.1).

| 07/19/23 | M E Ball | 5.50 | 3,850.00 |

Gather materials cited in findings of fact and conclusions of law in preparation for e-brief requested by Court (5.00); communicate with vendor regarding same (0.50).

| 07/19/23 | S E Booth | 0.50 | 212.50 |

Prepare additional exhibits to be admitted post dismissal hearing by agreement (.4); emails with Rasmussen and Villari regarding same (.1).

| 07/19/23 | G M Gordon | 7.20 | 12,960.00 |

Telephone conference with Mullin, Lobel, Evans, Prieto, Fournier regarding matters relating to Valadez trial (.80); telephone conference with Prieto regarding same (.20); review and respond to emails from Haas, White, Fournier regarding same (.30); review and respond to email from Prieto regarding same (.20); telephone conference with Prieto regarding findings and conclusions (.30); further telephone conferences with Prieto regarding same (.40); review and respond to emails from Torborg, Rasmussen, Jones, Prieto regarding findings and conclusions (.50); review and comment on drafts of findings and conclusions (3.00); review Jones, Rasmussen, Haas comments regarding same (.70); draft and review emails to and from Rasmussen, Jones, Torborg, Prieto, Perez, Villari regarding revisions to findings and conclusions (.30); review emails from Torborg, Jones regarding potential revisions to findings and conclusions (.20); review emails from Rosen, Prieto regarding issues on findings (.20); review email from Rasmussen regarding ad hoc committee joinder to findings and conclusions (.10).

# JONES DAY

102002

LTL Management LLC

Page: 55
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/19/23 | J M Jones | 3.60 | 5,760.00 |

Review draft findings and conclusions (.3); review and respond to memos concerning Valadez trial (.3); review of transcript of motion to dismiss hearing and prepare memo to and review responses from Rasmussen, Villari regarding evidentiary rulings (.5); review comments on draft findings of fact from Lobel and Evans (.5); review and respond to memo from Torborg regarding comments (.3); call with Torborg regarding findings and conclusions (.2); review and comment on findings and conclusions (1.0); review multiple updates on revisions to and status of draft proposed findings and conclusions (.5).

| 07/19/23 | P M Kral | 6.00 | 2,550.00 |
|---|---|---|---|

Review proposed findings of fact and conclusions of law and compile cited case materials for inclusion in e-brief as requested by the Court.

| 07/19/23 | I M Perez | 5.30 | 4,637.50 |
|---|---|---|---|

Revise findings of facts and conclusions of law (2.90); communications with Smith, Jones, Villari, Rasmussen regarding materials for same (.20); review materials for findings of facts and conclusions of law (.90); communications with Gordon, Rasmussen, Jones, Torborg, Prieto, Smith, Rush regarding same (.40); calls with Rasmussen regarding same (.20); call with Villari regarding same (.10); communications with Pacelli, Weaver, Smith regarding same (.20); communications with Smith, Rasmussen regarding finalization and filing of same (.40).

| 07/19/23 | D B Prieto | 7.10 | 8,875.00 |
|---|---|---|---|

Review and revise proposed findings of fact and conclusions of law to address comments from DeFilippo (2.80); telephone conference with DeFilippo regarding same (0.30); draft email to Rasmussen regarding same (0.10); telephone conference with Fournier regarding Valadez verdict and related issues (0.30); telephone conferences with Gordon regarding same (0.30); telephone conferences with White regarding same (0.30); draft email to Gordon regarding same (0.10); telephone conference with Rasmussen regarding stipulation of evidence (0.20); review and provide comments to proposed findings of fact and conclusions of law (0.80); telephone conference with Gordon regarding same (0.20); review and revise proposed findings (0.70); telephone conferences with Gordon regarding same (0.30); review revised proposed findings and conclusions of law in preparation for filing (0.50); telephone conference with Rasmussen regarding same (0.20).

| 07/19/23 | M W Rasmussen | 13.30 | 16,292.50 |
|---|---|---|---|

Analyze exhibits for exhibit stipulation (1.90); revise exhibit stipulation (1.10); correspond with counsel for TCC related to same (.20); multiple calls with Smith regarding edits to findings of fact and conclusions of law (1.30); calls with Perez related to same (.30); communicate with Villari related to same (.40); revise findings of fact and conclusions of law based on edits from Gordon, Jones, Torborg, Paul Hastings and others (7.70); communicate with Montefusco regarding findings of fact and conclusions of law (.40).

| 07/19/23 | O D Roberts | 5.90 | 3,835.00 |
|---|---|---|---|

Review and revise findings of fact and conclusions of law in preparation for filing same.

| 07/19/23 | A Rush | 1.70 | 1,912.50 |
|---|---|---|---|

Communications with Perez regarding updates regarding status of Debtor's proposed findings of fact and conclusions of law (.3); review same (1.4).

| 07/19/23 | C L Smith | 7.40 | 3,515.00 |
|---|---|---|---|

Review Rasmussen, Torborg emails regarding findings of fact and conclusions of law (.10); review Jones email regarding research for findings of fact and conclusions of law (.10); research regarding same (.20); communications with Perez regarding same (.10); review Villari email regarding same (.10); communications with Ball regarding status of findings of fact and conclusions of law in connection with preparation of e-brief (.20); circulate ad hoc committee of states findings of fact and conclusions of law (.10); communications with Ball regarding materials for e-brief (.10); call with Rasmussen regarding findings of fact and conclusions of law (.70); draft email to Pacelli, Weaver regarding notice of findings of fact and

# JONES DAY

102002

LTL Management LLC

Page: 56
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

conclusions of law (.10); research regarding same (.10); revise findings of fact and conclusions of law (.30); draft notice for same (.20); call with Rasmussen regarding notice of findings of fact and conclusions of law (.10); draft email to Rasmussen regarding same (.10); draft email to Pacelli, Weaver regarding notice of findings of fact and conclusions of law  (.10); email to Ball regarding e-brief (.10); call with Rasmussen regarding comments to findings of fact and conclusions of law (.10); draft email to Pacelli, Weaver, Ball regarding findings of fact and conclusions of law and e-brief (.10); review Rasmussen email to Gordon, Jones, Torborg, Prieto regarding status and next steps for findings of fact and conclusions of law (.10); communications with Perez regarding same (.10); communications with Ball regarding materials for e-brief (.10); research and forward same (.10); circulate Crouch findings of fact and conclusions of law (.10); communications with Ball regarding comments to findings of fact and conclusions of law (.10) review materials reference in same (.10); draft email to Rasmussen regarding comments to findings of fact and conclusions of law  (.10); communications with Perez regarding findings of fact and conclusions of law, next steps (.10); communications with Rasmussen regarding comments to findings of fact and conclusions of law (.20); review and draft comments to findings of fact and conclusions of law (2.20); communications with Perez regarding same (.20); emails with Pacelli and Rasmussen regarding notice of findings of fact and conclusions of law (.10); revise findings of fact and conclusions of law (.70); prepare same for filing (.40); coordinate filing of same with Pacelli, Weaver (.10);  prepare Word version of findings of fact and conclusions of law for submission to Court and forward same to Pacelli, Weaver (.10); email to Ball regarding same (.10).

07/19/23          D S Torborg                          2.50                3,250.00
Review and revise proposed findings of fact and conclusions of law and proposed edits to same (1.9); discuss same with Gordon, Prieto, and Rasmussen (.6).

07/19/23          D C Villalba                         1.70                1,275.00
Review and analyze TCC's motion for derivative standing (0.3); email Dowling regarding same (0.2); review case law in regards to same (0.50); prepare case summaries for cases cited in derivative standing pleadings (0.70).

07/19/23          T M Villari                          5.00                3,250.00
Review and analyze Debtor's proposed findings of fact in relation to evidentiary stipulation (1.5); revise conclusions of law  (2.8); further review and analyze the proposed evidentiary stipulation to respond to TCC counterproposals (0.4); further review proposed findings of fact for filing (0.3).

07/19/23          B J Wierenga                         6.60                5,610.00
Draft appellee brief in district court appeal of preliminary injunction.

07/20/23          M E Ball                             1.70                1,190.00
Coordinate gathering materials cited in proposed findings of fact and conclusions of law for e-brief requested by Court.

07/20/23          G M Gordon                           2.10                3,780.00
Review materials relating to dismissal (.50); draft and review emails to and from Jones, Torborg, Rasmussen, Prieto regarding same (.30); review emails from Prieto, White regarding same (.20); review TCC findings and conclusions (1.10).

07/20/23          J M Jones                            2.90                4,640.00
Review memos concerning finalizing and filing of proposed findings and conclusions (.3); review as-filed proposed findings and conclusions (1.5); review and comment on materials relating to dismissal matters (.5); review memos concerning same (.2); review memo from Prieto to Kim, Haas, and White concerning same (.2); review response from White to same (.2).

07/20/23          P M Kral                             2.00                850.00
Review proposed findings of fact and conclusions of law and compile cited case materials for inclusion in e-

# JONES DAY

102002

LTL Management LLC

Page: 57
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

brief as requested by the Court.

07/20/23    I M Perez    0.60    525.00

Review TCC findings of facts and conclusions of law (.40); communicate with Smith, Pacelli regarding debtor findings of facts and conclusions of law (.20).

07/20/23    D B Prieto    5.00    6,250.00

Review proposed findings of fact and conclusions of law filed by various parties in connection with motions to dismiss (1.50); review materials regarding dismissal matters (0.30); draft email to Gordon regarding same (0.20); review emails from Jones and Torborg regarding same (0.20); telephone conference with Gordon regarding same (0.20); draft emails to Fournier regarding same (0.30); review and provide comments to objection to TCC's derivative standing motion (1.80); review pleadings filed in other chapter 11 cases in connection with same (0.50).

07/20/23    M W Rasmussen    2.20    2,695.00

Correspond with Montefusco regarding findings of fact (.20); correspond with Pacelli regarding exhibit list (.30); analyze findings of fact filed by TCC and other parties (1.70).

07/20/23    A Rush    0.20    225.00

Communications with Smith regarding matters in connection with findings of fact and conclusions of law following dismissal hearing.

07/20/23    C L Smith    3.60    1,710.00

Emails with Wierenga regarding reply brief in preliminary injunction appeal (.10); conduct research regarding same (.20); draft and revise same (.20); communications with Ball regarding materials for e-brief concerning findings of fact and conclusions of law (.10); review precedent materials concerning preliminary injunction reply brief (.70); further draft and revise reply brief and forward same to Wierenga (.60); review Pacelli email regarding clerk comment to findings of fact and conclusions of law and forward same to Prieto, Rush, Rasmussen (.10); communicate with Ball regarding same (.10); prepare updated findings of fact and conclusions of law and forward to Rasmussen, Prieto, Rush (.20); emails with Pacelli regarding process relating to same (.10); email updated findings of fact and conclusions of law to Pacelli (.10); forward same to Ball (.10); communications with Ball regarding filing process concerning same (.10); review Pacelli email regarding communications with Court regarding same (.10); emails with Ball regarding same (.10); emails with Prieto regarding materials in connection with response to TCC derivative standing motion (.10); research and forward same (.10); review Ball email regarding issues with materials for e-brief (.10); review findings of fact and conclusions of law in connection with same and draft email to Rasmussen, Villari (.10); review and coordinate payment of litigation vendor invoice (.10); communications with Villari regarding issues with materials for e-brief (.10); draft email to Ball concerning same (.10).

07/20/23    D S Torborg    0.80    1,040.00

Review findings of fact and conclusions of law submitted by TCC and other parties (.4); review materials relating to dismissal matters (.3); discuss same with Gordon, Prieto, and Jones (.1).

07/20/23    K L Wall    3.60    4,320.00

Analyze findings of facts and conclusions of law submitted by the parties.

07/21/23    M E Ball    2.40    1,680.00

Review and draft comments to findings and fact and conclusions of law e-brief requested by the Court.

07/21/23    B B Erens    0.30    450.00

Review findings of fact and conclusions of law submitted by state AGs.

07/21/23    G M Gordon    1.10    1,980.00

Telephone conference with White, Haas, Fournier, Prieto regarding dismissal matters (.40); telephone

# JONES DAY

102002                                                                                                         Page: 58
                                                                                              September 6, 2023

LTL Management LLC                                                                   Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

conference with Prieto regarding same (.20); review and respond to emails from Prieto regarding same (.30); review further emails from Prieto, Evans regarding same (.20).

| 07/21/23 | P M Kral | 1.00 | 425.00 |
|---|---|---|---|

Review proposed findings of fact and conclusions of law and compile cited case materials for inclusion in e-brief as requested by the Court.

| 07/21/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Review TCC notice of order extending preliminary injunction.

| 07/21/23 | D B Prieto | 5.20 | 6,500.00 |
|---|---|---|---|

Telephone conference with Kim, White, Haas, Fournier and Gordon regarding materials relating to dismissal (0.50); telephone conference with Gordon regarding same (0.20); revise objection to TCC's standing motion (4.50).

| 07/21/23 | M W Rasmussen | 2.40 | 2,940.00 |
|---|---|---|---|

Analyze findings of fact and conclusions of law submitted by movants (1.3); correspond with Ball regarding findings of fact and conclusions of law (.4); analyze potential discovery requests related to claims (.7).

| 07/21/23 | C L Smith | 1.10 | 522.50 |
|---|---|---|---|

Update electronic file management system with unsealed findings of fact and conclusions of law (.10); communications with Ball regarding materials for findings of fact and conclusions of law e-brief (.10); review materials relating to same (.20); communicate with Rasmussen regarding same (.10); emails with Ball regarding same (.10); further communications with Ball regarding findings of fact and conclusions of law e-brief (.10); emails with Rasmussen regarding same (.10); communicate with Prieto regarding findings of fact and conclusions of law e-brief (.10); emails with Pacelli regarding same (.10); review Rasmussen, Ball emails regarding findings of fact and conclusions of law e-brief (.10).

| 07/21/23 | D S Torborg | 1.60 | 2,080.00 |
|---|---|---|---|

Review materials relating to dismissal matters (.4); review TCC findings of fact and conclusions of law (1.2).

| 07/22/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Review drafts of derivative standing objection.

| 07/22/23 | G Ghaul | 3.20 | 3,920.00 |
|---|---|---|---|

Draft and revise objection to derivative standing motion.

| 07/22/23 | D B Prieto | 3.60 | 4,500.00 |
|---|---|---|---|

Revise objection to TCC's derivative standing motion (3.50); draft email to Ghaul regarding same (0.10).

| 07/22/23 | D C Villalba | 1.30 | 975.00 |
|---|---|---|---|

Review edits to objection to motion for derivative standing (0.5); follow up research based on same (0.6); email Ghaul regarding changes to objection (0.2).

| 07/22/23 | T M Villari | 1.60 | 1,040.00 |
|---|---|---|---|

Review and analyze insurer requests for various documents.

| 07/23/23 | G M Gordon | 0.10 | 180.00 |
|---|---|---|---|

Review email from Prieto regarding draft objection to TCC motion for derivative standing.

| 07/23/23 | D B Prieto | 2.50 | 3,125.00 |
|---|---|---|---|

Revise objection to TCC's derivative standing motion (2.40); draft email to Gordon regarding same (0.10).

# JONES DAY

102002                                                                                    Page: 59
                                                                           September 6, 2023
LTL Management LLC                                                          Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/23/23 | D S Torborg | 0.50 | 650.00 |

Review draft of opposition to derivative standing motion.

| 07/23/23 | D C Villalba | 2.50 | 1,875.00 |

Review objection to motion for derivative standing (0.30); review case law cited in motion for derivative standing (2.20).

| 07/23/23 | B J Wierenga | 2.10 | 1,785.00 |

Draft appellee brief in district court appeal of preliminary injunction.

| 07/24/23 | M E Ball | 1.90 | 1,330.00 |

Review and comment on findings of fact and conclusions of law e-brief requested by Court 1.40); communicate with Kral and Pacelli to coordinate transmission to the Court (0.50).

| 07/24/23 | B B Erens | 0.80 | 1,200.00 |

Review Arnold & Itkin post-trial brief (.30); review precedent relating to preliminary injunction appeal matters (.30); attend call with Rasmussen, Lewis, Jones, Torborg regarding developments in mass tort chapter 11 cases (.20).

| 07/24/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with Prieto, Rasmussen, Jones, Torborg, Lewis, Erens regarding recent developments in mass tort chapter 11 cases (.20); review TCC findings and conclusions on dismissal motions (.80).

| 07/24/23 | J M Jones | 0.90 | 1,440.00 |

Review draft objection to motion for derivative standing (0.50); review memo from Prieto concerning Court's text order on deferral of rulings on various motions (0.20); attend and participate in call with Gordon, Prieto, Erens, Rasmussen, Lewis, Torborg regarding recent developments in mass tort cases (0.20).

| 07/24/23 | P M Kral | 2.50 | 1,062.50 |

Review proposed findings of fact and conclusions of law and compile cited case materials for inclusion in e-brief as requested by the Court.

| 07/24/23 | T B Lewis | 0.20 | 270.00 |

Participate in call with Gordon, Prieto and others regarding recent developments in mass tort chapter 11 cases.

| 07/24/23 | C K Marshall | 1.80 | 2,385.00 |

Analyze materials for response brief in PI appeal to district court.

| 07/24/23 | D B Prieto | 1.40 | 1,750.00 |

Telephone conference with Gordon, Jones, Torborg, Erens, and Lewis regarding status of pending mass tort chapter 11 cases (0.60);  review text order regarding adjournment of various matters (0.20); draft email to Kim regarding same (0.20); draft email to Linder regarding same (0.10); review and respond to email from Haas regarding same (0.10); telephone conference with Gordon regarding same (0.20).

| 07/24/23 | M W Rasmussen | 4.60 | 5,635.00 |

Attend and participate in call with Gordon, Jones, Torborg, Prieto, and others to discuss recent developments in mass tort chapter 11 cases (.5); correspond with Villari regarding production to insurers (.6); analyze proposed discovery requests related to claims information (.7); draft correspondence related to same (1.6); analyze findings of fact and conclusions of law (1.2).

| 07/24/23 | A Rush | 0.30 | 337.50 |

Communications with Prieto, Perez regarding litigation vendor payment matters.

# JONES DAY

102002                                                                                          Page: 60
                                                                                    September 6, 2023

LTL Management LLC                                                          Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/24/23 | C L Smith | 0.60 | 285.00 |

Review email from Villari regarding deposition transcripts for circulation to insurers and forward same (.10); review Ball, Pacelli emails regarding findings of fact and conclusions of law e-brief (.10); draft email to Pacelli, Ball regarding same (.10); review litigation vendor invoice (.10); emails with Baker, Perez regarding same (.10); review Ball email regarding status of findings of fact and conclusions of law e-brief and forward to Prieto, Rush, Perez, Rasmussen (.10).

| 07/24/23 | D S Torborg | 1.40 | 1,820.00 |

Review draft of objection to derivative standing motion and draft comments to same (1.2); attend call with Prieto, Erens, Rasmussen, Gordon, Lewis, Jones regarding recent developments in mass tort chapter 11 cases (.2).

| 07/24/23 | D C Villalba | 3.10 | 2,325.00 |

Call with Gelman, Taboada, and Wesenberg regarding derivative standing litigation (0.6); draft summaries for cases cited in derivative standing pleadings (2.5).

| 07/24/23 | T M Villari | 1.70 | 1,105.00 |

Draft and revise email to client concerning insurer informal requests for documents (0.3); collect various discovery materials for transfer to insurers (0.4); coordinate transfer of various discovery materials to insurers (0.4); review and analyze hearing transcripts to identify discussions relating to insurer requests (0.6).

| 07/24/23 | B J Wierenga | 7.10 | 6,035.00 |

Draft appellee brief in district court appeal of preliminary injunction.

| 07/25/23 | M E Ball | 0.20 | 140.00 |

Finalize findings of fact and conclusions of law e-brief requested by Court.

| 07/25/23 | E M Dowling | 0.70 | 437.50 |

Review and analyze states' post-hearing memorandum regarding dismissal.

| 07/25/23 | G M Gordon | 0.80 | 1,440.00 |

Telephone conference with Bates, Mullin regarding dismissal litigation, related matters (.50); telephone conference with Prieto regarding dismissal litigation (.10); draft email to Kim, Haas, White regarding developments in relevant case (.20).

| 07/25/23 | C K Marshall | 5.40 | 7,155.00 |

Analyze materials for response brief in PI appeal to district court (5.10); correspond with Wierenga on same (.30).

| 07/25/23 | M W Rasmussen | 1.60 | 1,960.00 |

Analyze movants' proposed findings of fact (.8); correspond with Kim regarding insurance production (.8).

| 07/25/23 | A Rush | 0.20 | 225.00 |

Communications with Smith regarding litigation vendor invoice matters.

| 07/25/23 | C L Smith | 0.30 | 142.50 |

Review litigation vendor invoice and coordinate payment of same (.10); emails with Jones, Rush litigation vendor invoice matters (.10); draft email to vendor regarding same (.10).

| 07/25/23 | B J Wierenga | 8.80 | 7,480.00 |

Draft appellee brief in district court preliminary injunction appeal (8.40); communications with Marshall regarding same (.40).

# JONES DAY

102002

LTL Management LLC

Page: 61
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/26/23 | P Lombardi | 0.30 | 210.00 |

Discuss derivative standing objection with Gelman.

| 07/26/23 | C K Marshall | 11.50 | 15,237.50 |

Analyze materials for response brief in PI appeal to district court (5.3); revise draft of same (6.2).

| 07/26/23 | D B Prieto | 0.50 | 625.00 |

Telephone conference with DeFilippo regarding motions to dismiss (0.20); telephone conference with Gordon regarding same (0.30).

| 07/26/23 | D S Torborg | 0.20 | 260.00 |

Discuss developments in case with Erens.

| 07/26/23 | D C Villalba | 2.20 | 1,650.00 |

Review case summaries related to derivative standing motion (0.7); draft summaries for cases cited in derivative standing motion (1.5).

| 07/27/23 | E M Dowling | 0.80 | 500.00 |

Review and analyze post-hearing memorandum regarding dismissal (0.4); communicate with Johnson regarding same (0.4).

| 07/27/23 | G M Gordon | 1.20 | 2,160.00 |

Telephone conferences with Prieto, Marshall regarding dismissal motions issues (.30); review and respond to emails from Prieto regarding same (.20); review and comment on draft email from Marshall regarding same (.30); review and respond to emails from White, Prieto regarding same (.20); review further emails from Marshall, Prieto regarding same (.20).

| 07/27/23 | C K Marshall | 10.60 | 14,045.00 |

Edit draft of response brief in PI appeal (8.30); call with Wierenga regarding draft of response brief in PI appeal (.50); call with Gordon and Prieto regarding dismissal motions issues (.30); review and analyze same (1.50).

| 07/27/23 | D B Prieto | 1.50 | 1,875.00 |

Draft email to Marshall regarding dismissal motions issues (0.20); telephone conference with White regarding same (0.30); telephone conference with Gordon and Marshall regarding same (0.40); review email from Marshall regarding same (0.30); draft email to Haas, White and Kim regarding same (0.30).

| 07/27/23 | M W Rasmussen | 0.40 | 490.00 |

Review objection to motion for derivative standing.

| 07/27/23 | C P Redmond | 2.10 | 1,785.00 |

Research regarding issues relating to dismissal motions.

| 07/27/23 | C L Smith | 0.50 | 237.50 |

Review multiple invoices submitted by litigation vendor (.30); draft email to Dupree regarding same (.10); call with White regarding matters relating to same (.10).

| 07/27/23 | D S Torborg | 0.10 | 130.00 |

Discuss developments in case with Erens.

| 07/27/23 | D C Villalba | 0.20 | 150.00 |

Review case summaries related to derivative standing motion.

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/27/23 | B J Wierenga | 4.10 | 3,485.00 |

Call with Marshall regarding dismissal motions matters (.5); review and analyze same (3.6).

| 07/28/23 | E M Dowling | 3.80 | 2,375.00 |

Draft summary of case law related to talc committee motion for derivative standing.

| 07/28/23 | B B Erens | 1.60 | 2,400.00 |

Review dismissal opinion (.90); telephone call with Prieto regarding the same (.20); emails with Gordon and Torborg regarding the same (.50).

| 07/28/23 | G M Gordon | 3.60 | 6,480.00 |

Telephone conference with Haas, White, Prieto regarding issues related to dismissal motions (.30); telephone conference with Prieto regarding same (.10); further telephone conference with Prieto regarding same (.60); telephone conferences with Prieto regarding dismissal opinion (.20); telephone conference with Haas regarding same (.10); further telephone conference with Prieto regarding same (.10); draft and review emails to and from Kim, Haas, White regarding developments in relevant case (.30); review and respond to email from Torborg regarding dismissal ruling (.20); review same (1.00); review and respond to email from Brown regarding same (.20); review emails from Haas, Marshall regarding potential post-dismissal options (.30); review further emails from Prieto, Marshall regarding same (.20); review email from Marshall regarding appellate process (.20); review email from Erens regarding dismissal opinion (.10); review email from Marshall regarding appeal certification issues (.20); review draft press release regarding dismissal opinion (.30); review and respond to emails from Prieto, Marshall regarding same (.20).

| 07/28/23 | G N Gottbrecht | 1.20 | 810.00 |

Analyze dismissal opinion in connection with potential appellate matters.

| 07/28/23 | J M Jones | 1.20 | 1,920.00 |

Review decision on motions to dismiss and internal memos concerning decision.

| 07/28/23 | C K Marshall | 4.60 | 6,095.00 |

Review and respond to client question regarding issues relating to dismissal motions (.20); correspond with Prieto regarding same (.20); analyze issues involving same (.50); edit draft of response brief in PI appeal (1.40); review and analysis of ruling on motions to dismiss (2.30).

| 07/28/23 | D J Merrett | 1.40 | 1,680.00 |

Review and analyze dismissal opinion (1.20); communicate with Perez regarding same (.20).

| 07/28/23 | I M Perez | 4.50 | 3,937.50 |

Communications with Prieto, Rush regarding precedent review on dismissal matters (.30); review materials regarding same (.40); prepare summary of same (.40); communications with Rush regarding same (.10); communications with Smith, Fournier regarding case materials (.10); review opinion dismissing case (1.30); communications with Rush, Smith regarding same (.10); call with Smith regarding same (.20); communications from Erens, Gordon, Torborg, Ellman regarding same (.10); review prior dismissal order (.50); communications with Rush, Smith regarding same (.40); revise draft of same (.30); communicate with Smith regarding same (.10); communications with Smith, Baker regarding litigation vendor invoice matters (.10); communicate with Kim, Dickinson, Segal regarding same (.10).

| 07/28/23 | D B Prieto | 6.20 | 7,750.00 |

Review ruling regarding motion to dismiss (0.30); review chart summarizing status of various appeals in other cases (0.80); draft email to Linder regarding same (0.20); telephone conference with Haas, Kim, White, Murdica and Gordon regarding next steps (0.50); review dismissal opinion (1.50); review statement regarding dismissal (0.30); telephone conference with Gordon regarding same (0.50); telephone conference with Erens regarding same (0.30); telephone conference with Rush regarding same (0.30); analyze next steps (1.50).

# JONES DAY

102002

LTL Management LLC

Page: 63
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/28/23 | M W Rasmussen | 1.30 | 1,592.50 |

Analyze court's ruling on motions to dismiss.

| 07/28/23 | C P Redmond | 1.80 | 1,530.00 |
|---|---|---|---|

Analyze issues relating to potential appeal (0.6); research caselaw regarding same (1.2).

| 07/28/23 | A Rush | 2.60 | 2,925.00 |
|---|---|---|---|

Review dismissal opinion (1.2); communications with Perez regarding same (.4); communications with Prieto regarding same (.3); communications with Gordon, Torborg, others regarding same (.2); communications with Perez regarding dismissal matters (.3); comments to materials regarding same (.2).

| 07/28/23 | C L Smith | 2.60 | 1,235.00 |
|---|---|---|---|

Communicate with Perez regarding Fournier request for litigation materials (.10); review Fournier email and forward same (.10); emails with Wierenga, Redmond regarding preliminary injunction appeal matters (.10); review litigation vendor email regarding invoice and forward to Baker (.10); call with Perez regarding preparation of dismissal order (.10); conduct research regarding same (.30); communications with Perez regarding research (.10); draft proposed dismissal order (1.30); draft email to Perez regarding same (.10); obtain and circulate dismissal opinion (.10); communications with Perez regarding same (.20).

| 07/28/23 | D S Torborg | 2.20 | 2,860.00 |
|---|---|---|---|

Review Kaplan decision granting motions to dismiss (1.6), discuss same with Rush, Gordon, Perez, Ellman (.6).

| 07/28/23 | D C Villalba | 0.40 | 300.00 |
|---|---|---|---|

Review case summaries related to derivative standing litigation.

| 07/28/23 | B J Wierenga | 0.50 | 425.00 |
|---|---|---|---|

Review dismissal opinion.

| 07/29/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Gordon, Prieto regarding dismissal matters, next steps.

| 07/30/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review and respond to emails from Ellman regarding dismissal matters.

| 07/30/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Beville, Molton, and Prieto regarding dismissal matters.

| 07/31/23 | B B Erens | 4.50 | 6,750.00 |
|---|---|---|---|

Attend call with Prieto, Rasmussen, Lewis, Jones regarding developments in mass tort chapter 11 cases (.50); telephone call with Gordon regarding results of dismissal decision (.20); call with Haas, White, Murdica, Prieto regarding the same (.80); consider issues regarding the same (.50); review research regarding the same (2.5).

| 07/31/23 | G M Gordon | 3.70 | 6,660.00 |
|---|---|---|---|

Telephone conference with Haas, White, Murdica, Prieto, Erens regarding dismissal opinion, potential next steps, August 2, 2023 hearing (.90); telephone conference with Jones, Torborg, Erens, Rasmussen regarding developments in mass tort chapter 11 cases (.20); telephone conference with Erens regarding dismissal opinion (.10); telephone conferences with Prieto regarding same (.20); telephone conference with Prieto regarding appellate issues (.30); review dismissal opinion (.70); review emails from White, Haas regarding developments in relevant case (.30); review emails from Linder, Haas regarding dismissal (.20); analyze dismissal issues (.80).

# JONES DAY

102002

LTL Management LLC

Page: 64
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/31/23 | J M Jones | 0.50 | 800.00 |

Communicate with Torborg regarding dismissal decision (0.20); attend and participate in call with Lewis, Torborg, Rasmussen regarding developments in mass tort chapter 11 cases (0.30).

| 07/31/23 | T B Lewis | 0.30 | 405.00 |
|---|---|---|---|

Participate in call with Gordon, Jones, Torborg, Erens, Rasmussen regarding recent developments in mass tort chapter 11 cases.

| 07/31/23 | C K Marshall | 3.80 | 5,035.00 |
|---|---|---|---|

Analyze issues involving appeal of decision on motions to dismiss (3.10); call with Gordon and Prieto regarding appeal of decision on motions to dismiss (.40); discussions with Prieto and Wierenga appeal of preliminary injunction (.30).

| 07/31/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Rush, Smith regarding dismissal matters (.10); communications with Wierenga, Rush, Marshall regarding appellate matters (.20).

| 07/31/23 | D B Prieto | 4.50 | 5,625.00 |
|---|---|---|---|

Telephone conference with White, Haas, Murdica, Erens and Gordon regarding appellate options and next steps (1.00); telephone conference with Molton, Beville, Cyganowski and Rush regarding dismissal order issues and upcoming hearing (0.30); draft email to Kim regarding same (0.10); telephone conferences with Gordon regarding same (0.50); review dismissal opinion in connection with same (0.50); telephone conference with Gordon and Marshall regarding same (0.50); telephone conference with Erens regarding same (0.30); telephone conference with Winograd regarding same (0.20); draft email to Rogers regarding same (0.10); draft email to Stoltz and Massey regarding extension of deadline to file brief in PI appeal (0.20); analyze appeal issues related to dismissal order (0.80).

| 07/31/23 | M W Rasmussen | 0.50 | 612.50 |
|---|---|---|---|

Attend and participate in call with Gordon, Jones, Torborg and others to discuss developments in mass tort chapter 11 cases.

| 07/31/23 | C P Redmond | 0.10 | 85.00 |
|---|---|---|---|

Analyze next steps concerning FCR appeal.

| 07/31/23 | A Rush | 3.20 | 3,600.00 |
|---|---|---|---|

Communications with Beville, Molton, Cyganowski, Prieto regarding dismissal matters (.4); communications with Prieto regarding same (.2); communications with Perez regarding same (.3); communications with Smith regarding same (.2); call with Prieto regarding dismissal order issues (.3); communications with Perez regarding same, next steps (1.0); review draft of materials relating to dismissal order matters (.4); communications with Perez regarding same (.2); review revised draft of same (.2).

| 07/31/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Review Rush email regarding outcome of meet and confer with TCC concerning dismissal order.

| 07/31/23 | D S Torborg | 1.00 | 1,300.00 |
|---|---|---|---|

Discuss Kaplan opinion and potential next steps with Jones (.5) and Gottbrecht (.3); attend call with Rasmussen, Lewis, Jones regarding recent developments in chapter 11 mass tort cases (.2).

| 07/31/23 | B J Wierenga | 0.70 | 595.00 |
|---|---|---|---|

Draft summary of appellate deadlines and considerations in bankruptcy and appellate courts for Perez.

| | **Matter Total** | **893.70** | **USD** | **982,342.50** |
|---|---|---|---|---|

# JONES DAY

102002

LTL Management LLC

Page: 65
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Professional Retention/Fee Issues**

| | | | |
|---|---|---|---|
| 07/02/23 | M N Bales | 0.40 | 300.00 |

Communicate with Lobel regarding monthly fee statements (.20); communicate with Perez regarding same (.10); communicate with Perez, Rush regarding Bates White retention matters (.10).

| 07/02/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Bales regarding Bates White monthly statement (.10); communicate with Rush, Bales regarding Bates White retention matter (.10).

| 07/02/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Bales, Perez, Lobel regarding Bates White monthly fee application (.1); communications with Perez, Bales regarding Bates White notice of rate increase (.1).

| 07/03/23 | M N Bales | 4.60 | 3,450.00 |
|---|---|---|---|

Review monthly fee statement for McCarter for privilege considerations (2.7); communicate with Perez regarding the same (.4); follow up communications with Landry regarding the same (.3); review Signal's updated monthly fee statements for privilege (.6); communicate with Wheatman regarding the same (.2); communicate with Weaver regarding LEDES files (.2); send the same to Company (.1).

| 07/03/23 | I M Perez | 1.20 | 1,050.00 |
|---|---|---|---|

Review certificate of no objection for AlixPartners (.10); communicate with Bowes, Weaver regarding same (.10); communicate with Bell, Smith regarding key dates for LEDES file review (.10); review McCarter monthly statement for privilege (.60); communicate with Rush, Bales regarding same (.10); communications with Bales regarding status of professional compensation matters (.20).

| 07/03/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Review comments to McCarter English monthly statement in connection with confidentiality and privilege review (.2); email to Perez, Bales regarding same (.1).

| 07/05/23 | M N Bales | 1.30 | 975.00 |
|---|---|---|---|

Communicate with Perez regarding Bates White monthly fee statements (.4); communicate with Perez and Ghaul regarding Signal's monthly fee statements (.3); communicate with Wheatman regarding the same (.6).

| 07/05/23 | I M Perez | 1.40 | 1,225.00 |
|---|---|---|---|

Review Blake Cassels monthly statement for privilege (.20); communications with Bales, Ghaul regarding Signal monthly statement (.20); review Bates White monthly statement for privilege (.20); communicate with Bales regarding Bates White, Blake Cassels monthly statements (.10); review FCR and Anderson Kill retention applications (.20); communicate with Smith, Bales regarding LEDES files and key date chart (.10); revise Bates White supplemental filing (.20); communicate with Rush regarding same (.10); communications with Clarrey, Bales regarding professional compensation matters (.10).

| 07/05/23 | A Rush | 1.00 | 1,125.00 |
|---|---|---|---|

Communications with Perez regarding professional compensation matters (.2); review further comments to Bates White monthly statement (.2); communications with Perez regarding same (.1); review Bates White notice of rate increase (.1); communications with Perez regarding status of same and Bates White monthly statement (.3); review certificate of no objection regarding ordinary course professional motion (.1).

| 07/05/23 | C L Smith | 3.80 | 1,805.00 |
|---|---|---|---|

Review monthly applications and update professional fees and expenses tracking chart (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10); draft and revise key events chart for client use in review of professional monthly applications (3.60).

# JONES DAY

102002

LTL Management LLC

Page: 66
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/06/23 | M N Bales | 2.80 | 2,100.00 |

Follow up with Rush regarding Bates White monthly fee statement (.4); communicate with Smith regarding LEDES files (.2); communicate with parties requesting LEDES files (1.1); send Company the same (.2); communicate with Signal regarding LEDES files (.4); coordinate filing of Signal's monthly fee statement (.1); communicate with Bates White regarding finalizing monthly fee statement for filing and related LEDES file (.4).

| | | | |
|---|---|---|---|
| 07/06/23 | I M Perez | 2.20 | 1,925.00 |

Communications with Bales, Smith regarding LEDES files for TCC and Debtor professionals (.10); revise materials to assist in review of LEDES files (.40); communications with Smith regarding same (.10); communications with Bell, Parkesh regarding same (.10); review TCC reservation of rights for OCP motion (.10); communications with potential OCP firms, Rush, Bales regarding OCP matters (.80); communications with Fournier, Rush, Frazier regarding same (.10); review OCP report matters (.10); communication with Bales regarding professional matters (.10); revise Bates White supplemental filing (.20); communicate with Rush, Bales regarding same (.10).

| | | | |
|---|---|---|---|
| 07/06/23 | A Rush | 0.90 | 1,012.50 |

Communications with Perez regarding retention matters (.3); communications with Prieto regarding same (.3); review communications from Bales, Lobel regarding Bates White monthly statement status (.2); email to Perez regarding certificate of no objection regarding ordinary course professionals motion (.1).

| | | | |
|---|---|---|---|
| 07/06/23 | C L Smith | | 427.50 |

Review certificates of no objection and update professional fees and expenses tracking chart (.10); draft email to Bales regarding outstanding LEDES (.10); emails with Perez, Bales regarding LEDES issue (.10); revise key dates chart for client use in review of fee applications (.20); draft email to Perez regarding same (.10); communicate with Perez regarding comments to same (.10); further email with Bales regarding LEDES issue (.10); update electronic file management system with LEDES files (.10).

| | | | |
|---|---|---|---|
| 07/07/23 | G M Gordon | 0.20 | 360.00 |

Review and respond to email from Prieto regarding fees incurred by ordinary course law firm.

| | | | |
|---|---|---|---|
| 07/07/23 | I M Perez | 0.50 | 437.50 |

Review communications from potential OCP, Prieto, Rush regarding OCP matters (.20); communicate with Clarrey, Barnett regarding professional compensation matters (.10); communicate with Bales regarding professional compensation matters (.10); review Signal monthly statement materials (.10).

| | | | |
|---|---|---|---|
| 07/07/23 | A Rush | 0.70 | 787.50 |

Communications with Prieto regarding ordinary course professional matters (.3); communications with Perez regarding same (.4).

| | | | |
|---|---|---|---|
| 07/07/23 | C L Smith | 0.30 | 142.50 |

Review monthly applications and update professional fees and expenses tracking chart (.10); review certificate of no objection and update tracker (.10); review professional's LEDES file and communicate with Perez regarding same (.10).

| | | | |
|---|---|---|---|
| 07/10/23 | M N Bales | 3.60 | 2,700.00 |

Communicate with Rush and Perez regarding monthly fee statements (.3); review and analyze AlixPartners monthly fee statement for privilege (2.3); draft email to Perez regarding privilege considerations to the same (.3); review and finalize edits to Bates White notice of rate increase (.4); email regarding the same to Bates White (.1); coordinate filing of Bates White's monthly fee statement (.2).

| | | | |
|---|---|---|---|
| 07/10/23 | I M Perez | 2.10 | 1,837.50 |

Communicate with Bales, Rush regarding AlixPartners monthly statement (.10); review same for privilege (.40); communications with Bales, Rush regarding Bates White supplemental notice (.20); communication

# JONES DAY

102002                                                          Page: 67

September 6, 2023

LTL Management LLC                                            Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Pacelli, Bales regarding same (.10); communicate with Bales regarding OCP materials (.20); call with OCP regarding same (.10); review OCP materials (.20); communicate with Rush regarding same (.10); communicate with Weaver regarding same (.10); communications with Bales, Lobel, Rush regarding Bates White monthly statement (.30); review same (.20); draft communication to TCC and FCR professionals regarding compensation matters (.10).

| 07/10/23 | A Rush | 0.90 | 1,012.50 |

Comments to Perez, Bales regarding Bates White monthly statement (.3); follow up communications with Bales, Perez regarding same (.3); communications with Perez in connection with proposed ordinary course professional declaration and related matters (.3).

| 07/11/23 | M N Bales | 2.20 | 1,650.00 |

Continued analysis of Bates White's monthly fee statement concerning privilege matters (.2); coordinate filing of the same (.1); follow up with Rush regarding analysis of AlixPartners' monthly fee statement for privilege (.1); coordinate LEDES files to the Company (.8); communicate with AlixPartners regarding comments to monthly fee statement (.2); circulate as-filed monthly fee statement to Bates White (.1); coordinate filing of Bates White notice of rate increase (.1); review updated monthly fee statement from AlixPartners (.4); emails with Perez regarding filing of same (.6).

| 07/11/23 | I M Perez | 0.70 | 612.50 |

Communications with Rush, Bales regarding Bates White monthly statement (.10); communications with Rush, Bales regarding AlixPartners monthly statement (.10); review revisions to same (.10); communications with Bales, Lobel, Rush, Kim regarding Bates White supplemental notice (.20); review same (.10); review communications from Bales, Pacelli regarding same (.10).

| 07/11/23 | A Rush | 0.70 | 787.50 |

Communications with Perez, Bales regarding status of Bates White monthly statement (.2); communications with Bales, Perez regarding comments to AlixPartners monthly statement review for privilege and confidentiality (.2); communications with Perez regarding Bates White notice of rate increase (.2); review email from Kim regarding same (.1).

| 07/11/23 | C L Smith | 0.10 | 47.50 |

Review professional monthly applications and update professional fees and expenses tracking chart.

| 07/12/23 | M N Bales | 3.10 | 2,325.00 |

Provide Company LEDES files (.3); facilitate filing of AlixPartners' monthly fee statement (.2); communicate with Perez regarding the same (.3); review Sills OCP declaration and provide comments and edits to the same (.8); communicate with Perez (.2) and Rush (.1) regarding the same; review McCarter's monthly fee statement for privilege (.9); emails with Perez regarding filing of same (.2); email the same to Pacelli for filing (.1).

| 07/12/23 | I M Perez | 1.00 | 875.00 |

Communicate with Bates White regarding professional matters (.10); communicate with Rave, Segal regarding professional compensation matters (.10); communicate with Bales regarding OCP declaration (.10); revise same (.30); communicate with Rush, Bales regarding same (.10); communicate with Bales regarding McCarter monthly statement (.10); communicate with OCPs regarding OCP order (.10); communicate with Bales regarding AlixPartners monthly statement (.10).

| 07/12/23 | C L Smith | 0.20 | 95.00 |

Review monthly fee application and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10).

| 07/13/23 | I M Perez | 0.50 | 437.50 |

Review ordinary course professional declaration (.30); communicate with Rush, Bales, OCP regarding same

# JONES DAY

102002

LTL Management LLC

Page: 68
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.10); communicate with Kim, Dickinson, Rush, Segal regarding professional compensation matter (.10).

07/13/23    A Rush    0.40    450.00
Review ordinary course professional inquiry from Perez (.2); communications with Perez regarding same (.2).

07/13/23    C L Smith    0.30    142.50
Review monthly applications and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10); email to Bales regarding same (.10).

07/14/23    M N Bales    0.40    300.00
Request LEDES files from multiple professionals and send to Company (.10); communicate with Perez regarding OCP declaration (.10); communicate with Perez regarding professional matters (.10); communicate with Perez regarding additional materials in connection with OCP (.10).

07/14/23    I M Perez    0.90    787.50
Revise OCP declaration (.20); review materials regarding same (.10); communicate with Rush, Bales regarding same (.10); communicate with Tran, Smith regarding professional matters (.10); communicate with Bales regarding same (.10); review additional OCP materials (.20); communicate with Bales regarding additional materials (.10).

07/14/23    A Rush    0.40    450.00
Review comments to ordinary course professional declaration (.2); communications with Perez regarding same (.2).

07/14/23    C L Smith    0.30    142.50
Emails with Perez regarding Epiq invoice matters (.10); review monthly fee applications and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10).

07/15/23    M N Bales    0.20    150.00
Communicate with Rush on Sills OCP declaration to prepare for filing.

07/15/23    I M Perez    0.20    175.00
Communications with Rush regarding professional compensation matters (.10); review communications from Rush, Bales regarding ordinary course professionals (.10).

07/15/23    A Rush    0.20    225.00
Communications with Bales, Perez regarding comments to ordinary course professionals declaration.

07/17/23    M N Bales    1.10    825.00
Communicate with Butler Snow regarding OCP declaration (.3); email to Perez regarding same (.1); follow up with Rush on outstanding questions related to OCP declaration (.3); communicate with Kopacs regarding Sills declaration (.2); send company LEDES files (.2).

07/17/23    I M Perez    0.90    787.50
Call with TCC expert regarding compensation procedures (.10); communications with Bales regarding OCP and professional matters (.10); call with George regarding interim compensation order (.10); review OCP communication (.10); communications with Segal, TCC expert regarding compensation matters (.10); edit OCP materials (.20); communications with Bales, Rush regarding same (.20).

07/17/23    A Rush    0.30    337.50
Communications with Bales, Perez regarding ordinary course professional matters.

# JONES DAY

102002

LTL Management LLC

Page: 69
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/17/23 | C L Smith | 0.20 | 95.00 |

Review monthly applications and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10).

| 07/18/23 | M N Bales | 2.50 | 1,875.00 |
|---|---|---|---|

Review declarations from ordinary course professionals (.6); communicate with certain ordinary course professionals (.8); prepare Sills declaration for filing (.7); send LEDES files to Company (.4).

| 07/18/23 | I M Perez | 0.80 | 700.00 |
|---|---|---|---|

Communicate with OCP regarding OCP matters (.10); communicate with Bales regarding OCP process (.10); communications with Segal, Rush and professionals at Miller Thomson regarding monthly fee statement matters (.20); revise OCP materials (.30); communicate with Bales, Rush regarding same (.10).

| 07/18/23 | A Rush | 0.80 | 900.00 |
|---|---|---|---|

Communications with Perez regarding retention matters (.2); review communications from Perez, Bales regarding ordinary course professional matters (.2); communications with Perez regarding compensation inquiry (.2); review communications from Perez, Segal regarding compensation request (.2).

| 07/18/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review monthly applications and update professional fees and expenses tracking chart (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10); draft email to Bales regarding LEDES (.10); review Epiq invoices and email relating to same and update electronic file management system with invoices (.10).

| 07/19/23 | M N Bales | 3.10 | 2,325.00 |
|---|---|---|---|

Review McCarter's June monthly fee statement for privilege (1.4); review ordinary course professionals' materials (1.10); communicate with Perez regarding AlixPartners monthly statement and privilege review of same (.10); communicate with Perez regarding OCP issues (.10); communications with Rush, OCP, Perez regarding OCP issues (.40).

| 07/19/23 | I M Perez | 1.60 | 1,400.00 |
|---|---|---|---|

Review AlixPartners monthly statement for privilege (.20); communications with Bales, Rush regarding same (.10); communications with Clarrey, Rush, Segal regarding professional compensation matters (.20); communications with counsel at Cole Schotz and Paul Hastings regarding same (.10); communications with Bales regarding retention and OCP matters (.10); communications with Smith, Rush regarding monthly statements filed by ad hoc committee of supporting counsel (.10); review materials regarding same (.10); communications with Rush, Bales, OCP regarding OCP matters (.40); review materials regarding same (.30).

| 07/19/23 | A Rush | 0.90 | 1,012.50 |
|---|---|---|---|

Review emails from Perez regarding review of professional compensation requests (.2); communications with Perez regarding inquiry in connection with same (.2); further communications with Perez regarding mediator compensation (.2); review comments from Bales regarding ordinary course professionals' declaration and invoices in connection with same (.2); review correspondence from Perez regarding same (.1).

| 07/19/23 | C L Smith | 0.90 | 427.50 |
|---|---|---|---|

Update electronic file management system with corrected LEDES (.10); communications with Perez regarding review of AlixPartners invoice for privilege and confidentiality (.10); review monthly applications and update professional fees and expenses tracking chart (.30); communicate with Perez regarding review of ad hoc committee of supporting counsel monthly applications (.10); review same (.20); draft email to Rush, Perez regarding same (.10).

| 07/20/23 | M N Bales | 0.60 | 450.00 |
|---|---|---|---|

Send Company LEDES files (.3); coordinate filing of AlixPartners' third monthly fee statement (.2); send

# JONES DAY

102002

LTL Management LLC

Page: 70
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

McCarter comments related to privilege regarding monthly fee statements (.1).

07/20/23        I M Perez        0.50        437.50
Review McCarter monthly statement for privilege (.30); communicate with Bales regarding same (.10); communications with Bales regarding AlixPartners monthly statement and filing of same (.10).

07/20/23        A Rush        0.50        562.50
Review inquiries from Rubio regarding compensation matters (.2); review emails from Perez in connection with same (.1); communications with Perez, Smith regarding Jones Day compensation inquiries (.2).

07/20/23        C L Smith        0.10        47.50
Review professional monthly application and update professional fees and expenses tracking chart.

07/21/23        M N Bales        0.60        450.00
Follow up emails on outstanding questions related to ordinary course professionals.

07/21/23        I M Perez        0.30        262.50
Communicate with Segal, Kim regarding interim compensation order (.10); communicate with Naulo regarding Orrick monthly statement (.10); communicate with Rush, Bales regarding Skadden monthly statement (.10).

07/21/23        C L Smith        0.20        95.00
Update electronic file management system with LEDES (.10); review monthly applications and update professional fees and expenses tracking chart (.10).

07/24/23        M N Bales        5.20        3,900.00
Send the Company LEDES files (1.9); review of Orrick's April monthly fee statements for privilege (2.3); final review and coordinate filing of Blake Cassels monthly fee statements for April and May (.6); final review and coordinate filing of McCarter's monthly fee statement for June (.4).

07/24/23        I M Perez        0.40        350.00
Communications with Smith, Clarrey, Barnett regarding professional compensation process (.10); communicate with Bales regarding professional retention matters (.10); communicate with Kim, Segal, Rush, Martin regarding same (.10); communicate with Smith, Bales regarding LEDES files for TCC professionals (.10).

07/24/23        A Rush        0.30        337.50
Communications with Perez regarding professional compensation matters.

07/24/23        C L Smith        0.60        285.00
Review certificates of no objection and update professional fees and expenses tracking chart (.10); communications with Perez regarding professional compensation matters (.10); update electronic file management system with LEDES (.10); daft email to Bales regarding same (.10); communications with Bales regarding LEDES matters (.10); emails with Perez, Bales regarding same (.10).

07/25/23        M N Bales        5.00        3,750.00
Review Signal's June monthly fee statement for privilege concerns (.8); send the same for Perez's review (.1); send comments to Signal regarding monthly statement (.2); review and send Signal certificate of no objection (.2); communications with Wheatman to file Signal's June monthly fee statement (.2); send fee materials to Company (.1); review Orrick's May monthly fee statement for privilege concerns (2.6); send same to Perez (.2); review additional edits from Perez (.2); provide update of outstanding tasks related to professionals to Perez (.4).

# JONES DAY

102002

LTL Management LLC

Page: 71
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/25/23 | I M Perez | 1.30 | 1,137.50 |

Communications with Kim, Segal, Rush regarding Skadden professional matters (.10); review Signal monthly application for privilege (.10); communicate with Bales regarding same (.10); communications with Bales regarding certificates of no objection and related professional matters (.20); review Orrick monthly applications for privilege (.40); communicate with Bales regarding same (.10); communicate with Rush regarding OCP matters (.10); review materials for same (.10); communications with Bales, Segal regarding professional matters (.10).

| 07/25/23 | A Rush | 0.80 | 900.00 |

Communications with Perez regarding company compensation inquiries (.3); review communications from the company regarding same (.3); communications with Perez regarding OCP compensation matters (.2).

| 07/25/23 | C L Smith | 0.70 | 332.50 |

Review Rave email regarding LEDES (.10); update electronic file management system with LEDES (.40); review monthly applications and update professional fees and expenses tracking chart (.10); draft email to Bales regarding circulation of LEDES (.10).

| 07/26/23 | M N Bales | 4.80 | 3,600.00 |

Analyze Skadden's monthly fee statement for privilege concerns (2.4); analyze Orrick's monthly fee statement for privilege concerns (2.1); send the same to Perez for review (.1); email to Orrick regarding comments to monthly statement (.2).

| 07/26/23 | I M Perez | 0.50 | 437.50 |

Review OCP materials (.10); communications with Lobel, Weaver regarding certificate of no objection (.10); communications with Bales regarding Skadden monthly statement (.10); communications with Segal, Clarrey, Seltzer regarding professional matters (.10); review communications from Loeb, Naulo regarding Orrick monthly application (.10).

| 07/26/23 | C L Smith | 0.30 | 142.50 |

Update electronic file management system with LEDES (.10); review certificate of no objection and update professional fees and expenses tracking chart (.10); review monthly application and update professional fees and expenses tracking chart (.10).

| 07/27/23 | M N Bales | 5.50 | 4,125.00 |

Analyze Skadden monthly fee statement for privilege concerns (4.20); communicate with Williams regarding the same (.2); communicate with Blake Cassels regarding monthly fee statement (.1); provide LEDES files to Company (.4); communicate with Perez and Smith regarding the same (.2); draft email to Perez regarding status of OCP and professional fee application matters (.4).

| 07/27/23 | I M Perez | 0.50 | 437.50 |

Communications with Bales, Smith regarding TCC professional LEDES files (.10); communications with Bowes, Clarrey, Landry, Garde, Ladd regarding certificates of no objection (.10); review same (.10); communicate with Weaver regarding OCP matters (.10); communications with Bales regarding OCP and professional matters (.10).

| 07/27/23 | C L Smith | 0.30 | 142.50 |

Review monthly application and update professional fees and expenses tracking chart (.10); review certificate of no objection and update professional fees and expenses tracking chart (.10); emails with Bales, Perez regarding LEDES (.10).

| 07/27/23 | A T Williams | 2.50 | 1,562.50 |

Review Skadden monthly statement for privilege (2.30); communicate with Bales regarding same (.20).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/28/23 | M N Bales | 0.20 | 150.00 |

Communicate with Skadden regarding status of monthly fee statement (.1); communicate with McCarter regarding status of monthly fee statement (.1).

| 07/28/23 | I M Perez | 0.40 | 350.00 |

Communications with professionals from Brown Rudnick, Clarrey regarding professional matters (.10); communications with Segal, professionals from Paul Hastings and professionals for Judge Furgeson regarding professional matters (.20); communications with Segal, Clarrey regarding professional matters (.10).

| 07/28/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding compensation matters.

| 07/28/23 | C L Smith | 0.10 | 47.50 |

Review certificates of no objection and update professional fees and expenses tracking chart.

| 07/31/23 | I M Perez | 0.50 | 437.50 |

Communications with Rush, Bales regarding professional matters (.10); communications with Miller Thomson professionals, Segal regarding professional matters (.10); review materials regarding same (.10); communications with Segal, Paul Hasting professionals regarding compensation matters (.10); communicate with Smith regarding same (.10).

| 07/31/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding compensation matters.

| 07/31/23 | C L Smith | 1.00 | 475.00 |

Draft and revise key events chart for client use in review of professional fees and forward same to Perez (.80); review Segal, Perez emails regarding professional compensation matter (.10); draft email to Perez regarding same (.10).

|  | **Matter Total** | **88.90** | **USD** | **69,592.50** |

**Fee Application Preparation**

| 07/05/23 | C L Smith | 0.70 | 332.50 |

Review materials relating to June invoice.

| 07/06/23 | C L Smith | 0.20 | 95.00 |

Communications with Fresenko regarding May invoice.

| 07/12/23 | C L Smith | 3.20 | 1,520.00 |

Review and revise June invoice for privilege and compliance.

| 07/13/23 | I M Perez | 0.10 | 87.50 |

Communicate with Smith regarding June invoice.

| 07/13/23 | C L Smith | 4.90 | 2,327.50 |

Review and revise June invoice for privilege and compliance (4.80); communications with Perez regarding same (.10).

| 07/17/23 | C L Smith | 0.10 | 47.50 |

Communications with Maki regarding May invoice.

# JONES DAY

102002                                                                                    Page: 73
                                                                              September 6, 2023
LTL Management LLC                                                          Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/18/23 | C L Smith | 2.30 | 1,092.50 |
| Review and revise Jones Day June invoice for privilege and compliance. | | | |
| 07/19/23 | C L Smith | 2.40 | 1,140.00 |
| Review and revise June invoice for privilege and compliance (2.30); communications with Maki regarding May invoice (.10). | | | |
| 07/21/23 | C L Smith | 5.10 | 2,422.50 |
| Review and revise May invoice for privilege and compliance (3.80); call with Maki regarding same (.30); further communications with Maki regarding same (.20); review and revise June invoice for privilege and compliance (.80). | | | |
| 07/24/23 | C L Smith | 1.20 | 570.00 |
| Review and revise May invoice for privilege and compliance. | | | |
| 07/25/23 | C L Smith | 4.70 | 2,232.50 |
| Review and revise May invoice for privilege and compliance. | | | |
| 07/26/23 | I M Perez | 0.10 | 87.50 |
| Communicate with Smith regarding May invoice. | | | |
| 07/26/23 | C L Smith | 3.40 | 1,615.00 |
| Review and revise Jones Day May invoice for privilege and compliance (3.30); communicate with Perez regarding same (.10). | | | |
| 07/27/23 | C L Smith | 1.60 | 760.00 |
| Review and revise Jones Day May invoice for privilege and compliance (1.0); call with Maki regarding invoice matters (.20); draft email to Maki regarding July invoice matters (.10); call with Prieto regarding invoice matters, next steps (.20); draft emails to Prieto regarding same (.10). | | | |
| 07/28/23 | C L Smith | 0.50 | 237.50 |
| Draft email to Maki regarding July invoice matters (.10); call with Dupree regarding invoice and payment matters (.20); communications with Stone regarding July invoice matters (.20). | | | |
| 07/31/23 | C L Smith | 0.20 | 95.00 |
| Communications with Wood regarding July 2023 invoice matters. | | | |
| | **Matter Total** | **30.70** | **USD**    **14,662.50** |

## Talc Matters

| | | | |
|---|---|---|---|
| 07/03/23 | P Lombardi | 1.20 | 840.00 |
| Draft summary of June 27, 2023 hearing transcript. | | | |
| 07/04/23 | P Lombardi | 1.40 | 980.00 |
| Draft summary of June 27, 2023 hearing transcript. | | | |
| 07/05/23 | P Lombardi | 1.70 | 1,190.00 |
| Draft summary of June 27, 2023 hearing transcript. | | | |
| 07/05/23 | A Rush | 1.80 | 2,025.00 |
| Call with Prieto regarding letter regarding next steps as requested by the Court (.6); review pleadings in connection with preparation of letter (1.2). | | | |

# JONES DAY

102002
LTL Management LLC

Page: 74
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/06/23 | P Lombardi | 2.70 | 1,890.00 |

Draft summary of June 28, 2023 hearing transcript.

| 07/06/23 | I M Perez | 3.50 | 3,062.50 |
|---|---|---|---|

Review materials in connection with next steps letter requested by Court at June 13 hearing (3.30); communicate with Rush regarding same (.20).

| 07/06/23 | A Rush | 2.20 | 2,475.00 |
|---|---|---|---|

Call with Perez regarding letter regarding next steps as requested by the Court (.3); review email memo from Perez regarding same (.8); further research of precedent regarding draft letter (1.1).

| 07/07/23 | P Lombardi | 0.90 | 630.00 |
|---|---|---|---|

Draft summary of June 28, 2023 hearing transcript.

| 07/10/23 | P Lombardi | 7.30 | 5,110.00 |
|---|---|---|---|

Draft summary of June 28, 2023 afternoon session hearing transcript (2.4); draft summary of June 29, 2023 morning hearing session transcript (3.3); draft summary of June 29, 2023 afternoon hearing sessions transcript (1.6).

| 07/10/23 | I M Perez | 1.00 | 875.00 |
|---|---|---|---|

Review materials in cases raising related issues (.40); communicate with Rush, Smith regarding same (.10); review materials in connection with Court requested letter on next steps (.40); communicate with Rush regarding same (.10).

| 07/10/23 | A Rush | 0.60 | 675.00 |
|---|---|---|---|

Review letter regarding next steps requested by the Court (.40); communications with Perez, Smith regarding same (.20).

| 07/11/23 | B B Erens | 0.50 | 750.00 |
|---|---|---|---|

Telephone call with Prieto regarding case status (.30); telephone call with Gordon regarding the same (.20).

| 07/11/23 | G M Gordon | 0.60 | 1,080.00 |
|---|---|---|---|

Telephone conferences with Prieto regarding mediation matters and next steps.

| 07/11/23 | P Lombardi | 1.90 | 1,330.00 |
|---|---|---|---|

Draft summary of June 29, 2023 transcript.

| 07/11/23 | D B Prieto | 2.10 | 2,625.00 |
|---|---|---|---|

Telephone conference with Kurdi, Green, Russo, Murdica, White and Haas regarding mediation issues and next steps (1.00); telephone conference with Gordon regarding same (0.30); telephone conference with DeFilippo regarding same and motion to dismiss issues (0.30); telephone conference with Erens regarding same (0.20); telephone conference with Gordon regarding same (0.30).

| 07/12/23 | B B Erens | 1.40 | 2,100.00 |
|---|---|---|---|

Telephone call with Ghaul regarding talc matters (.20); telephone call with Johnson regarding the same (.20); review TCC bar date and estimation motions (1.00).

| 07/12/23 | G Ghaul | 0.90 | 1,102.50 |
|---|---|---|---|

Review TCC motion regarding estimation (.7); call with Erens regarding talc matters (.2).

| 07/12/23 | G M Gordon | 0.40 | 720.00 |
|---|---|---|---|

Review email from Linder regarding Maune Raichle motion to disqualify Future Claimants' Representative (.20); analyze impact of TCC estimation motion (.20).

# JONES DAY

102002                                                                                          Page: 75
                                                                                        September 6, 2023
LTL Management LLC                                                                   Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

07/12/23          A P Johnson                        0.30              240.00
Review motion to disqualify FCR.

07/12/23          I M Perez                          3.50            3,062.50
Communicate with Pacelli regarding orders for motions granted on the papers (.10); review transcripts
regarding underlying talc litigation (.40); communications with Fournier, Smith regarding same (.20);
research materials in connection with next steps letter as requested by Court (2.20); communications with
Rush regarding same (.40); communications with Smith regarding same (.20).

07/12/23          A Rush                             6.60            7,425.00
Review Talc Committee estimation and bar date motions (.8); email to Prieto regarding research regarding
same (.3); research regarding same (.8); email to Perez regarding research of issues in connection with Talc
Committee estimation and bar date motions (.3); emails with Perez regarding next steps in connection with
response to Talc Committee estimation and bar date motions (.2); emails with Ghaul regarding same and
related research (.2); research in connection with letter to court regarding next steps (1.4); draft same (.7);
further research in connection with letter (1.2); review precedent pleadings in connection with talc claims
matters (.5); email to Lawlor, Pacelli regarding Talc Committee estimation and bar date motion (.2).

07/12/23          C L Smith                          0.30              142.50
Call with Perez regarding materials concerning TCC estimation motion (.10); research and forward same
(.20).

07/13/23          G M Gordon                         0.50              900.00
Review and respond to emails from Torborg, Jones, Prieto regarding Maune Raichle motion to disqualify
Future Claimants' Representative (.30); review emails from Haas regarding motion to disqualify Future
Claimants' Representative (.20).

07/13/23          J M Jones                          0.30              480.00
Review motion to disqualify FCR (.10); draft email to Gordon, Prieto regarding same (.20).

07/13/23          I M Perez                          2.90            2,537.50
Review TCC motion for estimation proceeding (.40); review Maune Raichle motion to disqualify FCR (.10);
communications with Rush regarding estimation matters (.20); communications with Evans, Smith regarding
Rule 2019 statements (.20); review materials regarding same (.20); draft outline for response to TCC
estimation motion (1.80).

07/13/23          D B Prieto                         0.50              625.00
Review motion to disqualify Future Claimants' Representative (0.50); review and respond to emails from
Torborg and Jones regarding same (0.20); telephone conference with Gordon regarding same (0.30).

07/13/23          C P Redmond                        0.20              170.00
Analyze motion to disqualify future claimants' representative.

07/13/23          A Rush                             5.60            6,300.00
Communications with Prieto regarding next steps regarding Talc Committee bar date and estimation
motions (.2); review same (2.7); call with Prieto regarding same (1.5); call with Perez regarding same (.6);
review email from Frazier regarding talc claims matters (.3); email to Frazier regarding same (.3).

07/13/23          C L Smith                          0.20              95.00
Communications with Perez, Rasmussen regarding Rule 2019 matters (.10); obtain and forward same (.10).

07/14/23          M N Bales                          1.20              900.00
Review motion to disqualify FCR (.6); attend call with Prieto, Rush, and Villalba regarding objection to the

# JONES DAY

102002

LTL Management LLC

Page: 76
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.4); communicate with Villalba regarding the same (.2).

07/14/23    B B Erens    0.30    450.00
Review FCR disqualification motion.

07/14/23    P Lombardi    1.70    1,190.00
Research precedent concerning objection to TCC estimation and bar date motions (1.3); draft email memo to Rush and Perez concerning same (.3).

07/14/23    I M Perez    1.80    1,575.00
Communications with Evan, Smith, Rasmussen, Villari regarding Rule 2019 statements (.10); review materials regarding same (.10); revise outline for response to TCC estimation motion (.70); communications with Rush regarding same and outstanding research (.20); communications with Johnson, Rush regarding research for response to estimation motion (.10); review research from Lombardi regarding same (.20); review materials from Frazier regarding same (.10); research regarding same (.30).

07/14/23    D B Prieto    1.50    1,875.00
Telephone conference with Mullin, Evans, Lobel, and Gordon regarding estimation and plan issues (0.50); telephone conference with Rush regarding motion to disqualify Future Claimants' Representative (0.30); analyze objection to same (0.30); telephone conference with Villalba, Rush, and Bales regarding same (0.40).

07/14/23    A Rush    6.60    7,425.00
Research regarding bar date and estimation matters (1.8); further review of Talc Committee bar date and estimation motions in connection with same (.7); communications with Smith regarding assistance with research regarding same (.2); communications with Perez regarding same (.4); communications with Lombardi regarding separate research in connection with bar date and estimation matters (.3); revise outline regarding response to Talc Committee bar date and estimation motions (2.3); communications with Perez regarding open items in connection with same (.3); review email from Johnson regarding same (.2); call with Prieto, Bales and Villalba regarding response to motion to disqualify future claimants' representative (.4).

07/14/23    D C Villalba    2.20    1,650.00
Review motion to disqualify FCR (0.5); meeting with Prieto, Rush, and Bales regarding response to same (0.4); follow-up with Bales regarding same (0.1); research regarding objection to motion (0.3); review filings related to objection to motion (0.9).

07/15/23    M N Bales    1.90    1,425.00
Communicate with Villalba regarding objection to motion to disqualify FCR (.2); review summary provided by Villalba (.6); prepare outline for objection and send to Villalba (1.1).

07/15/23    B B Erens    0.20    300.00
Review TCC estimation motion.

07/15/23    P Lombardi    3.60    2,520.00
Research precedent concerning objection to TCC motion for bar date and estimation motion (2.4); draft email memo to Rush and Perez concerning same (1.2).

07/15/23    I M Perez    0.60    525.00
Communicate with Evans regarding Rule 2019 statements (.10); communications with Johnson, Lombardi regarding research for estimation matters (.20); communications with Williams regarding same (.10); research regarding same (.20).

07/15/23    A Rush    0.90    1,012.50
Communications with Bales regarding objection to motion to disqualify Future Claimants' Representative (.2); review research from Lombardi regarding bar date and estimation matters (.4); communications with

# JONES DAY

102002

LTL Management LLC

Page: 77
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Lombardi, Perez regarding same (.3).

| 07/15/23 | D C Villalba | 1.60 | 1,200.00 |
|---|---|---|---|

Review case law cited in motion to disqualify FCR (1.1); draft summary related to same (0.5).

| 07/17/23 | M N Bales | 0.40 | 300.00 |
|---|---|---|---|

Communicate with Villalba regarding objection to motion to disqualify Future Claimants' Representative.

| 07/17/23 | B B Erens | 1.20 | 1,800.00 |
|---|---|---|---|

Prepare for telephone call with Prieto regarding status of outstanding matters (.70); call with Prieto, Micheli, and Murphy regarding case status (.50).

| 07/17/23 | I M Perez | 1.80 | 1,575.00 |
|---|---|---|---|

Communications with Rush, Williams regarding research for estimation matters (.10); research in connection with estimation matters (1.70).

| 07/17/23 | D B Prieto | 4.80 | 6,000.00 |
|---|---|---|---|

Review Maune Raichle motion to disqualify the FCR (0.30); telephone conference with Rush regarding same (0.20); telephone conference with Linder and Rush regarding same (0.30); telephone conference with Micheli, Murphy and Erens regarding status of case matters (0.50); telephone conference with Erens and Rush regarding the TCC's motion for estimation (0.50); review TCC's motion and bar date motion (2.10); analyze issues related to same (0.60); telephone conference with Rush regarding same (0.30).

| 07/17/23 | A Rush | 3.80 | 4,275.00 |
|---|---|---|---|

Call with Prieto, Linder regarding talc claims matters (.8); call with Prieto regarding same, next steps (.4); call with Erens, Prieto regarding same (.6); research matters regarding bar date and estimation matters, including review of precedent (1.7); communications with Bales, Villalba regarding revisions to objection to motion to disqualify future claimants' representative (.3).

| 07/17/23 | D C Villalba | 1.90 | 1,425.00 |
|---|---|---|---|

Research related to motion to disqualify FCR (1.4); draft objection to motion to disqualify FCR (0.5).

| 07/18/23 | M N Bales | 4.60 | 3,450.00 |
|---|---|---|---|

Draft objection to motion to disqualify Future Claimants' Representative.

| 07/18/23 | B B Erens | 0.20 | 300.00 |
|---|---|---|---|

Telephone call with Prieto regarding status of pending matters.

| 07/18/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Rush, Villalba, Bales regarding response to motion to disqualify FCR (.10); communicate with Smith regarding response to estimation and bar date motions (.10).

| 07/18/23 | D B Prieto | 1.50 | 1,875.00 |
|---|---|---|---|

Telephone conference with Evans, Lobel, Gordon and Stewart regarding estimation issues (0.50); review and revise document summarizing issues related to Imerys (0.30); draft email to Lewis regarding same (0.10); draft email to Molton regarding request to adjourn TCC's motions for estimation and bar date (0.30); draft email to Rush regarding same (0.10); telephone conference with Rush regarding same (0.20).

| 07/18/23 | A Rush | 5.80 | 6,525.00 |
|---|---|---|---|

Communications with Prieto regarding Talc Committee bar date and estimation motions (.2); review research in connection with same (.8); research regarding same (2.6); communications with Bales, Villalba, Perez regarding comments in connection with objection to motion to disqualify future claimants' representative (.3); communications with Perez regarding objection to Talc Committee bar date and estimation motions (.4); draft outline regarding same (1.5).

# JONES DAY

102002

LTL Management LLC

Page: 78
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**07/18/23**     C L Smith     0.80     380.00
Communications with Perez regarding objection to TCC estimation motion and bar date motion (.10); draft and forward same to Perez (.70).

**07/18/23**     D C Villalba     2.80     2,100.00
Draft section of objection to motion to disqualify FCR (1.5); review and edit objection (1.3).

**07/19/23**     M N Bales     0.40     300.00
Review objection to motion to disqualify Future Claimants' Representative.

**07/19/23**     B B Erens     0.50     750.00
Coordinate scheduling of calls regarding next steps in case (.20); telephone call with Prieto regarding the same (.30).

**07/19/23**     I M Perez     2.00     1,750.00
Draft response to estimation motion (1.30); review related materials (.70).

**07/19/23**     A Rush     1.00     1,125.00
Review talc precedent brief (.5); communications with Villalba, Bales regarding update regarding objection to motion to disqualify Future Claimants' Representative (.3); communications with Prieto regarding same (.2).

**07/19/23**     C L Smith     0.20     95.00
Communications with Perez regarding response to TCC estimation motion (.10); review Court text order regarding motion to disqualify Ellis as Future Claimants' Representative and circulate same (.10).

**07/19/23**     D C Villalba     2.10     1,575.00
Review objection to motion to disqualify FCR (1.80); correspondence with Bales regarding same (0.20); correspondence with Prieto and Rush regarding same (0.10).

**07/20/23**     B B Erens     1.30     1,950.00
Telephone call with Prieto regarding status of all pending matters (.30); call with Prieto and Johnson regarding the same (.80); prepare regarding the same (.20).

**07/20/23**     G M Gordon     0.70     1,260.00
Telephone conference with Prieto regarding TCC bar date and estimation motions (.30); review emails from Prieto, Evans regarding meeting with Future Claimants' Representative financial expert (.20); review emails from Evan, Prieto, Murdica regarding issues related to same (.20).

**07/20/23**     P Lombardi     0.40     280.00
Research precedent concerning estimation motion.

**07/20/23**     I M Perez     4.90     4,287.50
Revise draft of response to estimation motion (4.60); communications with Smith regarding same (.10); review research from Smith regarding same (.10); communicate with Lombardi regarding research for same (.10).

**07/20/23**     D B Prieto     1.90     2,375.00
Draft email to Evans and Lobel regarding mediation (0.10); review email from Falanga regarding same (0.10); telephone conference with Evans regarding same (0.10); review email from Murdica regarding same (0.10); telephone conference with Molton, Goodman, Beville and Rush regarding adjournment request with respect to TCC's motions for bar date and estimation (0.30); telephone conference with Rush regarding same (0.20); telephone conference with Rush, Lawlor and Pacelli regarding same (0.30); draft email to Kim

# JONES DAY

102002

LTL Management LLC

Page: 79
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (0.30); review emails from Kim, White and Haas regarding same (0.20); draft email to Goodman regarding same (0.10); review email from Goodman regarding same (0.10).

| 07/20/23 | A Rush | 1.40 | 1,575.00 |

Review precedent in connection with objection to Talc Committee estimation and bar date motions.

| 07/20/23 | C L Smith | 0.40 | 190.00 |

Communications with Perez regarding objection to TCC estimation motion (.10); call with Perez regarding same (.10); communications with Perez regarding materials for response to TCC motion to appoint Feinberg (.10); research and forward same (.10).

| 07/21/23 | G M Gordon | 0.20 | 360.00 |

Review emails from Prieto, Haas regarding press issues.

| 07/21/23 | P Lombardi | 1.60 | 1,120.00 |

Research precedent concerning potential response to TCC estimation motion.

| 07/21/23 | I M Perez | 6.80 | 5,950.00 |

Revise draft of response to estimation motion (5.20); review materials for response (1.20); communications with Rush regarding same (.20); communicate with Lombardi regarding same (.10); communications with Smith regarding same (.10).

| 07/21/23 | D B Prieto | 0.80 | 1,000.00 |

Review and revise adjournment request for TCC's estimation and bar date motions (0.40); telephone conferences with Rush regarding same (0.30); draft email to Molton and Goodman regarding same (0.10).

| 07/21/23 | A Rush | 1.50 | 1,687.50 |

Review revised request to adjourn hearing on Talc Committee estimation and bar date motions (.3); revise same (.2); communications with Prieto regarding same (.2); communications with Perez regarding same (.2); communications with Pacelli regarding status of same (.2); follow up communications with Prieto regarding same (.2); communications with Prieto, Stolz regarding adjournment matters (.2).

| 07/21/23 | C L Smith | 0.10 | 47.50 |

Communications with Perez regarding objection to TCC estimation motion.

| 07/22/23 | P Lombardi | 1.90 | 1,330.00 |

Research precedent concerning potential response to TCC estimation motion (1.3); draft email memorandum to Perez concerning same (.6)

| 07/22/23 | I M Perez | 0.30 | 262.50 |

Communicate with Lombardi regarding research for response to TCC estimation motion (.10); review research regarding same (.10); communications with Rush regarding same (.10).

| 07/22/23 | A Rush | 9.60 | 10,800.00 |

Revise objection to Talc Committee estimation and bar date motions (7.2); review documents and research in connection with same (2.4).

| 07/23/23 | A Rush | 12.40 | 13,950.00 |

Draft (5.8) and revise (6.6) objection to Talc Committee estimation and bar date motions.

| 07/24/23 | M N Bales | 0.90 | 675.00 |

Review Prieto's edits to the objection to the motion to disqualify the Future Claimants' Representative.

# JONES DAY

102002

LTL Management LLC

Page: 80
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/24/23 | B B Erens | 0.30 | 450.00 |

Telephone call with Prieto regarding TCC estimation motion issues.

| 07/24/23 | P Lombardi | 4.20 | 2,940.00 |
|---|---|---|---|

Research precedent relating to TCC's motion for estimation (3.6); draft email to Perez concerning same (.6).

| 07/24/23 | I M Perez | 3.40 | 2,975.00 |
|---|---|---|---|

Revise draft response to TCC estimation and bar date motions (2.90); communications with Rush regarding same (.10); communications with Lombardi regarding research for same (.10); review research regarding same (.10); call with Ghaul regarding same (.10); communications with Johnson regarding same (.10).

| 07/24/23 | D B Prieto | 4.10 | 5,125.00 |
|---|---|---|---|

Review and revise objection to motion to disqualify Future Claimants' Representative (3.60); call with Erens regarding TCC estimation motion (0.30); draft email to Villalba regarding same (0.10); telephone conference with Rush regarding same (0.10).

| 07/24/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Perez regarding updates to objection to talc committee estimation and bar date motions.

| 07/24/23 | D C Villalba | 0.90 | 675.00 |
|---|---|---|---|

Review edits to objection to motion to disqualify FCR (0.5); communicate with Bales regarding same (0.1); edits to objection based on same (0.3).

| 07/25/23 | M N Bales | 0.80 | 600.00 |
|---|---|---|---|

Review and revise objection to motion to disqualify FCR.

| 07/25/23 | G M Gordon | 0.70 | 1,260.00 |
|---|---|---|---|

Review emails from Prieto, Murdica, Haas regarding comments on draft objection to Maune Raichle motion to remove Future Claimants' Representative (.20); telephone conference with Lobel, Evans, Peters, Prieto regarding meeting with Future Claimants' Representative financial advisor (.50).

| 07/25/23 | I M Perez | 1.50 | 1,312.50 |
|---|---|---|---|

Revise draft objection to TCC estimation and bar date motions (1.30); communicate with Rush regarding same (.10); communications with Rush, Villalba, Bales regarding response to FCR disqualification motion (.10).

| 07/25/23 | D B Prieto | 0.50 | 625.00 |
|---|---|---|---|

Telephone conference with Evans, Lobel, Mullin, Gordon, and Peters regarding estimation and related issues.

| 07/25/23 | M W Rasmussen | 1.40 | 1,715.00 |
|---|---|---|---|

Analyze TCC's bar date and estimation motions and Debtor's bar date motion.

| 07/25/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Communications with Bales, Villalba regarding response to motion to disqualify Future Claimants' Representative (.3); review updated draft of same (.4); review further comments to same (.2); communications with Villalba, Bales regarding same (.2).

| 07/25/23 | D C Villalba | 1.00 | 750.00 |
|---|---|---|---|

Review objection to motion to disqualify FCR (0.6); review and comment on same (0.4).

| 07/26/23 | M N Bales | 0.90 | 675.00 |
|---|---|---|---|

Revise objection to motion to disqualify FCR and prepare for filing (.7); communications with Rush

# JONES DAY

102002

LTL Management LLC

Page: 81
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.2).

| 07/26/23 | B B Erens | 0.50 | 750.00 |

Emails with Prieto and Gordon regarding estimation issues.

| 07/26/23 | G M Gordon | 1.00 | 1,800.00 |

Review emails from Lobel, Prieto regarding presentation to Future Claimants' Representative financial advisors on estimation issues (.20); review and comment on draft objection to Maune Raichle motion to disqualify Future Claimants' Representative (.80).

| 07/26/23 | I M Perez | 1.00 | 875.00 |

Communications with Bales, Smith, Rush regarding objection to FCR disqualification motion (.20); review estimation and bar date materials (.20); review objection to FCR disqualification motion (.30); communications with Smith, Prieto regarding revisions to same (.20); review ad hoc committee objection to FCR disqualification motion (.10).

| 07/26/23 | D B Prieto | 1.10 | 1,375.00 |

Final review of objection to FCR disqualification motion (0.50); draft email to Rush regarding same (0.10); review Bates White presentation to FCR expert on estimation issues (0.40); draft email to Evans and Lobel regarding same (0.10).

| 07/26/23 | A Rush | 1.60 | 1,800.00 |

Communications with Bales regarding preparation of objection to motion to disqualify Future Claimants' Representative for filing (.2); communications with Perez in connection with same (.2); communications with Smith regarding proposed revisions to objection to motion to disqualify Future Claimants' Representative in preparation for filing (.4); communications with Prieto regarding filing of same (.2); review revised draft of objection to motion to disqualify Future Claimants' Representative (.3); further communications with Smith, Perez regarding revisions to same (.2); review correspondence from Pacelli, Smith, Perez regarding filing of same (.1).

| 07/26/23 | C L Smith | 2.70 | 1,282.50 |

Revise objection to motion to disqualify Ellis as FCR (1.60); communications with Rush (.20), Perez (.10) regarding same; draft email to Prieto regarding revised objection (.10); prepare objection for filing and forward to Prieto, Rush, Perez for review (.10); further revise objection (.30); communications with Perez regarding same (.20); coordinate filing of same with Pacelli (.10).

| 07/27/23 | B B Erens | 2.70 | 4,050.00 |

Telephone calls with Prieto regarding talc matters (.50); consider issues regarding the same (2.0); call with Prieto and Gordon regarding the same (.20).

| 07/27/23 | A Rush | 1.60 | 1,800.00 |

Call with Prieto regarding meeting with Future Claimants' Representative (.1); attend call with Mullin, Ellis, EconOne advisors and others regarding talc matters (1.5).

| 07/28/23 | B B Erens | 1.50 | 2,250.00 |

Prepare for call with Bates White regarding talc claims (.70); call regarding the same (.80).

| 07/28/23 | A Rush | 1.70 | 1,912.50 |

Communications with Perez regarding materials regarding talc matters (.3); revise draft of same (.6); communications with Perez, Prieto regarding same (.2); communications with Perez regarding precedent regarding talc matters (.6).

| 07/28/23 | C L Smith | 0.40 | 190.00 |

Communications with Perez regarding research regarding talc matters (.10); research regarding same (.10);

# JONES DAY

102002
LTL Management LLC

Page: 82
September 6, 2023
Invoice: 230107094

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | | *Amount* |
|---|---|---|---|---|

emails with Rush regarding contact from talc claimant (.10); communicate with Stone regarding same (.10).

07/31/23      C L Smith      0.90      427.50
Communications with Perez regarding research relating to talc matters (.10); research and forward materials to Perez (.40); review outline regarding talc matters and communicate with Perez regarding comments to same (.40).

    **Matter Total**      **198.00**      **USD**      **197,550.00**

**Case Administration**

07/05/23      I M Perez      0.10      87.50
Call with Pacelli regarding case status and next steps.

07/05/23      D B Prieto      1.30      1,625.00
Prepare for meeting regarding work in process (0.30); telephone conference with Kim, White, Haas, Linder, Fournier, Brown and Murdica regarding same (1.00).

07/05/23      C L Smith      0.40      190.00
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

07/06/23      I M Perez      1.20      1,050.00
Revise work in process report (.40); communicate with Smith regarding same (.10); call with Rush regarding next steps and case status (.60); communication with Ghaul in regarding same (.10).

07/06/23      A Rush      0.60      675.00
Communications with Perez regarding work in process (.2); review work in process report (.4).

07/06/23      C L Smith      1.90      902.50
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.90); draft email to Perez regarding same (.10); review Perez comments to work in process report (.10); communicate with Perez regarding same (.10); review materials relating to same (.20); further revise work in process report (.10); draft email to Rush regarding same (.10).

07/07/23      E C Baker      1.00      1,125.00
Attend work in process call with Prieto, Erens, Rasmussen and others.

07/07/23      M N Bales      1.00      750.00
Attend work in progress call with Gordon, Rush, Perez, Prieto, Smith, and others.

07/07/23      B B Erens      1.20      1,800.00
Prepare for work in process call (.20); attend call with Gordon, Prieto, Ghaul, Jones, Lewis, Rush and others regarding the same (1.0).

07/07/23      G Ghaul      1.10      1,347.50
Attend work in process call with Gordon, Prieto, Erens, Jones, Lewis, Rush and others.

07/07/23      G M Gordon      1.00      1,800.00
Telephone conference with Rasmussen, Villalba, Lombardi, Perez, Wierenga, Jones, Rush, Erens, Prieto, Lewis, Ghaul, Bales, Baker, Merrett, Williams regarding work in process report.

# JONES DAY

102002

LTL Management LLC

Page: 83
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/07/23 | P M Green | 0.90 | 1,147.50 |

Attend work in process call with Prieto, Rush, Jones, Gordon, Erens and others.

| 07/07/23 | J M Jones | 1.00 | 1,600.00 |
|---|---|---|---|

Attend and participate in work in process call with Gordon, Erens, Prieto, Rush, Perez and others.

| 07/07/23 | T B Lewis | 1.00 | 1,350.00 |
|---|---|---|---|

Participate in work in process call with Gordon, Rasmussen, Lombardi, Perez, Wierenga, Jones, Rush, Erens, Prieto, Lewis, Ghaul, Bales, Baker, Merrett, and others.

| 07/07/23 | I M Perez | 1.10 | 962.50 |
|---|---|---|---|

Review revised work in process report in advance of call (.10); participate in work in process call with Gordon, Prieto, Jones, Erens, Rush, Smith, Merrett, Ghaul and others (1.0).

| 07/07/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Prepare for work in process call (0.30); telephone conference with Gordon, Erens, Rush, Jones, Rasmussen, Torborg, Perez, Smith, Green and others regarding same (1.00).

| 07/07/23 | M W Rasmussen | 1.10 | 1,347.50 |
|---|---|---|---|

Attend and participate in work in progress call with Prieto, Gordon, Jones, Erens, Rush, Smith, Merrett and others.

| 07/07/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Review work in process report (.2); work in process call with Perez, Smith, Gordon, Prieto, Rasmussen and others (.9).

| 07/07/23 | C L Smith | 3.00 | 1,425.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.10); circulate same in advance of call (.10); attend work in process call with Gordon, Prieto, Erens, Rush, Jones, Lewis, Perez, Lombardi, Ghaul, Bales, Merrett, Green and others (1.0); revise client work in process report (1.40); draft email to Perez regarding same (.10).

| 07/07/23 | B J Wierenga | 1.00 | 850.00 |
|---|---|---|---|

Attend work in process call with Gordon, Prieto, Rush, Perez, Erens, Jones, Lombardi, Merrett, Green, Rasmussen, Lewis, Smith and others.

| 07/07/23 | A T Williams | 1.00 | 625.00 |
|---|---|---|---|

Participate in work in process call with Prieto, Rasmussen, Gordon, Torborg, Rush, Perez, Erens, Wall, Merrett, Lombardi, Smith and others.

| 07/08/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communicate with Smith regarding client work in process report (.10); revise same (.20).

| 07/10/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communications with Rush, Smith regarding client work in process report (.10); review revised report (.10).

| 07/10/23 | A Rush | 1.70 | 1,912.50 |
|---|---|---|---|

Review (.4) and revise (.6) work in process report; email to Prieto regarding same (.2); meeting with Smith regarding status and next steps (.5).

| 07/10/23 | C L Smith | 1.90 | 902.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.30); review and distribute Imerys docket (.10); update case calendar (.10); revise client

# JONES DAY

102002

LTL Management LLC

Page: 84
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

work in process report (.60); communications with Perez regarding same (.10); draft email to Rush regarding client work in process report (.10); meeting with Rush regarding status, next steps (.50).

| 07/11/23 | B B Erens | 1.30 | 1,950.00 |
|---|---|---|---|

Prepare for work in process call (.20); attend call with Gordon, Kim, Haas, White, Rosen, Starner, Linder, Lauria, Fournier, Frazier, Brown, Seymour, Murdica, Lounsberry, DeFilippo, Prieto, Rush regarding the same (1.1).

| 07/11/23 | G M Gordon | 1.10 | 1,980.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, White, Rosen, Starner, Linder, Lauria, Fournier, Frazier, Brown, Seymour, Murdica, Lounsberry, DeFilippo, Erens, Prieto, Rush regarding work in process report.

| 07/11/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Pacelli, Smith, Rush regarding administrative matters.

| 07/11/23 | D B Prieto | 1.40 | 1,750.00 |
|---|---|---|---|

 Review and revise work in process report (0.40); telephone conference with Kim, White, Haas, Gordon, Erens, Rush, Fournier, Brown, DeFilippo, Starner, Linder, Murdica, and Rosen regarding same (1.00).

| 07/11/23 | A Rush | 1.60 | 1,800.00 |
|---|---|---|---|

Work in process call with Prieto, Gordon, Kim, Haas, Rosen, Linder, Starner and others (1.3); follow up communications with Prieto in connection with same (.3).

| 07/11/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 07/12/23 | B B Erens | 0.20 | 300.00 |
|---|---|---|---|

Organize upcoming tasks in case.

| 07/12/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

| 07/13/23 | I M Perez | 1.30 | 1,137.50 |
|---|---|---|---|

Call with Rush regarding case status and next steps (.90); call with Merrett regarding case status (.10); revise work in process report (.20); communications with Smith regarding same (.10).

| 07/13/23 | A Rush | 1.00 | 1,125.00 |
|---|---|---|---|

Communications with Smith, Perez regarding work in process report (.2); review (.3) and revise (.5) same.

| 07/13/23 | C L Smith | 2.20 | 1,045.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise work in process report (1.60); draft email to Perez regarding same (.10); draft email to Rush regarding same (.10).

| 07/14/23 | E C Baker | 0.60 | 675.00 |
|---|---|---|---|

Attend work in process call with Prieto, Gordon, Perez, Rush, Smith, Green, Jones, Merrett, Rasmussen and others.

| 07/14/23 | M N Bales | 0.70 | 525.00 |
|---|---|---|---|

Attend work in progress call with Prieto, Rush, Perez, Merrett, Smith, and others.

# JONES DAY

102002                                                                                                          Page: 85
September 6, 2023

LTL Management LLC                                                                          Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/14/23 | G Ghaul | 0.80 | 980.00 |

Attend work in process call with Gordon, Prieto, Rush, Torborg, Jones, Perez, Smith and others.

| 07/14/23 | G M Gordon | 0.70 | 1,260.00 |

Telephone conference with Prieto, Rush, Ghaul, Torborg, Jones, Merrett, Rasmussen, Baker, Bales, Perez, Smith and others regarding work in process report.

| 07/14/23 | G N Gottbrecht | 0.50 | 337.50 |

Attend work in process call with Prieto, Gordon, Rush, Torborg, Jones, Merrett, Smith, Ghaul and others.

| 07/14/23 | P M Green | 0.80 | 1,020.00 |

Participate in work in process call with Prieto, Rush, Gordon, Jones and Ghaul regarding case status and related issues.

| 07/14/23 | J M Jones | 0.50 | 800.00 |

Attend and participate in work in process call with Gordon, Ghaul, Prieto, Perez, Rush, Torborg, Merrett, Rasmussen and others.

| 07/14/23 | T B Lewis | 0.50 | 675.00 |

Participate in work in process call with Prieto, Gordon, Rush, Jones, Rasmussen, Perez and others.

| 07/14/23 | I M Perez | 0.60 | 525.00 |

Participate in work in process call with Prieto, Gordon, Rush, Torborg, Jones, Merrett, Smith, Ghaul and others.

| 07/14/23 | D B Prieto | 1.30 | 1,625.00 |

Prepare for work in process report meeting (0.30); telephone conference with Gordon, Ghaul, Jones, Rasmussen, Torborg, Green, Perez, Smith and Rush regarding same (1.00).

| 07/14/23 | M W Rasmussen | 0.60 | 735.00 |

Attend and participate in work in progress call with Gordon, Prieto, Smith, Jones, Torborg, Perez, Merrett, Rush, and others.

| 07/14/23 | A Rush | 0.90 | 1,012.50 |

Work in process call with Prieto, Perez, Smith, Ghaul and others (.7); communications with Erens regarding updates regarding work in process (.2).

| 07/14/23 | C L Smith | 1.00 | 475.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); circulate work in process report in advance of call (.10); attend work in process call with Prieto, Lewis, Jones, Perez, Lombardi, Green, Rasmussen, Gordon, Ghaul, Bales, Baker and others (.60).

| 07/14/23 | K L Wall | 0.60 | 720.00 |

Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Williams, Merrett, Ghaul, Rasmussen, Bales and others.

| 07/14/23 | A T Williams | 0.50 | 312.50 |

Participate in work in process call with Prieto, Rasmussen, Gordon, Baker, Torborg, Rush, Perez, Ghaul, Wall, Lombardi, Smith and others.

| 07/17/23 | I M Perez | 1.00 | 875.00 |

Call with Rush regarding case status and next steps (.20); revise client work in process report (.20); communicate with Smith regarding same (.10); further call with Rush regarding case status and next steps

# JONES DAY

102002

LTL Management LLC

Page: 86
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | | (.50). | |
| 07/17/23 | A Rush | 1.10 | 1,237.50 |

Review work in process report (.3); revise same (.5); communications with Prieto regarding same, next steps (.3).

| 07/17/23 | C L Smith | 2.10 | 997.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise client work in process report (1.40); email to Perez regarding same (.10); email to Rush regarding same (.10).

| 07/18/23 | B B Erens | 0.80 | 1,200.00 |

Prepare for work in process call (.20); attend call regarding the same with Gordon, Kim, Haas, Frazier, Linder, Rosen, DeFilippo, Murdica, Lounsberry, Seymour, Brown, Prieto, Rush (.60).

| 07/18/23 | G M Gordon | 0.70 | 1,260.00 |

Telephone conference with Kim, Haas, Frazier, Linder, Rosen, DeFilippo, Murdica, Lounsberry, Seymour, Brown, Prieto, Erens, Rush regarding work in process matters.

| 07/18/23 | I M Perez | 0.40 | 350.00 |

Call with Rush regarding case status and next steps (.30); communicate with Smith regarding work in process report matters (.10).

| 07/18/23 | D B Prieto | 1.30 | 1,625.00 |

Revise work in process report (0.30); telephone conference with Kim, Haas, Murdica, Gordon, Rush, Fournier, Frazier, Rosen, Brown, Linder, DeFilippo, and Lounsberry regarding same (1.00).

| 07/18/23 | A Rush | 1.60 | 1,800.00 |

Work in process call with Prieto, Kim, Gordon, Erens, Haas, and others (1.2); call with Smith regarding case status and next steps (.3) call with Smith regarding updates to work in process report (.1).

| 07/18/23 | C L Smith | 1.00 | 475.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); communications with Rush regarding case status, next steps (.30); communicate with Rush regarding update to work in process report (.10); update electronic file management system with case materials (.10); communicate with Perez regarding work in process report (.10).

| 07/19/23 | I M Perez | 0.30 | 262.50 |

Call with Rush regarding case status and next steps (.20); review communications with Rush, Pacelli regarding scheduling matters (.10).

| 07/19/23 | C L Smith | 0.40 | 190.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

| 07/20/23 | I M Perez | 0.90 | 787.50 |

Communications with Smith regarding work in process report (.10); revise same (.30); communications with Rush regarding scheduling matters (.10); review draft adjournment request (.10); review communications from Prieto, Rush regarding same (.10); call with Rush regarding case status and next steps (.20).

| 07/20/23 | A Rush | 0.30 | 337.50 |

Call with Prieto regarding work in process next steps and case status.

# JONES DAY

102002                                            Page: 87
September 6, 2023

LTL Management LLC                                Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/20/23 | C L Smith | 2.20 | 1,045.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); draft and revise work in process report (1.30); communications with Perez regarding same (.10); communications with Perez regarding comments to same (.10); review Perez comments to work in process report (.10); further revise work in process report (.10); draft email to Rush regarding same (.10); communications with Ghaul regarding electronic file management system and update same (.10).

| 07/21/23 | B B Erens | 0.70 | 1,050.00 |

Prepare for work in process call.

| 07/21/23 | B B Erens | 1.00 | 1,500.00 |

Call with Ghaul, Gordon, Marshall, Lewis, Perez, Prieto, Rasmussen and others regarding same.

| 07/21/23 | G Ghaul | 1.00 | 1,225.00 |

Attend work in process call with Gordon, Prieto, Erens, Rush, Torborg, Perez, Smith and others.

| 07/21/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with Prieto, Rasmussen, Marshall, Torborg, Lewis, Erens, Rush, Perez, Villalba, Ghaul, Smith and others regarding work in process report.

| 07/21/23 | P M Green | 0.80 | 1,020.00 |

Attend work in process call with Gordon, Prieto, Rush, Erens and others regarding case status and related issues.

| 07/21/23 | T B Lewis | 1.00 | 1,350.00 |

Participate in work in process call with Prieto, Gordon, Marshall, Perez, Rasmussen and others.

| 07/21/23 | C K Marshall | 1.00 | 1,325.00 |

Attend work in process call with Prieto, Gordon, Erens, Jones, Rush, Perez, Smith and others.

| 07/21/23 | I M Perez | 1.30 | 1,137.50 |

Participate in work in process call with Gordon, Prieto, Rush, Torborg, Rasmussen, Smith, Ghaul and others (1.0); call with Rush regarding case status and next steps (.30).

| 07/21/23 | D B Prieto | 1.30 | 1,625.00 |

Prepare for meeting regarding work in process report (0.30); telephone conference with Gordon, Erens, Torborg, Jones, Rasmussen, Smith, Rush, Perez, Green and others regarding same (1.00).

| 07/21/23 | M W Rasmussen | 1.10 | 1,347.50 |

Attend and participate in work on progress call with Gordon, Torborg, Prieto, Erens, Marshall, Rush, Smith and others.

| 07/21/23 | C L Smith | 1.70 | 807.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); revise work in process report (.20); circulate same in advance of call (.10); attend work in process call with Gordon, Prieto, Torborg, Erens, Rasmussen, Perez, Rush, Marshall, Lewis, Ghaul, Villalba and others (1.00).

| 07/21/23 | D S Torborg | 1.00 | 1,300.00 |

Attend work in process call with Prieto, Marshall, Gordon, Jones, Ghaul, Rush, Perez and others.

| 07/24/23 | I M Perez | 0.40 | 350.00 |

Call with Rush regarding next steps and case status (.10); revise client work in process report (.20);

# JONES DAY

102002

LTL Management LLC

Page: 88
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with Smith regarding same (.10).

| 07/24/23 | A Rush | 0.70 | 787.50 |

Review client work in process report (.3); revise same (.4).

| 07/24/23 | C L Smith | 1.40 | 665.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communications with Perez regarding clerk entry of scheduling order (.10); update case calendar (.10); revise client work in process report (.70); communications with Perez regarding comments to same (.10); update electronic file management system with case materials (.10).

| 07/25/23 | B B Erens | 0.50 | 750.00 |

Attend call with Gordon, Rosen, Kim, White, Haas, Fournier, Prieto, Linder, Starner, Lauria, Frazier, Rush, Seymour, Lounsberry, DeFilippo, and Brown regarding work in process.

| 07/25/23 | G M Gordon | 1.40 | 2,520.00 |

Telephone conference with Rosen, Kim, White, Haas, Fournier, Prieto, Linder, Starner, Lauria, Frazier, Rush, Seymour, Lounsberry, DeFilippo, Erens, Brown, Erens regarding work in process report (1.30); telephone conference with Prieto regarding same (.10).

| 07/25/23 | I M Perez | 0.30 | 262.50 |

Call with Rush regarding case status and next steps.

| 07/25/23 | D B Prieto | 1.30 | 1,625.00 |

Revise work in process report (0.30); telephone conference with Kim, White, Haas, Gordon, Rush, Lounsberry, Erens, Linder, Lauria, Rosen, DeFilippo, Fournier, and Brown regarding same (1.00).

| 07/25/23 | A Rush | 0.90 | 1,012.50 |

Work in process call with Prieto, Kim, Gordon, Haas, DeFilippo and others.

| 07/25/23 | C L Smith | 0.40 | 190.00 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

| 07/26/23 | I M Perez | 0.40 | 350.00 |

Communications with Rush, Smith regarding case status and next steps (.10); call with Rush regarding same (.20); communicate with Pacelli regarding filings and next steps (.10).

| 07/26/23 | A Rush | 0.40 | 450.00 |

Call with Prieto regarding status update regarding work in process, case matters.

| 07/26/23 | C L Smith | 0.30 | 142.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 07/27/23 | I M Perez | 0.50 | 437.50 |

Communications with Prieto, Rush regarding case status and next steps (.10); call with Rush regarding same (.10); call with Smith regarding same (.10); communications with Pacelli regarding case filings (.10); call with Ghaul regarding case status and next steps (.10).

| 07/27/23 | A Rush | 1.30 | 1,462.50 |

Call with Prieto regarding work in process and case status updates (.4); call with Perez regarding same (.2); call with Ghaul regarding same (.3); call with Smith regarding same (.4).

# JONES DAY

102002

LTL Management LLC

Page: 89
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

07/27/23          C L Smith                                    0.80                        380.00
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); call with Perez regarding status, next steps (.10); call with Rush regarding same (.40).

07/28/23          M N Bales                                    1.00                        750.00
Attend work in progress call with Prieto, Rush, Perez, Ghaul, Merrett, Erens, and others.

07/28/23          B B Erens                                    0.70                      1,050.00
Attend work in process call with Prieto, Torborg, Merrett, Lombardi, Ghaul, Rasmussen, Lewis, Perez, Lombardi, Rush and others.

07/28/23          G Ghaul                                      0.80                        980.00
Attend work in process call with Prieto, Erens, Torborg, Rush and others.

07/28/23          G N Gottbrecht                               0.50                        337.50
Attend work in process call with Prieto, Erens, Torborg, Ghaul, Rasmussen, Lewis, Perez, Lombardi, Rush and others.

07/28/23          P M Green                                    0.80                      1,020.00
Attend work in process call with Prieto, Rush, Torborg, Erens and others.

07/28/23          T B Lewis                                    0.70                        945.00
Participate in work in process call with Erens, Ghaul, Marshall, Merrett, Prieto, Perez, Rasmussen, Torborg and others.

07/28/23          P Lombardi                                   0.60                        420.00
Attend work in process with Prieto, Rush, Erens, Marshall, Lewis, Ghaul, Perez, Smith and others.

07/28/23          C K Marshall                                 0.70                        927.50
Attend work in process call with Prieto, Gordon, Erens, Jones, Torborg, Perez and others.

07/28/23          D J Merrett                                  2.10                      2,520.00
Review and analyze recent filings (1.20); review and analyze work in process report (.20); conference with Prieto, Marshall, Perez, Rush, Erens, Torborg and others regarding same (.70).

07/28/23          I M Perez                                    0.90                        787.50
Communications with Smith regarding next steps (.10); participate in work in process call with Prieto, Rush, Smith, Torborg, Erens, Ghaul and others (.70); review administrative matters (.10).

07/28/23          D B Prieto                                   1.10                      1,375.00
Prepare for call on work in process report (0.30); telephone conference with Erens, Rasmussen, Torborg, Perez, Smith, Rush, Ghaul, Green and others regarding same (0.60); telephone conference with Lennox regarding same (0.20).

07/28/23          M W Rasmussen                                0.70                        857.50
Attend and participate in work in progress call with Prieto, Torborg, Erens, Rush, Smith, and others.

07/28/23          C L Smith                                    1.20                        570.00
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); call with Perez regarding status, next steps (.10); attend work in process call with Prieto, Erens, Torborg, Ghaul, Rasmussen, Lewis, Perez, Lombardi, Rush and others (.70); update case calendar (.10).

# JONES DAY

102002

LTL Management LLC

Page: 90
September 6, 2023
Invoice: 230107094

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 07/28/23 | D S Torborg | 0.50 | 650.00 |

Attend work in process call with Gordon, Prieto, Erens, Perez, Rush, Merrett, Smith and others.

| | | | |
|---|---|---|---|
| 07/28/23 | D C Villalba | 0.60 | 450.00 |

Attend work in process call with Prieto, Erens, Torborg, Rush, Ghaul, Marshall, Perez, Smith and others.

| | | | |
|---|---|---|---|
| 07/28/23 | K L Wall | 0.60 | 720.00 |

Attend work in process call with Torborg, Gordon, Jones, Prieto, Rush, Perez, Erens, Merrett, Rasmussen, Bales and others.

| | | | |
|---|---|---|---|
| 07/28/23 | A T Williams | 0.70 | 437.50 |

Participate in work in process call with Prieto, Torborg, Rush, Perez, Erens, Wall, Merrett, Lombardi, Smith and others.

| | | | |
|---|---|---|---|
| 07/28/23 | N P Yeary | 0.60 | 465.00 |

Attend work in process call with Prieto, Erens, Torborg, Perez, Rush and others.

| | | | |
|---|---|---|---|
| 07/31/23 | I M Perez | 3.10 | 2,712.50 |

Communications with Clarrey, Barnett regarding case status and next steps (.10); review communications from Weaver, Epiq team regarding administrative matters (.10); communicate with Rush, Smith regarding work in process report matters (.10); call with Rush regarding case and next steps (1.0); prepare case administration materials (1.60); communicate with Smith regarding same (.10); communicate with Rush regarding same (.10).

| | | | |
|---|---|---|---|
| 07/31/23 | C L Smith | 0.30 | 142.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| **Matter Total** | | **105.10** | **USD** | **107,392.50** |

# JONES DAY

102002

September 6, 2023

LTL Management LLC

Invoice: 230107094

Disbursement Detail

| *Date* | *Timekeeper/Fee Earner Name* | *Location* | *Amount* | *Total* |
|--------|------------------------------|------------|----------|---------|

**Case Administration**

**TRAVEL - AIR FARE**

| 07/13/23 | G M Gordon | DAL | 806.97 | |

Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend trial 6/27-6/30/23.  Vendor: Lawyers' Travel Service; Invoice#: 06/15/2023; Date: 6/15/2023 - LTS Weekly file 6/15/2023 - GORDON GREGORY MARK; INVOICE:06/09/2023;TICKET:7972543900;DEPARTURE:06/26/2023;ROUTE:DFW/PHL/DFW;000000.000000;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:CBPHHE

| 07/13/23 | G M Gordon | DAL | 183.89 | |

Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend trial 6/27-6/30/23.  Changed flight/additional fare collected.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - GORDON GREGORY MARK; INVOICE:06/14/2023;TICKET:7974324247;DEPARTURE:06/26/2023;ROUTE:DFW/EWR*PHL/DFW;000000.000000;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:CBPHHE

| 07/13/23 | G M Gordon | DAL | 295.63 | |

Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend trial 6/27-6/30/23.  Upgraded to first class to work on plane in preparation for trial.

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend trial 6/27-6/30/23.  Inflight internet; worked on plane.

| 07/13/23 | T M Villari | DAL | 35.00 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Airfare Baggage Fee Travel to New Jersey to attend trial

| 07/13/23 | T M Villari | DAL | 35.00 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Airfare Baggage Fee Travel to New Jersey to attend trial

| 07/13/23 | T M Villari | DAL | 498.10 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Airfare Travel to New Jersey for trial - multiple flight changes  Vendor: Lawyers' Travel Service; Invoice#: 07/06/2023; Date: 7/6/2023 - LTS Weekly file 7/6/2023 - VILLARI TIMOTHY M; INVOICE:06/29/2023;TICKET:7977984636;DEPARTURE:06/30/2023;ROUTE:EWR/CLE;102002.625001;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:GCGMWW

| 07/13/23 | T M Villari | DAL | 436.50 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Airfare Travel to New Jersey for trial - multiple flight changes (0167976166364— Used this ticket ; 0167976166365-- Not used (ticket refunded)

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5916138507131216 Date: 7/13/2023  -  - Airfare Other Took personal trip, but worked on plane - inflight internet

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5916138507131216 Date: 7/13/2023  -  - Airfare Other Took personal trip, but worked on plane - inflight internet

| 07/13/23 | G M Gordon | DAL | 15.00 | |

Vendor: Gregory M. Gordon Invoice#: 5916138507131216 Date: 7/13/2023  -  - Airfare Other Took personal trip, but worked on plane - inflight internet

# JONES DAY

102002                                                                    Page: 92
                                                          September 6, 2023

LTL Management LLC                                         Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | G M Gordon | DAL | 790.09 | |

Vendor: Gregory M. Gordon Invoice#: 5915794707131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend 5/3/23 hearing.  Vendor: Lawyers' Travel Service; Invoice#: 04/20/2023; Date: 4/20/2023 - LTS Weekly file 4/20/2023 - GORDON GREGORY MARK; INVOICE:04/14/2023;TICKET:7961832569;DEPARTURE:05/02/2023;ROUTE:DFW PHL DFW;102002.625002;ARRIVAL/RETURN:05/03/2023;PNR LOCATOR:EVDCTD

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5915794707131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend 5/3/23 hearing. Inflight internet; worked on plane.

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5915794707131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend 5/3/23 hearing. Inflight internet; worked on plane.

| 07/13/23 | G M Gordon | DAL | 913.92 | |

Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend 6/13/23 hearing. Vendor: Lawyers' Travel Service; Invoice#: 06/08/2023; Date: 6/8/2023 - LTS Weekly file 6/8/2023 - GORDON GREGORY MARK; INVOICE:06/02/2023;TICKET:7972543900;DEPARTURE:06/12/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:06/13/2023;PNR LOCATOR:QRFAHT

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend 6/13/23 hearing.  Inflight internet; worked on plane.

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend 6/13/23 hearing.  Inflight internet; worked on plane.

| 07/13/23 | D B Prieto | DAL | 40.00 | |

Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend trial 6/27-6/30/23. Vendor: Lawyers' Travel Service; Invoice#: 06/15/2023; Date: 6/15/2023 - LTS Weekly file 6/15/2023 - PRIETO DANIEL BRANDON; INVOICE:06/09/2023;TICKET:6815693613;DEPARTURE:;ROUTE:;000000.000000;ARRIVAL/RETURN:;PNR LOCATOR:CCYCPS

| 07/13/23 | D B Prieto | DAL | (693.37) | |

Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend trial 6/27-6/30/23.  Changed flight/refund.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - PRIETO DANIEL BRANDON; INVOICE:06/14/2023;TICKET:7974324248;DEPARTURE:06/26/2023;ROUTE:DFW/EWR;000000.000000;ARRIVAL/RETURN:06/26/2023;PNR LOCATOR:CCYCPS

| 07/13/23 | D B Prieto | DAL | 1,053.87 | |

Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend 6/27-6/30 trial.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - PRIETO DANIEL BRANDON; INVOICE:06/12/2023;TICKET:7974324144;DEPARTURE:06/26/2023;ROUTE:DFW/PHL/DTW;000000.000000;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:CCYCPS

| 07/13/23 | D B Prieto | DAL | 441.66 | |

Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Airfare Trenton, NJ - attend 6/27-6/30 trial.  Changed flight/Add'l charge for ticket.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - PRIETO DANIEL BRANDON; INVOICE:06/14/2023;TICKET:7974324249;DEPARTURE:06/30/2023;ROUTE:EWR/DTW;000000.000000;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:CCYCPS

| 07/13/23 | D B Prieto | DAL | 19.00 | |

Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Airfare Other Trenton, NJ - attend 6/27-6/30 trial.  Inflight internet; worked on plane.

# JONES DAY

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023   -  - Airfare Other Trenton, NJ - attend 5/9/23 hearing.  Inflight internet; worked on plane.

| 07/13/23 | G M Gordon | DAL | 19.00 | |

Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023   -  - Airfare Other Trenton, NJ - attend 5/9/23 hearing.  Inflight internet; worked on plane.

| 07/13/23 | M E Walters | CLE | 661.01 | |

Vendor: Marc Walters Invoice#: 6025810607131216 Date: 7/13/2023   -  - Airfare Vendor: Lawyers' Travel Service; Invoice#: 06/29/2023; Date: 6/29/2023 - LTS Weekly file 6/29/2023 - WALTERS MARC E; INVOICE:06/21/2023;TICKET:7976166392;DEPARTURE:06/25/2023;ROUTE:CLE/EWR/CLE;102002.625001; ARRIVAL/RETURN:07/01/2023;PNR LOCATOR:XMNYNJ

| 07/13/23 | G M Gordon | DAL | 144.30 | |

Vendor: Gregory M. Gordon Invoice#: 6028345907131216 Date: 7/13/2023   -  - Airfare Trenton/NY - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/04/2023; Date: 5/4/2023 - LTS Weekly file 5/4/2023 - GORDON GREGORY MARK; INVOICE:04/26/2023;TICKET:7963766632;DEPARTURE:05/21/2023;ROUTE:PNS.CLT PHL LGA DFW;102002.625001;ARRIVAL/RETURN:05/24/2023;PNR LOCATOR:TVDPVI

| 07/13/23 | G M Gordon | DAL | (1,095.16) | |

Vendor: Gregory M. Gordon Invoice#: 6028345907131216 Date: 7/13/2023   -  - Airfare Trenton/NY - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - GORDON GREGORY MARK; INVOICE:05/19/2023;TICKET:7963766632;DEPARTURE:05/21/2023;ROUTE:PNS.CLT PHL LGA DFW;102002.625001;ARRIVAL/RETURN:05/24/2023;PNR LOCATOR:TVDPVI

| 07/13/23 | G M Gordon | DAL | 990.86 | |

Vendor: Gregory M. Gordon Invoice#: 6028345907131216 Date: 7/13/2023   -  - Airfare Trenton/NY - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 04/20/2023; Date: 4/20/2023 - LTS Weekly file 4/20/2023 - GORDON GREGORY MARK; INVOICE:04/14/2023;TICKET:7961832570;DEPARTURE:05/21/2023;ROUTE:DFW PHL LGA DFW;000000.000000;ARRIVAL/RETURN:05/24/2023;PNR LOCATOR:TVDPVI

| 07/13/23 | G M Gordon | DAL | (40.00) | |

Vendor: Gregory M. Gordon Invoice#: 6028345907131216 Date: 7/13/2023   -  - Airfare Trenton/NY - trip canceled; full refund.  Vendor: Lawyers' Travel Service; Invoice#: 05/25/2023; Date: 5/23/2023 - LTS Weekly file 5/23/2023 - GORDON GREGORY MARK; INVOICE:05/17/2023;TICKET:0848378288;DEPARTURE:;ROUTE:;000000.000000;ARRIVAL/RETURN:;PNR LOCATOR:TVDPVI

| 07/13/23 | M W Rasmussen | DAL | 452.69 | |

Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Airfare Travel to Newark to prepare for and attend multiple day court hearing (Attachment #1).

| 07/13/23 | M W Rasmussen | DAL | 583.90 | |

Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Airfare Travel to Newark to prepare for and attend multiple day court hearing (Attachment #2 - bought return separate from the outbound).

| 07/13/23 | M W Rasmussen | DAL | 19.00 | |

Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Airfare Other Travel to Newark to prepare for and attend multiple day court hearing (Attachment #3 - WIFI).

| 07/13/23 | G M Gordon | DAL | 895.12 | |

Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023   -  - Airfare Trenton, NJ - attend 5/9/23 hearing.  Vendor: Lawyers' Travel Service; Invoice#: 05/04/2023; Date: 5/4/2023 - LTS Weekly file 5/4/2023 - GORDON GREGORY MARK; INVOICE:04/26/2023;TICKET:7963766631;DEPARTURE:05/08/2023;ROUTE:DFW PHL DFW;102002.625001;ARRIVAL/RETURN:05/09/2023;PNR LOCATOR:ARBCSW

| 07/13/23 | M E Walters | CLE | 35.00 | |

Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023   -  - Airfare Baggage Fee Attendance at Court

# JONES DAY

102002

LTL Management LLC

Page: 94
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| | Hearing | | | |
| 07/13/23 | M E Walters | CLE | 35.00 | |

Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  - - Airfare Baggage Fee Attendance at Court Hearing

| 07/13/23 | I M Perez | MIA | 576.39 | |

Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023  - - Airfare Vendor: Lawyers' Travel Service; Invoice#: 06/29/2023; Date: 6/29/2023 - LTS Weekly file 6/29/2023 - PEREZ ISEL MARIA; INVOICE:06/21/2023;TICKET:7976166398,DEPARTURE:06/26/2023;ROUTE:MIA/EWR/MIA;000000.000000; ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:UATLJB

| 07/20/23 | S E Booth | ATL | 718.10 | |

Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Airfare Attend hearing on motion to dismiss in Trenton, NJ.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - BOOTH SARAH E; INVOICE:06/14/2023;TICKET:7974324230;DEPARTURE:06/23/2023;ROUTE:ATL/EWR/ATL;102002.625001; ARRIVAL/RETURN:07/01/2023;PNR LOCATOR:RPMUSN

| 07/20/23 | S E Booth | ATL | (45.42) | |

Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Airfare Attend hearing on motion to dismiss in Trenton, NJ.  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - BOOTH SARAH E; INVOICE:06/16/2023;TICKET:7976166302;DEPARTURE:06/23/2023;ROUTE:ATL/EWR/ATL;102002.625001; ARRIVAL/RETURN:07/01/2023;PNR LOCATOR:RPMUSN

| 07/20/23 | P M Kral | CLE | 15.00 | |

Vendor: Peter Kral Invoice#: 6042560607201216 Date: 7/20/2023  - - Airfare Other for Hearing (Lawyer's Travel).

| 07/20/23 | E C Baker | ATL | 621.02 | |

Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Airfare Travel to/from Princeton, NJ for hearing  Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - BAKER EMILY C; INVOICE:06/15/2023;TICKET:7976166254;DEPARTURE:06/25/2023;ROUTE:ATL/EWR/ATL;102002.625001; ARRIVAL/RETURN:07/01/2023;PNR LOCATOR:ZLNZKM

| 07/20/23 | S W Bailey | ATL | 376.82 | |

Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  - - Airfare Vendor: Lawyers' Travel Service; Invoice#: 07/06/2023; Date: 7/6/2023 - LTS Weekly file 7/6/2023 - BAILEY STEVE W; INVOICE:06/29/2023;TICKET:7977984633;DEPARTURE:07/02/2023;ROUTE:EWR/ATL;102002.625001;ARRIVAL/RETURN:07/02/2023;PNR LOCATOR:ZGZFVW

| 07/20/23 | S W Bailey | ATL | 720.69 | |

Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  - - Airfare Vendor: Lawyers' Travel Service; Invoice#: 06/22/2023; Date: 6/22/2023 - LTS Weekly file 6/22/2023 - BAILEY STEVE W; INVOICE:06/16/2023;TICKET:7976166301;DEPARTURE:06/23/2023;ROUTE:ATL/EWR/ATL;102002.625001; ARRIVAL/RETURN:07/02/2023;PNR LOCATOR:ZBOTEW

| 07/20/23 | B B Erens | CHI | 620.20 | |

Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023  - - Airfare Travel to New Jersey for court hearing. DEPARTURE:06/27/2023/RETURN:06/30/2023

| 07/20/23 | B B Erens | CHI | (115.70) | |

Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023  - - Airfare Vendor: Lawyers' Travel Service; Invoice#: 07/06/2023; Date: 7/6/2023 - LTS Weekly file 7/6/2023 - ERENS BRAD B; INVOICE:06/26/2023;TICKET:7977984536;DEPARTURE:06/30/2023;ROUTE:EWR/ORD;102002.625001;ARRIVAL/RETURN:06/30/2023;PNR LOCATOR:DYSXNX

**Travel - Air Fare Subtotal**                                                                              **11,211.08**

**TRAVEL - CAR RENTAL CHARGES**

# JONES DAY

102002                                                                 Page: 95
                                                              September 6, 2023
LTL Management LLC                                            Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | T M Villari | DAL | 200.36 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Car Rental Travel to New Jersey to attend trial - (initial flight rerouted and cancelled so had to drive) | | | |
| 07/13/23 | M E Walters | CLE | 262.39 | |
| | Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  -  - Car Rental Attendance at Court Hearing | | | |
| 07/20/23 | E C Baker | ATL | 688.35 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  -  - Car Rental Travel to/from Princeton, NJ for hearing | | | |
| 07/20/23 | S E Booth | ATL | 1,479.90 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  -  - Car Rental Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| **Travel - Car Rental Charges Subtotal** | | | | **2,631.00** |

**GENERAL COMMUNICATION CHARGES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | T M Villari | DAL | 10.00 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Communication Other Travel to New Jersey to attend trial - wifi on flight | | | |
| 07/20/23 | S W Bailey | ATL | 91.25 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  -  - Hotel - Communication Other LTL Management Trial | | | |
| **General Communication Charges Subtotal** | | | | **101.25** |

**CONSULTANTS AND AGENTS FEES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/10/23 | S W Bailey | ATL | 3,655.21 | |
| | Vendor: Cort Business Services Corporation; Invoice#: 8424034; Date: 7/4/2023 - Trial site furniture and supplies. | | | |
| **Consultants and Agents Fees Subtotal** | | | | **3,655.21** |

**COURT REPORTER FEES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/06/23 | C L Smith | DAL | 1,538.25 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1461635; Date: 7/6/2023 | | | |
| 07/06/23 | C L Smith | DAL | 2,784.80 | |
| | Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1461577; Date: 7/6/2023 | | | |
| **Court Reporter Fees Subtotal** | | | | **4,323.05** |

**TRAVEL - FOOD AND BEVERAGE EXPENSES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | I M Perez | MIA | 14.96 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023  -  - Lunch at IAD | | | |
| 07/13/23 | I M Perez | MIA | 49.95 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023  -  - Dinner in DC | | | |
| 07/13/23 | G M Gordon | DAL | 54.29 | |
| | Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023  -  - Hotel - Dinner Trenton, NJ - attend 5/9/23 hearing. | | | |
| 07/13/23 | M E Walters | CLE | 11.33 | |
| | Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  -  - Meals Other Attend Motion to Dismiss Hearing | | | |
| 07/13/23 | M E Walters | CLE | 44.10 | |
| | Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  -  - Lunch Attend Motion to Dismiss Hearing | | | |
| 07/13/23 | M E Walters | CLE | 21.79 | |
| | Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  -  - Lunch Attend Motion to Dismiss Hearing | | | |

# JONES DAY

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | T M Villari | DAL | 19.20 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   -  - Dinner Travel to New Jersey to attend trial | | | |
| 07/13/23 | T M Villari | DAL | 7.89 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   -  - Meals Other Travel to New Jersey to attend trial | | | |
| 07/13/23 | T M Villari | DAL | 9.76 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   -  - Meals Other Travel to New Jersey to attend trial | | | |
| 07/13/23 | P M Kral | CLE | 7.41 | |
| | Vendor: Peter Kral Invoice#: 6025100907131216 Date: 7/13/2023   -  - Breakfast at hearing. | | | |
| 07/13/23 | P M Kral | CLE | 2.32 | |
| | Vendor: Peter Kral Invoice#: 6025100907131216 Date: 7/13/2023   -  - Meals Other at hearing. | | | |
| 07/13/23 | P M Kral | CLE | 10.67 | |
| | Vendor: Peter Kral Invoice#: 6025100907131216 Date: 7/13/2023   -  - Lunch at hearing. | | | |
| 07/13/23 | T M Villari | DAL | 14.72 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   -  - Meals Other Travel to New Jersey to attend trial | | | |
| 07/13/23 | T M Villari | DAL | 25.31 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   -  - Dinner Travel to New Jersey to attend trial | | | |
| 07/13/23 | G M Gordon | DAL | 52.47 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023   -  - Dinner Trenton, NJ - attend trial 6/27-6/30/23. | | | |
| 07/13/23 | M W Rasmussen | DAL | 17.49 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Breakfast Travel to Newark to prepare for and attend multiple day court hearing (Attachment #5). | | | |
| 07/13/23 | M W Rasmussen | DAL | 9.81 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Meals Other Travel to Newark to prepare for and attend multiple day court hearing (Attachment #6). | | | |
| 07/13/23 | M W Rasmussen | DAL | 24.73 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Breakfast Travel to Newark to prepare for and attend multiple day court hearing (Attachment #7). | | | |
| 07/13/23 | M W Rasmussen | DAL | 3.99 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Meals Other Travel to Newark to prepare for and attend multiple day court hearing (Attachment #8). | | | |
| 07/13/23 | M W Rasmussen | DAL | 16.18 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   -  - Lunch Travel to Newark to prepare for and attend multiple day court hearing (Attachment #9). | | | |
| 07/13/23 | G M Gordon | DAL | 49.29 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023   -  - Hotel - Dinner Trenton, NJ - attend 6/13/23 hearing. | | | |
| 07/13/23 | G M Gordon | DAL | 54.29 | |
| | Vendor: Gregory M. Gordon Invoice#: 5915794707131216 Date: 7/13/2023   -  - Hotel - Dinner Trenton, NJ - attend 5/3/23 hearing. | | | |
| 07/13/23 | M W Rasmussen | DAL | 13.64 | |
| | Vendor: Mark Rasmussen Invoice#: 5998900207131216 Date: 7/13/2023   -  - Late Work - Meals Preparation for upcoming LTL hearing in Newark. | | | |
| 07/20/23 | B B Erens | CHI | 61.06 | |
| | Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023   -  - Hotel - Dinner Travel to New Jersey for | | | |

# JONES DAY

102002                                                                                  Page: 97
                                                                                September 6, 2023

LTL Management LLC                                                          Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|

court hearing. DEPARTURE:06/27/2023/RETURN:06/30/2023

07/20/23       B B Erens                                  CHI          15.28
    Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023   - - Lunch Travel to New Jersey for court hearing.

07/20/23       B B Erens                                  CHI          62.54
    Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023   - - Dinner Travel to New Jersey for court hearing.

07/20/23       S W Bailey                                 ATL          26.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           5.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL          40.01
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           4.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           2.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           2.74
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL          25.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           5.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL          28.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL          29.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           4.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           5.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL          37.32
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

07/20/23       S W Bailey                                 ATL           5.00
    Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Hotel - Meals Other LTL Management Trial

# JONES DAY

102002                                                                 Page: 98
                                                              September 6, 2023
LTL Management LLC                                            Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/20/23 | S E Booth | ATL | 413.35 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Dinner Attend hearing on motion to dismiss in Trenton, NJ (5 attendees). | | | |
| 07/20/23 | S E Booth | ATL | 5.74 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 6.59 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 5.99 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | E C Baker | ATL | 26.87 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Meals Other Travel to/from Princeton, NJ for hearing | | | |
| 07/20/23 | E C Baker | ATL | 696.84 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Dinner Travel to/from Princeton, NJ for hearing (8 attendees). | | | |
| 07/20/23 | E C Baker | ATL | 6.25 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Hotel - Meals Other Travel to/from Princeton, NJ for hearing | | | |
| 07/20/23 | E C Baker | ATL | 6.25 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Hotel - Meals Other Travel to/from Princeton, NJ for hearing | | | |
| 07/20/23 | S E Booth | ATL | 15.13 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Hotel - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 7.13 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Hotel - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 6.99 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 6.21 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Breakfast Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/20/23 | S E Booth | ATL | 14.74 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  - - Meals Other Attend hearing on motion to dismiss in Trenton, NJ. | | | |
| 07/27/23 | M W Rasmussen | DAL | 13.58 | |
| | Vendor: Mark Rasmussen Invoice#: 6056519907271217 Date: 7/27/2023  - - Late Work - Meals In connection with court filing (Receipt #1). | | | |
| 07/27/23 | M W Rasmussen | DAL | 6.95 | |
| | Vendor: Mark Rasmussen Invoice#: 6056519907271217 Date: 7/27/2023  - - Late Work - Meals In connection with court filing (Receipt #2). | | | |
| 07/27/23 | G M Gordon | DAL | 695.86 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Maria's Deli - Meal for Hearing on 06282023 (35 attendees). | | | |
| 07/27/23 | G M Gordon | DAL | 782.46 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Maria's Deli - Meal for Hearing on | | | |

# JONES DAY

102002

LTL Management LLC

Page: 99
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | 06292023 (35 attendees). | | | |
| 07/27/23 | G M Gordon | DAL | 695.71 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Maria's Deli - Meal for Hearing on 06272023 (35 attendees). | | | |
| 07/27/23 | A R Tawil | NYC | 36.31 | |
| | Vendor: Grubhub Holdings, Inc.; Invoice#: SL-71-108; Date: 7/23/2023 - SEAMLESSWEB PROFESSIONAL SOLUTIONS, LLC 7/11/2023 (Mocha Burger) | | | |

**Travel - Food and Beverage Expenses Subtotal**      **4,341.49**

**TRAVEL - HOTEL CHARGES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | I M Perez | MIA | 1,038.51 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023  -  - Lodging Westin in Princeton | | | |
| 07/13/23 | I M Perez | MIA | 287.74 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023  -  - Lodging Hilton overnight in DC | | | |
| 07/13/23 | M E Walters | CLE | 1,203.54 | |
| | Vendor: Marc Walters Invoice#: 6029091307131216 Date: 7/13/2023  -  - Lodging Attend Court Hearing | | | |
| 07/13/23 | D B Prieto | DAL | 927.87 | |
| | Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023  -  - Lodging Trenton, NJ - attend 6/27-6/30 trial. | | | |
| 07/13/23 | G M Gordon | DAL | 285.42 | |
| | Vendor: Gregory M. Gordon Invoice#: 5915794707131216 Date: 7/13/2023  -  - Lodging Trenton, NJ - attend 5/3/23 hearing. | | | |
| 07/13/23 | G M Gordon | DAL | 191.66 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023  -  - Lodging Trenton, NJ - attend 6/13/23 hearing. | | | |
| 07/13/23 | M W Rasmussen | DAL | 881.80 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023  -  - Lodging Travel to Newark to prepare for and attend multiple day court hearing (Attachment #4). | | | |
| 07/13/23 | G M Gordon | DAL | 927.87 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028488807131216 Date: 7/13/2023  -  - Lodging Trenton, NJ - attend trial 6/27-6/30/23. | | | |
| 07/13/23 | T M Villari | DAL | 216.64 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Lodging Travel to New Jersey for trial - (flight cancelled, hotel out of cancellation period) | | | |
| 07/13/23 | T M Villari | DAL | 866.56 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  -  - Lodging Travel to New Jersey for trial | | | |
| 07/13/23 | G M Gordon | DAL | 251.03 | |
| | Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023  -  - Lodging Trenton, NJ - attend 5/9/23 hearing. | | | |
| 07/20/23 | E C Baker | ATL | 1,239.63 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  -  - Lodging Travel to/from Princeton, NJ for hearing | | | |
| 07/20/23 | S W Bailey | ATL | 1,805.31 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  -  - Lodging LTL Management Trial | | | |
| 07/20/23 | B B Erens | CHI | 1,027.03 | |
| | Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023  -  - Lodging Travel to New Jersey for court hearing. DEPARTURE:06/27/2023/RETURN:06/30/2023 | | | |
| 07/20/23 | S E Booth | ATL | 1,604.72 | |
| | Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023  -  - Lodging Attend hearing on motion to | | | |

# JONES DAY

102002

LTL Management LLC

Page: 100
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| dismiss in Trenton, NJ. | | | | |
| 07/27/23 | G M Gordon | DAL | 4,813.69 | |
| Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Westin Hotels & Resorts Princeton NJ - Additional Rooms for Trial 06252023-07012023 | | | | |
| 07/27/23 | G M Gordon | DAL | 58.51 | |
| Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Westin Hotels & Resorts Princeton NJ - Additional Rooms for Trial 06252023-07012023 | | | | |
| **Travel - Hotel Charges Subtotal** | | | | **17,627.53** |

**LITIGATION EXPENSES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 07/10/23 | S W Bailey | ATL | 1,818.36 | |
| Vendor: Maryland Digital Copier; Invoice#: 628423; Date: 7/3/2023 - Copies (black & white, color). | | | | |
| 07/10/23 | S W Bailey | ATL | 2,590.00 | |
| Vendor: Maryland Digital Copier; Invoice#: 624841; Date: 6/6/2023 - Copier Rental - Copier Rental | | | | |
| **Litigation Expenses Subtotal** | | | | **4,408.36** |

**STAFF OVERTIME CHARGES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 07/07/23 | DAL Accounting | DAL | 193.56 | |
| Staff overtime charges-other - Payroll 07/07/2023 | | | | |
| 07/07/23 | ZFI Accounting | ZFI | 302.08 | |
| Staff overtime charges-other - Payroll 07/07/2023 | | | | |
| **Staff Overtime Charges Subtotal** | | | | **495.64** |

**SUPPLIES EXPENSES**

| | | | | |
|------|----------------------------|----------|--------|-------|
| 07/20/23 | S W Bailey | ATL | 122.85 | |
| Supplies; 3 Cases of Paige's Banker Boxes for Trial Site. | | | | |
| 07/20/23 | S E Booth | ATL | 194.43 | |
| Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023   -  - Supplies - Misc Attend hearing on motion to dismiss in Trenton, NJ. | | | | |
| 07/20/23 | S E Booth | ATL | 351.99 | |
| Vendor: Sarah Booth Invoice#: 6044309407201216 Date: 7/20/2023   -  - Supplies - Misc Attend hearing on motion to dismiss in Trenton, NJ. | | | | |
| 07/20/23 | S W Bailey | ATL | 700.00 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 51.18 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 72.04 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 60.74 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 86.61 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 2.11 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 78.93 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |
| 07/20/23 | S W Bailey | ATL | 15.48 | |
| Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   -  - Supplies - Misc LTL Management Trial | | | | |

# JONES DAY

102002

LTL Management LLC

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/20/23 | S W Bailey | ATL | 157.11 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Supplies - Misc LTL Management Trial | | | |
| 07/20/23 | S W Bailey | ATL | 24.43 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Supplies - Misc LTL Management Trial | | | |
| 07/20/23 | S W Bailey | ATL | 7.99 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023   - - Supplies - Misc LTL Management Trial | | | |

**Supplies Expenses Subtotal**                                                            **1,925.89**

## TRAVEL - TAXI CHARGES

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/10/23 | S E Booth | ATL | 112.38 | |
| | Vendor: Executive Limousine Transportation, Inc.; Invoice#: 1015374; Date: 6/23/2023 | | | |
| 07/10/23 | S E Booth | ATL | 126.38 | |
| | Vendor: Executive Limousine Transportation, Inc.; Invoice#: 1016296; Date: 7/1/2023 | | | |
| 07/10/23 | K M Waag | NYC | 54.25 | |
| | Vendor: Dial Car Inc; Invoice#: 52955; Date: 7/10/2023--from 250 Vesey St ON VESEY WILL BRING OUT CLL 212 326 3789 (State Hwy 9a / N End Ave): CLL 212 326 3789 W to 7 Times Sq  (Broadway / 7 Ave) ..06/21/2023 K. Waag. | | | |
| 07/13/23 | A R Tawil | NYC | 65.74 | |
| | Vendor: Abraham R Tawil Invoice#: 6038858807131216 Date: 7/13/2023   - - Taxi - Local Travel from Vesey St to residence | | | |
| 07/13/23 | I M Perez | MIA | 8.55 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023   - - Taxi from hotel to DC train station | | | |
| 07/13/23 | I M Perez | MIA | 31.11 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023   - - Taxi from Trenton train to hotel | | | |
| 07/13/23 | M E Walters | CLE | 94.87 | |
| | Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023   - - Taxi Attendance at Court Hearing | | | |
| 07/13/23 | I M Perez | MIA | 51.36 | |
| | Vendor: Isel M Perez Invoice#: 6023222607131216 Date: 7/13/2023   - - Taxi Uber from IAD to hotel | | | |
| 07/13/23 | T M Villari | DAL | 34.46 | |
| | Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023   - - Taxi Travel to New Jersey to attend trial - Uber from airport to courthouse | | | |
| 07/13/23 | D B Prieto | DAL | 258.00 | |
| | Vendor: Daniel Prieto Invoice#: 6009179307131216 Date: 7/13/2023   - - Taxi Trenton, NJ - attend 6/27-6/30 trial. From airport to home on 6/30/23. | | | |
| 07/13/23 | G M Gordon | DAL | 116.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023   - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166451; Date: 6/13/2023 - DFW to Home | | | |
| 07/13/23 | G M Gordon | DAL | 116.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 6028436407131216 Date: 7/13/2023   - - Taxi Trenton, NJ - attend 6/13/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1166450; Date: 6/12/2023 - Home to DFW | | | |
| 07/13/23 | M W Rasmussen | DAL | 43.87 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   - - Taxi Travel to Newark to prepare for and attend multiple day court hearing (Attachment #10 - airport back home). | | | |
| 07/13/23 | M W Rasmussen | DAL | 38.48 | |
| | Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023   - - Taxi Travel to Newark to prepare for and attend multiple day court hearing (Attachment #11 - Home to airport). | | | |
| 07/13/23 | D B Prieto | DAL | 150.36 | |
| | Vendor: Daniel Prieto Invoice#: 6034767407131216 Date: 7/13/2023   - - Taxi Trenton, NJ - attend 6/27-6/30/23 | | | |

# JONES DAY

102002

LTL Management LLC

Page: 102
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | trial.  Vendor: Premier Transportation Services, LLC; Invoice#: 1167449; Date: 6/26/2023 - Home to DFW | | | |
| 07/13/23 | G M Gordon | DAL | 116.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023  -  - Taxi Trenton, NJ - attend 5/9/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1160747; Date: 5/8/2023 - Home to DFW | | | |
| 07/13/23 | G M Gordon | DAL | 116.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 5916041207131216 Date: 7/13/2023  -  - Taxi Trenton, NJ - attend 5/9/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1160748; Date: 5/9/2023 - DFW to Home | | | |
| 07/13/23 | G M Gordon | DAL | 116.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 6034775007131216 Date: 7/13/2023  -  - Taxi Trenton, NJ - attend 6/27-6/30/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1167447; Date: 6/26/2023 - Home to DFW | | | |
| 07/13/23 | G M Gordon | DAL | 131.25 | |
| | Vendor: Gregory M. Gordon Invoice#: 6034775007131216 Date: 7/13/2023  -  - Taxi Trenton, NJ - attend 6/27-6/30/23 hearing.  Vendor: Premier Transportation Services, LLC; Invoice#: 1167448; Date: 6/30/2023 - DFW to Home | | | |
| 07/20/23 | B B Erens | CHI | 50.00 | |
| | Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023  -  - Taxi Travel to New Jersey for court hearing. (airport to home) | | | |
| 07/20/23 | S W Bailey | ATL | 40.00 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  -  - Taxi LTL Management Trial | | | |
| 07/20/23 | B B Erens | CHI | 38.96 | |
| | Vendor: Brad Erens Invoice#: 6003562407201216 Date: 7/20/2023  -  - Taxi Travel to New Jersey for court hearing. (home to airport) | | | |
| 07/20/23 | S W Bailey | ATL | 80.00 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  -  - Taxi LTL Management Trial | | | |
| 07/20/23 | S W Bailey | ATL | 40.00 | |
| | Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  -  - Taxi LTL Management Trial | | | |
| 07/20/23 | E C Baker | ATL | 30.95 | |
| | Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  -  - Taxi Travel to/from Princeton, NJ for hearing | | | |
| 07/27/23 | G Ghaul | NYC | 38.28 | |
| | Vendor: Genna Ghaul Invoice#: 6055645307271217 Date: 7/27/2023  -  - Late Work - Taxi Cab home. | | | |
| 07/27/23 | G M Gordon | DAL | 2,020.00 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Spectrum Limo - Taxi from Hotel to Courthouse for LTL Hearing on 06272023 4 trips | | | |
| 07/27/23 | G M Gordon | DAL | 4,340.00 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Spectrum Limo - Taxi from Hotel to Courthouse for LTL Hearing on 07022023 8 trips | | | |
| 07/27/23 | G M Gordon | DAL | 2,020.00 | |
| | Vendor: PNC Bank N.A.; Invoice#: 07272023DALPNC; Date: 7/27/2023 - Spectrum Limo - Taxi from Hotel to Courthouse for LTL Hearing on 06282023 4 trips | | | |

**Travel - Taxi Charges Subtotal**                                                                            **10,480.50**

**TRAVEL - TRAIN FARE**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/13/23 | D S Torborg | WAS | 450.00 | |
| | Vendor: David Torborg Invoice#: 6007022807131216 Date: 7/13/2023  -  - Train Travel to/from Trenton, NJ to attend LTL hearing.  Vendor: Lawyers' Travel Service; Invoice#: 05/18/2023; Date: 5/18/2023 - LTS Weekly file 5/18/2023 - TORBORG DAVID SCOTT; INVOICE:05/08/2023;TICKET:0010213574;DEPARTURE:05/09/2023;ROUTE:WAS TRE WAS;102002.625001;ARRIVAL/RETURN:05/09/2023;PNR LOCATOR:WOBMHJ | | | |

# JONES DAY

102002

LTL Management LLC

Page: 103
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|
| 07/13/13 | M E Ball | WAS | 225.00 | |

Vendor: MEGAN E. BALL Invoice#: 6031293307131216 Date: 7/13/2023  - - Train Travel to Trenton for MTD hearing   Vendor: Lawyers' Travel Service; Invoice#: 06/29/2023; Date: 6/29/2023 - LTS Weekly file 6/29/2023 - BALL MEGAN ELIZABETH; INVOICE:06/21/2023;TICKET:10574616;DEPARTURE:06/28/2023;ROUTE:WAS\TRE\WAS;000000.000000;ARRIVAL/RETURN:06/29/2023;PNR LOCATOR:AMKXFB

**Travel - Train Fare Subtotal**                                                                                    **675.00**

**TRAVEL - OTHER COSTS**

| | | | | |
|--|--|--|--|--|
| 07/13/23 | P M Kral | CLE | 18.70 | |

Vendor: Peter Kral Invoice#: 6025100907131216 Date: 7/13/2023  - - Travel Other for hearing.

| 07/13/23 | M W Rasmussen | DAL | 12.00 | |

Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023  - - Parking Travel to Newark to prepare for and attend multiple day court hearing (Attachment #12 - Dave Torborg drove his car and I paid the fee).

| 07/13/23 | M W Rasmussen | DAL | 12.00 | |

Vendor: Mark Rasmussen Invoice#: 6033258007131216 Date: 7/13/2023  - - Parking Travel to Newark to prepare for and attend multiple day court hearing (Attachment #13 - Dave Torborg drove his car and I paid the fee).

| 07/13/23 | M E Walters | CLE | 30.00 | |

Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  - - Tips Attend Motion to Dismiss Hearing

| 07/13/23 | M E Walters | CLE | 25.00 | |

Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  - - Tolls PA turnpike

| 07/13/23 | M E Walters | CLE | 7.00 | |

Vendor: Marc Walters Invoice#: 6026233007131216 Date: 7/13/2023  - - Tolls Attend Motion to Dismiss Hearing

| 07/13/23 | T M Villari | DAL | 20.63 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  - - Mileage Travel to New Jersey to attend trial

| 07/13/23 | T M Villari | DAL | 7.28 | |

Vendor: Timothy M Villari Invoice#: 6031695407131216 Date: 7/13/2023  - - Mileage Travel to New Jersey to attend trial

| 07/13/23 | P M Kral | CLE | 4.75 | |

Vendor: Peter Kral Invoice#: 6025100907131216 Date: 7/13/2023  - - Tolls for hearing.

| 07/20/23 | E C Baker | ATL | 31.50 | |

Vendor: Emily Baker Invoice#: 6037087607201216 Date: 7/20/2023  - - Hotel - Parking Travel to/from Princeton, NJ for hearing

| 07/20/23 | S W Bailey | ATL | 12.00 | |

Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  - - Tolls LTL Management Trial

| 07/20/23 | S W Bailey | ATL | 31.80 | |

Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  - - Travel Other LTL Management Trial

| 07/20/23 | S W Bailey | ATL | 39.94 | |

Vendor: Steve W Bailey Invoice#: 6012204007201216 Date: 7/20/2023  - - Travel Other LTL Management Trial

**Travel - Other Costs Subtotal**                                                                                    **252.60**

**UNITED PARCEL SERVICE CHARGES**

| 07/01/23 | S E Booth | ATL | 9.14 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W273 Date: 7/8/2023  - - Ship To: O'Connor, Bridget K., JONES DAY Ship Dt: 07/01/23 Airbill: 1Z43542W0293197404

| 07/01/23 | S E Booth | ATL | 9.14 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W273 Date: 7/8/2023  - - Ship To: , Rebecca Schaumloffel Ship Dt: 07/01/23 Airbill: 1Z43542W0190131795

# JONES DAY

102002

LTL Management LLC

Page: 104
September 6, 2023
Invoice: 230107094

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 07/01/23 | S E Booth | ATL | 20.22 | |

Vendor: United Parcel Service, Inc. Invoice#: 23000043542W273 Date: 7/8/2023  -  -  Ship To: O'Connor, Bridget K., JONES DAY Ship Dt: 07/01/23 Airbill: 1Z43542W0293197404

**United Parcel Service Charges Subtotal**     **38.50**

**VIDEO AND ELECTRONIC EXPENSES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 04/27/23 | C L Smith | DAL | 3,408.15 | |

Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1435859; Date: 4/27/2023 - Mikal Watts

| 06/09/23 | C L Smith | DAL | 2,427.30 | |

Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1452301; Date: 6/9/2023 - James Murdica

| 06/13/23 | C L Smith | DAL | 4,992.78 | |

Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1453603; Date: 6/13/2023 - John Kim

| 07/06/23 | C L Smith | DAL | 730.00 | |

Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1461578; Date: 7/6/2023

| 07/06/23 | C L Smith | DAL | 380.00 | |

Vendor: Deposition Solutions LLC/Lexitas; Invoice#: 1461640; Date: 7/6/2023

**Video and Electronic Expenses Subtotal**     **11,938.23**

**Matter Total**     **USD**     **74,105.33**