# **EXHIBIT B**

Invoice

# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

September 6, 2023                                                                                       102002
                                                                            Invoice: LTL230107095
                                                                                  JJL2021019389

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered for the period through August 11, 2023:

|  | Hours |  | Amount |
|---|---|---|---|
| Post-Dismissal Order Matters | 4.30 | | 3,237.50 |
| Automatic Stay | 1.10 | | 1,212.50 |
| Court Hearings | 28.20 | | 36,475.00 |
| General Corporate | 2.20 | | 2,397.50 |
| Nonworking Travel | 11.90 | | 8,950.00 |
| Litigation and Adversary Proceedings | 184.40 | | 189,442.50 |
| Professional Retention/Fee Issues | 23.60 | | 20,575.00 |
| Fee Application Preparation | 8.00 | | 4,010.00 |
| Talc Matters | 157.00 | | 171,062.50 |
| Case Administration | 14.90 | | 13,250.00 |
| Total Fees | 435.60 | USD | 450,612.50 |

### Disbursement & Charges Summary

| | | | |
|---|---|---|---|
| General Communication Charges | 17.12 | | |
| Travel - Air Fare | 226.00 | | |
| Travel - Train Fare | 409.00 | | |
| | | USD | 652.12 |
| **TOTAL** | | **USD** | **451,264.62** |

# JONES DAY

102002

LTL Management LLC

Page: 2
September 6, 2023
Invoice: 230107095

Timekeeper/Fee Earner Summary – August 11, 2023

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B B Erens | Partner | 1991 | 30.20 | 1,500.00 | 45,300.00 |
| G Ghaul | Partner | 2013 | 2.30 | 1,225.00 | 2,817.50 |
| G M Gordon | Partner | 1980 | 32.10 | 1,800.00 | 57,780.00 |
| G M Gordon | Partner | 1980 | 5.50 | 900.00 | 4,950.00 |
| J M Jones | Partner | 1986 | 1.20 | 1,600.00 | 1,920.00 |
| T B Lewis | Partner | 1987 | 21.10 | 1,350.00 | 28,485.00 |
| C K Marshall | Partner | 2001 | 5.20 | 1,325.00 | 6,890.00 |
| D B Prieto | Partner | 2000 | 63.10 | 1,250.00 | 78,875.00 |
| D B Prieto | Partner | 2000 | 6.40 | 625.00 | 4,000.00 |
| M W Rasmussen | Partner | 2006 | 1.20 | 1,225.00 | 1,470.00 |
| A Rush | Partner | 2011 | 59.20 | 1,125.00 | 66,600.00 |
| D S Torborg | Partner | 1998 | 3.50 | 1,300.00 | 4,550.00 |
| Total | | | 231.00 | | 303,637.50 |
| P M Green | Of Counsel | 2007 | 0.90 | 1,275.00 | 1,147.50 |
| Total | | | 0.90 | | 1,147.50 |
| M N Bales | Associate | 2017 | 6.70 | 750.00 | 5,025.00 |
| A A Beck | Associate | 2017 | 7.00 | 875.00 | 6,125.00 |
| E M Dowling | Associate | 2022 | 31.90 | 625.00 | 19,937.50 |
| G N Gottbrecht | Associate | 2020 | 4.70 | 675.00 | 3,172.50 |
| A P Johnson | Associate | 2018 | 6.70 | 800.00 | 5,360.00 |
| P Lombardi | Associate | 2021 | 24.00 | 700.00 | 16,800.00 |
| I M Perez | Associate | 2016 | 63.60 | 875.00 | 55,650.00 |
| D C Villalba | Associate | 2019 | 0.20 | 750.00 | 150.00 |
| T M Villari | Associate | 2021 | 2.90 | 650.00 | 1,885.00 |
| B J Wierenga | Associate | 2018 | 9.10 | 850.00 | 7,735.00 |
| A T Williams | Associate | 2022 | 11.40 | 625.00 | 7,125.00 |
| Total | | | 168.20 | | 128,965.00 |
| C L Smith | Paralegal | | 35.50 | 475.00 | 16,862.50 |
| Total | | | 35.50 | | 16,862.50 |
| **Total** | | | **435.60** | **USD** | **450,612.50** |

# JONES DAY

102002

LTL Management LLC

Page: 3
September 6, 2023
Invoice: 230107095

Fee Detail

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Post-Dismissal Order Matters**

| 08/04/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Rush, Pacelli regarding dismissal order matters for 2021 case.

| 08/07/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communicate with Pacelli, Rush regarding 2021 case dismissal order matters.

| 08/08/23 | C L Smith | 0.10 | 47.50 |
|---|---|---|---|

Communications with Perez regarding draft email to professionals regarding 2021 case compensation matters.

| 08/10/23 | M N Bales | 0.60 | 450.00 |
|---|---|---|---|

Communicate with Clarke regarding information needed in connection with reimbursement requests relating to 2021 case (.5); communicate with Perez regarding 2021 case dismissal order matters (.1).

| 08/10/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communications with Rush, Prieto regarding 2021 case dismissal order matters (.10); communications with Rush, Bales regarding same (.10); review materials for same (.10).

| 08/11/23 | M N Bales | 2.00 | 1,500.00 |
|---|---|---|---|

Communicate with Perez regarding committee member expense reimbursement requests in 2021 case (.2); prepare summary of same and send to Rush (1.40); communicate with Perez regarding committee member representatives 2021 case reimbursement requests (.40).

| 08/11/23 | I M Perez | 0.70 | 612.50 |
|---|---|---|---|

Communications with Rush, Bales regarding 2021 case fee matters (.40); review materials regarding same (.30).

| 08/11/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Emails with Rush, Perez regarding 2021 case fee matters (.20); call with Perez regarding same (.20).

| | **Matter Total** | **4.30** | **USD**    **3,237.50** |
|---|---|---|---|

**Automatic Stay**

| 08/01/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Wyatt, Prieto, Rush regarding stay matters.

| 08/01/23 | D B Prieto | 0.20 | 250.00 |
|---|---|---|---|

Review and respond to Wyatt regarding status of stay of California lawsuit.

| 08/01/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding automatic stay inquiry (.2); review communications from Prieto, Wyatt regarding same (.2).

| 08/02/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Review communications with Wyatt, Prieto regarding stay matters.

# JONES DAY

102002

LTL Management LLC

Page: 4
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 08/02/23 | A Rush | 0.30 | | 337.50 |

Review emails from Wyatt, Prieto regarding automatic stay inquiries (.2); communications with Perez regarding same (.1).

| | **Matter Total** | **1.10** | **USD** | **1,212.50** |
|---|---|---|---|---|

## Court Hearings

| 08/01/23 | B B Erens | 0.30 | | 450.00 |
|---|---|---|---|---|

Telephone calls with Prieto regarding preparation for August 2 hearing

| 08/01/23 | G M Gordon | 0.70 | | 1,260.00 |
|---|---|---|---|---|

Review and respond to email from Rosen regarding August 2, 2023 hearing (.20); review emails from Cyganowski, Stolz regarding same (.20); review email from Earl regarding same (.10); review emails from Lombardi, Prieto regarding 2021 case substantial contribution issues in connection with hearing on same (.20).

| 08/01/23 | I M Perez | 0.30 | | 262.50 |
|---|---|---|---|---|

Review communications with Pacelli, Rush regarding August 2 hearing matters (.10); review communications from Prieto, Lombardi regarding substantial contribution matters (.10); review materials regarding same in preparation for hearing (.10).

| 08/01/23 | D B Prieto | 7.20 | | 9,000.00 |
|---|---|---|---|---|

Review and respond to email from Rosen regarding attendance at omnibus hearing (0.10); review and respond to email from Kim regarding same (0.10); prepare for hearing by reviewing substantial contribution pleadings and case law cited in same (3.20); draft outline for hearing on same (3.80).

| 08/01/23 | A Rush | 0.40 | | 450.00 |
|---|---|---|---|---|

Communications with Pacelli regarding August 2, 2023 hearing logistics (.20); review emails from Lombardi, Prieto in connection with case summaries related to substantial contribution motions in preparation for hearing on same (.20).

| 08/01/23 | A T Williams | 0.20 | | 125.00 |
|---|---|---|---|---|

Correspond with Prieto, Rush, Perez, Lombardi regarding hearing on substantial contribution motions (.10); research regarding same (.10).

| 08/02/23 | B B Erens | 2.00 | | 3,000.00 |
|---|---|---|---|---|

Attend hearing.

| 08/02/23 | G M Gordon | 5.30 | | 9,540.00 |
|---|---|---|---|---|

Prepare for hearing (.50); conferences with Prieto regarding same (.50); conferences with Rosen, Kim, White, Haas, Linder regarding same (.80); attend hearing (2.00); conferences with Kim, Haas, White, Linder, Prieto regarding outcome of same (1.00); further conferences with Prieto regarding same (.50).

| 08/02/23 | I M Perez | 1.80 | | 1,575.00 |
|---|---|---|---|---|

Attend hearing (1.60); communications with Rush, Smith regarding same (.20).

| 08/02/23 | D B Prieto | 4.70 | | 5,875.00 |
|---|---|---|---|---|

Prepare for hearing (0.70); conference with Gordon regarding hearing (0.50); attend hearing (2.00); attend conference with Gordon, Rosen, Kim, Haas, White, Linder regarding outcome of hearing (1.00); further communications with Gordon regarding hearing (0.50).

# JONES DAY

102002

LTL Management LLC

Page: 5
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/02/23 | A Rush | 2.20 | 2,475.00 |
| Telephonically attend hearing (1.7); call with Prieto regarding same (.2); communications with Perez regarding same (.3). | | | |
| 08/02/23 | C L Smith | 1.70 | 807.50 |
| Attend hearing via Zoom. | | | |
| 08/02/23 | D S Torborg | 1.20 | 1,560.00 |
| Attend portions of hearing via Zoom. | | | |
| 08/03/23 | C L Smith | 0.20 | 95.00 |
| Circulate hearing transcript (.10); review and update electronic file management system with same (.10). | | | |
| | **Matter Total** | **28.20** | **USD** **36,475.00** |

**General Corporate**

| | | | |
|---|---|---|---|
| 08/01/23 | I M Perez | 0.70 | 612.50 |
| Communications with Rush regarding corporate matters (.10); review materials regarding same (.30); communications with Segal regarding same (.10); communications with Smith regarding same (.10); communications with Kim, Segal, Rush regarding same (.10). | | | |
| 08/04/23 | I M Perez | 0.30 | 262.50 |
| Communications with Rush, Torborg regarding corporate matter (.10); review materials regarding same (.10); communicate with Kim, Dickinson, Segal regarding same (.10). | | | |
| 08/07/23 | P M Green | 0.30 | 382.50 |
| Review correspondence from Ladd related to potential insurance settlement and related issues (.2); review background related to the same (.1). | | | |
| 08/10/23 | P M Green | 0.40 | 510.00 |
| Review correspondence from Ladd and Prieto related to insurance settlement issues (.2); review background information related to the same (.2). | | | |
| 08/10/23 | D B Prieto | 0.30 | 375.00 |
| Review and respond to email from Kahn regarding issues related to potential insurer settlement. | | | |
| 08/11/23 | P M Green | 0.20 | 255.00 |
| Review correspondence from Ladd related to potential insurance settlement. | | | |
| | **Matter Total** | **2.20** | **USD** **2,397.50** |

**Nonworking Travel**

| | | | |
|---|---|---|---|
| 08/01/23 | G M Gordon | 3.00 | 2,700.00 |
| Travel to New Jersey for August 2, 2023 hearing. | | | |
| 08/01/23 | D B Prieto | 3.20 | 2,000.00 |
| Travel to New Jersey for hearing. | | | |

# JONES DAY

102002

LTL Management LLC

Page: 6
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 08/02/23 | G M Gordon | 2.50 | | 2,250.00 |
| | Return travel from Trenton. | | | |
| 08/02/23 | D B Prieto | 3.20 | | 2,000.00 |
| | Return travel from Trenton. | | | |
| | **Matter Total** | **11.90** | **USD** | **8,950.00** |

**Litigation and Adversary Proceedings**

| 08/01/23 | A A Beck | 0.40 | 350.00 |
|---|---|---|---|

Call with Marshall regarding issues involving appeal of decision on motion to dismiss.

| 08/01/23 | B B Erens | 1.10 | 1,650.00 |
|---|---|---|---|

Emails with Rush and Gordon regarding dismissal order (.40); emails with Marshall regarding appellate issues (.30); telephone call with Lombardi regarding dismissal order matters (.20); review email from Lombardi regarding the same (.20).

| 08/01/23 | G M Gordon | 5.40 | 9,720.00 |
|---|---|---|---|

Telephone conferences with Prieto regarding TCC proposed dismissal order, related issues (1.00); review draft dismissal order (.30); review and respond to emails from Prieto, Rush, Erens regarding same (.40); draft and review emails to and from Rush, Prieto regarding comments on TCC draft dismissal order (.40); review multiple emails from White, Haas, Prieto regarding dismissal issues (.30); review and respond to email from Prieto regarding same (.20); draft and review emails to and from Marshall regarding dismissal issues (.30); review and respond to email from Prieto regarding status of pending appeals (.20); review and respond to email from Haas regarding appeal issues (.20); review research on dismissal issues (1.50); review emails from Winograd, Prieto regarding dismissal issues (.20); review further emails from Erens regarding dismissal issues (.20); review emails from White, Murdica regarding same (.20).

| 08/01/23 | J M Jones | 0.20 | 320.00 |
|---|---|---|---|

Review TCC correspondence to court concerning dismissal order and proposed entry.

| 08/01/23 | P Lombardi | 5.80 | 4,060.00 |
|---|---|---|---|

Research precedent concerning dismissal order matters (4.9); draft email memorandum to Erens concerning same (.9).

| 08/01/23 | C K Marshall | 1.90 | 2,517.50 |
|---|---|---|---|

Call with Beck regarding appeal of dismissal order (.40); gather and forward to Beck materials on same (.20); email Gordon and Prieto regarding appeal of dismissal order (.20); analyze issues involving appeal of dismissal order (1.10).

| 08/01/23 | I M Perez | 2.70 | 2,362.50 |
|---|---|---|---|

Communications with Rush regarding dismissal order matters (.30); communications with Smith regarding same (.20); review research materials regarding same (.40); revise draft of dismissal order (1.30); communications with Gordon, Prieto, Erens, Rush regarding same (.10); review TCC letter regarding dismissal order (.10); review TCC draft of dismissal order (.30).

| 08/01/23 | D B Prieto | 2.10 | 2,625.00 |
|---|---|---|---|

Draft email to DeFilippo regarding drafting letter to extend deadlines in Future Claimants' Representative appeal (0.20); review draft dismissal order (0.50); draft email to Gordon and Erens regarding issues related to same (0.30); review and respond to email from Erens regarding same (0.20); draft email to Beville regarding same (0.10); draft email to Kim regarding same (0.30); review email from White regarding same (0.20); telephone conference with Winograd regarding same (0.20); draft email to White and Haas regarding

## JONES DAY

102002

LTL Management LLC

Page: 7
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (0.10).

08/01/23        A Rush                                    5.60                6,300.00
Review talc committee proposed dismissal order (.7); communications with Perez regarding same (.3);
communications with Prieto regarding same (.3); review comments to proposed dismissal order (.3);
communications with Perez regarding revisions to same (.3); review revised draft of proposed dismissal
order (.6); revise same (.4); communications with Prieto regarding same (.2); review further revised draft of
same (.3); communications with Perez regarding research regarding dismissal matters (.3); communications
with Prieto, Gordon, Erens regarding same (.3); review research regarding same (.6); review emails from
Erens, Gordon, Marshall regarding appellate matters (.3); review email from talc committee regarding
submission of dismissal order to Court (.1); review TCC proposed order (.2); communications with Perez
regarding litigation vendor invoice inquiry (.3); review email summary regarding same (.1).

08/01/23        C L Smith                                 1.30                617.50
Review Perez, Wierenga emails regarding appellate deadlines (.10); review TCC proposed dismissal order
(.10); communications with Perez regarding same (.10); call with Perez regarding dismissal order (.10);
further communications with Perez regarding same (.10); review updated dismissal order and communicate
with Perez regarding comments to same (.60); communications with Perez regarding litigation vendor
invoice matters (.10); review case materials and emails regarding same (.10).

08/01/23        D S Torborg                               0.20                260.00
Discuss dismissal order with Erens.

08/01/23        B J Wierenga                              3.10                2,635.00
Research appellate matters concerning dismissal order (2.2); review extension motions for filing in district
court appeals (.5); draft email to Marshall regarding dismissal order appellate matters (.4).

08/02/23        B B Erens                                 0.50                750.00
Emails with Prieto, Gordon, Rush regarding dismissal order issues.

08/02/23        G M Gordon                                0.60                1,080.00
Review correspondence from TCC regarding extension of time requests relating to district court appeals
(.20); review Erens comments on draft dismissal order (.20); review and forward press report on dismissal
(.20).

08/02/23        C K Marshall                              0.30                397.50
Call with Wierenga regarding dismissal order and appellate matters.

08/02/23        I M Perez                                 4.30                3,762.50
Communications with Williams, Rush, Lombardi regarding research regarding dismissal order (.30);
communications with Prieto, Wierenga regarding same (.10); communications with Smith regarding research
for same (.30); review TCC proposed dismissal order (.40); revise debtor proposed dismissal order (.40);
communications with Rush, Smith regarding same (.10); draft letter regarding dismissal order (2.40);
communications with Rush regarding same (.20); review order extending removal period (.10).

08/02/23        A Rush                                    2.10                2,362.50
Review precedent regarding dismissal order matters (.3); review email from Perez regarding same (.2);
communications with Perez, Smith regarding revisions to proposed dismissal order (.3); communications
with Perez regarding letter regarding proposed dismissal order (.4); review email from Erens regarding
dismissal matters (.2); emails with Perez regarding same (.2); communications with Perez regarding litigation
vendor invoice matters (.3); communications with Torborg regarding same (.2).

08/02/23        C L Smith                                 2.40                1,140.00
Draft letter to Court regarding dismissal order matters and forward same to Perez (.20); communications

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Perez regarding same (.10); communications with Perez regarding proposed dismissal order (.10); research in support of letter to Court regarding dismissal order matters (.60); communications with Perez regarding same (.10); review letter and communicate with Perez regarding comments to same (.10); additional research concerning letter (.70); communicate with Perez regarding same (.10); communications with Perez regarding further comments to letter (.10); review Perez email to Rush regarding same (.10); further research regarding same (.20).

| 08/02/23 | B J Wierenga | 3.40 | 2,890.00 |

Communicate with Marshall regarding dismissal order appeal matters (.3); review draft motions for extensions in appeals in district court (.5); research case law regarding dismissal order issues (2.2); communicate with Marshall regarding results of research (.4).

| 08/02/23 | A T Williams | 3.80 | 2,375.00 |

Research regarding dismissal order matters (3.40); communications with Perez regarding same (.40).

| 08/03/23 | B B Erens | 0.70 | 1,050.00 |

Emails with Rasmussen regarding dismissal order (.30); telephone call with Prieto regarding the same (.20); emails with Gordon, Prieto regarding the same (.20).

| 08/03/23 | G M Gordon | 1.30 | 2,340.00 |

Review and respond to emails from Prieto, Erens regarding dismissal-related issues (.20); draft and review emails to and from Prieto regarding issue on draft dismissal order (.20); review and forward email from Erens regarding potential addition to dismissal order (.20); review Prieto, Erens comments on draft dismissal order (.30); review email from Prieto regarding open tasks (.20); review emails from Beville, Torborg regarding issue on dismissal order (.20).

| 08/03/23 | P Lombardi | 4.40 | 3,080.00 |

Research precedent relating to dismissal order matters (3.6); draft insert to dismissal order letter concerning same (.7); draft email to Perez concerning same (.1).

| 08/03/23 | I M Perez | 6.50 | 5,687.50 |

Communications with Prieto, Rush, Erens, Gordon regarding dismissal order (.20); further communications with Prieto, Rush regarding same (.30); communications with Smith regarding dismissal matters (.20); revise dismissal order draft (.30); call with Rush regarding dismissal matters (.30); revise letter regarding dismissal order (2.40); review further research regarding same (.80); communications with Williams, Lombardi regarding same (.30); communications with Rush regarding same (.20); communications with Rush, Prieto regarding call with TCC on dismissal order (.10); communications with Pacelli, Rush regarding dismissal matters (.10); communications with Smith, Rush regarding dismissal order precedent (.10); review same (.20); further call with Smith regarding dismissal order matters (.10); participate on call with Rush, Belville, Stolz and UST regarding dismissal order (.60); review revised appeal deadlines per district court (.10); communications with Rush, Prieto regarding follow up from TCC call (.20).

| 08/03/23 | D B Prieto | 1.50 | 1,875.00 |

Review and provide comments to draft dismissal order (1.00); draft email to Rush and Perez regarding same (0.30); draft email to Falanga regarding same (0.20).

| 08/03/23 | M W Rasmussen | 0.30 | 367.50 |

Communicate with Erens regarding dismissal order matters.

| 08/03/23 | A Rush | 5.50 | 6,187.50 |

Review comments to dismissal order (.2); communications with Perez regarding same (.2); revise same (.2); review further comments to same (.1); call with Perez regarding revisions to same (.3); emails with Prieto regarding same (.2); email to Beville, Stolz, Molton, Cyganowski regarding same (.1); call with Beville, Stolz, Richenderfer, Perez, Pacelli regarding same (.7); communications with Perez in advance of same (.3); review

# JONES DAY

102002

LTL Management LLC

Page: 9
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

precedent and Talc Committee order in connection with same (.6); email to Prieto regarding summary of call, issues (.4); revise letter to court regarding dismissal order (1.7); communications with Perez regarding same (.3); review emails from Beville, Torborg in connection with same (.2).

08/03/23    C L Smith    0.80    380.00
Communications with Perez regarding letter to Court concerning dismissal order matters (.10); research regarding same (.10); call with Perez regarding same (.20); review Rush, Perez emails regarding research relating to letter (.10); review letter and communicate with Perez regarding comments to same (.20); call with Perez regarding meet and confer with TCC regarding dismissal order (.10).

08/03/23    D S Torborg    0.20    260.00
Review TCC email concerning dismissal order issue (.10); draft email to Gordon, Rush regarding same (.10).

08/03/23    A T Williams    2.30    1,437.50
Draft letter regarding dismissal order matters (2.10); communications with Perez regarding same (.20).

08/04/23    B B Erens    0.50    750.00
Emails with Rasmussen regarding dismissal order issue (.20); review letter to court regarding dismissal order (.30).

08/04/23    G M Gordon    0.40    720.00
Review and respond to email from Rush regarding dismissal order issues (.20);  review email from Marshall regarding appeal certification issues (.20).

08/04/23    G N Gottbrecht    1.40    945.00
Research case law regarding dismissal order issue.

08/04/23    J M Jones    0.30    480.00
Review and respond to memos concerning dismissal order issue.

08/04/23    P Lombardi    1.90    1,330.00
Review Rush comments to letter to court regarding dismissal order (1.2); draft revisions to same (.6); draft email to Perez and Rush concerning same (.1).

08/04/23    C K Marshall    0.20    265.00
Email with Gordon and Erens regarding dismissal order.

08/04/23    I M Perez    3.80    3,325.00
Communications with Rush, Lombardi, Williams regarding dismissal order matters (.40); communications with Rush, Rasmussen, Jones, Torborg, Prieto regarding same (.30); revise dismissal order letter (1.70); review research regarding same (.80); communicate with Rush regarding letter (.10); further communications with Rush regarding dismissal order matters (.10); review materials regarding same (.20); communications with Pacelli, Rush, Smith regarding dismissal letter process (.10); communications with Smith regarding dismissal letter research matters (.10).

08/04/23    D B Prieto    4.30    5,375.00
Review and revise letter to court regarding dismissal order (3.10); review revisions to dismissal order by TCC (0.50); telephone conferences with Rush regarding same (0.50); telephone conference with Murphy regarding same (0.20).

08/04/23    M W Rasmussen    0.60    735.00
Review materials relating to dismissal order issue (.2); correspond with Erens related to same (.2); correspond with Rush, Torborg, Jones, and Erens regarding same (.4).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/04/23 | A Rush | 4.90 | 5,512.50 |

Revise letter to Court regarding dismissal order matters (1.2); call with Prieto regarding same (.5); communications with Perez regarding same (.6); communications with Torborg regarding same (.3); review pleadings in connection with same (.4); communications with Torborg, Jones, Prieto, Gordon, Erens regarding call regarding same (.3); communications with Perez, Williams regarding dismissal research (.3); review communications from Gordon, Jones regarding dismissal order matters (.2); review further research regarding same (.4); communications with Perez regarding same (.2); further communications with Williams, Perez regarding same (.2); communications with Fournier regarding dismissal matters (.1); communications with Torborg, Perez regarding litigation vendor invoice matters (.2).

| | | | |
|---|---|---|---|
| 08/04/23 | C L Smith | 0.10 | 47.50 |

Review Perez, Pacelli emails regarding letter to Court concerning dismissal order matters.

| | | | |
|---|---|---|---|
| 08/04/23 | D S Torborg | 0.80 | 1,040.00 |

Review issues relating to dismissal order (.4); conduct associated research for same (.4).

| | | | |
|---|---|---|---|
| 08/04/23 | A T Williams | 2.80 | 1,750.00 |

Revise letter to Court regarding dismissal order (2.40); communications with Rush, Perez regarding same (.40).

| | | | |
|---|---|---|---|
| 08/06/23 | G M Gordon | 0.20 | 360.00 |

Review email from Torborg regarding issues on dismissal order.

| | | | |
|---|---|---|---|
| 08/06/23 | G N Gottbrecht | 2.70 | 1,822.50 |

Draft analysis regarding dismissal order issue.

| | | | |
|---|---|---|---|
| 08/06/23 | D S Torborg | 0.30 | 390.00 |

Review Gottbrecht email regarding dismissal order issues (.1); draft email to Gordon regarding same (.2).

| | | | |
|---|---|---|---|
| 08/07/23 | B B Erens | 0.30 | 450.00 |

Attend call with Gordon, Jones, Prieto, Lewis, Torborg regarding recent developments in chapter 11 mass tort cases.

| | | | |
|---|---|---|---|
| 08/07/23 | G M Gordon | 3.90 | 7,020.00 |

Draft and review emails to and from Kim, Haas, White regarding developments in relevant case (.30); review and revise draft letter to Court on dismissal order (1.50); review revised drafts of dismissal order (.50); draft and review emails to and from Prieto, Rush, Perez regarding same (.30); draft insert for letter (.30); review emails from Jones, Torborg, Rasmussen regarding issues on dismissal order (.30); review US Trustee dismissal order letter (.20); review dismissal opinion (.30); telephone conference with Prieto, Jones, Torborg, Erens and Lewis regarding recent developments in chapter 11 mass tort cases (.20).

| | | | |
|---|---|---|---|
| 08/07/23 | G N Gottbrecht | 0.60 | 405.00 |

Review analysis regarding dismissal order issue.

| | | | |
|---|---|---|---|
| 08/07/23 | J M Jones | 0.70 | 1,120.00 |

Review and respond to memos concerning dismissal order issue (0.50); attend call regarding recent developments in mass tort chapter 11 cases with Gordon, Lewis, Torborg, Erens, Prieto (0.20).

| | | | |
|---|---|---|---|
| 08/07/23 | T B Lewis | 0.30 | 405.00 |

Participate in call regarding recent developments in mass tort chapter 11 cases with Torborg, Erens, Gordon, Jones and Prieto.

| | | | |
|---|---|---|---|
| 08/07/23 | P Lombardi | 2.20 | 1,540.00 |

Research precedent for letter to Court concerning dismissal order matters (1.8); draft email to Rush and

# JONES DAY

102002

102002                                                                                          Page: 11
                                                                                         September 6, 2023
LTL Management LLC                                                                 Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Perez concerning same (.4).

08/07/23        C K Marshall                          0.40              530.00
Emails with Wierenga regarding appeal of dismissal order (.10); review Wierenga analysis to Rush regarding same (.30).

08/07/23        I M Perez                             7.10            6,212.50
Review TCC revised proposed dismissal order (.30); communications with Rush, Prieto regarding same (.30); review communications from Torborg, Jones regarding same (.10); revise debtor proposed order (.80); communications with Pacelli, Rush, Smith regarding dismissal letter (.30); revise dismissal letter (1.80); communications with Rush, Smith regarding same and dismissal order (.40); call with Rush regarding dismissal matters (.20); communications with Lombardi, Rush regarding research for same (.30); review research regarding same (.30); review communications from TCC counsel, FCR counsel, Rush, Prieto regarding dismissal order (.20); review communications from Rush, Wierenga regarding dismissal matters (.10); finalize dismissal letter and dismissal order for filing (1.30); communications with Rush, Smith, Gordon, Prieto, Pacelli regarding finalization of same (.30); review TCC, Maune Raichle, UST, Ad Hoc Committee of Supporting Counsel, and NM and MS letters regarding dismissal order (.40).

08/07/23        D B Prieto                            6.70            8,375.00
Telephone conference with Haas and White regarding issues related to dismissal matters (0.30); prepare for same (0.30); telephone conference with Gordon, Erens, Jones, Torborg, and Lewis regarding status of pending mass tort cases (1.00); review and provide comments to letter regarding issues related to TCC's proposed order dismissing chapter 11 case (2.30); review TCC's proposed order and Rush's thoughts regarding same (0.50); telephone conference with Rush regarding same (0.40); telephone conference with Gordon regarding same (0.30); telephone conference with Beville and Winograd regarding issues related to dismissal order (0.20); telephone conference with Gordon regarding same (0.20); review email from Falanga regarding proposed addition to order (0.10); telephone conference with Rush regarding same (0.20); telephone conference with Falanga regarding same (0.20); review comments of Gordon to letter (0.30); draft emails to Perez and Rush regarding same (0.20); draft emails to Gordon regarding same (0.20).

08/07/23        A Rush                                6.20            6,975.00
Review revised draft of letter to Court regarding Debtor's proposed dismissal order (.6); communications with Perez regarding same (.4); review further revised draft of same (.5); communications with Perez regarding same (.4); communications with Kim, others regarding same (.1); review further revisions to letter (.3); review comments from Beville to Debtor's proposed dismissal order (.3); draft email to Prieto regarding same (.4); communications with Prieto regarding comments to dismissal order (.2); communications with Perez regarding revisions to draft order in connection with same (.4); further revise order (.3); review precedent in connection with same (.7); revise dismissal order letter (.6); review revised dismissal order (.4); communications with Wierenga regarding appellate issues in connection with dismissal (.2); further communications with Prieto regarding revisions to dismissal order and letter in connection with same (.2); communications with Perez regarding same (.2); communications with Pacelli regarding status of dismissal order and letter (.1); communications with Smith regarding filing of same (.1); communications with Smith, Perez regarding service of Talc Committee and other dismissal order letters (.2).

08/07/23        C L Smith                             3.90            1,852.50
Review Pacelli email regarding logistics concerning submission of dismissal order and related letter (.10); communications with Perez regarding information for letter to Court regarding dismissal order (.10); review and comment on letter (.70); review Pacelli comments to submission (.10); communicate with Perez regarding same (.10); draft email to Pacelli regarding same (.10); prepare attachments to submission (.10); prepare submission and attachments for filing, including communications with Perez, Rush regarding same and coordinate filing with Pacelli (2.60).

08/07/23        D S Torborg                           0.20              260.00
Review Gottbrecht email on dismissal order issues (.2); attend call with Gordon, Lewis, Erens, Jones and

# JONES DAY

102002

LTL Management LLC

Page: 12
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Prieto regarding developments in mass tort chapter 11 cases (.2).

| 08/07/23 | T M Villari | 0.60 | 390.00 |

Coordinate transfer of discovery and deposition materials to Ladd, Kahn.

| 08/07/23 | B J Wierenga | 0.50 | 425.00 |

Review draft dismissal order (.20); emails with Marshall regarding appeal issues concerning same (.10); draft email to Rush regarding appellate matters concerning same (.20).

| 08/08/23 | A A Beck | 0.60 | 525.00 |

Analyze issues involving appeal of dismissal order.

| 08/08/23 | G M Gordon | 2.10 | 3,780.00 |

Telephone conference with Prieto regarding dismissal issues (.20); draft and review emails to and from Prieto regarding same (.20); draft email to Haas regarding developments in relevant case (.20); review movants' and ad hoc committee's dismissal order letters (1.10); review emails from Prieto, Wierenga regarding appeal certification issues (.20); review email from Erens regarding plaintiff firm press release (.20).

| 08/08/23 | P Lombardi | 4.10 | 2,870.00 |

Review precedent relating to potential response to talc committee's letter to court concerning dismissal order (2.8); draft summaries of same for Rush and Perez (1.3).

| 08/08/23 | C K Marshall | 0.50 | 662.50 |

Discussions with Wierenga regarding questions from Prieto concerning appeal of dismissal order (.30); correspond with Erens regarding appeal of dismissal order (.20).

| 08/08/23 | I M Perez | 2.60 | 2,275.00 |

Review TCC letter regarding dismissal order (.20); communications with Rush, Lombardi, Williams regarding same (.30); review research regarding same (.60); call with Rush regarding dismissal matters (.20); revise letter regarding dismissal matters (.90); communications with Prieto, Rush, Smith regarding same (.30); communications with Pacelli regarding same (.10).

| 08/08/23 | D B Prieto | 4.20 | 5,250.00 |

Analyze issues related to appeal of dismissal decision and related issues (0.50); draft email to Wierenga and Marshall regarding same (0.40); telephone conference with Gordon regarding same (0.30); review letters filed regarding dismissal order (0.70); review case law in connection with same (1.50); telephone conference with Rush regarding same (0.50); telephone conference with Gordon regarding same (0.30).

| 08/08/23 | M W Rasmussen | 0.30 | 367.50 |

Call with Pacelli and Villari regarding dismissal trial exhibits and confidentiality issues.

| 08/08/23 | A Rush | 6.80 | 7,650.00 |

Review Talc Committee dismissal order letter (.4); call with Prieto regarding dismissal order matters (.3); call with Perez regarding same (.2); follow up communications with Perez, Prieto regarding same (.3); communications with Williams, Lombardi regarding same (.2); research in connection with same (1.3); draft email regarding case summaries to Prieto in connection with dismissal order matters (.5); review case summaries from Williams, Lombardi (.3); draft supplemental letter to Court regarding dismissal order (2.9); communications with Perez regarding revisions to same (.3); communications with Prieto regarding update regarding same (.1).

| 08/08/23 | C L Smith | 1.10 | 522.50 |

Review and comment on supplemental letter to Court regarding dismissal order and related matters (.70); email to Perez regarding same (.10); communications with Perez regarding comments to letter (.10); revise

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.10); communications with Rush regarding letter (.10).

08/08/23   D S Torborg   0.60   780.00
Review correspondence concerning dismissal order and related matters.

08/08/23   T M Villari   2.30   1,495.00
Confer with Pacelli and Rasmussen concerning various confidentiality issues (0.5); communicate with Pacelli concerning various confidentiality issues (0.1); review and isolate exhibits and materials admitted per the joint stipulation (1.2); analyze joint stipulation and motion to dismiss hearing exhibit lists to determine additional exhibits to send to Court (0.4); communicate with Pacelli regarding additional exhibits to send to the Court (0.1).

08/08/23   B J Wierenga   1.70   1,445.00
Research and analyze issues regarding certification of appeal of dismissal order (1.4); discuss same with Marshall (.3).

08/08/23   A T Williams   2.10   1,312.50
Research regarding supplemental dismissal order letter to court (1.80); emails with Rush, Lombardi and Perez regarding same (.30).

08/09/23   A A Beck   0.90   787.50
Analyze issues involving appeal of dismissal order.

08/09/23   G M Gordon   2.60   4,680.00
Telephone conference with Prieto regarding dismissal order (.10); review and comment on draft supplemental letter on dismissal order (1.20); draft and review emails to and from Prieto, Rush, Perez regarding same (.20); further revise draft letter (.30); review and respond to email from Perez regarding same (.20); review DeFilippo, Haas comments on same (.30); review comments on memo regarding next steps (.30).

08/09/23   P Lombardi   0.30   210.00
Review precedent concerning dismissal order matters for supplemental letter to Court (.2); draft email to Rush and Perez concerning same (.1).

08/09/23   C K Marshall   0.20   265.00
Discussions with Wierenga regarding questions from Prieto concerning appeal of dismissal order.

08/09/23   I M Perez   1.80   1,575.00
Communications with Rush, Smith regarding supplemental dismissal order letter (.40); communications with Rush, Gordon, Prieto regarding same (.30); revise dismissal order letter (.60); communications with Rush, Lombardi, Williams regarding same (.10); communications with Weaver, Pacelli regarding same (.20); review communications from Prieto, DeFilippo, others regarding same (.10); finalize same for filing (.10).

08/09/23   D B Prieto   3.10   3,875.00
Review and provide comments to supplemental letter responding to TCC's letter regarding dismissal order (2.10); telephone conference with Rush regarding same (0.30); telephone conference with Gordon regarding same (0.20); draft email to Kim, White, and Haas regarding same (0.20); review email from DeFilippo regarding same (0.10); review and respond to email from Perez regarding same (0.20).

08/09/23   A Rush   2.10   2,362.50
Review comments to supplemental letter regarding dismissal order matters (.3); call with Prieto regarding same (.3); review further revised draft (.3); communications with Williams, Lombardi, Perez regarding follow up research regarding same (.2); review further comments to same (.4); communications with Perez regarding same (.2); review further revised draft of same (.2); review communications from Smith, Prieto

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding filing of same (.2).

08/09/23    C L Smith    1.00    475.00
Communications with Perez regarding supplemental letter to Court regarding dismissal order matters (.10); review letter (.20); communications with Perez regarding comments to same (.10); review revised letter (.10); communicate with Perez regarding comments to same and revise letter (.10); prepare letter for filing and forward to Prieto, Rush for review (.10); review Gordon comments to letter (.10); prepare same for filing and forward to Prieto, Rush for review (.10); coordinate filing of letter with Pacelli (.10).

08/09/23    B J Wierenga    0.10    85.00
Communicate with Marshall and Erens regarding dismissal order appeal matters.

08/09/23    A T Williams    0.20    125.00
Communications with Rush, Perez regarding research relating to supplemental dismissal order letter.

08/10/23    A A Beck    3.10    2,712.50
Analyze issues involving appeal of dismissal order.

08/10/23    G M Gordon    0.50    900.00
Review emails from Marshall, Prieto regarding appeal certification issues (.20); review emails from Erens, Prieto regarding developments in relevant case (.20); review emails from Linder regarding same (.10).

08/10/23    C K Marshall    1.70    2,252.50
Analyze issues relating to dismissal order appeal (1.4); draft email to Gordon, Prieto regarding same (.3).

08/10/23    I M Perez    0.50    437.50
Communications with Smith regarding litigation vendor invoice matters (.10); review TCC response to supplemental dismissal order letter (.20); communications with Rush regarding same (.10); review communication from Marshall regarding appeal matters (.10).

08/10/23    D B Prieto    0.80    1,000.00
Review email from Erens regarding update on relevant case (0.20); review issues related to same (0.30); telephone conference with Gordon regarding same (0.30).

08/10/23    A Rush    0.90    1,012.50
Review letters regarding dismissal order (.6); communications with Rasmussen, Perez regarding same (.2); call with Prieto regarding same (.1).

08/10/23    C L Smith    0.40    190.00
Communications with Ball regarding litigation vendor invoice matters (.10); communicate with Perez regarding same (.10); communications with Prieto regarding dismissal order matters and potential next steps (.20).

08/10/23    B J Wierenga    0.30    255.00
Research regarding appeal certification matters (.20); email to Marshall regarding same (.10).

08/11/23    A A Beck    2.00    1,750.00
Analyze issues involving appeal of dismissal order.

08/11/23    B B Erens    0.30    450.00
Review dismissal order.

08/11/23    G M Gordon    0.40    720.00
Review email from Prieto regarding entry of dismissal order (.20); review emails from Haas, Prieto regarding

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | appeal certification issues (.20). | | |
| 08/11/23 | I M Perez | 0.50 | 437.50 |
| | Review Maune Raichle and States response to dismissal letter (.20); review dismissal order entered by Court (.30). | | |
| 08/11/23 | D B Prieto | 0.70 | 875.00 |
| | Review dismissal order (0.30); draft email to Kim regarding same (0.20); review and respond to email from Haas regarding same (0.20). | | |
| 08/11/23 | A Rush | 1.10 | 1,237.50 |
| | Review dismissal order (.5); review email from Prieto regarding same (.2); communications with Perez, Smith regarding same (.4). | | |
| 08/11/23 | C L Smith | 0.40 | 190.00 |
| | Obtain and circulate dismissal order (.10); emails with Prieto regarding same (.10); call with Bailey regarding litigation vendor invoice matters (.20). | | |
| | **Matter Total** | **184.40** | **USD** **189,442.50** |

**Professional Retention/Fee Issues**

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/01/23 | I M Perez | 0.50 | 437.50 |
| | Communications with Clarrey regarding professional matters (.10); revise key dates chart for client review of professional fees (.10); communications with Smith, Bell regarding same (.10); communications with Rush, Segal regarding professional matters (.10); further communications with Segal regarding same (.10). | | |
| 08/01/23 | A Rush | 0.40 | 450.00 |
| | Communications with Perez regarding professional compensation inquiries (.2); review communications from Perez, Segal regarding professional compensation inquiries (.2). | | |
| 08/01/23 | C L Smith | 0.60 | 285.00 |
| | Review monthly applications and update professional fees and expenses tracking chart (.20); review certificates of no objection and update professional fees and expenses tracking chart (.10); revise key events chart for client use in review of professional fees and forward same to Perez (.20); communications with Perez regarding same (.10). | | |
| 08/02/23 | I M Perez | 0.80 | 700.00 |
| | Communications with Clarrey regarding professional matters (.10); communications with Segal regarding same (.10); communications with Rush, Lombardi, Williams, Bales regarding same (.10); communications with Landry, Rush regarding same (.10); communications with Rush, Smith regarding same (.10); communications with Segal, Rush regarding same (.10); review materials regarding same (.20). | | |
| 08/02/23 | A Rush | 0.40 | 450.00 |
| | Communications with Perez regarding Segal compensation inquiries, next steps. | | |
| 08/02/23 | C L Smith | 0.40 | 190.00 |
| | Review Segal request regarding compensation matters (.10); communications with Perez regarding same (.10); draft email to Rush, Perez regarding same (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10). | | |
| 08/03/23 | I M Perez | 0.50 | 437.50 |
| | Communications with Segal, Rush regarding professional matters (.20); call with Segal regarding same (.10); | | |

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | communications with Smith, Rush regarding Segal request (.20). | | |
| 08/03/23 | A Rush | 0.40 | 450.00 |
| | Communications with Perez regarding compensation inquiries from Segal. | | |
| 08/03/23 | C L Smith | 0.70 | 332.50 |
| | Review certificate of no objection and update professional fees and expenses tracking chart (.10); review Rush email regarding Segal inquiry regarding compensation matters (.10); review materials regarding same and draft email to Rush, Perez (.40); communicate with Perez regarding same (.10). | | |
| 08/04/23 | I M Perez | 0.70 | 612.50 |
| | Communications with Segal regarding professional matters (.30); communications with Bowes, Clarrey, Weaver regarding certificate of no objection (.10); review Orrick materials (.20); communications with Rush, Bales regarding same (.10). | | |
| 08/04/23 | C L Smith | 0.10 | 47.50 |
| | Review certificates of no objection and update professional fees and expenses tracking chart. | | |
| 08/07/23 | M N Bales | 0.70 | 525.00 |
| | Communicate with Pacelli, Weaver regarding filing of Orrick monthly fee application (.3); communicate with Company regarding LEDES files (.3); communicate with Perez regarding Orrick monthly fee statement (.1). | | |
| 08/07/23 | I M Perez | 0.50 | 437.50 |
| | Communications with Bales regarding Orrick monthly statement (.10); communications with Landry regarding professional matters (.10); communications with Rush, Smith regarding company professional request (.10); call with Segal regarding professional matters (.10); review materials regarding same (.10). | | |
| 08/07/23 | A Rush | 0.30 | 337.50 |
| | Communications with Perez regarding compensation inquires. | | |
| 08/07/23 | C L Smith | 0.20 | 95.00 |
| | Review certificate of no objection and update professional fees and expenses tracking chart (.10); review monthly application and update professional fees and expenses tracking chart (.10). | | |
| 08/08/23 | M N Bales | 0.30 | 225.00 |
| | Review certificates of no objection for monthly applications (.20); send same to Thompson and Landry (.10). | | |
| 08/08/23 | I M Perez | 0.40 | 350.00 |
| | Communications with Segal, Rush regarding professional matters (.10); communicate with Miller Thomson professionals regarding professional matters (.10); communications with Clarrey, Barnett regarding professional matters (.10); communications with OCP regarding professional matters (.10). | | |
| 08/08/23 | C L Smith | 0.30 | 142.50 |
| | Review monthly applications and update professional fees and expenses tracking chart (.20); update electronic file management system with LEDES (.10). | | |
| 08/09/23 | M N Bales | 0.40 | 300.00 |
| | Communicate with Naulo regarding monthly statements (.2); communicate with Perez and Brady regarding the same (.2). | | |
| 08/09/23 | I M Perez | 1.10 | 962.50 |
| | Communications with Clarrey, Barnett regarding professional matters (.10); communications with Segal | | |

# JONES DAY

102002                                                                                     Page: 17
                                                                              September 6, 2023
LTL Management LLC                                                          Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.20); communications with OCP regarding professional matters (.10); communications with Bell, Parkesh regarding professional matters (.10); communications with Bales, Rush regarding professional matters (.10); review materials regarding same (.20); call with Segal regarding professional matters (.10); compile materials for Segal review (.20).

| 08/09/23 | A Rush | 0.30 | 337.50 |

Communications with Perez regarding compensation matters.

| 08/09/23 | C L Smith | 0.10 | 47.50 |

Review certificates of no objection and update professional fees and expenses tracking chart.

| 08/10/23 | I M Perez | 0.60 | 525.00 |

Review professional compensation matters (.20); communications with Segal, Rush regarding same (.30); communications with Rush, Smith regarding professional matters (.10).

| 08/10/23 | D B Prieto | 0.30 | 375.00 |

Telephone conference with Cyganowski regarding fee matters (0.20); review email from DeFilippo regarding same (0.10).

| 08/10/23 | A Rush | 1.10 | 1,237.50 |

Communications with Prieto regarding compensation request and status (.2); communications with Perez regarding same (.3); review request from Segal in connection with same (.2); emails to Smith regarding same (.2); email to Stone regarding same (.2).

| 08/10/23 | C L Smith | 0.20 | 95.00 |

Review monthly application and update professional fees and expenses tracking chart (.10); review certificate of no objection and update professional fees and expenses tracking chart (.10).

| 08/11/23 | M N Bales | 2.50 | 1,875.00 |

Communications with Otterbourg, Miller Thompson, FTI, Anderson Kill, Brown Rudnick, and other professionals regarding LEDES and send same to the Company (1.7); communicate with Rush, Perez regarding review of Skadden monthly statement for privilege (.1); communications with Perez, Rush regarding professional compensation matters in connection with dismissal order (.2); communications with Smith, Perez regarding LEDES matters (.1); communications with Pacelli, Weaver regarding filing of Orrick monthly fee statement and certificate of no objection for Signal (.4).

| 08/11/23 | I M Perez | 5.30 | 4,637.50 |

Communications with Smith, Rush regarding professional request from company (.10); review materials regarding same (.40); review Skadden monthly statements for privilege (4.20); communications with Rush, Bales regarding same (.10); communications with Debtor professionals regarding dismissal order matters relating to compensation (.20); communications with Rush, Smith, Bales regarding next steps for professionals given dismissal order (.20); communications with Bales, Smith regarding LEDES file matters (.10).

| 08/11/23 | A Rush | 3.10 | 3,487.50 |

Communications with Stone regarding compensation request from Segal and next steps (.3); call with Stone regarding same (.8); communications with Smith, Perez regarding status of chart regarding same and next steps (.2); review revised draft of chart regarding same (.3); communications with Stone regarding same (.2); communications with Perez regarding same (.2); communications with Bales regarding compensation matters, next steps (.3); communications with Perez regarding same (.2); communications with Perez regarding additional professional compensation matters (.2); communications with Bales, Perez regarding compensation matters pursuant to dismissal order (.4).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 08/11/23 | C L Smith | 0.40 | | 190.00 |

Review monthly fee applications and update professional fees and expenses tracking chart (.10); draft email to Bales regarding LEDES (.10); communications with Perez, Rush regarding dismissal order and related compensation matters (.20).

| | **Matter Total** | **23.60** | **USD** | **20,575.00** |
|---|---|---|---|---|

### Fee Application Preparation

| 08/01/23 | C L Smith | 0.30 | | 142.50 |
|---|---|---|---|---|

Communications with Stone regarding July invoice matters (.20); communications with Maki regarding invoices, next steps (.10).

| 08/10/23 | I M Perez | 0.20 | | 175.00 |
|---|---|---|---|---|

Call with Smith regarding July invoice (.10); communications with Smith regarding fee application matters (.10).

| 08/10/23 | C L Smith | 0.90 | | 427.50 |
|---|---|---|---|---|

Communications with Maki regarding July invoice (.10); communications with Prieto regarding invoice matters (.20); call with Perez regarding July invoice (.10); review and revise Jones Day July invoice for privilege and compliance (.40); communications with Perez regarding fee application matters (.10).

| 08/11/23 | A Rush | 0.20 | | 225.00 |
|---|---|---|---|---|

Review email from Smith regarding Jones Day invoice matters.

| 08/11/23 | C L Smith | 6.40 | | 3,040.00 |
|---|---|---|---|---|

Communications with Stone regarding August invoice matters (.30); draft email to Prieto regarding status of invoices (.10); communicate with Perez regarding same (.10); review and revise May invoice for privilege and compliance (5.90).

| | **Matter Total** | **8.00** | **USD** | **4,010.00** |
|---|---|---|---|---|

### Talc Matters

| 08/01/23 | E M Dowling | 1.30 | | 812.50 |
|---|---|---|---|---|

Communicate with Erens regarding potential next steps following dismissal (0.5); communicate with Johnson regarding same (0.2); research regarding same (0.6).

| 08/01/23 | B B Erens | 0.70 | | 1,050.00 |
|---|---|---|---|---|

Telephone call with Dowling regarding research relating to potential next steps following dismissal of case (.50); prepare regarding the same (.20).

| 08/01/23 | I M Perez | 0.10 | | 87.50 |
|---|---|---|---|---|

Review order denying motion to disqualify FCR.

| 08/01/23 | D C Villalba | 0.20 | | 150.00 |
|---|---|---|---|---|

Review memo regarding next steps following dismissal decision.

| 08/02/23 | E M Dowling | 2.80 | | 1,750.00 |
|---|---|---|---|---|

Research regarding potential next steps following dismissal.

# JONES DAY

102002

LTL Management LLC

Page: 19
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/02/23 | B B Erens | 1.00 | 1,500.00 |

Review matters relating to potential next steps following dismissal (.50); attend call with Evans, Lobel regarding the same (.50).

| 08/02/23 | D B Prieto | 0.90 | 1,125.00 |

Review tasks in connection with potential next steps following entry of dismissal order (0.70); review email from Rush and Perez regarding same (0.20).

| 08/03/23 | E M Dowling | 2.00 | 1,250.00 |

Research regarding potential next steps following dismissal.

| 08/03/23 | B B Erens | 1.20 | 1,800.00 |

Prepare for upcoming meetings relating to talc matters and potential next steps (.30); call with Lobel regarding the same (.90).

| 08/03/23 | D B Prieto | 4.10 | 5,125.00 |

Revise task list in connection with potential next steps following entry of dismissal order (2.50); analyze issues related to same (0.70); review memoranda regarding issues related to same (0.90).

| 08/04/23 | E M Dowling | 1.00 | 625.00 |

Draft memorandum regarding potential next steps following dismissal, including conducting research.

| 08/04/23 | B B Erens | 0.40 | 600.00 |

Review memo regarding potential next steps following dismissal order (.20); review research from Dowling regarding the same (.20).

| 08/04/23 | I M Perez | 0.50 | 437.50 |

Review materials in connection with potential next steps.

| 08/05/23 | E M Dowling | 3.10 | 1,937.50 |

Draft memorandum regarding potential next steps following dismissal, including conducting research.

| 08/05/23 | B B Erens | 2.00 | 3,000.00 |

Review memo regarding potential next steps following dismissal order (1.0); telephone call with Gordon regarding  the same (.20); review research regarding the same (.50); review memo from Dowling regarding the same (.30).

| 08/05/23 | A P Johnson | 0.60 | 480.00 |

Discuss status of case and potential next steps with Erens (.1); review research related to same (.5).

| 08/06/23 | B B Erens | 6.90 | 10,350.00 |

Draft memo regarding potential next steps following dismissal order (6.2); telephone call with Lewis regarding the same (.40);  telephone call with Prieto regarding the same (.30).

| 08/06/23 | A P Johnson | 0.40 | 320.00 |

Draft email to Dowling regarding research relating to potential next steps following dismissal (.1); review research (.3).

| 08/07/23 | E M Dowling | 2.60 | 1,625.00 |

Research regarding potential next steps following dismissal.

| 08/07/23 | B B Erens | 3.90 | 5,850.00 |

Telephone call with Gordon regarding memo regarding potential next steps following dismissal order (.30); finalize memo regarding the same (3.0); telephone call with Prieto regarding research regarding the same

# JONES DAY

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.20); review issues regarding dismissal order and potential next steps (.40).

| 08/07/23 | G Ghaul | 0.30 | 367.50 |
|---|---|---|---|

Discuss talc matters with Perez.

| 08/07/23 | G M Gordon | 0.90 | 1,620.00 |
|---|---|---|---|

Telephone conference with Erens regarding potential next steps following dismissal (.20); telephone conference with Prieto regarding same (.20); analyze potential issues (.50).

| 08/07/23 | A P Johnson | 0.60 | 480.00 |
|---|---|---|---|

Review research regarding potential next steps following dismissal.

| 08/07/23 | T B Lewis | 0.40 | 540.00 |
|---|---|---|---|

Review and analyze materials relating to potential next steps following dismissal order.

| 08/07/23 | I M Perez | 0.90 | 787.50 |
|---|---|---|---|

Communications with Ghaul regarding talc matters (.10); further call with Ghaul regarding same (.30); review related materials (.40); communications with Smith regarding same (.10).

| 08/07/23 | D B Prieto | 1.00 | 1,250.00 |
|---|---|---|---|

Analyze issues related to potential next steps (0.80); call with Gordon regarding same (0.20).

| 08/07/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Communications with Perez regarding talc matters (.10); research and forward materials regarding same to Rush, Perez and Ghaul (.10).

| 08/08/23 | E M Dowling | 4.00 | 2,500.00 |
|---|---|---|---|

Research regarding potential next steps following dismissal.

| 08/08/23 | G Ghaul | 1.30 | 1,592.50 |
|---|---|---|---|

Discuss talc matters with Perez and Rush (.80); comment on memo related to same (.30); review related materials (.20).

| 08/08/23 | G M Gordon | 2.00 | 3,600.00 |
|---|---|---|---|

Telephone conference with Mullin, Stewart, Evans, Peters, Fournier, Prieto regarding talc issues (.50); telephone conference with Prieto regarding same (.60); review information on Imerys/Cyprus issues (.60); draft and review emails to and from Prieto regarding same (.30).

| 08/08/23 | A P Johnson | 0.90 | 720.00 |
|---|---|---|---|

Review precedent related to potential next steps following dismissal (.7); discuss same with Dowling (.2).

| 08/08/23 | T B Lewis | 5.60 | 7,560.00 |
|---|---|---|---|

Prepare materials relating to potential next steps following dismissal order.

| 08/08/23 | I M Perez | 4.20 | 3,675.00 |
|---|---|---|---|

Communications with Rush, Smith, Ghaul regarding talc matters (.30); review materials in cases raising related issues (2.40); draft summary regarding same (.80); call with Rush, Ghaul regarding same (.70).

| 08/08/23 | D B Prieto | 2.10 | 2,625.00 |
|---|---|---|---|

Review materials regarding issues related to Imerys (0.50); draft email to Gordon regarding same (0.20); telephone conference with Mullin, Evans, Stewart, Peters, and Fournier regarding talc issues (0.50); review memorandum regarding issues related to potential next steps (.90).

# JONES DAY

102002                                                                              Page: 21
                                                                            September 6, 2023
LTL Management LLC                                                        Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/08/23 | A Rush | 1.60 | 1,800.00 |

Call with Ghaul, Perez regarding research regarding talc matters (.8); review summary in connection with same (.3); communications with Perez regarding same (.2); review emails from Smith, Ghaul, Perez regarding same (.3).

| 08/08/23 | C L Smith | 1.00 | 475.00 |

Emails with Ghaul regarding research relating to talc matters and potential next steps (.10); research regarding same (.20); call with Perez regarding research (.10); communications with Perez regarding research relating to talc matters (.10); research regarding same (.10); communications with Perez regarding additional research (.10); research regarding talc matters (.10); call with Perez regarding research and related matters (.20).

| 08/09/23 | E M Dowling | 3.20 | 2,000.00 |

Research regarding potential next steps.

| 08/09/23 | G Ghaul | 0.70 | 857.50 |

Review and comment on outline from Perez regarding talc matters.

| 08/09/23 | G M Gordon | 1.90 | 3,420.00 |

Telephone conference with Erens regarding potential next steps (.20); review memorandum regarding same (.50); analyze issues related to talc issues (.60); review additional memorandum regarding same (.30); draft and review emails to and from Prieto, Rush regarding issues related to same (.30).

| 08/09/23 | T B Lewis | 5.50 | 7,425.00 |

Review and revise summary of materials relating to potential next steps.

| 08/09/23 | I M Perez | 2.90 | 2,537.50 |

Communications with Ghaul, Rush, Smith regarding talc matters and potential considerations (.30); research regarding same (1.80); draft summary of same (.70); communications with Rush, Prieto, Gordon regarding talc matters (.10).

| 08/09/23 | D B Prieto | 5.00 | 6,250.00 |

Review and revise memorandum regarding potential next steps (4.50); review and respond to emails from Gordon regarding same (0.30); telephone conference with Erens regarding same (0.20).

| 08/09/23 | A Rush | 1.70 | 1,912.50 |

Review talc matters memo (.6); review comments to same (.3); communications with Perez regarding same (.2); communications with Perez regarding memo regarding talc matters (.2); communications with Gordon regarding same (.2); review emails from Prieto, Gordon regarding same (.2).

| 08/09/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding research relating to talc matters.

| 08/10/23 | E M Dowling | 5.80 | 3,625.00 |

Research regarding potential next steps (5.2); discuss same with Johnson (0.6).

| 08/10/23 | B B Erens | 3.00 | 4,500.00 |

Review materials relating to potential next steps (.30); telephone call with Prieto regarding meeting relating to potential next steps following dismissal order (.30); telephone call with Gordon regarding the same (.20); prepare regarding the same (1.7); review issues regarding the same (.50).

| 08/10/23 | G M Gordon | 1.30 | 2,340.00 |

Telephone conference with Prieto regarding talc issues and potential next steps (.50); further telephone conferences with Prieto regarding same (.30); review and respond to emails from Linder, Haas regarding

# JONES DAY

102002                                                                                    Page: 22
                                                                         September 6, 2023
LTL Management LLC                                                        Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.30); review and respond to further email from Haas regarding same (.20).

| 08/10/23 | A P Johnson | 1.90 | 1,520.00 |

Review research on potential next steps following dismissal (1.3); discuss same with Dowling (.6).

| 08/10/23 | T B Lewis | 3.00 | 4,050.00 |

Review and distribute materials relating to potential next steps.

| 08/10/23 | P Lombardi | 1.20 | 840.00 |

Communicate with Perez regarding research relating to talc matters and potential next steps (.3); research regarding same (.9).

| 08/10/23 | I M Perez | 4.30 | 3,762.50 |

Communications with Smith regarding research relating to talc matters (.10); communications with Rush for potential talc matter considerations (.20); review research regarding same (.80); further communications with Rush, Ghaul regarding same (.10); call with Rush regarding same (.10); revise memorandum regarding same (1.80); communications with Prieto, Rush regarding same (.10); communications with Ghaul, Rush, Lombardi regarding research for same (.30); review research for memorandum (.80).

| 08/10/23 | D B Prieto | 7.00 | 8,750.00 |

Review and provide comments to memorandum regarding potential next steps (5.80); telephone conference with Rush regarding same (0.30); telephone conference with Erens regarding same (0.40); telephone conference with Gordon regarding same (0.50).

| 08/10/23 | A Rush | 4.60 | 5,175.00 |

Revise talc matters summary chart (1.4); review precedent in connection with same (.3); communications with Perez regarding same (.3); review revised draft of same (.4); further communications with Perez, Ghaul regarding same (.2); review revised draft of same (.2); communications with Prieto regarding same (.3); communications with Prieto regarding talc matters research, next steps (.1); communications with Perez regarding same (.1); review draft memo regarding same (.3); communications with Williams, Lombardi regarding research regarding same (.3); communications with Ghaul regarding research regarding same, next steps (.3); review update regarding precedent matter (.2); email to Prieto regarding same (.2).

| 08/10/23 | C L Smith | 1.70 | 807.50 |

Research and obtain materials regarding talc matters and potential next steps (1.40); communications with Perez regarding same (.10); update electronic file management system with research materials (.20).

| 08/11/23 | E M Dowling | 6.10 | 3,812.50 |

Research regarding potential next steps.

| 08/11/23 | B B Erens | 5.20 | 7,800.00 |

Prepare for meetings regarding potential next steps following dismissal order (1.90); call with Prieto, Lewis regarding the same (.30); call with Prieto, Gordon, Lewis regarding potential next steps (1.00); analyze Imerys issues regarding the same (1.40); review memo regarding potential next steps (.60).

| 08/11/23 | G M Gordon | 1.80 | 3,240.00 |

Telephone conference with Prieto, Erens, Lewis regarding potential next steps (1.20); review email from Prieto regarding same (.20); review emails from Prieto, Lewis regarding potential next steps (.20); review emails from Lewis, Prieto regarding comments on memo regarding same (.20).

| 08/11/23 | A P Johnson | 2.30 | 1,840.00 |

Review memorandum from Dowling related to potential next steps (2.2); draft email to Dowling related to same (.1).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/11/23 | T B Lewis | 6.30 | 8,505.00 |

Participate in call with Erens and Prieto regarding issues related to potential next steps (0.3); participate in call with Erens, Gordon and Prieto regarding issues related to same (1.0); review and revise materials relating to potential next steps (1.0); prepare for upcoming meeting regarding same, including review of background materials (4.0).

| 08/11/23 | P Lombardi | 4.10 | 2,870.00 |

Research relating to talc matters and potential next steps (3.3); draft memorandum concerning same (.7); draft email to Rush and Perez concerning same (.1).

| 08/11/23 | I M Perez | 3.50 | 3,062.50 |

Communications with Rush, Lombardi, Ghaul, Smith regarding research on talc matters (.70); research regarding same (2.10); draft summaries of same (.70).

| 08/11/23 | D B Prieto | 5.60 | 7,000.00 |

Revise memorandum regarding potential next steps (3.60); telephone conference with Murphy and Micheli regarding same (0.30); telephone conference with Falanga regarding same (0.20); review comments of Lewis to memorandum (0.20); telephone conference with Erens and Lewis regarding same (0.30); telephone conference with Gordon, Lewis and Erens regarding same (1.00).

| 08/11/23 | A Rush | 2.10 | 2,362.50 |

Communications with Perez regarding talc matters research (.3); review talc research email memos (.8); review articles in connection with same (.4); review precedent regarding talc matters research (.6).

| 08/11/23 | C L Smith | 2.40 | 1,140.00 |

Communications with Perez regarding research relating to talc matters (.10); research regarding same (2.10); communications with Perez regarding same (.20).

| | **Matter Total** | **157.00** | **USD** | **171,062.50** |

**Case Administration**

| 08/01/23 | B B Erens | 0.20 | 300.00 |

Communications with Prieto regarding case administration matters.

| 08/01/23 | I M Perez | 0.80 | 700.00 |

Revise outline regarding next steps and work in process (.40); communications with Rush regarding case status and next steps (.30); communicate with Prieto regarding same (.10).

| 08/01/23 | A Rush | 1.10 | 1,237.50 |

Review outline regarding work in process and next steps (.6); communications with Prieto regarding same (.2); communications with Perez regarding same (.3).

| 08/01/23 | C L Smith | 0.30 | 142.50 |

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 08/02/23 | I M Perez | 0.20 | 175.00 |

Review communications from Smith, Pacelli, Rush regarding list of pending matters at Court request.

| 08/02/23 | A Rush | 0.40 | 450.00 |

Communications with Smith regarding list of pending matters per Court request (.2); review email from Smith regarding same (.2).

# JONES DAY

102002

LTL Management LLC

Page: 24
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**08/02/23**      C L Smith      1.30      617.50

Update case calendar (.10); review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); review Rush email regarding Court request for list of pending matters (.10); communicate with Perez regarding same (.10); review docket, work in process report and draft list (.40); draft email to Pacelli regarding same (.10); review Pacelli email regarding list of pending matters and forward to Rush, Perez (.10); review Leonard email regarding entry of order on pending motion and forward same to Rush, Perez in connection with list of pending matters (.10).

**08/03/23**      I M Perez      0.20      175.00

Communications with Rush, Smith, Pacelli regarding list of pending matters (.10); call with Smith regarding creditor inquiry (.10).

**08/03/23**      A Rush      0.20      225.00

Communications with Prieto regarding pending matters list for Court (.1); communications with Smith regarding same (.1).

**08/03/23**      C L Smith      1.00      475.00

Draft email to Rush regarding revised list of pending matters for submission to Court (.10); review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); draft email to Pacelli regarding submission of list of pending matters to Court (.10); review Pacelli, Rush emails regarding process for same (.10); communications with Stone regarding creditor inquiry (.10); review materials relating to same (.10); call with Perez regarding same (.10); draft email to Stone regarding same (.10); further communications with Stone regarding response to inquiry (.10).

**08/04/23**      I M Perez      0.90      787.50

Communications with Pacelli, Smith, Rush, Rasmussen regarding administrative matters and pending orders (.30); call with Rush regarding next steps and status (.40); review administrative matters (.20).

**08/04/23**      A Rush      1.30      1,462.50

Communications with Pacelli regarding docket order entry and pending matters (.3); communications with Linder, Starner regarding same (.2); communications with Rasmussen regarding same (.2); communications with Torborg regarding same (.1); communications with Perez regarding same (.2); communications with Perez regarding revisions to outline regarding work in process and next steps (.3).

**08/04/23**      C L Smith      1.40      665.00

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); review Pacelli email regarding clerk request for orders concerning pending matters (.10); review Rush email regarding same (.10); prepare orders (.10); review further Pacelli email regarding same (.10); draft email to Pacelli regarding order (.10); review emails from Weaver, Pacelli regarding Court withdrawal of pending matters (.10); review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

**08/07/23**      I M Perez      0.10      87.50

Communicate with Clarrey regarding next administrative steps.

**08/07/23**      C L Smith      0.30      142.50

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

# JONES DAY

102002

LTL Management LLC

Page: 25
September 6, 2023
Invoice: 230107095

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 08/08/23 | G M Gordon | 0.80 | 1,440.00 |

Telephone conference with White, Haas, Rosen, Fournier, Brown, Linder, Frazier, Prieto, Seymour, Rush, Lauria, Murdica, Starner, DeFilippo regarding work in process report.

| 08/08/23 | D B Prieto | 1.30 | 1,625.00 |
|---|---|---|---|

Prepare for work in process call (0.30); telephone conference with White, Haas, Fournier, Gordon, Rush, Lanier, Lauria, Rosen, DeFilippo, and Brown regarding same (0.50); telephone conference with Gordon regarding same (0.50).

| 08/08/23 | A Rush | 1.50 | 1,687.50 |
|---|---|---|---|

Work in process call with Prieto, Gordon, White, Rosen, Kim, Haas, Fournier and others (.8); communications with Prieto regarding same (.1); communications with Perez regarding same (.2); follow up call with Prieto regarding same (.1); communications with Perez regarding next steps in connection with same (.3).

| 08/08/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 08/09/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 08/10/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 08/11/23 | M N Bales | 0.20 | 150.00 |
|---|---|---|---|

Communicate with Perez regarding status.

| 08/11/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Communications with Smith, Rush regarding work in process report and next steps.

| 08/11/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); review Rush, Perez emails regarding client work in process report (.10).

|  | **Matter Total** | **14.90** | **USD** | **13,250.00** |
|---|---|---|---|---|

# JONES DAY

102002

LTL Management LLC

Page: 26
September 6, 2023
Invoice: 230107095

Disbursement Detail

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|

**Case Administration**

**TRAVEL - AIR FARE**

| 08/03/23 | I M Perez | MIA | 186.00 | |

Vendor: Isel M Perez Invoice#: 6073586208031217 Date: 8/3/2023  - - Airfare Vendor: Lawyers' Travel Service; Invoice#: 07/13/202301; Date: 7/13/2023 - LTS June 2023 Adjustments - PEREZ/ISEL MARIA; INVOICE:06/26/2023; TICKET:0010749759;DEPARTURE: ;ROUTE: ;ARRIVE/RETURN:

| 08/10/23 | B B Erens | CHI | 504.94 | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip. DEPARTURE:07/10/2023/RETURN:07/11/2023

| 08/10/23 | B B Erens | CHI | (464.94) | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip. DEPARTURE:07/10/2023/RETURN

| 08/10/23 | B B Erens | CHI | 464.94 | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip.  Cancellation of: Vendor: Lawyers' Travel Service DEPARTURE:07/10/2023/RETURN:07/11/2023

| 08/10/23 | B B Erens | CHI | (464.94) | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip. DEPARTURE:07/10/2023/RETURN:07/11/2023

| 08/10/23 | B B Erens | CHI | (452.23) | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip. DEPARTURE:07/09/2023/RETURN:07/09/2023.

| 08/10/23 | B B Erens | CHI | 452.23 | |

Vendor: Brad Erens Invoice#: 6068086108101216 Date: 8/10/2023  - - Airfare Canceled trip. DEPARTURE:07/09/2023/RETURN:07/09/2023

**Travel - Air Fare Subtotal**                                                                                    **226.00**

**GENERAL COMMUNICATION CHARGES**

| 08/03/23 | M N Bales | DAL | 17.12 | |

Vendor: Bales, Melina N. Invoice#: 6068442308031217 Date: 8/3/2023  - - Communication Other Chicago, IL - client work at hotel.

**General Communication Charges Subtotal**                                                                        **17.12**

**TRAVEL - TRAIN FARE**

| 08/03/23 | J M Jones | NYC | (39.00) | |

Vendor: James M. Jones Invoice#: 6066179608031217 Date: 8/3/2023  - - Train Vendor: Lawyers' Travel Service; Invoice#: 05/10/2023; Date: 5/10/2023 - LTS April 2023 Adjustments - JONES/JAMES M; INVOICE:04/11/2023; TICKET:0948049562;DEPARTURE: ;ROUTE: ;ARRIVE/RETURN:

| 08/03/23 | J M Jones | NYC | (132.00) | |

Vendor: James M. Jones Invoice#: 6066179608031217 Date: 8/3/2023  - - Train Vendor: Lawyers' Travel Service; Invoice#: 05/10/2023; Date: 5/10/2023 - LTS April 2023 Adjustments - JONES/JAMES M; INVOICE:04/11/2023; TICKET:0948049562;DEPARTURE: ;ROUTE:TRE NYP TRE;102002.625001;ARRIVE/RETURN:

| 08/10/23 | D S Torborg | WAS | 580.00 | |

Vendor: David Torborg Invoice#: 6034423108101216 Date: 8/10/2023  - - Train Travel to New York, NY to attend expert depositions.  Vendor: Lawyers' Travel Service; Invoice#: 06/29/2023; Date: 6/29/2023 - LTS Weekly file 6/29/2023 - TORBORG DAVID SCOTT;

# JONES DAY

102002

LTL Management LLC

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | INVOICE:06/19/2023;TICKET:10640260;DEPARTURE:06/20/2023;ROUTE:WAS\NYP\WAS;000000.000000;ARRIVAL/RETURN:06/22/2023;PNR LOCATOR:CEXPEG | | | |

**Travel - Train Fare Subtotal**                                                409.00

**Matter Total**                                                   USD    652.12