# EXHIBIT B



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | |
|---|---|---|
| **Bill To:** | Invoice Date | 9/7/2023 |
| LTL Bankruptcy (LTL, LLC) - JJL2021019389 | Invoice Number | 00003032 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP, JD and JNL re: service of motion to extend removal period | 0.20 | $440.00 | $88.00 |
| 07/01/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to extend removal period | 0.20 | $635.00 | $127.00 |
| 07/01/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
| 07/01/2023 | JNL | A106 Correspondence Reviewed Review and respond to email from I. Perez re: need to file 9027 motion and timing | 0.20 | $910.00 | $182.00 |
| 07/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Summarize notes from MTD hearing | 0.80 | $910.00 | $728.00 |
| 07/02/2023 | JFP | A106 Correspondence/Memorandum Drafted w/SAW and Epiq re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
| 07/02/2023 | SAW | A106 Correspondence/Memorandum Drafted w/Epiq re: service of motion to extend removal period | 0.10 | $440.00 | $44.00 |
| 07/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Review initial MTD hearing transcripts for errors | 1.00 | $910.00 | $910.00 |
| 07/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and I. Perez re: CNO for AlixPartners MFS | 0.20 | $440.00 | $88.00 |
| 07/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | SAW | A106 Preparation of Pleadings and Briefs re: drafting and filing motion to extend removal period | 0.90 | $440.00 | $396.00 |
| 07/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales re: WMD LEDES file | 0.20 | $440.00 | $88.00 |
| 07/03/2023 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.30 | $440.00 | $132.00 |
| 07/03/2023 | JNL | A106 Preparation of Pleadings and Briefs Review emails from I. Perez, SAW re: 9027 motion | 0.20 | $910.00 | $182.00 |
| 07/03/2023 | JNL | A106 Preparation of Pleadings and Briefs Review draft 9027 motion and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/03/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW, I. Perez re: Alix CNO | 0.10 | $910.00 | $91.00 |
| 07/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC Appeal brief on PI by TCC | 0.80 | $910.00 | $728.00 |
| 07/03/2023 | JNL | A111 Legal Research Review record citations, case references in DC Appeal brief by TCC | 1.50 | $910.00 | $1,365.00 |
| 07/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |



| 07/03/2023 | JFP | A106 Correspondence/Memorandum Drafted w/SAW, JD and Epiq re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/03/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | SAW | A106 Correspondence/Memorandum Drafted w/Epiq, JFP, I. Perez and JNL re: approval, filing, and service of motion to extend removal period | 0.70 | $440.00 | $308.00 |
| 07/04/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 1.40 | $235.00 | $329.00 |
| 07/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file AlixPartners MFS | 0.30 | $235.00 | $70.50 |
| 07/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: CNO re: OCP mot. | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare binder of BKO PHV documents to ship to court | 0.50 | $235.00 | $117.50 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document (Redacted) Verified Statement Pursuant to Rule of Bankruptcy Procedure 2019 | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: drafting CNOs for waiver and OCP motions | 1.30 | $440.00 | $572.00 |
| 07/05/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: PHV and NOA documents for drafting | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: LEDES file for WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document Appellant's Brief by the TCC | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, DD and ATC re: preparation of letters and checks to district court and lawyers fund re: PHV attorney | 0.40 | $440.00 | $176.00 |
| 07/05/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of all dockets in case for case updates email | 0.80 | $440.00 | $352.00 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently entered deadlines re: UST deadline to object to EconONE and Anderson Kill retention applications | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.70 | $440.00 | $308.00 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updating calendar entries re: objection deadlines for hearing | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and DD re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | JNL | A111 Legal Research Finish review of DC appeal case law in TCC opening brief | 1.00 | $910.00 | $910.00 |
| 07/05/2023 | JNL | A111 Correspondence Reviewed Review and respond to email from D. Merrett re: Kenvue PI, outstanding PI Order | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review extension of PI Order status, comments and form | 0.30 | $910.00 | $273.00 |
| 07/05/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/c JFP re: Kenvue PI order | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC case docket, confirm deadline for response brief in DC PI appeal | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A111 Correspondence Reviewed Review email from D. Stolz re: request for Haas video dep clip | 0.10 | $910.00 | $91.00 |
| | | A108 Correspondence Reviewed Review and respond to emails | | | |



| 07/05/2023 | JNL | from JFP, PRD re: application of retainer and payment of first MFS | 0.40 | $910.00 | $364.00 |
|---|---|---|---|---|---|
| 07/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review of June MFS time for priv and form | 1.00 | $910.00 | $910.00 |
| 07/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Barnes redacted 2019 | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review status change form for TCC 3d Amended Ex list | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A108 Correspondence Reviewed Review email from JFP, I. Perez re: ROR by TCC no impact on filing CNO | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A106 Preparation of Pleadings and Briefs Review draft CNO for Waiver of R. 3003 | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft CNO for OCP motion | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise May 2023 time entries for Monthly Fee Statement preparation | 1.40 | $235.00 | $329.00 |
| 07/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document Status Change Form for TCC third amended exhibit list | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: update to calendar | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MTD trial | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SAW re: circulation of recent filings | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: letter re: payment of B. O'Connor pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter re: payment of B. O'Connor pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/ATC re: filing and service of CNO for AlixPartners MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: CNO for AlixPartners MFS | 0.10 | $440.00 | $44.00 |
| 07/05/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Certification of No Objection | 0.10 | $235.00 | $23.50 |
| 07/05/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Alix Partners CNO to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales | 0.10 | $235.00 | $23.50 |
| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, DD and SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: PI Order | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and JD re: PI Order | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and JNL re: bar date waiver mot. | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A108 Telephone Calls w/I. Perez re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: CNO for OCP motion | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A106 Preparation of Pleadings and Briefs re: CNO re: waiver | 0.30 | $635.00 | $190.50 |
| 07/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD LEDES file | 0.20 | $635.00 | $127.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD CNO | 0.30 | $235.00 | $70.50 |
| 07/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Order authorizing retention of Bederson | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Signal MFS | 0.30 | $235.00 | $70.50 |
| 07/06/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Signal MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.20 | $235.00 | $47.00 |
| 07/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD and JNL re: WMD MFS and LEDES file | 0.40 | $440.00 | $176.00 |
| 07/06/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and LEDES file | 1.40 | $440.00 | $616.00 |
| 07/06/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD CNO for MFS | 0.20 | $440.00 | $88.00 |
| 07/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: approval, filing and service of WMD CNO for MFS | 0.30 | $440.00 | $132.00 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch motions to exclude are moot | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: P. Crouch motions to exclude are moot | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD re: TCC's RoR re: removal extension | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: text order re: no appearances necessary at 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: CNO for OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and ATC re: CNO for OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Preparation of Pleadings and Briefs re: CNO for Waiver Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and ATC re: CNO for Waiver Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC RoR re: OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: TCC RoR re: OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC RoR re: removal extension motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: OCP retentions | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Certification of No Objection | 0.40 | $235.00 | $94.00 |
| 07/06/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Alix Partners CNO to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales | 0.20 | $235.00 | $47.00 |
| | | A108 Correspondence/Memorandum Drafted w/JD, ATC and | | | |



Case 23-12825-MBK   Doc 1325-2   Filed 09/07/23   Entered 09/07/23 17:14:58   Desc
Exhibit B   Page 6 of 44   **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/06/2023 | JFP | Epiq re: Signal MFS | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal MFS | 0.20 | $635.00 | $127.00 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Order authorizing retention of Bederson | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD CNO to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/07/2023 | JNL | A108 Correspondence Reviewed Review email from T. Kurland re: Patterson Belknap OCP app | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and T. Villari re: stipulation re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised LTL transcript from MTD | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JNL | A111 Correspondence/Memorandum Drafted Follow up with SAW, JFP re: briefing schedule on PI MTD | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft evidentiary stip from MTD hearing | 0.50 | $910.00 | $455.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg MFS | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review T. Rave MFS | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review notice of extension of deadline to object to Andersen Kill | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: stipulation re: MTD exhibits | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/S. Martin re: txt files for MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A109 Correspondence Reviewed w/M. Seymour re: Anderson Kill fees | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court and D. Prieto re: hearing transcripts | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Telephone Calls w/C. Redmond re: transmittal of designations in FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: main bankruptcy docket and appeals dockets re: transmittal of designations | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A108 Correspondence Reviewed w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/internal team, JD, and S. Martin re: revised MTD hearing transcripts | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: TCC appellate brief | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, D. Stolz re: PI order form | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI order from D. Merrett | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Continue review of June MFS time | 0.40 | $910.00 | $364.00 |
| | | A113 Correspondence Reviewed Review and respond to emails | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/10/2023 | JNL | from JFP, G. Ghaul re: objection deadlines for solicitation motion, review CMO | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review D. Stolz letter re: FCR appeal extension | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and UST re: Signal MFS and time records | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review Sills OCP declaration and questionnaire | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and time records for same | 4.60 | $440.00 | $2,024.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and MJK re: WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and I. Perez re: Sills OCP declaration and questionnaire | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | SAW | A108 Legal Research re: retention date for OCP professionals | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: proof solicitation motion | 1.90 | $440.00 | $836.00 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Signal LEDES file | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: updates to calendar | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: MTD exhibit admission stipulation | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised .txt files | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/S. Martin and transcriber re: revised .txt files | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Telephone Calls w/LRL re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Telephone Calls w/LRL re: calendar updates | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC withdrawal of third amended exhibit list | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: Barnes Law Group's 2019 statement | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: submission of revised PI order | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to debtor's declarations | 0.30 | $635.00 | $190.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I joinder re: objection re: C. Mullin | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC declaration re: MoloLamken retention | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC's district court PI appeal brief | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Telephone Calls w/LRL re: submission of revised PI order | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Kopacz, I. Perez and SAW re: Sills OCP declaration | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mot. to approve solicitation version of DS | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and M. Bales re: Bates White notice of rate increase | 0.10 | $635.00 | $63.50 |
| | | A108 Preparation of Pleadings and Briefs re: Bates White notice | | | |



| 07/10/2023 | JFP | of rate increase | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and MJK re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise May 2023 time entries for Monthly Fee Statement preparation | 0.60 | $235.00 | $141.00 |
| 07/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: creating spreadsheet tracking filed documents | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: service lists re: motions to dismiss and PI motion | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted w/T. Loebbaka re: MTD hearing exhibit files | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A105 Telephone Calls w/JFP re: calendar of upcoming hearings, D. Merrett's PHV application, timekeeping, and spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing and editing May timekeeping entries | 2.80 | $440.00 | $1,232.00 |
| 07/10/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket and hearing transcripts for upcoming dates and deadlines | 0.70 | $440.00 | $308.00 |
| 07/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: D. Merrett's PHV applications in district court appeals | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence Reviewed from JFP re: service list for PI motion | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: documents filed re: PI motion to confirm service list | 0.30 | $440.00 | $132.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD re: service list for PI motion | 0.30 | $440.00 | $132.00 |
| 07/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter requesting extension of briefing schedule in FCR appeal | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's letter requesting extension of briefing schedule in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson CNO | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW notice of new rate schedule and approve filing | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Signal MFS for priv and form and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC complaint against experts | 1.00 | $910.00 | $910.00 |
| 07/10/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Placitella, D. Merrett re: comments to PI, transcript request | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review hearing notes on PI extension | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Correspondence Reviewed Review email from S. Beville, A. Rush re: TCC PI | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI draft from C. Placitella | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft solicitation motion and comment on same and compare to large Chapter 11 solicitation procedures | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | SAW | A113 Preparation of Pleadings and Briefs re: solicitation motion | 5.50 | $440.00 | $2,420.00 |
| | | A108 Internal Office Mtgs, with Applicants' Staff o/c w/JNL re: | | | |



Case 23-12825-MBK    Doc 1325-2    Filed 09/07/23    Entered 09/07/23 17:14:58    Desc
Exhibit B    Page 9 of 44    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/11/2023 | SAW | April bill payment | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM and RT re: April bill payment | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | SAW | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 3.50 | $440.00 | $1,540.00 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: draft solicitation motion | 0.60 | $635.00 | $381.00 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD and SAW re: solicitation motion | 0.60 | $635.00 | $381.00 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and DD re: May bill for WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JNL, PRD, ATC and A. Tawil re: solicitation motion approval, drafting, filing and service | 0.70 | $440.00 | $308.00 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: Bates White MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White MFS | 0.40 | $440.00 | $176.00 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin and Epiq re: hard copy service of debtor's filings | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: court ECF notifications re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: court ECF notifications re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: Bates White MFS filing and service | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: orders re: granted motions | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, ATC, and SAW re: amended disclosure statement | 0.40 | $635.00 | $254.00 |
| 07/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD trial exhibits | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Telephone Calls w/JNL and SAW re: filing amended DS | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: amended DS | 0.80 | $635.00 | $508.00 |
| 07/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White notice of rate increase | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, LRL, and Epiq re: Bates White notice of rate increase | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | JFP | A111 Correspondence Reviewed w/JD re: PI extension order | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: revised Exhibit M to PoR | 0.40 | $635.00 | $254.00 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: revised Exhibit M to PoR | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP report | 0.40 | $975.00 | $390.00 |
| 07/11/2023 | PRD | A105 Telephone Calls attend telephone call w/client re: work in process report | 1.10 | $975.00 | $1,072.50 |



| 07/11/2023 | PRD | A113 Preparation of Pleadings and Briefs Review amended DS | 1.80 | $975.00 | $1,755.00 |
|---|---|---|---|---|---|
| 07/11/2023 | PRD | A113 Telephone Calls Confer w JD re plan | 0.60 | $975.00 | $585.00 |
| 07/11/2023 | PRD | A113 Preparation of Pleadings and Briefs Confer w/counsel re plan | 2.00 | $975.00 | $1,950.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft solicitation motion and notice | 0.80 | $910.00 | $728.00 |
| 07/11/2023 | JNL | A111 Legal Research Review update on closings in Valadez case | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A108 Telephone Calls T/c D. Segal re: fee accruals for WMD | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of adjournment certain matters at 7-11 calendar | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices approving OCP, 3003 waiver and Ad Hoc motion to seal | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | JNL | A108 Correspondence/Memorandum Drafted re: Follow up on status of May MFS for WMD with SAW, JFP | 0.40 | $910.00 | $364.00 |
| 07/11/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW MFS for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A113 Correspondence Reviewed Emails from/to PRD, SAW, JFP re: DS filing | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft amended DS | 0.60 | $910.00 | $546.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft exhibits to Solicitation motion | 2.50 | $910.00 | $2,275.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review additional exhibits to Solicitation Motion | 0.60 | $910.00 | $546.00 |
| 07/11/2023 | JNL | A113 Correspondence Reviewed Emails from/to SAW re: further review of solicitation materials | 0.30 | $910.00 | $273.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review amended TDP draft | 1.20 | $910.00 | $1,092.00 |
| 07/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review so ordered DC FCR appeal schedule | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | JNL | A111 Correspondence Reviewed Email from D. Merrett re: status of C. Placitella comments to PI | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and edit May timekeeping entries | 1.60 | $440.00 | $704.00 |
| 07/11/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review dockets and transcripts for upcoming events and deadlines | 1.10 | $440.00 | $484.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: MTD hearing transcript redactions | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: future circulation of most recent filings | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: Court's waiving of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: Court's waiving of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's grant of AHC's MTS its first supplemental verified statement | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's grant of AHC's MTS its first supplemental verified statement | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting of Debtor's application to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| | | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2023 | LRL | grant of Debtor's application to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Debtor's motion to establish bar dates and procedures for non-direct talc claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Debtor's motion to establish bar dates and procedures for non-direct talc claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's finding moot Togut, Segal & Segal's application for authorization of fees | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's finding moot Togut, Segal & Segal's application for authorization of fees | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling hearing dates for substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling hearing dates for substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's extension of TCC's deadline to file its FCR appeal opening brief and updating of briefing schedule | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's extension of TCC's deadline to file its FCR appeal opening brief and updating of briefing schedule | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Preparation of Pleadings and Briefs re: save and organize final MTD hearing exhibits | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: saving and organizing final MTD hearing exhibits | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Preparation of Pleadings and Briefs re: filing notice of Jones Day rate increase | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: previously filed notices of rate increases | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: service of notice of Jones Day rate increase | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Bates White MFS | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Bates White MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/11/2023 | ATC | A113 Correspondence Reviewed Review instructions for filing Amended Disclosure Statement | 0.20 | $235.00 | $47.00 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Revised Exhibit M to Amended Chapter 11 Plan | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Correspondence/Memorandum Drafted Circulate as-filed Exhibit M documents to SAW and JFP | 0.10 | $235.00 | $23.50 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Amended Disclosure Statement | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Redline of Amended Disclosure Statement | 0.20 | $235.00 | $47.00 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-File Solicitation Motion | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Correspondence/Memorandum Drafted Service of Disclosure Statement, Solicitation Motion, Disclosure Statement | 0.40 | $235.00 | $94.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| | | Redline, and Revised Exhibit M to Chapter 11 plan to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, M. Bales, A. Tawil, G. Ghaul, A. Johnson, and N. Yeary | | | |
| 07/11/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP. JD and ATC re: instructions for filing amended disclosure statement and filing re: same | 0.40 | $440.00 | $176.00 |
| 07/12/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter & English MFS | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final DS noticing motion | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review supp. BW Rate increase dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised DS hearing notice and approve for service | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised time entries for WMD May MFS for priv and form and approve same for filing | 0.70 | $910.00 | $637.00 |
| 07/12/2023 | JNL | A108 Correspondence Reviewed Review email from A Rush, JFP, I. Perez re: OCP and waiver orders | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review updated appeal PHV motion docs | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Meeting with acct staff re: Updated holdback and amount in trust | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc 2019 updated dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review EconOne supp. Dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts TCC app to retain Anderson Kill | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter MFS for priv and form and approve same for filing | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to SAW re: McCarter MFS filing | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to set bar dates, claim forms, solicitation issues | 0.40 | $910.00 | $364.00 |
| 07/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC estimation motion | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review case law cited in TCC Motions for bar date, estimation | 1.00 | $910.00 | $910.00 |
| 07/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI order for Kenvue, Janssen from D. Merrett | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from A. Rush re: TCC estimation and claims motions | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle motion re: DQ FCR | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: notice of DS hearing | 0.30 | $635.00 | $190.50 |
| 07/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: publication notice of DS hearing | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, Epiq, and JNL re: notice of DS hearing | 0.50 | $635.00 | $317.50 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: calendar updates | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: so ordered letter re: briefing schedule in FCR appeal | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/12/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD May MFS and LEDES file | 5.10 | $440.00 | $2,244.00 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.40 | $635.00 | $254.00 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: May WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A105 Internal Office Mtgs. with Applicants' Staff w/LRL re: pro hac vice admissions in district court appeals | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: pro hac vice admissions in district court appeals | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: docket re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Telephone Calls w/court re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion re: confirmation of consistency w/ plan | 0.90 | $440.00 | $396.00 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, ATC, RF, and LRL re: document management | 0.90 | $635.00 | $571.50 |
| 07/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered OCP order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL and Epiq re: entered OCP order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: entered order waiving 3003 requirement | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A106 Correspondence/Memorandum Drafted w/LRL and Epiq re: entered order waiving 3003 requirement | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: order granting AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Telephone Calls w/SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental cert re: Econone research retention | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and McCarter re: McCarter MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, JNL, and SAW re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | RF | A105 Preparation of Pleadings and Briefs Compile list of Debtor's filings | 1.70 | $235.00 | $399.50 |
| 07/12/2023 | JFP | A111 Correspondence Reviewed w/D. Merrett re: PI extension order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | RF | A105 Review & Analyze Docs, Pleadings, Transcripts Store and organize court documents | 0.60 | $235.00 | $141.00 |
| 07/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets and transcripts for dates and deadlines to update calendar | 1.80 | $440.00 | $792.00 |
| 07/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing and preparing K. Marshall's PHV application in the FCR appeal | 0.30 | $440.00 | $132.00 |
| 07/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing and preparing K. Marshall's PHV application in the MTD appeal | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted w/JFP and JNL re: | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/12/2023 | LRL | reviewing and preparing K. Marshall's PHV applications in the MTD and FCR appeals | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 07/12/2023 | LRL | A105 Correspondence Reviewed from SAW re: future document filings | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: instructions for service of order waiving Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order waiving Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: Court's extension of the UST's deadline to object to the FCR's application to retain Econ One and the TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's extension of the UST's deadline to object to the FCR's application to retain Econ One and the TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's waiver of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: the Court's waiver of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's authorization to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: the Court's authorization to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's granting the AHC's motion to seal its first supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's granting the AHC's motion to seal its first supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: the FCR's supplemental certification ISO its application to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: the FCR's supplemental certification ISO its application to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: upcoming MFS CNO deadlines | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW re: upcoming MFS CNO deadlines | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | ATC | A105 Preparation of Pleadings and Briefs Update spreadsheet of Debtor's filings | 1.50 | $235.00 | $352.50 |
| 07/12/2023 | ATC | A105 Internal Office Mtgs, with Applicants' Staff W/ LRL re: updates to spreadsheet of Debtor filings | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD May MFS | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD May MFS to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales, LRL and CR | 0.10 | $235.00 | $23.50 |
| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Alix MFS | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Alix MFS to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |



| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file McCarter MFS | 0.30 | $235.00 | $70.50 |
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of McCarter MFS to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/12/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and revise June timekeeping in preparation for MFS | 4.10 | $440.00 | $1,804.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: instructions for service of order authorizing OCP retention and compensation | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order authorizing OCP retention and compensation | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: calendaring CNO deadlines for MFSs | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, JNL, LRL and BM re: WMD MFS and LEDES file | 0.80 | $440.00 | $352.00 |
| 07/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, ATC and RFF re: management of filed documents | 0.60 | $440.00 | $264.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: McCarter & English MFS filing and service | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | JFP | A111 Correspondence Reviewed w/JNL and A. Rush re: recent motions filed by TCC | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, RFF re: management of filed documents | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, LRL and JD re: PI extension order | 1.00 | $635.00 | $635.00 |
| 07/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to disqualify FCR | 0.20 | $635.00 | $127.00 |
| 07/13/2023 | JFP | A113 Correspondence Reviewed w/G.Ghaul re: plan documents on case website | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD April LEDES file | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and LRL re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: EconOne retention order | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: doc management | 1.70 | $635.00 | $1,079.50 |
| 07/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.20 | $635.00 | $127.00 |
| 07/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of AHCSC response re: MTD | 0.30 | $635.00 | $190.50 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review order approving Econ retention | 0.10 | $910.00 | $91.00 |
| 07/13/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised transcript from hearing | 0.30 | $910.00 | $273.00 |
| 07/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Finish review of estimation motion by TCC | 0.50 | $910.00 | $455.00 |
| 07/13/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/c JFP re: status of upcoming matters | 0.20 | $910.00 | $182.00 |
| | | A105 Preparation of Pleadings and Briefs Review PHV pleading | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/13/2023 | JNL | for Marshall | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 07/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review docket re: status of service of DS hearing notices | 2.00 | $910.00 | $1,820.00 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Brown Rudnick MFS | 0.20 | $910.00 | $182.00 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Massey MFS | 0.10 | $910.00 | $91.00 |
| 07/13/2023 | JNL | A111 Legal Research Review case law on FCR DQ motion | 1.00 | $910.00 | $910.00 |
| 07/13/2023 | PRD | A113 Preparation of Pleadings and Briefs Review TCC motion for estimation | 1.60 | $975.00 | $1,560.00 |
| 07/13/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review MR motion to DQ FCR | 0.80 | $975.00 | $780.00 |
| 07/13/2023 | PRD | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to fix bar date | 0.60 | $975.00 | $585.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: objections to and service list for proposed order extending PI | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to and service list for proposed order extending PI | 0.70 | $440.00 | $308.00 |
| 07/13/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion re: estimation of talc claims | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion re: estimation of talc claims | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's motion re: deadline for filing proofs of claim | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion re: deadline for filing proofs of claim | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's order authorizing FCR to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's order authorizing FCR to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: saving 6/29 hearing transcript | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/29 hearing transcript | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing ATC and RFF's spreadsheet tracking Debtor's filed documents | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: list of objecting parties re: proposed order extending PI | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: K. Marshall PHV application | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: 6/14 circulation of filings to Jones Day and WMD teams | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and revise June timekeeping in preparation for MFS | 3.20 | $440.00 | $1,408.00 |
| | | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion for entry of an order (i) establishing a deadline for filing | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/13/2023 | SAW | proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants. | 0.90 | $440.00 | $396.00 |
|---|---|---|---|---|---|
| 07/13/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of transcript from 6/28 hearing for deadlines | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BM re: LEDES file for WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion for entry of an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings. | 0.80 | $440.00 | $352.00 |
| 07/13/2023 | SAW | A108 Preparation of Pleadings and Briefs re: LEDES file for WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM motion to disqualify Randi Ellis as FCR. | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion for consistency with plan | 4.20 | $440.00 | $1,848.00 |
| 07/13/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of AHCSC reply re: MTD | 0.50 | $635.00 | $317.50 |
| 07/14/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review of all open dockets for recent filings for circulation to LTL and JD teams | 0.80 | $440.00 | $352.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal re: reply re: MTD | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I reply re: MTD | 1.90 | $635.00 | $1,206.50 |
| 07/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, LRL, and MJK re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered PI extension order | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of entered PI extension order | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, RF, and ATC re: document management | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | MJK | A108 Preparation of Pleadings and Briefs Initial review and revision of June 2023 time entries for Monthly Fee Statement preparation | 6.00 | $235.00 | $1,410.00 |
| 07/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, Epiq and JNL re: K. Marshall pro hac vice in district court | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: K. Marshall pro hac vice in district court | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST reply re: MTD | 0.90 | $635.00 | $571.50 |
| 07/14/2023 | JFP | A105 Telephone Calls w/ATC re: filing error | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A105 Legal Research re: procedure for corrected filings in NJ District Court | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM reply re: MTD | 1.20 | $635.00 | $762.00 |



| 07/14/2023 | RF | A105 Review & Analyze Docs, Pleadings, Transcripts Update record of filed documents in system | 0.30 | $235.00 | $70.50 |
|---|---|---|---|---|---|
| 07/14/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: matters to be heard on 8/2 | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Marshal PHV filing and approve filing of same | 2.00 | $910.00 | $1,820.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson June MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | ATC | A105 Telephone Calls w/ RFF re: document management | 0.30 | $235.00 | $70.50 |
| 07/14/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file first CKM PHV motion | 0.60 | $235.00 | $141.00 |
| 07/14/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file second CKM PHV motion | 0.60 | $235.00 | $141.00 |
| 07/14/2023 | ATC | A105 Correspondence/Memorandum Drafted Service of CKM PHV motions to Epiq, SAW, JFP, A. Rush, I. Perez, and M. Bales | 0.20 | $235.00 | $47.00 |
| 07/14/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS time entry review | 1.60 | $440.00 | $704.00 |
| 07/14/2023 | SAW | A108 Correspondence/Memorandum Drafted w/MJK re: WMD MFS time review | 0.70 | $440.00 | $308.00 |
| 07/14/2023 | SAW | A105 Correspondence/Memorandum Drafted w/RFF and ATC re: organization of filed documents | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV application for C.K. Marshall in district court appeals case | 0.70 | $440.00 | $308.00 |
| 07/14/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: OCP retention order | 0.40 | $440.00 | $176.00 |
| 07/14/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, and ATC re: approval, filing and service of C.K. Marshall PHV application | 0.50 | $440.00 | $220.00 |
| 07/14/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: order authorizing Ad Hoc Committee to file under seal its first supplemental Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A106 Review & Analyze Docs, Pleadings, Transcripts re: order waiving the requirement of Local Rule 3003-1(a) | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and WMD teams re: circulation of recently filed document: order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' Reply re: MTD | 0.40 | $635.00 | $254.00 |
| 07/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: adjournment of MRHFM mot. | 0.20 | $635.00 | $127.00 |
| 07/17/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: Marshal PHV | 1.00 | $910.00 | $910.00 |
| 07/17/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: OCP retention order re: retention dates for OCP professionals | 0.30 | $440.00 | $132.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices from district court re: pro hac vice motions | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: scheduling of deadlines re: DC pro hac vice motions | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/SAW re: McCarter LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/SAW re: Alix LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/BAM re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD, and BJA re: WMD June MFS | 0.40 | $635.00 | $254.00 |
| 07/17/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. re: estimation | 0.90 | $635.00 | $571.50 |
| 07/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: transmittal of counter designation for FCR appeal | 0.20 | $635.00 | $127.00 |
| 07/17/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. re: proofs of claim | 1.00 | $635.00 | $635.00 |
| 07/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: Sills OCP declaration | 0.50 | $635.00 | $317.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR supplemental certification re: Bederson retention | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR opposition to MRHFM mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prieto re: findings of fact submission | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC reply re: MTD | 1.50 | $635.00 | $952.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: District Court receipt of counter designations | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: FCR appeal deadline | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Correspondence Reviewed w/JNL re: FCR appeal deadline | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Adv. and Ch 11 matters for upcoming hearing on 8-2, deadlines for submissions related to PI, and 8-2 hearing | 0.50 | $910.00 | $455.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC notice of schedule for appeal and 11-23 return date | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW re: service of MFS and LEDES for McCarter, Alix | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to email from JFP re: Sills OCP questionnaire | 0.20 | $910.00 | $182.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to SAW email re: MFS for June | 0.20 | $910.00 | $182.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of record on FCR appeal | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A105 Correspondence Reviewed Review notice of returned mail from Epiq | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Bederson Supp Cert | 0.10 | $910.00 | $91.00 |



| 07/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Genova MFS | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review RCR response to DQ motion by MauneRaichle | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MauneRaichle reply | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve filing of revised OCP questionnaire for Sills | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review DC notices re: PHV on the papers | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | PRD | A111 Preparation of Pleadings and Briefs Commence review and comments on F&C on MTDs | 3.20 | $975.00 | $3,120.00 |
| 07/17/2023 | ATC | A108 Telephone Calls w/ SAW re: activity code issues in time management system | 0.20 | $235.00 | $47.00 |
| 07/17/2023 | ATC | A108 Correspondence/Memorandum Drafted w/ K. Cramer, J. Becker, S. McDonald, and D. Rabizadeh re: activity code issues in time management system | 0.60 | $235.00 | $141.00 |
| 07/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review K. Marshall PHV filings and hearing dates on district court appeal dockets | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, SAW, Jones Day team, and WMD team re: hearing dates for K. Marshall's PHV applications in the district court appeals | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's supplemental certification in support of her application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's supplemental certification in support of her application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's transmission of record in FCR appeal to the district court | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of record in FCR appeal to the district court | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's letter in opposition to MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR's letter in opposition to MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's docketing of Debtor's additional designations in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docketing of Debtor's additional designations in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR appeal date set for 11/6 | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR appeal date set for 11/6 | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for July MFS | 0.70 | $440.00 | $308.00 |
| 07/17/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 4.90 | $440.00 | $2,156.00 |
| 07/17/2023 | SAW | A108 Legal Research re: OCP declarations and questionnaires in other large chapter 11 cases re: retention dates for OCP | 0.60 | $440.00 | $264.00 |



|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | professionals |  |  |  |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNP, JNL, and JD team re: Sills OCP retention declaration and questionnaire | 0.90 | $440.00 | $396.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, WMD team, JNL, BM and RT re: WMD MFS | 1.10 | $440.00 | $484.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/UST re: service of AlixPartners MFS and LEDES files | 0.20 | $440.00 | $88.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/UST re: service of McCarter MFS and LEDES files | 0.20 | $440.00 | $88.00 |
| 07/17/2023 | SAW | A108 Telephone Calls w/JNL re: sending WMD MFS for billing purposes | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | SAW | A108 Telephone Calls w/ATC and JFP re: WMD billing system for MFSs | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: appellant brief in PI appeal | 1.30 | $635.00 | $825.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Rave report | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A105 Telephone Calls w/entities receiving service re: questions for service | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Ferguson report | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Mullin report | 0.30 | $635.00 | $190.50 |
| 07/18/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL and SAW re: post-trial submissions | 0.30 | $635.00 | $190.50 |
| 07/18/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review hearing transcripts re: MTD post-trial items due | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/JFP re: open items in case | 0.20 | $440.00 | $88.00 |
| 07/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and JD re: post-trial submissions | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, ATC, RFF and JD re: Sills OCP declaration and questionnaire | 0.70 | $440.00 | $308.00 |
| 07/18/2023 | JFP | A111 Telephone Calls w/court re: proposed findings of fact | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, LRL and SAW re: proposed findings of fact | 0.40 | $635.00 | $254.00 |
| 07/18/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Kopacz, JD, and SAW re: Sills OCP retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 2.10 | $440.00 | $924.00 |
| 07/18/2023 | SAW | A108 Internal Office Mtgs, with Applicants' Staff w/RT and JNL re: MFS invoices and amounts due | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/Litify and JFP re: LEDES files for April and May WMD MFSs | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LEDES files | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Correspondence Reviewed w/JNL re: WMD May fees | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft post-trial findings of fact and conclusions of law | 3.20 | $440.00 | $1,408.00 |
| 07/18/2023 | SAW | A108 Telephone Calls w/ATC and Litify re: billing issues | 0.50 | $440.00 | $220.00 |
| 07/18/2023 | JFP | A105 Correspondence Reviewed w/SAW and Epiq re: claimant information | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/18/2023 | JFP | A108 Correspondence Reviewed w/I. Perez and T. Kurland re: PBWT OCP retention | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/18/2023 | JFP | A113 Correspondence Reviewed w/D. Prieto re: adjournment request re: TCC plan related motions | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: appeal date in FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/Litify, ATC and BJA re: billing issues for WMD MFSs | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM response re: FCR mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification re: Anderson Kill retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order granting retention of Anderson Kill | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/18/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed findings of fact and conclusions of law | 1.10 | $635.00 | $698.50 |
| 07/18/2023 | RF | A105 Preparation of Pleadings and Briefs Save documents to system | 0.10 | $235.00 | $23.50 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MFS for R. Furgeson | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MFS for Rave | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Proposed FFs, Conclusions for comment on same; review revisions by PRD, LL, JFP | 3.00 | $910.00 | $2,730.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Horkovitz Supp Cert for Anderson TCC retention | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order approving Anderson retention | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Correspondence Reviewed Review emails from PRD, D. Prieto re: comments to PFFs | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Address LEDES file errors from new billing software; follow up on application of April invoice payment with WMD accounting | 0.50 | $910.00 | $455.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Houlihan MFSs for April, May and June | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Correspondence/Memorandum Drafted Draft email to D. Segal re: correct amount payable for MFS | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc MSFs for April and May | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of verdict in Valadez | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Correspondence Reviewed Email to PRD, JFP re: Valadez | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, D. Streany re: identifying notice parties in response to counsel queries | 0.30 | $910.00 | $273.00 |
| 07/18/2023 | ATC | A108 Telephone Calls w/ SAW and S. McDonald re: strategizing solutions to activity code issues in time management system | 0.40 | $235.00 | $94.00 |
| 07/18/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file OCP Declaration | 0.20 | $235.00 | $47.00 |
| 07/18/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of OCP Declaration to Epiq, SAW, JFP, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted to Jones Day and | | | |



| 07/18/2023 | LRL | WMD teams re: MRHFM's reply to FCR's opposition to its motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's reply to FCR's opposition to its motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's supplemental certification in support of its application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's supplemental certification in support of its application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's order authorizing TCC to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's order authorizing TCC to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's canceling 11/6 bankruptcy appeal date | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's canceling 11/6 bankruptcy appeal date | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Preparation of Pleadings and Briefs re: review and edit post-trial motion re: proposed findings of fact and conclusions of law and incorporate additional edits from PRD, JFP, and SAW | 4.80 | $440.00 | $2,112.00 |
| 07/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to JNL, JFP, and SAW re: reviewing and editing post-trial motion re: proposed findings of fact and conclusions of law | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | SAW | A108 Telephone Calls w/JNL re: retainer balance for WMD MFSs | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: service questions from entity | 0.20 | $440.00 | $88.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: S. Burian report | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A111 Legal Research re: recent law360 article re: Valadez ruling | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL and JD team re: approval, filing and service of proposed findings of fact and conclusions of law post dismissal trial | 0.30 | $440.00 | $132.00 |
| 07/19/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion for conformity with plan | 3.30 | $440.00 | $1,452.00 |
| 07/19/2023 | JFP | A108 Telephone Calls w/SAW re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A108 Preparation of Pleadings and Briefs re: June WMD MFS | 0.80 | $635.00 | $508.00 |
| 07/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK and DD re: June WMD MFS | 0.40 | $635.00 | $254.00 |
| 07/19/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A111 Telephone Calls w/SAW re: proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, Court, and SAW re: proposed findings of fact and conclusions of law | 1.10 | $635.00 | $698.50 |
| 07/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: MRHFM mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD team, JFP, LRL and RFF re: post trial submissions and filing re: same | 1.40 | $440.00 | $616.00 |
|  |  | A111 Internal Office Mtgs, with Applicants' Staff w/PRD and |  |  |  |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/19/2023 | JFP | JNL re: proposed findings of fact and conclusions of law | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 07/19/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/RF re: 8/2 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Stone and RF re: 8/2 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: solicitation | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JNL re: TCC letter re: solicitation | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: notice of filing of proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: notice of filing of proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | MJK | A108 Preparation of Pleadings and Briefs Review and revise June 2023 time entries for Monthly Fee Statement preparation | 4.10 | $235.00 | $963.50 |
| 07/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and Epiq re: cert of service in appeal cases | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: cert of service in appeal cases | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A113 Preparation of Pleadings and Briefs re: draft contested adjournment request re: estimation and deadline for proof of claim motions | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, and TCC re: adjournment of TCC mots. | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | RF | A105 Preparation of Pleadings and Briefs Save/organize as filed documents to system | 1.30 | $235.00 | $305.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and court re: stip and agreed order re: admission of evidence at MTD trial | 1.40 | $635.00 | $889.00 |
| 07/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: stip and agreed order re: admission of evidence at MTD trial | 0.30 | $635.00 | $190.50 |
| 07/19/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: stip and agreed order re: admission of evidence at MTD trial | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | PRD | A111 Telephone Calls Call w JD re FOF/COL on MTDs | 0.50 | $975.00 | $487.50 |
| 07/19/2023 | PRD | A111 Preparation of Pleadings and Briefs Review revised FOF/COL on MTDs | 1.80 | $975.00 | $1,755.00 |
| 07/19/2023 | PRD | A111 Telephone Calls Call w client re FOF/COL | 0.40 | $975.00 | $390.00 |
| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's text order re: deciding MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's text order re: deciding MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping for June MFS | 0.80 | $440.00 | $352.00 |
| 07/19/2023 | LRL | A108 Correspondence/Memorandum Drafted to MJK re: reviewing timekeeping for June MFS | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's letter objecting to Debtor's certified plan solicitation directive and client list | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter objecting to Debtor's certified plan solicitation directive and client list | 0.10 | $440.00 | $44.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Paul Crouch's post-trial brief | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Epiq and JFP re: reviewing and revising certifications of service re: K. Marshall PHV applications in district court appeals | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing, revising, and filing certifications of service re: K. Marshall PHV applications in district court appeals | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: MRHFM's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review text order on FCR DQ motion | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review notices of efile errors re: AHC MFS submissions | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg MFS for June | 0.20 | $910.00 | $182.00 |
| 07/19/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Letter by TCC re: directive related to PI counsel for solicitation | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review solicitation motion and Disc Stmt for references to directive service | 0.30 | $910.00 | $273.00 |
| 07/19/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP re: proper submission of PFFs/CLs | 0.20 | $910.00 | $182.00 |
| 07/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review form of Notice of filing of PPFs and approve same | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review LTL's revised draft Proposed FFs, Conclusions | 1.00 | $910.00 | $910.00 |
| 07/19/2023 | JNL | A113 Correspondence Reviewed Review emails from D. Prieto, JFP, SAW re: adjournment request related to solicitation issues | 0.40 | $910.00 | $364.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Crouch PPF/CLs | 0.50 | $910.00 | $455.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MauneRaichle PPF/CLs | 0.80 | $910.00 | $728.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM, MS PPF/CLs | 0.30 | $910.00 | $273.00 |
| 07/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve for filing Exhibit Stip | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: filing and service of proposed findings of fact and conclusions of law | 0.70 | $440.00 | $308.00 |
| 07/19/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and MJK re: edits to WMD MFS time entries | 0.30 | $440.00 | $132.00 |
| 07/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: filing proposed findings of fact and conclusions of law post dismissal trial | 0.60 | $440.00 | $264.00 |
| 07/19/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 3.30 | $440.00 | $1,452.00 |
| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: e-brief proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/S. McDonald re: WMD LEDES files | 0.10 | $635.00 | $63.50 |



| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: exhibits listed in stipulation | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/A. Rush, JNL, LRL, and SAW re: matters scheduled for 8/2 | 0.30 | $635.00 | $190.50 |
| 07/20/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen and A. Kasnetz re: stipulation re: admission of MTD evidence | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A105 Correspondence Reviewed w/E. Goodman re: adjournment of TCC matters scheduled for 8/2 | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW and JD re: adjournment request for TCC motions pending on 8/2 | 0.30 | $635.00 | $190.50 |
| 07/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, SAW, and JNL re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Telephone Calls w/JNL, JD, and SAW re: adjournment request for TCC motions pending on 8/2 | 0.40 | $635.00 | $254.00 |
| 07/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: clerk notice re: docketing error | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: clerk notice re: docketing error | 0.70 | $635.00 | $444.50 |
| 07/20/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request re: TCC Motions | 0.60 | $635.00 | $381.00 |
| 07/20/2023 | JFP | A111 Telephone Calls w/clerk re: clerk notice re: docketing error | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, Epiq and JNL re: response to TCC letter re: solicitation | 0.20 | $635.00 | $127.00 |
| 07/20/2023 | JFP | A113 Preparation of Pleadings and Briefs re: response to TCC letter re: solicitation | 0.40 | $635.00 | $254.00 |
| 07/20/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Letter response to Anderson Kill re: professional fees | 0.20 | $635.00 | $127.00 |
| 07/20/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD re: Letter response to Anderson Kill re: professional fees | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Monthly Fee Statement | 0.40 | $235.00 | $94.00 |
| 07/20/2023 | RF | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq | 0.10 | $235.00 | $23.50 |
| 07/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.70 | $440.00 | $748.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC of Meso Claimants PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I post-trial brief | 0.50 | $910.00 | $455.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc of States PFFs | 0.70 | $910.00 | $637.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM MS Post-trial brief | 0.50 | $910.00 | $455.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review motion to seal by A&I | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by AHC of States | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC PFFs | 1.50 | $910.00 | $1,365.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Seal and App for OST | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST PPFs | 0.30 | $910.00 | $273.00 |



| 07/20/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from A. Rush, JFP, D. Prieto re: adjournment | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 07/20/2023 | JNL | A113 Telephone Calls Conf. call with WMD and JD team on solicitation motion issues | 0.30 | $910.00 | $273.00 |
| 07/20/2023 | JNL | A113 Telephone Calls Follow up call with JFP, SAW re: draft adjournment request | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and respond to email from D. Segal re: July accrual for WMD | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and revise draft adjournment request | 0.30 | $910.00 | $273.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC joinder to Debtor PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised draft adjournment request | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order rescheduling motions to seal | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting OST on motion to seal | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Alix MFS for priv and form and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft letter response to TCC demand of withdrawal of directive letter | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Court Notice re: signature on PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, C. Smith re: formal signature block on PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final filed letter response to TCC demand for withdrawal of directive | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review FOF/COL of movants on MTDs | 4.60 | $975.00 | $4,485.00 |
| 07/20/2023 | PRD | A108 Preparation of Pleadings and Briefs Draft letter to AK re fees in LTL | 1.70 | $975.00 | $1,657.50 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: NM and MS's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Group of Mesothelioma Patients' post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: A&I's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Committee of States' post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Committee of States' mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's app. to shorten time on its mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to JD and WMD | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/20/2023 | LRL | teams re: Court's granting TCC's app. to shorten time on its mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: U.S. Trustee's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: AHC's joinder to Debtor's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for motions to be heard at 8/2 hearing | 0.40 | $440.00 | $176.00 |
| 07/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP, SAW, and CR re: updating calendar w/motions to be heard at 8/2 hearing | 0.60 | $440.00 | $264.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD team re: Court's rescheduling A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: updating spreadsheet tracking filed documents | 1.20 | $440.00 | $528.00 |
| 07/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: proposed FOF/COL | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | LRL | A111 Telephone Calls w/ECF help desk re: re-filing document | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping for July MFS | 1.70 | $440.00 | $748.00 |
| 07/20/2023 | SAW | A111 Preparation of Pleadings and Briefs re: adjournment request re: TCC motions | 3.20 | $440.00 | $1,408.00 |
| 07/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and JD team re: adjournment request re: TCC motions | 0.70 | $440.00 | $308.00 |
| 07/20/2023 | SAW | A111 Telephone Calls w/JFP and JNL re: adjournment request re: TCC motions | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, RFF and UST re: approval, filing and service of AlixPartners MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: prep AlixPartners MFS for filing | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review court calendar and dockets for list of upcoming hearing items | 0.70 | $440.00 | $308.00 |
| 07/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: list of upcoming hearing items | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: re-filing document to include electronic signature | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, UST, JD team and Epiq re: approval, filing and service of June MOR | 0.40 | $440.00 | $176.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting TCC application for OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF scheduling order re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHG | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/21/2023 | JFP | of meso claimants' PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch PFOF/COL | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, D. Stolz, court, and JNL re: adjournment request re: TCC motions | 0.40 | $635.00 | $254.00 |
| 07/21/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request re: TCC motions | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A105 Preparation of Pleadings and Briefs re: June MOR | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: June MOR | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: e-brief version of proposed FOF/COL | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM proposed FOF/COL | 1.40 | $635.00 | $889.00 |
| 07/21/2023 | JFP | A113 Telephone Calls w/court re: adjournment request | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Correspondence Reviewed from court re: UST letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter response re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS post trial brief | 0.50 | $635.00 | $317.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised adjournment request for TCC motions and approve same for filing | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Emails to/from WMD team on submission of adjournment request | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Email from D. Stolz re: adjournment | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A108 Preparation of Pleadings and Briefs Review July accrued time and estimate for LTL | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A108 Correspondence/Memorandum Drafted Email D. Segal re: accrual | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review full TCC response to adjournment request | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST response on plan directive | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft MOR | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised draft MOR and authorize filing | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC PI extension appeal documents | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A105 Correspondence Reviewed Review L. Bielskie email re: service issues | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Review Court response to adjournment requests | 0.10 | $910.00 | $91.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/21/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to SAW, D. Rodriguez, UST re: service of MOR, LEDES | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 07/21/2023 | JNL | A113 Legal Research Review recent mass tort contested confirmation issues on voting, solicitation | 1.00 | $910.00 | $910.00 |
| 07/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: U.S. Trustee's letter objecting to Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: U.S. Trustee's letter objecting to Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's letter replying to the Debtor's letter in response to the TCC's objection to the Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter replying to the Debtor's letter in response to the TCC's objection to the Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: MRHFM's letter to the Court joining the TCC's and UST's objections to the certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's letter to the Court joining the TCC's and UST's objections to the certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR letter in opposition to MRHFM's motion to disqualify Randi Ellis as the FCR | 0.20 | $440.00 | $88.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM proposed findings of fact and conclusions of law in support of its motion to dismiss | 1.60 | $440.00 | $704.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Arnold & Itkin proposed findings of fact and conclusions of law in support of MTD | 1.10 | $440.00 | $484.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter in response to the FCR's letter in opposition to MRHFM's motion to disqualify Randi Ellis as the FCR | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to the Court objecting to the Debtor's Certified Plan Solicitation Directive and Client List and requesting a chambers conference | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch proposed findings of fact and conclusions of law in support of MTD | 0.40 | $440.00 | $176.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: States of New Mexico and Mississippi proposed findings of fact and conclusions of law in support of MTD | 0.70 | $440.00 | $308.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Group of Mesothelioma Patients proposed findings of fact and conclusions of law in support of MTD | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of States proposed findings of fact and | 1.20 | $440.00 | $528.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | conclusions of law in support of MTD | | | |
|---|---|---|---|---|---|
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of Supporting Counsel proposed findings of fact and conclusions of law regarding MTDs | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts TCC proposed findings of fact and conclusions of law in support of MTD, and related motion to seal, application to shorten time, and order shortening time | 2.30 | $440.00 | $1,012.00 |
| 07/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: July time for client fee estimate | 0.20 | $440.00 | $88.00 |
| 07/21/2023 | SAW | A111 Correspondence Reviewed w/JFP, JNL and JD team re: adjournment request re: TCC motions | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalization and filing of June MOR | 0.60 | $440.00 | $264.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS preparation | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales and JFP re: WMD LEDES file for MFS | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter MFS preparation for filing | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Blakes first and second MFS preparation for filing | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of appeal of PI extension order | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Anderson Kill letter re: fees | 0.30 | $635.00 | $190.50 |
| 07/24/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and R. Horkovich re: Anderson Kill letter re: fees | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: matters scheduled for 8/22 hearing | 0.20 | $635.00 | $127.00 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted re: text order re: matters scheduled for 8/22 hearing | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Legal Research Review recent media coverage | 0.30 | $635.00 | $190.50 |
| 07/24/2023 | JFP | A108 Correspondence Reviewed w/BAM re: LEDES files | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: June WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I post trial brief | 1.30 | $635.00 | $825.50 |
| 07/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: e-brief version of proposed FOF/COL | 0.50 | $635.00 | $317.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Blakes MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/C. Landry, JD, JNL, and SAW re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of record of appeal | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JNL re: PI extension appeal deadlines | 0.10 | $635.00 | $63.50 |
| | | A111 Correspondence/Memorandum Drafted w/C. Robinson re: | | | |



Case 23-12825-MBK    Doc 1325-2    Filed 09/07/23    Entered 09/07/23 17:14:58    Desc
Exhibit B    Page 32 of 44    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/24/2023 | JFP | unredacted A&I post-trial brief | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/24/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: granted adjournment request | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered joint stipulation re: MTD evidence | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: CSC notices re: service | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CSC notices re: service | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File April Monthly Fee Statement of Blake, Cassels & Graydon | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File May Monthly Fee Statement of Blake, Cassels & Graydon | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File June Monthly Fee Statement of McCarter & English | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Monthly Fee Statements to Epiq | 0.20 | $235.00 | $47.00 |
| 07/24/2023 | ATC | A108 Correspondence/Memorandum Drafted w/ RFF re: McCarter and Blakes MFS filings | 0.30 | $235.00 | $70.50 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's rescheduling motions to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling motions to be heard at the 8/22 hearing and re: reviewing docket to update calendar | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion for an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A106 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion for an order (i) establishing a deadline for filing proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for an order (i) establishing a deadline for filing proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's transmission to the District Court of the record in the TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission to the District Court of the record in the TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to JD and WMD | | | |



| | | | | | |
|---|---|---|---|---|---|
| 07/24/2023 | LRL | teams re: Court's correction of the docket text re: motions to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting the Debtor's adjournment request and rescheduling matters to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the Debtor's adjournment request and rescheduling matters to be heard at the 8/22 hearing | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams and Epiq re: Court's entering joint stipulation and agreed order re: admission of exhibits and deposition designations in connection with the MTD hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's entering joint stipulation and agreed order re: admission of exhibits and deposition designations in connection with the MTD hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A108 Correspondence Reviewed from SAW re: preparation of June MFS | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: District Court's docketing the notice of the TCC's appeal of the District Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: District Court's docketing the notice of the TCC's appeal of the District Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | PRD | A109 Internal Office mtgs - Third Party Conf Prep for and conduct meet & confer w AK re LTL 1 fee objection | 1.20 | $975.00 | $1,170.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice for new appeal filed by TCC to PI extension | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice for new appeal filed by TCC to PI extension | 0.30 | $910.00 | $273.00 |
| 07/24/2023 | JNL | A111 Correspondence Reviewed Review email from Bloomberg reporter and forward to JD team | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blakes MFSs for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter MFS for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review adjournment request granting of notice | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review Anderson Kill letter objection, issues regarding fees from LTL I | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson MFS | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of entry of joint stipulation on designations | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of entry of joint stipulation on designations | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A105 Correspondence Reviewed Email from G. Parascondola re: Service of process, forward to SAW for clarification with Epiq | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW re: service of McCarter and Blakes LEDES and apps | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: service of ebriefs on Court | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/24/2023 | JNL | docket of new DC appeal | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 3.80 | $440.00 | $1,672.00 |
| 07/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL re: tracking appeals in district court re: PI extension appeal | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/GP, JFP and Epiq re: rejections of service | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review appeals dockets for open appeals items and calendar entries | 0.40 | $440.00 | $176.00 |
| 07/24/2023 | SAW | A111 Correspondence Reviewed attn to emails w/JFP and JD team re: e-brief preparation and service to court | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, M. Bales, FRR and UST re: approval, filing and service of McCarter MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, M. Bales, FRR and UST re: approval, filing and service of Blakes first and second MFS and LEDES file | 0.40 | $440.00 | $176.00 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP, ATC and UST re: approval, filing and service of Signal MFS and time entries files | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and M. Bales re: objection to MRFM motion to disqualify FCR | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: objection to MRFM motion to disqualify FCR | 0.70 | $440.00 | $308.00 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and S. McDonald re: WMD LEDES files | 0.30 | $635.00 | $190.50 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, Litify team, LRL, and WMD LTL team re: WMD MFS and protocol re: billing re: same | 1.50 | $440.00 | $660.00 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing of appeal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Signal CNO for MFS | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | JFP | A108 Preparation of Pleadings and Briefs re: signal CNO | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: signal CNO | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | RF | A108 Preparation of Pleadings and Briefs Upload billing documents to system | 0.30 | $235.00 | $70.50 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, M. Bales, and ATC re: approval, filing and service of Signal CNO for MFS | 0.20 | $440.00 | $88.00 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 5.30 | $440.00 | $2,332.00 |
| 07/25/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 7/27 hearing | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Telephone Calls w/SAW re: WMD billing codes | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: signal MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Preparation of Pleadings and Briefs re: signal MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order denying P. Crouch mot. to preclude testimony of Mullin and Bell | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text orders reserving decisions re: MTDs | 0.10 | $635.00 | $63.50 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting TCC mot. to seal | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting in part P. Crouch mot. in limine | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting, in part P. Crouch mot. to preclude testimony of Mullin and Bell | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and PRD re: opposition to MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of TCC response re: MTD | 1.30 | $635.00 | $825.50 |
| 07/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: UST fees | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: granting of Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: granting of AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: letter response re: solicitation directive | 0.20 | $635.00 | $127.00 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | ATC | A108 Preparation of Pleadings and Briefs re: E-file Signal MFS | 0.30 | $235.00 | $70.50 |
| 07/25/2023 | ATC | A108 Correspondence/Memorandum Drafted re: Service of Signal MFS to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.20 | $235.00 | $47.00 |
| 07/25/2023 | ATC | A108 Preparation of Pleadings and Briefs re: E-file Signal April-May CNO | 0.20 | $235.00 | $47.00 |
| 07/25/2023 | ATC | A108 Correspondence/Memorandum Drafted re: Service of Signal April-May CNO to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of record on appeal | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Review status of multiple DC appeals to confirm upcoming filing deadlines | 0.60 | $910.00 | $546.00 |
| 07/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Court notices of rescheduling TCC's standing and exclusivity termination motion, Maune Raichle motion to preclude cancers, LTL's bar date motion | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Review CNO for Signal MFS | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs Review SAW email re: A Codes for MFS | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs re: Finish review of June MFS time for priv and form | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Signal MFS for form and priv | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Review current draft of objection Motion to DQ FCR and comment on same | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A111 Legal Research Review case law cited in DQ motion, objection | 0.30 | $910.00 | $273.00 |
| 07/25/2023 | | A111 Correspondence Reviewed Review emails from SAW, PRD | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/25/2023 | JNL | re: objection to DQ | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/25/2023 | JNL | A113 Correspondence Reviewed Review and respond to email from JFP re: letter response to TCC status | 0.20 | $910.00 | $182.00 |
| 07/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices from Court re: addressing pending motions, reserving on others | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: fee payment for UST | 0.20 | $910.00 | $182.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's filing a notice of the District Court's docketing of the TCC's appeal of the preliminary injunction extension | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's filing a notice of the District Court's docketing of the TCC's appeal of the preliminary injunction extension | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's docket entry addressing the TCC's mot. to seal its post-trial hearing | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docket entry addressing the TCC's mot. to seal its post-trial hearing | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting TCC's motion to seal its reply in support of its motion to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting A&I's motion to seal its reply in support of its motion to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting AHC's motion to seal its omnibus response to the replies in support of the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting of Debtor's motion to seal its sur-reply in further support of its omnibus objection to the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part Paul Crouch's motion to preclude the Debtor's proffered expert testimony of Charles Mullin and Gregory Bell | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A108 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part Paul Crouch's motion in limine to exclude evidence of an alleged settlement with third-party payors | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's reservation of the motions to dismiss | 0.20 | $440.00 | $88.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docket entries recording minutes granting, granting in part and denying in part, and reserving MTD-hearing-related motions | 0.40 | $440.00 | $176.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: denying Paul Crouch's motion to preclude the Debtor's proffered expert testimony of Charles Mullin and Gregory Bell | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: the Court's reservation of the motions to dismiss the adversary proceeding | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for June MFS | 3.80 | $440.00 | $1,672.00 |
| | | A105 Preparation of Pleadings and Briefs re: review work in | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/25/2023 | PRD | process report | 0.50 | $975.00 | $487.50 |
| 07/25/2023 | PRD | A105 Telephone Calls w/client and JD team re: review work in process report | 0.80 | $975.00 | $780.00 |
| 07/25/2023 | PRD | A113 Telephone Calls re: Several calls w JD and client re plan modifications and impact on dismissal motions | 3.40 | $975.00 | $3,315.00 |
| 07/25/2023 | PRD | A111 Preparation of Pleadings and Briefs re: Review objection to FCR DQ motion | 0.80 | $975.00 | $780.00 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Signal MFS preparation for filing | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and I. Perez re: objection to substantial contribution motion | 0.30 | $440.00 | $132.00 |
| 07/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Bates White CNO | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | SAW | A109 Preparation of Pleadings and Briefs re: objection to substantial contribution motions | 6.10 | $440.00 | $2,684.00 |
| 07/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: matters to be heard 8/2 | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and D. Kropiewnicki re: UST quarterly fee payment | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A105 Telephone Calls w/D. Kropiewnicki re: UST quarterly fee payment | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: UST quarterly fee payment | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/D. Prieto, PRD and JNL re: notice of amended plan | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | RF | A108 Preparation of Pleadings and Briefs File Certification of No Objection | 0.30 | $235.00 | $70.50 |
| 07/26/2023 | RF | A108 Correspondence/Memorandum Drafted Service of filed CNO to Epiq | 0.10 | $235.00 | $23.50 |
| 07/26/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise LRL's June time entries for Monthly Fee Statement preparation | 1.50 | $235.00 | $352.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for OST re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: objection to substantial contribution motions | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A109 Preparation of Pleadings and Briefs re: objection to substantial contribution motions | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: letter re: solicitation | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith and LRL re: objection to mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JNL | A109 Correspondence Reviewed Review emails from I. Perez, SAW re: substantial contribution objection | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review substantial contrib. motions by PI counsel | 0.50 | $910.00 | $455.00 |
| | | A109 Preparation of Pleadings and Briefs Comments to | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/26/2023 | JNL | Substantial contrib objection | 0.40 | $910.00 | $364.00 |
| 07/26/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Bates CNO and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FTI MFS | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A105 Telephone Calls T/c from D. Segal re: Quarterly fee | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/c JFP re: quarterly fee | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez, D. Segal re: quarterly fee | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of objection to FCR DQ motion | 0.30 | $910.00 | $273.00 |
| 07/26/2023 | JNL | A111 Correspondence Reviewed Emails from/to LL re: possible motion | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Legal Research Review case law analysis supporting possible motion | 0.50 | $910.00 | $455.00 |
| 07/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order re: possible motion | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review possible motion | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC objection to FCR disqualification | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/CR and JFP re: motions to be heard on 8/2 and 8/22 hearings | 0.60 | $440.00 | $264.00 |
| 07/26/2023 | LRL | A108 Preparation of Pleadings and Briefs re: incorporating edits to prepare timekeeping records for June MFS | 7.20 | $440.00 | $3,168.00 |
| 07/26/2023 | LRL | A108 Correspondence/Memorandum Drafted w/MJK re: incorporating edits to prepare timekeeping records for June MFS | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: reviewing and revising possible motion | 0.40 | $440.00 | $176.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: reviewing and proofreading possible application for OST | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP, JNL, and I. Perez re: possible motion | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: AHC's objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and serving objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A109 Preparation of Pleadings and Briefs re: filing objection to motions for allowance of LTL I substantial contribution claims | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A109 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and serving objection to motions for allowance of LTL I substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | PRD | A109 Preparation of Pleadings and Briefs re: Review and revise objection to substantial contribution motions in LTL 1 | 1.10 | $975.00 | $1,072.50 |
| | | A113 Telephone Calls re: Further calls w client and JD re plan | | | |



Case 23-12825-MBK    Doc 1325-2    Filed 09/07/23    Entered 09/07/23 17:14:58    Desc
Exhibit B    Page 39 of 44    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/26/2023 | PRD | modifications to file | 2.20 | $975.00 | $2,145.00 |
| 07/26/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.20 | $440.00 | $528.00 |
| 07/26/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL and JFP re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/RFF and ATC re: coordination of filed documents | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, M. Bales, and RFF re: approval, filing and service of Bates White CNO | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and K. Thomas re: PBWT OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW and JNL re: possible motion | 0.20 | $635.00 | $127.00 |
| 07/27/2023 | JFP | A111 Preparation of Pleadings and Briefs re: memo re: status of appeals | 0.20 | $635.00 | $127.00 |
| 07/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JNL re: memo re: status of appeals | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Telephone Calls w/SAW re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 2.90 | $635.00 | $1,841.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: McCarter CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 07/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Prieto re: attendance at 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of record on appeal | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Email to LTL team re: updating appellate matter tracking | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Patterson OCP retention questionnaire and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: possible motion | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: requirement for counsel decl for submission of transcript | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review WMD CNO for May MFS | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Review updated Memo for appellate status from LRL | 0.20 | $910.00 | $182.00 |
| 07/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Court notice of granting TCC motion to seal | 0.10 | $910.00 | $91.00 |



Case 23-12825-MBK    Doc 1325-2    Filed 09/07/23    Entered 09/07/23 17:14:58    Desc
Exhibit B    Page 40 of 44    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing preliminary injunction appeal docket | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing FCR appeal docket | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing preliminary injunction extension appeal docket | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and JNL re: memo re: status of district court appeals | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: preliminary injunction appeal re: upcoming deadlines and filings | 0.60 | $440.00 | $264.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: FCR appeal upcoming deadlines and filings | 0.60 | $440.00 | $264.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: reviewing preliminary injunction extension appeal re: upcoming deadlines and filings | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting TCC's motion to seal its post-trial brief | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's motion to seal its post-trial brief | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing June MFS and incorporating edits re: same | 3.10 | $440.00 | $1,364.00 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file McCarter CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of McCarter CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Alix CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Alix CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.10 | $440.00 | $484.00 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: PBWT OCP declaration and questionnaire | 1.20 | $440.00 | $528.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and JD team re: PBWT OCP declaration and questionnaire | 0.40 | $440.00 | $176.00 |
| 07/27/2023 | SAW | A111 Correspondence Reviewed re: attn to emails w/LRL, JFP and JNL re: status of appeals cases | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | SAW | A108 Telephone Calls w/JFP re: WMD CNO | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: approval, filing and service of WMD CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP and ATC re: approval, filing and service of McCarter & English CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP and ATC re: approval, filing and service of AlixPartners CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A111 Preparation of Pleadings and Briefs re: memo re: status of appeals cases | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | SAW | A108 Telephone Calls w/JFP re: WMD MFS | 0.10 | $440.00 | $44.00 |


Case 23-12825-MBK   Doc 1325-2   Filed 09/07/23   Entered 09/07/23 17:14:58   Desc
Exhibit B   Page 41 of 44   **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter & English CNO | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: PBWT OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 1.10 | $635.00 | $698.50 |
| 07/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: dismissal opinion | 2.30 | $440.00 | $1,012.00 |
| 07/28/2023 | JFP | A105 Telephone Calls w/court re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 07/28/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JNL re: UST objection to substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A111 Telephone Calls w/JNL re: MTD dismissal opinion | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise LRL's June time entries for Monthly Fee Statement preparation | 1.20 | $235.00 | $282.00 |
| 07/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of opinion re: MTDs | 0.70 | $635.00 | $444.50 |
| 07/28/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: UST's objection to the 2021 case substantial contribution motions | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST's objection to the 2021 case substantial contribution motions | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP, MJK, and SAW re: incorporating edits to entries for June MFS | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: substantial contribution claimants' response to Debtor's objections to their substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: substantial contribution claimants' response to Debtor's objections to their substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A108 Preparation of Pleadings and Briefs re: revising and incorporating edits to timekeeping for June MFS | 8.60 | $440.00 | $3,784.00 |
| 07/28/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts re: Review dismissal opinion | 1.50 | $975.00 | $1,462.50 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to Sub Contribution Motions | 0.20 | $910.00 | $182.00 |
| 07/28/2023 | JNL | A109 Correspondence Reviewed Emails to/from JFP re: sub contribution motion | 0.20 | $910.00 | $182.00 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review omni reply by movants seeking sub contribution | 2.00 | $910.00 | $1,820.00 |
| 07/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MTD ruling | 0.30 | $910.00 | $273.00 |
| 07/28/2023 | JNL | A111 Legal Research re: Review FRBP 8000 rules on direct appeals, case law on repeat issues | 2.00 | $910.00 | $1,820.00 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review supp reply by movants seeking sub contribution | 0.10 | $910.00 | $91.00 |
| 07/28/2023 | JNL | A109 Legal Research re: Review additional case law cited in support of sub contrib | 0.20 | $910.00 | $182.00 |



Case 23-12825-MBK    Doc 1325-2    Filed 09/07/23    Entered 09/07/23 17:14:58    Desc
Exhibit B    Page 42 of 44    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/28/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 3.30 | $440.00 | $1,452.00 |
|---|---|---|---|---|---|
| 07/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL and JFP re: time entries for WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: dismissal opinion | 0.20 | $440.00 | $88.00 |
| 07/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.40 | $635.00 | $254.00 |
| 07/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of opinion re: MTDs | 0.80 | $635.00 | $508.00 |
| 07/31/2023 | SAW | A105 Preparation of Pleadings and Briefs re: filing and service of notice of agenda in main and LTL I case | 0.40 | $440.00 | $176.00 |
| 07/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/BAM and SAW re: CSC notice re: service | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CSC notice re: service | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JNL, and MJK re: WMD June MFS | 0.20 | $635.00 | $127.00 |
| 07/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: LEDES file | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May LEDES file | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional revisions to June 2023 time entries for Monthly Fee Statement preparation | 4.20 | $235.00 | $987.00 |
| 07/31/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: AWKO's response to the Debtor's objection to its substantial contribution claim | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: AWKO's response to the Debtor's objection to its substantial contribution claim | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's amended 6/27 minutes re: resolution of motions to dismiss adversary hearing | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended 6/27 minutes re: resolution of motions to dismiss adversary hearing | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing MTD opinion | 0.50 | $440.00 | $220.00 |
| 07/31/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for July MFS | 6.60 | $440.00 | $2,904.00 |
| 07/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and D. Stolz re: extension of appeal deadline in PI DC case | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A109 Correspondence Reviewed w/PRD re: FTI fees | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: District Court procedure to request responsive brief deadline extension | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Legal Research re: District Court procedure to request responsive brief deadline extension | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | JNL | A111 Legal Research Finish analysis of stay pending appeal requirements | 1.50 | $910.00 | $1,365.00 |
| 07/31/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final draft of June WMD MFS for form and privilege and approve same for | 1.00 | $910.00 | $910.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| Date | | Description | | | |
|------|-----|-------------|------|----------|-----------|
| | | filing | | | |
| 07/31/2023 | JNL | A105 Correspondence Reviewed Review notice from/to SAW re: rejection of service of process and investigation by Epiq | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A109 Correspondence Reviewed Review emails from PRD, M. Seymour re: FTI fee issue | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Andersen Kill MFS | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A108 Correspondence Reviewed Emails from/to SAW, JFP re: time entries needing updating | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for 8-2 hearing | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, I. Perez, JFP, S. Wilson re: service of agenda | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Molo Lamken MFS | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review latest filings | 2.00 | $975.00 | $1,950.00 |
| 07/31/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 5.90 | $440.00 | $2,596.00 |
| 07/31/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, MJK, DD, BM, UST and JD team re: WMD MFS and LEDES file | 1.20 | $440.00 | $528.00 |
| 07/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JD team, JNL, LRL and Epiq re: approval, filing and service of notice of agenda in main and LTL I case | 0.30 | $440.00 | $132.00 |
| 07/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: rejection of service of process | 0.20 | $440.00 | $88.00 |
| 07/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: MTDs in adversary proceeding | 0.10 | $635.00 | $63.50 |

**Net Service Total**     **$256,449.50**

## Disbursements

| Date | Description | Quantity | Price | Total |
|------|-------------|----------|-------|-------|
| 06/28/2023 | Travel to Trenton NJ (LL 6-28-2023) | 1.0 | $289.75 | $289.75 |
| 06/29/2023 | Travel to Trenton NJ (LL 6-29-2023) | 1.0 | $294.42 | $294.42 |
| 07/03/2023 | J & J Court Transcribers inv # 2023-01435 Transcript | 1.0 | $2,855.60 | $2,855.60 |
| 07/05/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 07/05/2023 | 2023 PHV payment of 1 attorney | 1.0 | $239.00 | $239.00 |
| 07/10/2023 | FedEx - Richard J.Hughes Justice Complex - PHV admission package | 1.0 | $30.07 | $30.07 |
| 07/10/2023 | FedEx - U.S.District Court N.J. - PHV admission package | 1.0 | $30.07 | $30.07 |

**Disbursements Total**     **$3,888.91**

**Monthly Total Balance Due**     **$260,338.41**



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

If you wish to make payment by wire transfer, our account information is:

