**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE STATEMENT COVER SHEET**

| | | | |
|---|---|---|---|
| Debtor: | LTL Management LLC | Applicant: | Paul Hastings LLP |
| Case No.: | 23-12825 (MBK) | Client: | Ad Hoc Committee of Supporting Counsel |
| Chapter: | 11 | Case Filed: | April 4, 2023 |

**SECTION I**
**FEE SUMMARY**

Monthly Fee Statement Covering the Period
July 1, 2023 through August 11, 2023

| | |
|---|---|
| Total Fees: | $931,265.00 |
| Total Disbursements: | $51,113.38 |
| Minus % holdback of Fees: | $186,253.00 |
| **Amount Sought at this Time** | $796,125.38 |

| | | | | Total for Statement Period | |
|---|---|---|---|---|---|
| **Name** | **Department or Group** | **Date of First Admission** | **Hourly Rate** | **Hours Billed** | **Amount** |
| Hansen, Kris | Financial Restructuring | 1996 | $2,075.00 | 15.70 | $32,577.50 |
| Heard, Scott | Finance | 2008 | $1,625.00 | 1.40 | $2,275.00 |
| Murphy, Matt | Financial Restructuring | 1999 | $1,750.00 | 51.80 | $90,650.00 |
| Whitner, William | Complex Litigation & Arbitration | 1996 | $1,650.00 | 42.40 | $69,960.00 |
| | **Total Partner:** | | | **111.30** | **$195,462.50** |
| Micheli, Matthew | Financial Restructuring | 2002 | $1,650.00 | 126.90 | $209,385.00 |
| Montefusco, Ryan | Financial Restructuring | 2012 | $1,600.00 | 94.00 | $150,400.00 |
| Traxler, Katherine | | 1990 | $1,025.00 | 6.70 | $6,867.50 |
| | **Total Counsel:** | | | **227.60** | **$366,652.50** |
| Farmer, Will | Financial Restructuring | 2018 | $1,235.00 | 3.40 | $4,199.00 |
| Glogowski, Angelika | Financial Restructuring | 2021 | $915.00 | 9.40 | $8,601.00 |
| Lawand, Sam | Financial Restructuring | 2016 | $1,270.00 | 55.50 | $70,485.00 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Statement Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| McMillan, Jillian | Financial Restructuring | 2019 | $1,125.00 | 57.80 | $65,025.00 |
| Miliotes, Lanie | Financial Restructuring | 2023 | $855.00 | 121.40 | $103,797.00 |
| Simpson, Louise | Private Equity | 2022 | $855.00 | 68.30 | $58,396.50 |
| Wald, Abigail | Complex Litigation & Arbitration | 2016 | $1,290.00 | 26.80 | $34,572.00 |
| Whalen, Michael | Complex Litigation & Arbitration | 2015 | $1,320.00 | 4.90 | $6,468.00 |
| **Total Associate:** | | | | **347.50** | **$351,543.50** |
| Laskowski, Mat | Financial Restructuring | | $540.00 | 1.20 | $648.00 |
| Magzamen, Michael | Financial Restructuring | | $540.00 | 1.20 | $648.00 |
| Mohamed, David | Financial Restructuring | | $540.00 | 18.80 | $10,152.00 |
| Nunez, Amanda | Complex Litigation & Arbitration | | $565.00 | 10.90 | $6,158.50 |
| **Total Paraprofessional:** | | | | **32.10** | **$17,606.50** |
| **Total:** | | | | **718.50** | **$931,265.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| U.S. Trustee Task Code and Project Category | | Total for Statement Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 43.60 | $60,329.50 |
| B113 | Pleadings Review | 15.80 | $9,753.00 |
| B150 | Meetings of and Communications with Creditors | 12.10 | $18,732.50 |
| B155 | Court Hearing | 13.40 | $18,654.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 123.20 | $121,445.00 |
| B191 | General Litigation | 239.30 | $309,864.00 |
| B310 | Claims Administration and Objections | 119.20 | $166,225.50 |
| B320 | Plan and Disclosure Statement | 151.90 | $226,261.50 |
| TOTAL | | **718.50** | **$931,265.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Category | Total for Statement Period |
|---|---|
| Airfare | $408.80 |
| Computer Search | $2,611.21 |
| Local-Mileage | $15.18 |
| Lodging | $8,826.11 |
| Outside Professional Services | $37,899.17 |
| Taxi/Ground Transportation | $221.59 |
| Travel Expense – Car Rental | $540.97 |
| Travel Expense – Parking | $12.00 |
| Meals | $303.25 |
| Courier Service | $275.00 |
| **TOTAL** | **$51,113.38** |

I certify under penalty of perjury that the above is true.

Date:   September 8, 2023

/s/ Matthew M. Murphy
Matthew M. Murphy

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street, P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting
Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO AD HOC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
PERIOD JULY 1, 2023 THROUGH AUGUST 11, 2023**

---

[1]    The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George
Street, New Brunswick, New Jersey 08933.

On June 20, 2023, the Court entered the *Order Authorizing the Debtor to Enter into the Reimbursement Agreement* [ECF No. 838] (the "Reimbursement Order"), pursuant to which the Debtor entered into a post-petition expense reimbursement agreement (the "Reimbursement Agreement") to pay certain fees and expenses of the Ad Hoc Committee of Supporting Counsel (the "AHC of Supporting Counsel").

The Reimbursement Agreement provides that the Debtor will pay the reasonable and documented fees and out-of-pocket expenses of professionals retained by the AHC of Supporting Counsel, including, among others, Paul Hastings LLP ("Paul Hastings"), for the period from April 18, 2023 through the termination of the Reimbursement Agreement.

The Reimbursement Agreement further provides that Paul Hastings will file monthly fee statements and interim and final fee applications in accordance with the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 562] (the "Interim Compensation Order"), entered on May 22, 2023.

Paul Hastings respectfully submits this Fee Application in accordance with the Reimbursement Order, the Reimbursement Agreement, and the Interim Compensation Order for services rendered and expenses incurred as counsel to the Ad Hoc Committee of Supporting Counsel for the period commencing July 1, 2023 and ending August 11, 2023 (the "Statement Period").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements necessarily incurred by Paul Hastings for the Statement Period are annexed hereto as Exhibit A. These invoices detail the services performed by Paul Hastings.

The payment of fees and reimbursement of expenses requested in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| **$931,265.00** | $186,253.00 | $745,012.00 | $51,113.38 |

WHEREFORE, Paul Hastings respectfully requests payment of fees and reimbursement of expenses for the Statement Period of $796,125.38 (80% of total fees and 100% of expenses) in accordance with the Interim Compensation Order.

Dated: September 8, 2023        **PAUL HASTINGS LLP**

/s/ Matthew M. Murphy
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, IL 60606
Telephone: (312) 499-6000
Email:  mattmurphy@paulhastings.com
       mattmicheli@paulhastings.com

Kristopher M. Hansen (*admitted pro hac vice*)
200 Park Avenue
New York, NY 10166
Telephone: (212) 318-6000
Email:  krishansen@paulhastings.com

*Counsel to AHC of Supporting Counsel*

## Exhibit A



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL      September 7, 2023
488 Madison Avenue
New York, NY                                            Please Refer to
                                                        Invoice Number: 2370176

Attn: Jonathan Schulman

---

## SUMMARY SHEET

**Representation in Chapter 11 bankruptcy proceedings**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending August 11, 2023 | $931,265.00 |
| Costs incurred and advanced | 51,113.38 |
| **Current Fees and Costs Due** | **$982,378.38** |
| **Total Balance Due - Due Upon Receipt** | **$982,378.38** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL  September 7, 2023
488 Madison Avenue
New York, NY                                      Please Refer to
                                                  Invoice Number: 2370176

Attn: Jonathan Schulman                           PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**<u>Representation in Chapter 11 bankruptcy proceedings</u>**
PH LLP Client/Matter # 51691-00002
Scott A. Heard

| | |
|---|---:|
| Legal fees for professional services for the period ending August 11, 2023 | $931,265.00 |
| Costs incurred and advanced | 51,113.38 |
| **Current Fees and Costs Due** | **$982,378.38** |
| **Total Balance Due - Due Upon Receipt** | **$982,378.38** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Ad Hoc Committee of Supporting Talc Counsel in LTL     September 7, 2023
488 Madison Avenue
New York, NY                                           Please Refer to
                                                       Invoice Number: 2370176

Attn: Jonathan Schulman                                PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 11, 2023

**Representation in Chapter 11 bankruptcy proceedings**                        **$931,265.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/03/2023 | LM20 | Review recent filings and update case calendar accordingly (.8); correspond with M. Micheli re same (.1) | 0.90 | 855.00 | 769.50 |
| 07/03/2023 | MM53 | Analyze case strategy, calendar matters and open work streams. | 0.50 | 1,650.00 | 825.00 |
| 07/05/2023 | KH18 | Analyze post-trial plan for ad hoc committee (.7); correspond with R. Montefusco regarding findings of fact and conclusions of law for post-trial brief (.3) | 1.00 | 2,075.00 | 2,075.00 |
| 07/05/2023 | LM20 | Correspond with M. Micheli re updated filing deadlines (.3); review recent filings and hearing transcripts to update case calendar and issue/task list (.6) | 0.90 | 855.00 | 769.50 |
| 07/05/2023 | MM53 | Analyze case strategy, calendar matters and open work streams. | 0.90 | 1,650.00 | 1,485.00 |
| 07/05/2023 | MM53 | Update case issues/task list | 1.00 | 1,650.00 | 1,650.00 |
| 07/06/2023 | JM63 | Telephone conference with M. Murphy, M. Micheli, R. Montefusco, S. Heard, S, Lawand, L. Miliotes regarding case updates and post-trial issues/tasks | 0.40 | 1,125.00 | 450.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 2
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | KH18 | Review upcoming case calendar and issues (.6); correspond with M. Micheli, M. Murphy regarding same (.2) | 0.80 | 2,075.00 | 1,660.00 |
| 07/06/2023 | LM20 | Call with M. Murphy, M. Micheli, R. Montefusco, S. Heard, J. McMillan and S. Lawand re upcoming filings and hearings | 0.40 | 855.00 | 342.00 |
| 07/06/2023 | LM20 | Review recent filings and update case calendar re same | 0.30 | 855.00 | 256.50 |
| 07/06/2023 | MMM5 | Attend call with M. Micheli, S. Heard, R. Montefusco, S. Lawand, J. McMillan, L. Miliotes regarding case updates and issues/task list | 0.40 | 1,750.00 | 700.00 |
| 07/06/2023 | MM53 | Analyze post-trial matters, dates and deadlines. | 0.30 | 1,650.00 | 495.00 |
| 07/06/2023 | MM53 | Analyze case strategy, calendar matters and open issues | 0.90 | 1,650.00 | 1,485.00 |
| 07/06/2023 | MM53 | Attend portion of telephone conference with M. Murphy, R. Montefusco, S. Heard, J. McMillan, S, Lawand, L. Miliotes regarding case updates and post-trial matters | 0.30 | 1,650.00 | 495.00 |
| 07/06/2023 | RM30 | Telephone conference with M. Murphy, M. Micheli , S. Heard, J. McMillan, S, Lawand, L. Miliotes regarding case updates and post-trial matters (.5) | 0.40 | 1,600.00 | 640.00 |
| 07/06/2023 | SL38 | Attend call with M. Murphy, M. Micheli, R. Montefusco, J. McMillan, and L. Miliotes regarding case matters, plan issues, and solicitation issues | 0.40 | 1,270.00 | 508.00 |
| 07/06/2023 | SAH1 | Attend telephone conference with M. Murphy, R. Montefusco, M. Micheli, J. McMillan, S, Lawand, L. Miliotes regarding case updates and post-trial issues/tasks | 0.40 | 1,625.00 | 650.00 |
| 07/07/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.20 | 540.00 | 108.00 |
| 07/07/2023 | MM53 | Analyze case strategy, calendar matters and open work streams | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 3
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | JM63 | Telephone conference with M. Murphy, K. Whitner, R. Montefusco, M. Micheli, S. Heard, S, Lawand, L. Miliotes regarding case updates and post-trial issues/tasks | 0.30 | 1,125.00 | 337.50 |
| 07/10/2023 | LM20 | Telephone conference with M. Murphy, K. Whitner, R. Montefusco, M. Micheli, S. Heard, J. McMillan, S. Lawand regarding case updates and post-trial issues/tasks | 0.30 | 855.00 | 256.50 |
| 07/10/2023 | MMM5 | Review agenda regarding pending and upcoming case matters (.2); attend call with M. Micheli, S. Heard, K. Whitner, R. Montefusco, S. Lawand, J. McMillan, L. Miliotes regarding upcoming matters and plan for same (.3) | 0.50 | 1,750.00 | 875.00 |
| 07/10/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, R. Montefusco, S. Heard, J. McMillan, S, Lawand, L. Miliotes regarding case updates and post-trial issues/tasks | 0.30 | 1,650.00 | 495.00 |
| 07/10/2023 | MM53 | Analyze case strategy, calendar matters and open work streams | 0.50 | 1,650.00 | 825.00 |
| 07/10/2023 | RM30 | Telephone conference with M. Murphy, K. Whitner, M. Micheli, S. Heard, J. McMillan, S, Lawand, L. Miliotes regarding case updates and post-trial matters | 0.30 | 1,600.00 | 480.00 |
| 07/10/2023 | SL38 | Attend call with K. Whitner, M. Murphy, M. Micheli, R. Montefusco, J. McMillan, and L. Miliotes regarding open issues, injunction appeal, and motion to preclude nonovarian claims | 0.30 | 1,270.00 | 381.00 |
| 07/10/2023 | SAH1 | Call with M. Micheli, R. Montefusco, M. Murphy, K. Whitner, S. Lawand, J. McMillan, L. Miliotes regarding case updates and issues/task list | 0.30 | 1,625.00 | 487.50 |
| 07/10/2023 | WKW | Participate in call with M. Micheli, S. Heard, M. Murphy, R. Montefusco, S. Lawand, J. McMillan, L. Miliotes regarding upcoming matters and plan for same | 0.30 | 1,650.00 | 495.00 |
| 07/11/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.30 | 540.00 | 162.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 4
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | JM63 | Review and revise issues/task list (.2); correspond with L. Miliotes re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 07/11/2023 | LM20 | Review recently filed pleadings and update case calendar and issues/tasks list re same (.7); correspond with J. McMillan and S. Lawand re same (.2) | 0.90 | 855.00 | 769.50 |
| 07/11/2023 | MM53 | Analyze case strategy, calendar matters and open issues | 0.40 | 1,650.00 | 660.00 |
| 07/12/2023 | MM53 | Analyze case strategy, calendar matters and open workstreams | 0.30 | 1,650.00 | 495.00 |
| 07/13/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.40 | 540.00 | 216.00 |
| 07/13/2023 | JM63 | Attend meeting with K. Whitner, L. Miliotes, M. Micheli, S. Heard, M. Whalen, and W. Farmer regarding case updates and going forward plan | 0.30 | 1,125.00 | 337.50 |
| 07/13/2023 | LM20 | Review recent filings and update case calendar accordingly (.7); call with M. Micheli, W. Farmer, S. Heard, M. Whalen, and J. McMillan regarding case updates and issues/task list (.3) | 1.00 | 855.00 | 855.00 |
| 07/13/2023 | MM53 | Telephone conference with K. Whitner, S. Heard, W. Farmer, J. McMillan, L. Miliotes regarding case updates and post-trial matters | 0.30 | 1,650.00 | 495.00 |
| 07/13/2023 | MM53 | Analyze case strategy, calendar matters and issues/task list | 0.50 | 1,650.00 | 825.00 |
| 07/13/2023 | MW22 | Conference with M. Micheli, L. Miliotes, W. Farmer, J. McMillan, S. Heard, and K. Whitner regarding open issues/tasks | 0.30 | 1,320.00 | 396.00 |
| 07/13/2023 | SAH1 | Call with M. Micheli, K. Whitner, M. Whalen, J. McMillan, L. Miliotes regarding case updates and work streams | 0.30 | 1,625.00 | 487.50 |
| 07/13/2023 | WCF | Call with M. Micheli, L. Miliotes, M. Whalen, S. Heard, K. Whitner, J. McMillan regarding case updates and draft responses to pending motions | 0.30 | 1,235.00 | 370.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 5
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | WKW | Participate in call with M. Micheli, S. Heard, M. Whalen, J. McMillan, L. Miliotes regarding case updates and going forward plan | 0.30 | 1,650.00 | 495.00 |
| 07/14/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.30 | 540.00 | 162.00 |
| 07/14/2023 | KH18 | Analysis of case strategy and next steps | 0.70 | 2,075.00 | 1,452.50 |
| 07/14/2023 | MM53 | Analyze case strategy, calendar matters and open issues/tasks | 0.20 | 1,650.00 | 330.00 |
| 07/15/2023 | MM53 | Analyze case strategy, calendar matters and open work streams | 0.20 | 1,650.00 | 330.00 |
| 07/17/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.30 | 540.00 | 162.00 |
| 07/17/2023 | JM63 | Attend meeting with M. Micheli, M. Murphy, K. Whitner, L. Miliotes regarding case updates and open issues/tasks | 0.50 | 1,125.00 | 562.50 |
| 07/17/2023 | LM20 | Attend team meeting with M. Micheli, K. Whitner, M. Murphy, and J. McMillan (.5); correspond with J. McMillan re same (.1) | 0.60 | 855.00 | 513.00 |
| 07/17/2023 | MMM5 | Review recent filings and work in process report (.4); attend meeting with M. Micheli, K. Whitner, L. Miliotes, J. McMillan, regarding pending and upcoming matters and plan for same (.5) | 0.90 | 1,750.00 | 1,575.00 |
| 07/17/2023 | MM53 | Telephone conference with M. Murphy, K. Whitner, L. Miliotes, J. McMillan regarding case updates and post-trial issues/tasks | 0.50 | 1,650.00 | 825.00 |
| 07/17/2023 | MM53 | Analyze and outline case strategy regarding upcoming matters | 0.70 | 1,650.00 | 1,155.00 |
| 07/17/2023 | WKW | Participate in case update call with M. Micheli. M. Murphy, L. Miliotes, J. McMillan | 0.50 | 1,650.00 | 825.00 |
| 07/18/2023 | DM26 | Update critical dates calendar | 0.10 | 540.00 | 54.00 |
| 07/18/2023 | LM20 | Review recent filings and update case calendar accordingly | 0.30 | 855.00 | 256.50 |
| 07/18/2023 | MM53 | Analyze and outline case strategy regarding upcoming matters | 0.50 | 1,650.00 | 825.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 6
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2023 | MM53 | Draft updates to case calendar | 0.30 | 1,650.00 | 495.00 |
| 07/19/2023 | LM20 | Update case calendar and issues/task list | 0.40 | 855.00 | 342.00 |
| 07/20/2023 | AHW1 | Attend call with M. Micheli, K. Whitner, S. Heard, R. Montefusco, W. Farmer, J. McMillan, S. Lawand, L. Miliotes re case matters and strategy | 0.20 | 1,290.00 | 258.00 |
| 07/20/2023 | JM63 | Attend meeting with M. Micheli, K. Whitner, R. Montefusco, L. Miliotes, A. Wald, W. Farmer, and S. Lawand regarding upcoming case matters and plan for same | 0.20 | 1,125.00 | 225.00 |
| 07/20/2023 | LM20 | Correspond with J. McMillan re upcoming filings (.2); review recent filings and update case calendar re same (.5); attend call with M. Micheli, R. Montefusco, J. McMillan, S. Lawand, S. Heard, W. Farmer, and A. Wald re upcoming filings and case issues/tasks (.2); correspond with M. Micheli re same (.3) | 1.20 | 855.00 | 1,026.00 |
| 07/20/2023 | MM53 | Telephone conference with K. Whitner, S. Heard, R. Montefusco, W. Farmer, J. McMillan, S. Lawand, A. Wald, L. Miliotes regarding case matters and post-trial workstreams | 0.20 | 1,650.00 | 330.00 |
| 07/20/2023 | MM53 | Analyze and outline case strategy regarding upcoming matters | 0.20 | 1,650.00 | 330.00 |
| 07/20/2023 | RM30 | Call with M. Micheli, K. Whitner, M. Murphy, L. Miliotes, J. McMillan, S. Lawand, W. Farmer re case updates and upcoming filings | 0.20 | 1,600.00 | 320.00 |
| 07/20/2023 | SL38 | Attend call with M. Micheli, R. Montefusco, K. Whitner, J. McMillan, and L. Miliotes regarding open issues/tasks (.2); review pleadings regarding certain items discussed (.2) | 0.40 | 1,270.00 | 508.00 |
| 07/20/2023 | SAH1 | Call with M. Micheli, K. Whitner, R. Montefusco, W. Farmer, J. McMillan, S. Lawand, A. Wald, L. Miliotes regarding upcoming case matters and plan for same | 0.20 | 1,625.00 | 325.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 7
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | WCF | All hands call regarding litigation issues/task list with M. Micheli, K. Whitner, S. Heard, R. Montefusco, L. Miliotes, J. McMillan, S. Lawand (.2); prepare follow up notes regarding items discussed (.1) | 0.30 | 1,235.00 | 370.50 |
| 07/20/2023 | WKW | Participate in call with M. Micheli, S. Heard, R. Montefusco, W. Farmer, J. McMillan, S. Lawand, A. Wald, L. Miliotes regarding pending and upcoming case matters (.2); prepare follow up notes regarding same (.1) | 0.30 | 1,650.00 | 495.00 |
| 07/21/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.20 | 540.00 | 108.00 |
| 07/21/2023 | LM20 | Correspond with Cole Schotz re upcoming omnibus hearings (.1); correspond with M. Micheli re same (.1) | 0.20 | 855.00 | 171.00 |
| 07/21/2023 | LM20 | Correspond with J. McMillan re upcoming filings | 0.50 | 855.00 | 427.50 |
| 07/21/2023 | MMM5 | Review correspondence from M. Micheli regarding upcoming case matters | 0.20 | 1,750.00 | 350.00 |
| 07/24/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.40 | 540.00 | 216.00 |
| 07/24/2023 | JM63 | Attend meeting with M. Micheli. M. Murphy, L. Miliotes, S. Heard, W. Farmer, R. Montefusco regarding pending and upcoming case matters and strategy regarding same | 0.20 | 1,125.00 | 225.00 |
| 07/24/2023 | LM20 | Attend call with M. Murphy, M. Micheli, R. Montefusco, S. Heard, W. Farmer, and J. McMillan re case updates and upcoming hearings (.2); correspond with M. Micheli re case calendar and upcoming filings (.2); review recent filings and update case calendar re same (.3) | 0.70 | 855.00 | 598.50 |
| 07/24/2023 | MMM5 | Attend meeting with M. Micheli, R. Montefusco, J. McMillan, W. Farmer, L. Miliotes regarding case updates and going forward strategy (.2); analyze open case issues (.2) | 0.40 | 1,750.00 | 700.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 8
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | MM53 | Analyze case strategy and open issues/tasks (.3); Call with M. Murphy, S. Heard, R. Montefusco, J. McMillan, W. Farmer and L. Miliotes re same (.2) | 0.50 | 1,650.00 | 825.00 |
| 07/24/2023 | RM30 | Call with M. Micheli, M. Murphy, S. Heard, W. Farmer, J. McMillan, L. Miliotes re case updates and strategy | 0.20 | 1,600.00 | 320.00 |
| 07/24/2023 | SAH1 | Call with M. Micheli, M. Murphy, R. Montefusco, K. Whitner, W. Farmer, J. McMillan, L. Miliotes regarding pending and upcoming case matters and plan for same | 0.20 | 1,625.00 | 325.00 |
| 07/24/2023 | WCF | Call with M. Micheli, M. Murphy, R. Montefusco, K. Whitner, L. Miliotes regarding strategy for pending and upcoming matters | 0.20 | 1,235.00 | 247.00 |
| 07/25/2023 | DM26 | Update critical dates calendar and send outlook reminders | 0.20 | 540.00 | 108.00 |
| 07/25/2023 | LM20 | Correspond with Cole Schotz re upcoming hearings and scheduling matters | 0.20 | 855.00 | 171.00 |
| 07/25/2023 | LS27 | Teleconference with M. Micheli regarding 524(g) questions | 0.30 | 855.00 | 256.50 |
| 07/25/2023 | MM53 | Analyze case strategy and next steps | 0.50 | 1,650.00 | 825.00 |
| 07/26/2023 | JM63 | Update case issues/task list (.3); correspond with L. Miliotes re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 07/26/2023 | LM20 | Review recent filings and update case calendar accordingly (1.3); correspond with J. McMillan re same (.2); further update case calendar (.3) | 1.80 | 855.00 | 1,539.00 |
| 08/01/2023 | MMM5 | Correspond with K. Hansen and M. Micheli regarding next steps in case | 0.20 | 1,750.00 | 350.00 |
| 08/01/2023 | MM53 | Analyze case strategy (.2); correspond with K. Hansen and M. Murphy regarding next steps in case (.2) | 0.40 | 1,650.00 | 660.00 |
| 08/02/2023 | MM53 | Analyze case strategy and issues/task list | 0.30 | 1,650.00 | 495.00 |
| 08/03/2023 | MM53 | Analyze case strategy and ongoing issues/task list | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 9
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | MM53 | Correspond with S. Heard regarding case update and next steps on dismissal | 0.30 | 1,650.00 | 495.00 |
| 08/04/2023 | KH18 | Discussions with client regarding strategy moving forward (.4); analyze same and next steps (.3) | 0.70 | 2,075.00 | 1,452.50 |
| 08/06/2023 | KH18 | Telephone call with M. Murphy, M. Micheli and R. Montefusco regarding dismissal order and next steps (.6); analyze same (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 08/06/2023 | MMM5 | Telephone call with K. Hansen, M. Micheli and R. Montefusco regarding dismissal order and next steps | 0.60 | 1,750.00 | 1,050.00 |
| 08/06/2023 | MM53 | Teleconference with K. Hansen, M. Murphy and R. Montefusco regarding strategic next steps and post-dismissal plan | 0.60 | 1,650.00 | 990.00 |
| 08/06/2023 | RM30 | Call with K. Hansen, M. Murphy and M. Micheli re strategy and next steps | 0.60 | 1,600.00 | 960.00 |
| 08/07/2023 | MMM5 | Correspond with M. Micheli regarding case updates and next steps | 0.20 | 1,750.00 | 350.00 |
| 08/08/2023 | MM53 | Analyze case strategy matters and ongoing workstreams | 0.50 | 1,650.00 | 825.00 |
| 08/11/2023 | MM53 | Correspond with M. Murphy and D. Prieto regarding next steps | 0.30 | 1,650.00 | 495.00 |
| 08/11/2023 | MM53 | Further correspond with M. Murphy regarding LTL next steps | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B110  Case Administration** | **43.60** | | **60,329.50** |

**B113    Pleadings Review**

| | | | | | |
|------|------|------|------|------|------|
| 07/03/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.3); review recent filings in related appeals and adversary proceeding and update working group re same (.3) | 0.60 | 540.00 | 324.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 10
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.2); update critical dates calendar and send outlook reminders (.2); review related case dockets regarding recent filings (.1) | 0.50 | 540.00 | 270.00 |
| 07/06/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.4); update critical dates calendar and send outlook reminders (.2); review related case dockets regarding recent filings (.2) | 0.80 | 540.00 | 432.00 |
| 07/07/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same | 0.20 | 540.00 | 108.00 |
| 07/10/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.1); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.30 | 540.00 | 162.00 |
| 07/11/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.1); review recent filings in related appeal cases and adversary proceeding and update working group re same (.3) | 0.40 | 540.00 | 216.00 |
| 07/11/2023 | MM53 | Review pleadings to be filed regarding post-trial issues | 0.30 | 1,650.00 | 495.00 |
| 07/12/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.9); review related appeal cases and adversary proceeding regarding recent filings (.2) | 1.10 | 540.00 | 594.00 |
| 07/12/2023 | MM53 | Review recently filed pleadings | 0.20 | 1,650.00 | 330.00 |
| 07/13/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.2); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.40 | 540.00 | 216.00 |
| 07/14/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.3); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.50 | 540.00 | 270.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 11
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.4); review related appeal cases and adversary proceeding regarding recent filings (.2); research regarding certain precedent hearing transcripts for L. Miliotes (.8) | 1.40 | 540.00 | 756.00 |
| 07/18/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.8); review related appeal cases and adversary proceeding regarding recent filings (.2) | 1.00 | 540.00 | 540.00 |
| 07/19/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.7); correspond with L. Simpson regarding same (.1); review related appeal cases and adversary proceeding regarding recent filings (.2) | 1.00 | 540.00 | 540.00 |
| 07/20/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.6); review case docket, claims agent's website, and court calendar regarding upcoming dates and deadlines (.5); review related appeal cases and adversary proceeding regarding recent filings (.2) | 1.30 | 540.00 | 702.00 |
| 07/21/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.3); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.50 | 540.00 | 270.00 |
| 07/24/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.6); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.80 | 540.00 | 432.00 |
| 07/24/2023 | MM53 | Review recently filed pleadings | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 12
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.3); review recent filings in appeal cases and adversary proceeding and update working group re same (.3) | 0.60 | 540.00 | 324.00 |
| 07/26/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.3); review case docket regarding upcoming hearings (.2); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.70 | 540.00 | 378.00 |
| 07/26/2023 | MM53 | Review pleadings filed in the appeal of the order extending the preliminary injunction | 0.20 | 1,650.00 | 330.00 |
| 07/27/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.1); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.30 | 540.00 | 162.00 |
| 07/28/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.1); review related appeal cases and adversary proceeding regarding recent filings (.2) | 0.30 | 540.00 | 162.00 |
| 07/31/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and related cases and update working group re same | 0.30 | 540.00 | 162.00 |
| 08/01/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same | 0.10 | 540.00 | 54.00 |
| 08/02/2023 | DM26 | Research certain filings in LTL 2021 Chapter 11 case for M. Murphy | 0.20 | 540.00 | 108.00 |
| 08/03/2023 | DM26 | Review recent filings in LTL case no. 23-12825 and update working group re same (.2); review recent filings in related appeal cases and adversary proceeding and update working group re same (.3) | 0.50 | 540.00 | 270.00 |
| 08/07/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 08/08/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 13
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 08/10/2023 | MM57 | Review recent filings in LTL case no. 23-12825 and update working group and case calendars re same | 0.20 | 540.00 | 108.00 |
| 08/11/2023 | MM53 | Review recent filings in case docket | 0.20 | 1,650.00 | 330.00 |
| 08/11/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B113  Pleadings Review** | **15.80** | | **9,753.00** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | MMM5 | Review correspondence from member of AHC regarding post-trial matters (.2); Correspond with M. Micheli regarding correspondence from member of AHC (.3) | 0.50 | 1,750.00 | 875.00 |
| 07/16/2023 | JM63 | Attend meeting with M. Micheli, SteerCo, Parkins & Rubio and Cole Schotz re plan and TDP issues | 1.50 | 1,125.00 | 1,687.50 |
| 07/16/2023 | MM53 | Telephone conference with Steering Committee, L. Parkins, C. Rubio, S. Van Aalten, B. Churbuck and J. McMillan regarding trust distribution procedures | 1.50 | 1,650.00 | 2,475.00 |
| 07/19/2023 | JM63 | Attend call with SteerCo, M. Micheli, Parkins & Rubio, and Cole Schotz re outstanding plan and TDP issues | 1.20 | 1,125.00 | 1,350.00 |
| 07/19/2023 | MM53 | Telephone conference with Steering Committee, C. Rubio, L. Parkins, S. Van Aalten and J. McMillan regarding revised plan and trust distribution procedures | 1.20 | 1,650.00 | 1,980.00 |
| 07/19/2023 | MM53 | Draft summary of the Steering Committee call | 0.20 | 1,650.00 | 330.00 |
| 07/21/2023 | MM53 | Draft correspondence to Steering Committee regarding plan and solicitation matters | 0.30 | 1,650.00 | 495.00 |
| 07/25/2023 | MMM5 | Attend plan call with Ad Hoc Group and M. Micheli | 0.70 | 1,750.00 | 1,225.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 14
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | MM53 | Telephone conference with Steering Committee, L. Parkins, C. Rubio, and M. Murphy regarding plan settlement and Imerys issues | 0.70 | 1,650.00 | 1,155.00 |
| 07/25/2023 | RM30 | Call with L. Parkins and Steerco member re plan issues | 0.90 | 1,600.00 | 1,440.00 |
| 08/01/2023 | JM63 | Attend meeting with Steering Committee, M. Micheli, M. Murphy, K. Hansen, Cole Schotz, and Parkins & Rubio re case direction | 0.60 | 1,125.00 | 675.00 |
| 08/01/2023 | KH18 | Attend call with client group, M. Micheli, M. Murphy, J. McMillan regarding case dismissal and next steps | 0.60 | 2,075.00 | 1,245.00 |
| 08/01/2023 | MMM5 | Review issues and notes to prepare for call with Ad Hoc Group to discuss case direction (.4); attend call with Ad Hoc Group, M. Micheli, K. Hansen, J. McMillan regarding next steps in case (.6) | 1.00 | 1,750.00 | 1,750.00 |
| 08/01/2023 | MM53 | Attend portion of meeting with Steering Committee, M. Murphy, K. Hansen, J. McMillan, C. Rubio, L. Parkins, J. Alberto and S. Van Aalten regarding case dismissal and next steps | 0.50 | 1,650.00 | 825.00 |
| 08/02/2023 | MMM5 | Respond to inquiry from AHG regarding August 2 hearing | 0.70 | 1,750.00 | 1,225.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **12.10** | | **18,732.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | JM63 | Attend court status conference re substantial contribution and appeal (1.7); prepare follow up notes regarding same (.1) | 1.80 | 1,125.00 | 2,025.00 |
| 08/02/2023 | KH18 | Attend portion of hearing on case dismissal (.8); follow up correspondence with client regarding same (.2) | 1.00 | 2,075.00 | 2,075.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 15
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | LM20 | Attend and take notes at hearing on substantial contribution and dismissal matters (1.7); prepare follow up notes regarding same (.1) | 1.80 | 855.00 | 1,539.00 |
| 08/02/2023 | LS27 | Listen to LTL hearing on status conference post-dismissal (1.7); prepare summary of same (.3) | 2.00 | 855.00 | 1,710.00 |
| 08/02/2023 | MMM5 | Attend August 2 hearing on case status and substantial contribution | 1.70 | 1,750.00 | 2,975.00 |
| 08/02/2023 | MM53 | Attend status conference hearing on dismissal order | 1.70 | 1,650.00 | 2,805.00 |
| 08/02/2023 | RM30 | Attend hearing re substantial contribution and order on dismissal | 1.70 | 1,600.00 | 2,720.00 |
| 08/02/2023 | WKW | Participate in omnibus hearing on dismissal order and substantial contribution | 1.50 | 1,650.00 | 2,475.00 |
| 08/03/2023 | MM53 | Review notes from dismissal hearing | 0.20 | 1,650.00 | 330.00 |
| | **Subtotal: B155  Court Hearings** | | **13.40** | | **18,654.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | LM20 | Review April invoice for privileged and confidential information and compliance with U.S. Trustee guidelines | 1.20 | 855.00 | 1,026.00 |
| 07/05/2023 | JM63 | Correspond with M. Micheli, Cole Schotz, and L. Miliotes re fee applications. | 0.20 | 1,125.00 | 225.00 |
| 07/05/2023 | LM20 | Review April invoice for privileged and confidential information and to conform with U.S. Trustee guidelines | 2.50 | 855.00 | 2,137.50 |
| 07/05/2023 | MM53 | Review and comment on first monthly fee application. | 0.20 | 1,650.00 | 330.00 |
| 07/06/2023 | LM20 | Correspond with C. Edge re invoice for May services | 0.20 | 855.00 | 171.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 16
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | LM20 | Correspond with C. Edge re invoices for April and May services (.2); review May invoice for privileged and confidential information and compliance with U.S. Trustee guidelines (2.6) | 2.80 | 855.00 | 2,394.00 |
| 07/08/2023 | LM20 | Review May invoice for privileged and confidential information and compliance with U.S. Trustee guidelines | 3.20 | 855.00 | 2,736.00 |
| 07/09/2023 | LM20 | Review May invoice for privileged and confidential information and compliance with U.S. Trustee guidelines | 1.50 | 855.00 | 1,282.50 |
| 07/10/2023 | LM20 | Correspond with M. Micheli re comments on invoice for May services (.2); review and revise May invoice for privileged and confidential information and compliance with U.S. Trustee guidelines (2.4) | 2.60 | 855.00 | 2,223.00 |
| 07/11/2023 | MM53 | Review and comment on first monthly fee application | 1.50 | 1,650.00 | 2,475.00 |
| 07/12/2023 | DM26 | Prepare draft PH monthly fee statement for May 2023 services (.8); email L. Miliotes regarding same (.1) | 0.90 | 540.00 | 486.00 |
| 07/12/2023 | KAT2 | Review correspondence from L. Miliotes regarding first monthly fee application (.2); review local rules and draft fee application (.3); prepare comments on same for L. Miliotes (.2); correspond with D. Mohamed regarding same (.2) | 0.90 | 1,025.00 | 922.50 |
| 07/12/2023 | LM20 | Correspond with C. Edge, D. Mohamed, and K. Traxler re draft monthly fee application (.2); review and revise April invoice for confidentiality and compliance with U.S. Trustee guidelines (.5) | 0.70 | 855.00 | 598.50 |
| 07/12/2023 | ML30 | Correspond with L. Miliotes re upcoming fee applications (.4); meet with D. Mohamed re same (.4); review pleadings related to fee statements (.4) | 1.20 | 540.00 | 648.00 |
| 07/12/2023 | MM53 | Draft revisions to June monthly fee statement. | 1.60 | 1,650.00 | 2,640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                         Page 17
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | LM20 | Correspond with M. Micheli re April and May monthly fee applications (.2); review revised April invoice for privileged and confidential information (.4) | 0.60 | 855.00 | 513.00 |
| 07/14/2023 | KAT2 | Review correspondence from L. Miliotes regarding monthly fee application and April services (.2); review and comment on same (.7); call with L. Miliotes regarding same (.2) | 1.10 | 1,025.00 | 1,127.50 |
| 07/14/2023 | LM20 | Calls with M. Micheli re monthly fee application (.1); correspond with K. Traxler, C. Edge, and D. Mohammed re April monthly fee application (.3); call with K. Traxler regarding same (.2); review April invoice for privileged and confidential information and to comply with U.S. Trustee guidelines (3.9) | 4.50 | 855.00 | 3,847.50 |
| 07/14/2023 | MM53 | Telephone conference with L. Miliotes regarding monthly fee application | 0.10 | 1,650.00 | 165.00 |
| 07/15/2023 | LM20 | Review and revise May invoice for privileged and confidential issues and compliance with U.S. Trustee guidelines (3.7); correspond with M. Micheli re same (.2) | 3.90 | 855.00 | 3,334.50 |
| 07/15/2023 | MM53 | Review revisions to monthly fee application | 0.20 | 1,650.00 | 330.00 |
| 07/16/2023 | DM26 | Prepare draft fee application for PH May 2023 services | 0.30 | 540.00 | 162.00 |
| 07/16/2023 | KAT2 | Review correspondence and requests from L. Miliotes regarding April and May fee applications (.1); review and comment on fee applications (.2) | 0.30 | 1,025.00 | 307.50 |
| 07/16/2023 | LM20 | Review May invoice for privileged and confidential information and to conform to U.S. Trustee guidelines | 6.10 | 855.00 | 5,215.50 |
| 07/17/2023 | DM26 | Update draft fee applications for PH April and May services | 0.40 | 540.00 | 216.00 |
| 07/17/2023 | KAT2 | Review correspondence from L. Miliotes regarding April and May fee applications (.2); review and revise same (.3) | 0.50 | 1,025.00 | 512.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 18
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | LM20 | Review and revise April invoice for privileged and confidential information and to comply with U.S. Trustee guidelines (1.4); review and revise May invoice re same (2.7); correspond with C. Edge re same (.2); correspond with M. Micheli re same (.4); correspond with local counsel (Cole Schotz) re same (.1); review and revise April and May monthly fee applications (.8); | 5.60 | 855.00 | 4,788.00 |
| 07/17/2023 | MMM5 | Review invoice for PH's May services | 0.10 | 1,750.00 | 175.00 |
| 07/17/2023 | MM53 | Draft revisions to May monthly fee application and invoice | 2.20 | 1,650.00 | 3,630.00 |
| 07/17/2023 | MM53 | Draft revisions to April monthly fee application and invoice | 0.60 | 1,650.00 | 990.00 |
| 07/18/2023 | DM26 | Revise fee applications for PH April and May 2023 services | 0.30 | 540.00 | 162.00 |
| 07/18/2023 | KAT2 | Review and comment on June services and related fee matters (.4); correspond with K. Whitner regarding same (.1); correspond with C. Edge regarding same (.2); correspond with L. Miliotes regarding June services (.1) | 0.80 | 1,025.00 | 820.00 |
| 07/18/2023 | LM20 | Review and revise April monthly statement (.6); review and revise May monthly statement (.8); correspond with M. Micheli re monthly statement filing (.3) | 1.70 | 855.00 | 1,453.50 |
| 07/18/2023 | MMM5 | Review monthly fee applications | 0.40 | 1,750.00 | 700.00 |
| 07/18/2023 | MM53 | Review final April and May monthly fee applications and invoices | 0.20 | 1,650.00 | 330.00 |
| 07/19/2023 | MMM5 | Review fee statements for April and May services | 0.20 | 1,750.00 | 350.00 |
| 07/19/2023 | MM53 | Review interim compensation order and procedures | 0.30 | 1,650.00 | 495.00 |
| 07/20/2023 | LM20 | Review June invoice for privileged and confidential information and to ensure compliance with U.S. Trustee guidelines (1.2); call with L. Simpson re billing procedures (.5) | 1.70 | 855.00 | 1,453.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 19
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | LS27 | Teleconference with L. Miliotes regarding LTL June and July invoice review and bankruptcy billing protocol | 0.50 | 855.00 | 427.50 |
| 07/21/2023 | KAT2 | Prepare responses to UST Appendix B questions for fee application | 0.30 | 1,025.00 | 307.50 |
| 07/21/2023 | LM20 | Review June invoice for privileged and confidential information and to ensure compliance with U.S. Trustee guidelines | 2.00 | 855.00 | 1,710.00 |
| 07/23/2023 | LM20 | Review June invoice for privileged and confidential information and compliance with U.S. Trustee guidelines | 1.20 | 855.00 | 1,026.00 |
| 07/24/2023 | LM20 | Review June invoice for privileged and confidential information and to comply with U.S. Trustee guidelines | 4.40 | 855.00 | 3,762.00 |
| 07/24/2023 | MM53 | Review and analyze June monthly fee application | 0.20 | 1,650.00 | 330.00 |
| 07/25/2023 | LM20 | Review June invoice for privileged and confidential information and compliance with U.S. Trustee guidelines (5.7); correspond with L. Simpson re same (.4) | 6.10 | 855.00 | 5,215.50 |
| 07/26/2023 | LM20 | Correspond with C. Edge, D. Mohamed, and L. Simpson re June invoice (.4); correspond with Cole Schotz re same (.2); correspond with C. Edge re same (.1) | 0.70 | 855.00 | 598.50 |
| 07/26/2023 | LS27 | Review and revise invoice for June services regarding privilege and confidentiality and compliance with U.S. Trustee guidelines | 2.00 | 855.00 | 1,710.00 |
| 07/26/2023 | MM53 | Review and revise June monthly fee application | 0.70 | 1,650.00 | 1,155.00 |
| 07/27/2023 | LS27 | Review and revise invoice for June services regarding privilege and confidentiality and for compliance with U.S. Trustee guidelines | 4.20 | 855.00 | 3,591.00 |
| 07/27/2023 | MM53 | Review and revise invoice for June services regarding privileged and confidential information | 2.10 | 1,650.00 | 3,465.00 |
| 07/28/2023 | KAT2 | Correspond with L. Miliotes and C. Edge regarding LTL fee matters (.2); review and comment on same (.4) | 0.60 | 1,025.00 | 615.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 20
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | LS27 | Review and revise invoice for June services regarding privilege and confidentiality and for compliance with U.S. Trustee guidelines (1.2); email L. Miliotes regarding same (.1) | 1.30 | 855.00 | 1,111.50 |
| 07/28/2023 | MM53 | Review and revise June fee application | 0.30 | 1,650.00 | 495.00 |
| 07/31/2023 | DM26 | Draft PH June 2023 fee application | 0.30 | 540.00 | 162.00 |
| 07/31/2023 | KAT2 | Review L. Miliotes' requests regarding June fee matters and fee application (.1); review and comment on same for C. Edge (.3); correspond with L. Miliotes regarding same (.2) | 0.60 | 1,025.00 | 615.00 |
| 07/31/2023 | LM20 | Review LTL June invoice for privileged and confidential information and compliance with U.S. Trustee guidelines (6.9); correspond with C. Edge and K. Traxler re same (.2); correspond with C. Edge re same (.1); correspond with M. Micheli re same (.2); correspond with L. Simpson re same (.4); correspond with D. Mohamed re same (.1) | 7.90 | 855.00 | 6,754.50 |
| 08/01/2023 | KAT2 | Review and comment on June fee matters for C. Edge (.4); correspond with L. Miliotes regarding same (.1) | 0.50 | 1,025.00 | 512.50 |
| 08/01/2023 | LM20 | Review and revise June invoice for privileged and confidential information and to comport with U.S. Trustee guidelines (6.1); correspond with M. Micheli re same (.3); correspond with K. Traxler, C. Edge and D. Mohamed re same (.4); correspond with L. Simpson re same (.1) | 6.90 | 855.00 | 5,899.50 |
| 08/01/2023 | MMM5 | Review and edit June invoice and fee statement | 0.80 | 1,750.00 | 1,400.00 |
| 08/01/2023 | MM53 | Review and revise June fee application | 0.70 | 1,650.00 | 1,155.00 |
| 08/02/2023 | LM20 | Review and revise June invoice for privileged and confidential information and to ensure compliance with U.S. Trustee guidelines (1.6); correspond with C. Edge and K. Traxler re same (.3); correspond with C. Edge re same (.1); correspond with M. Micheli re same (.2) | 2.20 | 855.00 | 1,881.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 21
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | MM53 | Review and revise June fee application | 1.00 | 1,650.00 | 1,650.00 |
| 08/03/2023 | KAT2 | Correspond with L. Miliotes and C. Edge regarding June fee matters | 0.20 | 1,025.00 | 205.00 |
| 08/03/2023 | LM20 | Correspond with C. Edge and K. Traxler re June invoice (.2); correspond with M. Micheli re same (.2); call with B. Churbuck (Cole Schotz) re same (.1) | 0.50 | 855.00 | 427.50 |
| 08/03/2023 | MM53 | Review and revise June monthly fee statement | 1.10 | 1,650.00 | 1,815.00 |
| 08/03/2023 | MM53 | Review and comment on certificates of no objection for fee statements | 0.20 | 1,650.00 | 330.00 |
| 08/04/2023 | KAT2 | Review and comment on June fee matters (.3); correspond with C. Edge and L. Miliotes regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 08/04/2023 | LM20 | Correspond with C. Edge and K. Traxler re June invoice (.3); correspond with M. Micheli re same (.2) | 0.50 | 855.00 | 427.50 |
| 08/04/2023 | MM53 | Review and revise June monthly fee statement | 2.00 | 1,650.00 | 3,300.00 |
| 08/07/2023 | DM26 | Prepare parts of PH monthly fee application for June 2023 | 0.40 | 540.00 | 216.00 |
| 08/07/2023 | KAT2 | Review and comment on fee application for June 2023 services (.2); correspond with C. Edge and L. Miliotes regarding same (.2) | 0.40 | 1,025.00 | 410.00 |
| 08/07/2023 | LM20 | Review and revise June invoice for confidentiality and compliance with U.S. Trustee guidelines (1.4); correspond with C. Edge, K. Traxler, and D. Mohamed re same (.6); correspond with M. Micheli re same (.1); correspond with Cole Schotz re same (.3) | 2.40 | 855.00 | 2,052.00 |
| 08/07/2023 | MM53 | Draft revisions to June monthly fee statement | 0.50 | 1,650.00 | 825.00 |
| 08/07/2023 | MM53 | Analyze reimbursement agreement | 0.30 | 1,650.00 | 495.00 |
| 08/08/2023 | JM63 | Attend call with M. Micheli re revisions to reimbursement agreement (.2); draft revised fee letter (.9) | 1.10 | 1,125.00 | 1,237.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 22
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | LM20 | Review and revise July fee statement (3.4); correspond with C. Edge re same (.2) | 3.60 | 855.00 | 3,078.00 |
| 08/08/2023 | MM53 | Teleconference with J. McMillan regarding reimbursement agreement | 0.20 | 1,650.00 | 330.00 |
| 08/09/2023 | JM63 | Draft revised fee letter (.4); correspond with M. Micheli re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 08/09/2023 | LM20 | Review July invoice for privileged and confidential information and for compliance to U.S. Trustee guidelines | 5.90 | 855.00 | 5,044.50 |
| 08/09/2023 | MM53 | Review and revise reimbursement agreement | 0.90 | 1,650.00 | 1,485.00 |
| 08/10/2023 | JM63 | Review and revise fee letter (.3); correspond with M. Murphy and M. Micheli re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 08/11/2023 | MM53 | Review and revise reimbursement agreement | 0.50 | 1,650.00 | 825.00 |
| 08/11/2023 | MM53 | Review July monthly fee statement | 0.30 | 1,650.00 | 495.00 |
| | **Subtotal: B160  Fee/Employment Applications** | | **123.20** | | **121,445.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2023 | AN14 | Breakdown of war room at hotel and courthouse (6.7); correspondence w/ M. Magzamen re: same (.3) | 7.00 | 565.00 | 3,955.00 |
| 07/03/2023 | RM30 | Correspond with M. Rasmussen re proposed findings of fact and conclusions of law related to post-trial brief | 0.20 | 1,600.00 | 320.00 |
| 07/03/2023 | SL38 | Analyze appellate brief filed by TCC challenging preliminary injunction | 1.30 | 1,270.00 | 1,651.00 |
| 07/03/2023 | WKW | Review TCC opening appellant brief challenging preliminary injunction | 2.10 | 1,650.00 | 3,465.00 |
| 07/05/2023 | AN14 | Coordinate return of firm equipment to office (1.1); office equipment to vendor (.9) and documents to office (1.5) | 3.50 | 565.00 | 1,977.50 |
| 07/05/2023 | MMM5 | Correspond with R. Montefusco regarding post-trial briefing | 0.20 | 1,750.00 | 350.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 23
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | RM30 | Conference with W. Farmer re joint submission on proposed findings of fact and conclusions of law (.2); correspond with Jones Day re same (.3); correspond with W. Farmer re same (.2) | 0.70 | 1,600.00 | 1,120.00 |
| 07/05/2023 | WCF | Call with R. Montefusco regarding proposed findings of fact and conclusions of law for post-trial brief | 0.20 | 1,235.00 | 247.00 |
| 07/06/2023 | MMM5 | Review objection to certification for direct appeal | 0.40 | 1,750.00 | 700.00 |
| 07/06/2023 | MM53 | Review objection to motion for direct certification regarding upcoming reply brief deadline | 0.40 | 1,650.00 | 660.00 |
| 07/06/2023 | RM30 | Analyze closing argument appendix re evidentiary support for post-trial submission | 1.60 | 1,600.00 | 2,560.00 |
| 07/07/2023 | KH18 | Review and comment on mediation related issues and TCC actions (1.3); consider next steps regarding same (.2) | 1.50 | 2,075.00 | 3,112.50 |
| 07/07/2023 | MMM5 | Review closing slides from trial | 1.20 | 1,750.00 | 2,100.00 |
| 07/07/2023 | RM30 | Review closing slides in connection with post-trial submissions (1.2); analyze trial transcripts re post-trial submissions (1.2) | 2.40 | 1,600.00 | 3,840.00 |
| 07/07/2023 | SL38 | Analyze motion to dismiss closing slides of debtors and TCC | 1.80 | 1,270.00 | 2,286.00 |
| 07/09/2023 | WCF | Draft post-trial brief annotated outline regarding AHCSC testimony | 2.40 | 1,235.00 | 2,964.00 |
| 07/10/2023 | AN14 | Review and arrange for return of trial documents, equipment to office | 0.40 | 565.00 | 226.00 |
| 07/10/2023 | KH18 | Analysis of mediation related issues and TCC actions (.5); analyze Imerys/Cyprus issues (.6); review and analyze AHC member marketing materials (.2) | 1.30 | 2,075.00 | 2,697.50 |
| 07/10/2023 | MMM5 | Strategize regarding response to preliminary injunction appeal | 0.20 | 1,750.00 | 350.00 |
| 07/10/2023 | MM53 | Review briefing matters related to preliminary injunction appeal | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 24
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | RM30 | Analyze post-trial citation appendix and supporting evidence | 2.10 | 1,600.00 | 3,360.00 |
| 07/11/2023 | KH18 | Analyze and comment on pending TCC pleadings (.6); consider strategy and submissions for upcoming hearing (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 07/11/2023 | MMM5 | Strategize regarding responsive pleading on preliminary injunction | 0.60 | 1,750.00 | 1,050.00 |
| 07/11/2023 | MM53 | Analyze preliminary injunction appeal brief | 0.30 | 1,650.00 | 495.00 |
| 07/11/2023 | MM53 | Telephone conference with R. Montefusco regarding preliminary injunction appeal brief | 0.40 | 1,650.00 | 660.00 |
| 07/11/2023 | RM30 | Analyze preliminary injunction motion and appellate briefs (3.9); call with M. Micheli re same (.4) | 4.30 | 1,600.00 | 6,880.00 |
| 07/12/2023 | JM63 | Correspond with M. Micheli and M. Whalen re objection to standing motion | 0.20 | 1,125.00 | 225.00 |
| 07/12/2023 | MMM5 | Telephone call with M. Micheli and R. Montefusco regarding preliminary injunction appeal | 0.20 | 1,750.00 | 350.00 |
| 07/12/2023 | MM53 | Telephone conference with M. Murphy and R. Montefusco regarding preliminary injunction appeal brief | 0.20 | 1,650.00 | 330.00 |
| 07/12/2023 | MM53 | Analyze order extending the limited preliminary injunction. | 0.20 | 1,650.00 | 330.00 |
| 07/12/2023 | MM53 | Analyze briefing matters related to preliminary injunction appeal. | 1.00 | 1,650.00 | 1,650.00 |
| 07/12/2023 | MM53 | Telephone conference with M. Whalen regarding LTL standing issues. | 0.40 | 1,650.00 | 660.00 |
| 07/12/2023 | MM53 | Analyze standing motion. | 0.40 | 1,650.00 | 660.00 |
| 07/12/2023 | MM53 | Review and comment on outline of objection to standing motion. | 0.30 | 1,650.00 | 495.00 |
| 07/12/2023 | MW22 | Call with M. Micheli regarding objection to TCC standing motion (.4); draft outline for objection to TCC standing motion (.7); analyze TCC standing motion (.7) | 1.80 | 1,320.00 | 2,376.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 25
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | RM30 | Analyze preliminary injunction briefs, legal authority cited therein and supporting evidence (5.1); call with M. Murphy and M. Micheli re AHC response (.2) | 5.30 | 1,600.00 | 8,480.00 |
| 07/13/2023 | JM63 | Attend meeting with M. Micheli, M. Whalen and L. Simpson re objection to standing | 0.60 | 1,125.00 | 675.00 |
| 07/13/2023 | LS27 | Research regarding derivative standing on behalf of LLCs in Delaware and North Carolina, fiduciary duty to other committees as a committee member, reasonably equivalent value, and what constitutes unnecessary refusal (5), Review and analysis of cases re same (2), draft summary of cases re same (1.2) | 8.20 | 855.00 | 7,011.00 |
| 07/13/2023 | LS27 | Attend portion of teleconference with M. Micheli, M. Whalen and J. McMillan regarding standing questions | 0.50 | 855.00 | 427.50 |
| 07/13/2023 | MMM5 | Review motion to disqualify Randi Ellis as future claims representative | 0.20 | 1,750.00 | 350.00 |
| 07/13/2023 | MM53 | Telephone conference with M. Whalen, J. McMillan and L. Simpson regarding standing motion and objection | 0.60 | 1,650.00 | 990.00 |
| 07/13/2023 | MM53 | Review case law regarding objection to standing motion | 0.70 | 1,650.00 | 1,155.00 |
| 07/13/2023 | MW22 | Conference with M. Micheli, J. McMillan, and L. Simpson regarding objection to TCC standing motion | 0.60 | 1,320.00 | 792.00 |
| 07/13/2023 | WKW | Review MRHM motion to disqualify future claims representative | 0.30 | 1,650.00 | 495.00 |
| 07/14/2023 | LS27 | Draft analysis regarding case law and statutory authority on derivative standing | 2.80 | 855.00 | 2,394.00 |
| 07/14/2023 | MM53 | Analyze authority regarding fraudulent transfers | 0.20 | 1,650.00 | 330.00 |
| 07/14/2023 | MW22 | Analyze cases related to standing motion | 0.20 | 1,320.00 | 264.00 |
| 07/15/2023 | MM53 | Analyze cases regarding standing for objection to TCC motion for standing | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 26
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2023 | LS27 | Analyze derivative standing standards and case law in the Third Circuit (1.6); prepare memorandum regarding derivative standing in the Third Circuit (.5) | 2.10 | 855.00 | 1,795.50 |
| 07/17/2023 | JM63 | Review and outline response to TCC motion for standing (1.8); correspond with M. Whalen, M. Micheli, and L. Simpson re objection to TCC standing motion (.2); call with L. Simpson re objection to TCC standing motion (.6); further correspond with M. Micheli re objection to TCC standing motion (.2); call with M. Micheli re objection to TCC standing motion (.5) | 3.30 | 1,125.00 | 3,712.50 |
| 07/17/2023 | LS27 | Teleconference with J. McMillan regarding objection to TCC motion for standing | 0.60 | 855.00 | 513.00 |
| 07/17/2023 | MM53 | Telephone conference with J. McMillan regarding objection to standing motion | 0.50 | 1,650.00 | 825.00 |
| 07/17/2023 | MM53 | Analyze process and strategy for objecting to upcoming motions | 0.30 | 1,650.00 | 495.00 |
| 07/17/2023 | MM53 | Correspond with M. Whalen regarding objections to upcoming motions | 0.10 | 1,650.00 | 165.00 |
| 07/18/2023 | AHW1 | Analyze FCR disqualification motion (1.2); analyze case law regarding same (1.8) | 3.00 | 1,290.00 | 3,870.00 |
| 07/18/2023 | JM63 | Draft part of objection to TCC standing motion (.5); correspond with L. Simpson re objection to TCC standing motion case law (.3); call with L. Simpson re objection to TCC standing motion (.3) | 1.10 | 1,125.00 | 1,237.50 |
| 07/18/2023 | LM20 | Review and revise debtor's findings of facts and conclusions of law (.3); correspond with A. Wald re same (.2) | 0.50 | 855.00 | 427.50 |
| 07/18/2023 | LS27 | Teleconference with J. McMillan regarding objection to TCC motion for standing (.3); analyze case law on derivative standing (3.6); draft analysis of findings on colorability and unjustifiable refusals for derivative standing (1.2) | 5.20 | 855.00 | 4,446.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 27
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | MMM5 | Telephone call with M. Micheli, R. Montefusco and M. Whalen regarding pending and upcoming pleadings and response to same | 0.40 | 1,750.00 | 700.00 |
| 07/18/2023 | MM53 | Prepare notes for call re pleading strategy (.1); telephone conference with M. Murphy, R. Montefusco and M. Whalen regarding case strategy for upcoming responses to pending motions (.4) | 0.50 | 1,650.00 | 825.00 |
| 07/18/2023 | MM53 | Review case findings regarding objection to standing motion | 0.30 | 1,650.00 | 495.00 |
| 07/18/2023 | MM53 | Analyze post-trial brief and related dismissal workstreams | 0.50 | 1,650.00 | 825.00 |
| 07/18/2023 | MW22 | Conference with M. Murphy, M. Micheli, and R. Montefusco regarding TCC motions and related claim estimation and bar date issues | 0.40 | 1,320.00 | 528.00 |
| 07/18/2023 | RM30 | Call with M. Micheli, M. Murphy, and M. Whalen re litigation strategy (.4); review and revise proposed findings of fact and conclusions of law regarding dismissal motions (3.1) | 3.50 | 1,600.00 | 5,600.00 |
| 07/18/2023 | WKW | Review FCR letter in response to motion to disqualify | 0.20 | 1,650.00 | 330.00 |
| 07/19/2023 | AHW1 | Analyze FCR disqualification motion to respond to same (.5); call with R. Montefusco and M. Micheli regarding response to FCR disqualification motion (.4) | 0.90 | 1,290.00 | 1,161.00 |
| 07/19/2023 | JM63 | Draft parts of objection to TCC standing motion (3.8); analyze joinder precedent (.2); correspond with M. Micheli and R. Montefusco re same (.1) | 4.10 | 1,125.00 | 4,612.50 |
| 07/19/2023 | LM20 | Review and revise debtor's findings of fact and conclusions of law (2.3); correspond with R. Montefsuco re same (.2) | 2.50 | 855.00 | 2,137.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 28
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | LS27 | Analyze cases and precedent motions for objection to TCC standing motion (.8); prepare summary of the same for J. McMillan (.3) | 1.10 | 855.00 | 940.50 |
| 07/19/2023 | LS27 | Revise proposed findings of fact and conclusions of law regarding motions to dismiss chapter 11 case (2.0); email A. Wald, M. Micheli, R. Montefusco and L. Miliotes regarding revised findings and conclusions document (.3) | 2.30 | 855.00 | 1,966.50 |
| 07/19/2023 | MMM5 | Review proposed findings of fact and conclusions of law (1.8); telephone call with R. Montefusco and M. Micheli regarding proposed findings of fact and conclusions of law (.3); review and revise correspondence to the AHC regarding findings of fact and conclusions of law (.2); review revised proposed findings of fact and conclusions of law (.3); review introductory paragraphs of proposed findings of fact and conclusions of law (.6); Call with R. Montefusco, K. Whitner, and M. Micheli regarding proposed findings of fact and conclusions of law (.3) | 3.50 | 1,750.00 | 6,125.00 |
| 07/19/2023 | MM53 | Analyze post-trial brief and related issues/tasks | 0.40 | 1,650.00 | 660.00 |
| 07/19/2023 | MM53 | Telephone conference with M. Murphy, R. Montefusco and K. Whitner regarding post-trial brief | 0.30 | 1,650.00 | 495.00 |
| 07/19/2023 | MM53 | Telephone conference with R. Montefusco and A. Wald regarding response to FCR disqualification motion | 0.40 | 1,650.00 | 660.00 |
| 07/19/2023 | MM53 | Review and revise post-trial brief | 0.90 | 1,650.00 | 1,485.00 |
| 07/19/2023 | MM53 | Telephone conference with M. Murphy and R. Montefusco regarding post-trial brief | 0.30 | 1,650.00 | 495.00 |
| 07/19/2023 | MM53 | Draft revisions to joinder to post-trial brief | 0.20 | 1,650.00 | 330.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 29
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | RM30 | Review and revise proposed findings of fact and conclusions of law (6.3); call with M. Murphy and M. Micheli re same (.3); call with M. Micheli, M. Murphy, and K. Whitner re same (.3); call with M. Rasmussen re same (.4); draft joinder re proposed findings of fact and conclusions of law (.8); analyze FCR disqualification briefs (.6); call with A. Wald and M. Micheli re response to FCR disqualification motion (.4) | 9.10 | 1,600.00 | 14,560.00 |
| 07/19/2023 | SL38 | Analyze proposed findings of fact and conclusions of law and related post-trial papers | 2.50 | 1,270.00 | 3,175.00 |
| 07/19/2023 | WKW | Review AHC joinder to Debtor's findings of fact and conclusions of law | 0.60 | 1,650.00 | 990.00 |
| 07/19/2023 | WKW | Call with M. Micheli, R. Montefusco and M. Murphy regarding draft findings of facts, conclusions of law, and AHC joinder (.3); continue to review and comment on draft findings of fact (.4) | 0.70 | 1,650.00 | 1,155.00 |
| 07/19/2023 | WKW | Review iterations of proposed findings of fact and conclusions of law (.8); review evidentiary testimony cited in same (.4); review preliminary statement (.2); revise proposed findings of fact and conclusions of law (4.8) | 6.20 | 1,650.00 | 10,230.00 |
| 07/20/2023 | JM63 | Correspond with M. Whalen re objection to TCC standing motion (.1); draft parts of objection to TCC standing motion (3.1) | 3.20 | 1,125.00 | 3,600.00 |
| 07/20/2023 | LS27 | Analyze case law regarding unjustifiable refusal for objection to TCC standing motion | 3.80 | 855.00 | 3,249.00 |
| 07/20/2023 | MMM5 | Review TCC's proposed findings of fact and conclusions of law (2.2); review MRHFM proposed findings of fact and conclusions of law (.7); review New Mexico and Mississippi post-trial briefing (.3); review Arnold & Itkin post-trial brief (.8) | 4.00 | 1,750.00 | 7,000.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                              Page 30
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | MM53 | Analyze response to FCR disqualification motion | 0.20 | 1,650.00 | 330.00 |
| 07/20/2023 | MM53 | Review filed post-trial briefs | 0.20 | 1,650.00 | 330.00 |
| 07/20/2023 | RM30 | Analyze proposed findings and conclusions of law submitted by movants (1.7); correspond with M. Rasmussen re post-trial briefs (.2); correspond with K. Whitner re same (.3); correspond with M. Micheli re FCR objection (.2) | 2.40 | 1,600.00 | 3,840.00 |
| 07/20/2023 | WKW | Review State Attorney General's post-hearing memorandum of law in support of motions to dismiss | 1.20 | 1,650.00 | 1,980.00 |
| 07/20/2023 | WKW | Review TCC proposed findings of fact and conclusions of law | 3.30 | 1,650.00 | 5,445.00 |
| 07/20/2023 | WKW | Review Arnold & Itkin post trial brief | 2.50 | 1,650.00 | 4,125.00 |
| 07/21/2023 | JM63 | Review case findings re derivative standing refusal prong (.5); correspond with L. Simpson re same (.1); draft objection to TCC standing motion (4.3); attend calls with L. Simpson re objection to TCC standing motion (.3); correspond with M. Micheli re objection to TCC standing motion (.3); correspond with M. Whalen, L. Miliotes, L. Simpson, and M. Micheli re objection to TCC standing motion (.6) | 6.10 | 1,125.00 | 6,862.50 |
| 07/21/2023 | LS27 | Calls with J. McMillan regarding TCC standing motion (.3); analyze case law and statutory authority regarding derivative standing and unjustifiable vs. justifiable refusal for objection to TCC standing motion (2.7) | 3.00 | 855.00 | 2,565.00 |
| 07/21/2023 | MW22 | Analyze and revise objection to committee motion for standing | 1.20 | 1,320.00 | 1,584.00 |
| 07/24/2023 | MMM5 | Review TCC appellate documents with regard to preliminary injunction (.3); review motion to disqualify FCR and strategize regarding response (.4) | 0.70 | 1,750.00 | 1,225.00 |
| 07/24/2023 | MW22 | Analyze and revise response to TCC motion for standing | 0.20 | 1,320.00 | 264.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 31
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | MW22 | Correspond with M. Micheli regarding motion for standing, motion to estimate claims, and motion for bar date | 0.20 | 1,320.00 | 264.00 |
| 07/25/2023 | LS27 | Analyze case law on legal standard for protected parties under section 524(g) injunction (2.5); prepare summary of findings for M. Micheli (.8) | 3.30 | 855.00 | 2,821.50 |
| 07/25/2023 | MM53 | Draft parts of objection to motion to disqualify the future claims representative | 0.50 | 1,650.00 | 825.00 |
| 07/25/2023 | MM53 | Telephone conference with R. Montefusco and K. Whitner regarding plan issues and joinder in FCR objection | 0.30 | 1,650.00 | 495.00 |
| 07/25/2023 | RM30 | Analyze preliminary injunction appeal (.9); correspond with W. Farmer re proposed opposition outline (.2); analyze FCR disqualification submissions (.7); call with M. Micheli and K. Whitner re proposed response to same (.3) | 2.10 | 1,600.00 | 3,360.00 |
| 07/25/2023 | WKW | Review MRHFM's proposed findings of facts and conclusions of law | 1.90 | 1,650.00 | 3,135.00 |
| 07/25/2023 | WKW | Review Paul Crouch's proposed findings of facts and conclusions of law | 1.20 | 1,650.00 | 1,980.00 |
| 07/25/2023 | WKW | Call with M. Micheli and R. Montefusco re future claims representative appeal | 0.30 | 1,650.00 | 495.00 |
| 07/25/2023 | WKW | Review Ad Hoc Committee states proposed findings of facts and conclusions of law | 2.60 | 1,650.00 | 4,290.00 |
| 07/26/2023 | MMM5 | Review and revise draft objection to motion to disqualify FCR | 0.20 | 1,750.00 | 350.00 |
| 07/26/2023 | MM53 | Draft parts of objection to motion to disqualify the future claims representative | 0.40 | 1,650.00 | 660.00 |
| 07/26/2023 | RM30 | Review and revise objection to motion to disqualify FCR | 0.30 | 1,600.00 | 480.00 |
| 07/26/2023 | SL38 | Analyze FCR disqualification briefing | 0.70 | 1,270.00 | 889.00 |
| 07/28/2023 | MMM5 | Telephone call with M. Micheli regarding opinion on motion to dismiss (.1); review opinion (.4) | 0.50 | 1,750.00 | 875.00 |
| 07/28/2023 | MM53 | Telephone conference with M. Murphy regarding dismissal opinion | 0.10 | 1,650.00 | 165.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 32
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | MM53 | Draft correspondence with Steering Committee regarding court ruling | 0.40 | 1,650.00 | 660.00 |
| 07/28/2023 | MM53 | Review dismissal opinion | 0.70 | 1,650.00 | 1,155.00 |
| 07/28/2023 | MM53 | Analyze dismissal opinion | 0.60 | 1,650.00 | 990.00 |
| 07/28/2023 | WKW | Review Court order granting motion to dismiss | 0.90 | 1,650.00 | 1,485.00 |
| 08/01/2023 | MM53 | Analyze issues on appeal and related updates | 0.30 | 1,650.00 | 495.00 |
| 08/02/2023 | JM63 | Attend meeting with R. Montefusco re official committees and bar on refiling case after dismissal (.2); attend call with L. Miliotes and L. Simpson re official committees and bar on refiling case after dismissal (.3); analyze issues and case law related to barring a debtor from refiling a case after dismissal (1.6); correspond with R. Montefusco, L. Simpson, L. Miliotes, and M. Micheli re same (.2); analyze issues and case law related to disbandment of committees (1.5); correspond with L. Simpson and L. Miliotes re same (.2); correspond with M. Micheli re authority related to official committees (.1) | 4.00 | 1,125.00 | 4,500.00 |
| 08/02/2023 | LM20 | Analyze case law and statutory authority on bankruptcy dismissals with prejudice (4.4); summarize findings re same (1.2); call with J. McMillan and L. Simpson re same (.3); further call with L. Simpson re same (.5) | 6.40 | 855.00 | 5,472.00 |
| 08/02/2023 | LS27 | Analyze Third Circuit case law regarding bar on refiling after a chapter 11 case is dismissed | 5.60 | 855.00 | 4,788.00 |
| 08/02/2023 | LS27 | Attend teleconference with L. Miliotes and J. McMillan regarding bar on refiling after Chapter 11 case is dismissed (.3); further teleconference with L. Miliotes regarding the same (.5) | 0.80 | 855.00 | 684.00 |
| 08/02/2023 | MMM5 | Telephone call with M. Micheli and R. Montefusco regarding briefing the open issues in the dismissal order | 0.30 | 1,750.00 | 525.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 33
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | MM53 | Prepare notes regarding dismissal briefing (.1); teleconference with M. Murphy and R. Montefusco regarding submissions for briefing on dismissal (.3) | 0.40 | 1,650.00 | 660.00 |
| 08/02/2023 | MM53 | Review authority on submissions for briefing on dismissal | 0.20 | 1,650.00 | 330.00 |
| 08/02/2023 | RM30 | Call with M. Murphy and M. Micheli re letter to Court (.3); call with J. McMillan re official committees and bar on refiling case (.2); analyze case law re same (3.6) | 4.10 | 1,600.00 | 6,560.00 |
| 08/03/2023 | JM63 | Review case law regarding barring a debtor from refiling a case (.8); correspond with M. Micheli, L. Simpson, R. Montefusco, and L. Miliotes re same (.3); draft outline of LTL opinion for purposes of letter to Court on barring debtor from refiling (2.6); correspond with R. Montefusco and L. Miliotes re same (.2); attend meeting with R. Montefusco, L. Miliotes, and L. Simpson re disbanding the TCC and barring the debtor from refiling the case (.3); analyze case law re disbandment of official committees (2.6); correspond with L. Miliotes, R. Montefusco, and L. Simpson re same (.2); draft letter to Court re disbandment of committee (2.4); correspond with L. Miliotes, L. Simpson, and R. Montefusco re same (.2) | 9.60 | 1,125.00 | 10,800.00 |
| 08/03/2023 | LM20 | Analyze case law and statutory authority regarding role of official committees after dismissal of case (3.6); summarize findings re same (.8); analyze case law regarding chapter 11 dismissal with prejudice (2.4); summarize findings re same (.6); call with R. Montefusco, J. McMillan and L. Simpson re same (.3) | 7.70 | 855.00 | 6,583.50 |
| 08/03/2023 | LS27 | Analyze case law regarding limited role of creditors committees after case dismissal (1.5); correspond with L. Miliotes regarding the same (.3) | 1.80 | 855.00 | 1,539.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                                Page 34
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | LS27 | Attend teleconference with L. Miliotes, J. McMillan and R. Montefusco on committee role and refiling bar after chapter 11 dismissal (.3); analyze issues regarding committee role post-dismissal of case (.2) | 0.50 | 855.00 | 427.50 |
| 08/03/2023 | LS27 | Review comments on strategy regarding committee role after dismissal of case | 0.10 | 855.00 | 85.50 |
| 08/03/2023 | MMM5 | Meeting with M. Micheli and R. Montefusco regarding dismissal order | 0.20 | 1,750.00 | 350.00 |
| 08/03/2023 | MM53 | Analyze TCC proposed dismissal order | 0.30 | 1,650.00 | 495.00 |
| 08/03/2023 | MM53 | Teleconference with R. Montefusco and M. Murphy regarding submission on dismissal order | 0.20 | 1,650.00 | 330.00 |
| 08/03/2023 | MM53 | Revise submission to Court regarding disputed dismissal orders | 0.60 | 1,650.00 | 990.00 |
| 08/03/2023 | RM30 | Analyze case law re application of section 349(a) and TCC's continued existence post-dismissal (3.7); call with J. McMillan, L. Simpson, and L. Miliotes re same (.3); draft letter to Judge Kaplan re proposed dismissal order (4.3); call with M. Micheli and M. Murphy re same (.2) | 8.50 | 1,600.00 | 13,600.00 |
| 08/04/2023 | JM63 | Review and revise letter to court re disbanding TCC and barring the Debtor from refiling the case (.5); correspond with R. Montefusco re same (.1) | 0.60 | 1,125.00 | 675.00 |
| 08/04/2023 | MMM5 | Telephone call with M. Micheli and D. Prieto regarding submissions to chambers (.1); analyze related issues of the same (.1) | 0.20 | 1,750.00 | 350.00 |
| 08/04/2023 | MMM5 | Review draft letter to Judge Kaplan regarding dismissal order and related case findings (.8); review redline of dismissal order (.3) | 1.10 | 1,750.00 | 1,925.00 |
| 08/04/2023 | MM53 | Draft revisions to submission to Court regarding disputed dismissal orders | 0.40 | 1,650.00 | 660.00 |
| 08/04/2023 | MM53 | Review debtor's comments to the TCC proposed dismissal order | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 35
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | MM53 | Call with M. Murphy and D. Prieto regarding submissions to Chambers | 0.10 | 1,650.00 | 165.00 |
| 08/04/2023 | RM30 | Correspond with M. Micheli re letter to Court re proposed dismissal order | 0.20 | 1,600.00 | 320.00 |
| 08/07/2023 | JM63 | Correspond with L. Miliotes re letter to Court regarding TCC's continued existence and bar on refiling | 0.10 | 1,125.00 | 112.50 |
| 08/07/2023 | LM20 | Review and revise letter to Chambers re motion to dismiss order (1.8); review cited case law re same (1.2); correspond with R. Montefusco re same (.2); correspond with Cole Schotz re same (.2) | 3.40 | 855.00 | 2,907.00 |
| 08/07/2023 | MMM5 | Review letter submission to Chambers regarding dismissal order | 0.20 | 1,750.00 | 350.00 |
| 08/07/2023 | MM53 | Teleconference with R. Montefusco regarding submission to Chambers regarding dismissal order | 0.10 | 1,650.00 | 165.00 |
| 08/07/2023 | MM53 | Review and revise submission to Chambers regarding dismissal order | 0.90 | 1,650.00 | 1,485.00 |
| 08/07/2023 | RM30 | Analyze authority re TCC's continued existence and bar on refiling (3.3); review and revise letter to Judge Kaplan re same (1.1); call with M. Micheli re same (.1); correspond with M. Micheli and L. Miliotes re same (.3) | 4.80 | 1,600.00 | 7,680.00 |
| 08/08/2023 | RM30 | Analyze party submissions to Judge Kaplan (.9); analyze submissions in the Imerys bankruptcy case (2.3) | 3.20 | 1,600.00 | 5,120.00 |
| 08/09/2023 | RM30 | Analyze Debtor and TCC supplemental submissions to Court | 0.20 | 1,600.00 | 320.00 |
| 08/10/2023 | MM53 | Analyze submissions to Chambers regarding dismissal order | 0.50 | 1,650.00 | 825.00 |
| 08/11/2023 | MM53 | Review entered dismissal order | 0.40 | 1,650.00 | 660.00 |
| 08/11/2023 | MM57 | Review dismissal order (.2); correspond with M. Micheli re: same (.1) | 0.30 | 540.00 | 162.00 |
| **Subtotal: B191  General Litigation** | | | **239.30** | | **309,864.00** |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 36
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 07/12/2023 | MM53 | Analyze bar date motion | 0.60 | 1,650.00 | 990.00 |
| 07/12/2023 | MM53 | Analyze TCC estimation motion. | 0.70 | 1,650.00 | 1,155.00 |
| 07/12/2023 | RM30 | Review TCC motions re bar date and estimation | 1.10 | 1,600.00 | 1,760.00 |
| 07/12/2023 | SL38 | Analyze TCC bar date motion | 0.80 | 1,270.00 | 1,016.00 |
| 07/12/2023 | SL38 | Analyze TCC claim estimation motion | 0.70 | 1,270.00 | 889.00 |
| 07/12/2023 | WKW | Review and analyze TCC motion and exhibits for proof of claim deadline, bar date notice, proof of claim form | 2.10 | 1,650.00 | 3,465.00 |
| 07/13/2023 | JM63 | Review bar date precedent (.2); correspond with M. Micheli re bar date issues (.1) | 0.30 | 1,125.00 | 337.50 |
| 07/13/2023 | MMM5 | Review motion to estimate claims (.4); review motion to establish a bar date (.4) | 0.80 | 1,750.00 | 1,400.00 |
| 07/13/2023 | MM53 | Analyze issues related to bar date and claim estimation. | 1.00 | 1,650.00 | 1,650.00 |
| 07/13/2023 | MM53 | Analyze case law regarding bar date issues | 0.70 | 1,650.00 | 1,155.00 |
| 07/14/2023 | WKW | Review TCC motion for order approving estimation procedures and appointing expert | 1.80 | 1,650.00 | 2,970.00 |
| 07/18/2023 | AG29 | Telephone conference with M. Micheli, J. McMillan, L. Simpson, R. Montefusco regarding objections to bar date and estimation motions and related case law | 0.40 | 915.00 | 366.00 |
| 07/18/2023 | JM63 | Attend meeting with M. Micheli, R. Montefusco, L. Simpson, and A. Glogowski re draft bar date objection | 0.40 | 1,125.00 | 450.00 |
| 07/18/2023 | JM63 | Call with L. Simpson re bar date questions | 0.40 | 1,125.00 | 450.00 |
| 07/18/2023 | LS27 | Analyze case law regarding bar dates for tort claimants (1.2); draft analysis of findings (.7); teleconference with J. McMillan regarding bar dates background (.4) | 2.30 | 855.00 | 1,966.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 37
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | LS27 | Teleconference with M. Micheli, J. McMillan, A. Glogowski and R. Montefusco regarding case law on bar date and claims estimation | 0.40 | 855.00 | 342.00 |
| 07/18/2023 | MM53 | Analyze issues related to bar date and estimation in mass tort cases | 1.40 | 1,650.00 | 2,310.00 |
| 07/18/2023 | MM53 | Telephone conference with R. Montefusco, J. McMillan, A. Glogowski and L. Simpson regarding bar date and estimation matters | 0.40 | 1,650.00 | 660.00 |
| 07/18/2023 | RM30 | Call with M. Micheli, J. McMillan, A. Glogowski, L. Simpson re response to bar date and estimation motions (.4); analyze cases re claims estimation (.8) | 1.20 | 1,600.00 | 1,920.00 |
| 07/19/2023 | AG29 | Review documents and issues related to estimation procedures (1.7); draft analysis of same (.5) | 2.20 | 915.00 | 2,013.00 |
| 07/19/2023 | LS27 | Analyze case law regarding bar date exemption (.9); email M. Micheli, R. Montefusco, J. McMillan and A. Glogowski regarding bar date exemption findings (.3) | 1.20 | 855.00 | 1,026.00 |
| 07/20/2023 | AHW1 | Prepare parts of omnibus opposition to TCC estimation and bar date motions | 4.60 | 1,290.00 | 5,934.00 |
| 07/20/2023 | AG29 | Analyze documents, cases, and issues related to claim estimation procedures (.9); draft analysis of same (.4) | 1.40 | 915.00 | 1,281.00 |
| 07/20/2023 | JM63 | Attend call with L. Simpson re bar date case law (.2); review summary of findings re same from L. Simpson (.3) | 0.50 | 1,125.00 | 562.50 |
| 07/20/2023 | LS27 | Teleconference with J. McMillan regarding bar date questions (.2); analyze case law regarding necessity of bar dates for mass tort cases (2.0); draft summary of findings for R. Montefusco, M. Micheli and A. Wald (.3) | 2.50 | 855.00 | 2,137.50 |
| 07/20/2023 | MM53 | Analyze omnibus response to bar date motion and claim estimation motion | 1.00 | 1,650.00 | 1,650.00 |
| 07/20/2023 | MM53 | Analyze case law regarding response to TCC bar date motion | 1.60 | 1,650.00 | 2,640.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                        Page 38
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | MM53 | Analyze case law regarding response to TCC claim estimation motion | 0.80 | 1,650.00 | 1,320.00 |
| 07/20/2023 | RM30 | Analyze bar date and estimation motions | 3.60 | 1,600.00 | 5,760.00 |
| 07/21/2023 | AHW1 | Telephone conference (portion) with R. Montefusco, M. Micheli, and L. Simpson regarding TCC claim estimation motion and bar date motion (.5); prepare parts of opposition to TCC claim estimation motion (4.3) | 4.80 | 1,290.00 | 6,192.00 |
| 07/21/2023 | AG29 | Analyze documents, cases, and issues related to claim estimation procedures (2.9); draft summary of findings (1.3) | 4.20 | 915.00 | 3,843.00 |
| 07/21/2023 | LS27 | Email R. Montefusco regarding certain case findings on bar date (.3); email M. Micheli regarding additional case findings (.2); correspond with J. McMillan and R. Montefusco regarding additional bar date issues (.3); analyze case law regarding same (.8) | 1.60 | 855.00 | 1,368.00 |
| 07/21/2023 | LS27 | Teleconference (portion) with R. Montefusco, M. Micheli, and A. Wald regarding bar date and claims estimation | 0.50 | 855.00 | 427.50 |
| 07/21/2023 | MM53 | Analyze case law regarding response to TCC claim estimation motion | 1.60 | 1,650.00 | 2,640.00 |
| 07/21/2023 | MM53 | Telephone conference with R. Montefusco, A. Wald and L. Simpson regarding objection to bar date and claim estimation motions | 1.50 | 1,650.00 | 2,475.00 |
| 07/21/2023 | MM53 | Draft outline of arguments for omnibus response to bar date motion and claim estimation motion | 2.20 | 1,650.00 | 3,630.00 |
| 07/21/2023 | MM53 | Correspond with M. Murphy regarding LTL claim estimation motion | 0.30 | 1,650.00 | 495.00 |
| 07/21/2023 | MM53 | Analyze case law and precedent regarding response to TCC bar date motion | 2.20 | 1,650.00 | 3,630.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                   Page 39
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | RM30 | Analyze case law and statutory authority re bar date and estimation dispute (4.3); call with M. Micheli, A. Wald and L. Simpson re same (1.5); draft outline for omnibus opposition re same (.5) | 6.30 | 1,600.00 | 10,080.00 |
| 07/22/2023 | AHW1 | Prepare parts of opposition to TCC claim estimation motion | 2.20 | 1,290.00 | 2,838.00 |
| 07/22/2023 | AG29 | Analyze documents, cases, and issues related to claim estimation procedures (.2); draft summary of findings (.5); correspond with R. Montefusco, M. Micheli, A. Wald regarding same (.2); review local counsel memorandum regarding claim estimation procedures (.3) | 1.20 | 915.00 | 1,098.00 |
| 07/22/2023 | LS27 | Analyze case law regarding bar dates in mass torts cases (1.7); analyze case law regarding mass tort cases with channeling injunction v. section 524(g) injunction (1.9); analyze case law regarding mass tort cases and claims estimation (1.5) | 5.10 | 855.00 | 4,360.50 |
| 07/22/2023 | MMM5 | Outline objection to motion to establish bar date | 0.50 | 1,750.00 | 875.00 |
| 07/22/2023 | MM53 | Analyze case law and precedents regarding response to TCC bar date motion | 2.40 | 1,650.00 | 3,960.00 |
| 07/22/2023 | MM53 | Draft summary of argument regarding modified proof of claim form | 0.50 | 1,650.00 | 825.00 |
| 07/22/2023 | MM53 | Analyze case law and precedents regarding response to TCC claim estimation motion | 2.50 | 1,650.00 | 4,125.00 |
| 07/22/2023 | RM30 | Analyze case law and precedents re bar date and claim estimation dispute (4.1); draft outline for omnibus opposition to bar date and claim estimation motions (1.4) | 5.50 | 1,600.00 | 8,800.00 |
| 07/23/2023 | AHW1 | Prepare parts of opposition to TCC claim estimation motion | 6.80 | 1,290.00 | 8,772.00 |
| 07/23/2023 | MMM5 | Outline objection to motion to estimate claims | 6.00 | 1,750.00 | 10,500.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 40
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | LS27 | Analyze case law on claims estimation for voting purposes (2.0); correspond with R. Montefusco, M. Micheli and A. Wald regarding same (.7) | 2.70 | 855.00 | 2,308.50 |
| 07/24/2023 | MM53 | Analyze additional caselaw regarding objection to bar date motion | 0.40 | 1,650.00 | 660.00 |
| 07/24/2023 | RM30 | Prepare parts of omnibus opposition to bar date and claim estimation motions (3.9); analyze case law re same (2.8) | 6.70 | 1,600.00 | 10,720.00 |
| 07/26/2023 | AHW1 | Prepare opposition to TCC claim estimation motion | 4.30 | 1,290.00 | 5,547.00 |
| 07/26/2023 | RM30 | Draft parts of objection to TCC motion for claim estimation (4.7); analyze authority cited in TCC motion for claim estimation (2.3) | 7.00 | 1,600.00 | 11,200.00 |
| 07/27/2023 | RM30 | Draft parts of response to claim estimation and bar date motions (2.2); analyze authority in support of same (1.1) | 3.30 | 1,600.00 | 5,280.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **119.20** | | **166,225.50** |

### B320    Plan and Disclosure Statement (including Business Plan)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/04/2023 | KH18 | Review documents regarding plan voting and estimation issues | 0.80 | 2,075.00 | 1,660.00 |
| 07/05/2023 | MM53 | Review and analyze trial transcripts and summaries in connection with plan matters. | 0.90 | 1,650.00 | 1,485.00 |
| 07/05/2023 | MM53 | Analyze case law regarding voting and estimation matters. | 0.90 | 1,650.00 | 1,485.00 |
| 07/06/2023 | JM63 | Attend call with M. Micheli re solicitation procedures (.3); correspond with Jones Day and M. Micheli re solicitation procedures drafts (.2) | 0.50 | 1,125.00 | 562.50 |
| 07/06/2023 | MMM5 | Review solicitation procedures case law and precedent | 1.30 | 1,750.00 | 2,275.00 |
| 07/06/2023 | MM53 | Telephone conference with J. McMillan regarding LTL solicitation procedures. | 0.30 | 1,650.00 | 495.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                      Page 41
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | MM53 | Analyze voting and solicitation procedures issues. | 0.60 | 1,650.00 | 990.00 |
| 07/06/2023 | MM53 | Analyze issues related to revised disclosure statement. | 0.20 | 1,650.00 | 330.00 |
| 07/06/2023 | MM53 | Analyze lien settlement and related updates | 0.20 | 1,650.00 | 330.00 |
| 07/06/2023 | SL38 | Analyze cases and statutory authority regarding voting and estimation in connection with section 524(g) cases | 3.50 | 1,270.00 | 4,445.00 |
| 07/07/2023 | MMM5 | Attend call with Jones Day and M. Micheli to discuss solicitation procedures and disclosure statement | 0.40 | 1,750.00 | 700.00 |
| 07/07/2023 | MM53 | Telephone conference with S. Lawand regarding motion to preclude votes | 0.30 | 1,650.00 | 495.00 |
| 07/07/2023 | MM53 | Telephone conference with M. Murphy, D. Prieto, J. Murdica, B. Erens, G. Ghaul and N. Yeary regarding solicitation procedures and revised disclosure statement | 0.40 | 1,650.00 | 660.00 |
| 07/07/2023 | MM53 | Review and revise solicitation procedures | 0.50 | 1,650.00 | 825.00 |
| 07/07/2023 | SL38 | Continue to analyze cases and statutory authority regarding voting and estimation in connection with section 524(g) cases (2.9); call with M. Micheli regarding same (.3) | 3.20 | 1,270.00 | 4,064.00 |
| 07/09/2023 | JM63 | Correspond with M. Micheli re revisions to solicitation procedures. | 0.10 | 1,125.00 | 112.50 |
| 07/09/2023 | MM53 | Review and revise solicitation procedures | 3.30 | 1,650.00 | 5,445.00 |
| 07/10/2023 | JM63 | Review and mark up solicitation procedures and related exhibit drafts from Debtor (2.1); correspond with M. Micheli and M. Murphy re same (.3); correspond with Steerco and Jones Day re solicitation procedures and disclosure statement (.4); attend call with M. Micheli re solicitation procedures (.2) | 3.00 | 1,125.00 | 3,375.00 |
| 07/10/2023 | MMM5 | Review solicitation procedures motion and related documents (1.4); telephone call with Jones Day and M. Micheli regarding plan and TDPs (.6); further telephone call with D. Prieto and M. Micheli regarding plan and TDPs (.3) | 2.30 | 1,750.00 | 4,025.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 42
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | MM53 | Telephone conference with D. Prieto, B. Erens, K. Loundsberry, and M. Murphy regarding solicitation procedures and revised disclosure statement | 0.60 | 1,650.00 | 990.00 |
| 07/10/2023 | MM53 | Continue to review and revise solicitation procedures | 0.90 | 1,650.00 | 1,485.00 |
| 07/10/2023 | MM53 | Telephone conference with J. McMillan regarding LTL solicitation procedures | 0.20 | 1,650.00 | 330.00 |
| 07/10/2023 | MM53 | Telephone conference with D. Prieto and M. Murphy regarding plan payments and future claims | 0.30 | 1,650.00 | 495.00 |
| 07/10/2023 | MM53 | Review and revise draft disclosure statement | 3.60 | 1,650.00 | 5,940.00 |
| 07/10/2023 | MM53 | Analyze plan payment and funding terms | 0.40 | 1,650.00 | 660.00 |
| 07/11/2023 | MMM5 | Review edits to the TDPs (.5); call with M. Micheli regarding TDPs (.1); review edits to the disclosure statement (.4) | 1.00 | 1,750.00 | 1,750.00 |
| 07/11/2023 | MM53 | Review and revise draft disclosure statement | 0.80 | 1,650.00 | 1,320.00 |
| 07/11/2023 | MM53 | Review revised trust distribution procedures (.6); call with M. Murphy re same (.1) | 0.70 | 1,650.00 | 1,155.00 |
| 07/11/2023 | SL38 | Analyze authority for response to motion to preclude nonovarian claims | 3.50 | 1,270.00 | 4,445.00 |
| 07/11/2023 | WKW | Review disclosure statement amendment and exhibits | 4.50 | 1,650.00 | 7,425.00 |
| 07/12/2023 | JM63 | Correspond with Jones Day re solicitation procedures | 0.10 | 1,125.00 | 112.50 |
| 07/12/2023 | KH18 | Telephone conference with M. Murphy and M. Micheli re plan and TDP (.5); analyze and comment on plan revisions (.5) | 1.00 | 2,075.00 | 2,075.00 |
| 07/12/2023 | MMM5 | Correspond with K. Hansen and M. Micheli regarding plan (.1); telephone call with K. Hansen and M. Micheli regarding plan (.5) | 0.60 | 1,750.00 | 1,050.00 |
| 07/12/2023 | MM53 | Analyze motion to disqualify the future claims representative | 0.30 | 1,650.00 | 495.00 |
| 07/12/2023 | MM53 | Review filed solicitation procedures motion. | 0.40 | 1,650.00 | 660.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 43
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | MM53 | Review ad hoc group member's marketing materials | 0.20 | 1,650.00 | 330.00 |
| 07/12/2023 | MM53 | Telephone conference with K. Hansen and M. Murphy regarding plan and TDP issues. | 0.50 | 1,650.00 | 825.00 |
| 07/12/2023 | SL38 | Draft objection to motion to preclude nonovarian claims | 6.80 | 1,270.00 | 8,636.00 |
| 07/12/2023 | SL38 | Analyze trust distribution procedures | 0.60 | 1,270.00 | 762.00 |
| 07/12/2023 | SL38 | Analyze amended disclosure statement | 0.90 | 1,270.00 | 1,143.00 |
| 07/12/2023 | WKW | Review and analyze TDP amendment and exhibits | 3.50 | 1,650.00 | 5,775.00 |
| 07/13/2023 | JM63 | Review filed solicitation procedures (.4); correspond with M. Micheli re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 07/13/2023 | MM53 | Review filed solicitation procedures motion | 0.50 | 1,650.00 | 825.00 |
| 07/13/2023 | MM53 | Telephone conference with S. Lawand regarding objection to motion to preclude votes | 0.20 | 1,650.00 | 330.00 |
| 07/13/2023 | MM53 | Review trust distribution procedures | 0.40 | 1,650.00 | 660.00 |
| 07/13/2023 | SL38 | Analyze solicitation procedures | 0.90 | 1,270.00 | 1,143.00 |
| 07/13/2023 | SL38 | Analyze authority for response to motion to preclude nonovarian claims | 6.30 | 1,270.00 | 8,001.00 |
| 07/13/2023 | SL38 | Draft objection to motion to preclude nonovarian claims (3.3); call with M. Micheli regarding same (.2) | 3.50 | 1,270.00 | 4,445.00 |
| 07/14/2023 | SL38 | Draft parts of objection to motion to preclude nonovarian claims from voting on plan | 2.70 | 1,270.00 | 3,429.00 |
| 07/14/2023 | SL38 | Analyze authority regarding motion to preclude nonovarian claims from voting on plan | 1.90 | 1,270.00 | 2,413.00 |
| 07/14/2023 | WKW | Review Debtor's motion for order approving disclosure statement, establishing solicitation procedures, and scheduling confirmation hearing | 2.30 | 1,650.00 | 3,795.00 |
| 07/15/2023 | SL38 | Continue drafting objection to motion to preclude nonovarian claims from voting on plan | 3.20 | 1,270.00 | 4,064.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                          Page 44
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2023 | SL38 | Analyze authority related to objection to motion to preclude nonovarian claims from voting on plan | 2.70 | 1,270.00 | 3,429.00 |
| 07/16/2023 | KH18 | Analyze certain disclosure statement provisions (.4); analyze updated TDP (.4); correspond with M. Murphy regarding same (.2) | 1.00 | 2,075.00 | 2,075.00 |
| 07/16/2023 | LM20 | Review and revise objection to motion to preclude non-ovarian claims from voting on the plan (.9); correspond with S. Lawand re same (.1) | 1.00 | 855.00 | 855.00 |
| 07/16/2023 | MM53 | Analyze revised trust distribution procedures | 0.40 | 1,650.00 | 660.00 |
| 07/16/2023 | SL38 | Analyze solicitation procedures in connection with response to motion to preclude nonovarian claims from voting on plan | 0.80 | 1,270.00 | 1,016.00 |
| 07/16/2023 | SL38 | Analyze authority related to objection to motion to preclude nonovarian claims from voting on plan | 3.10 | 1,270.00 | 3,937.00 |
| 07/16/2023 | SL38 | Draft parts of objection to motion to preclude nonovarian claims from voting on plan | 0.90 | 1,270.00 | 1,143.00 |
| 07/17/2023 | KH18 | Correspond with M. Murphy and M. Micheli regarding disclosure statement and plan modifications (.3); analyze same (.7) | 1.00 | 2,075.00 | 2,075.00 |
| 07/17/2023 | LM20 | Review and revise objection to motion to preclude votes of nonovarian talc claimants (2.8); correspond with S. Lawand re same (.3) | 3.10 | 855.00 | 2,650.50 |
| 07/17/2023 | MMM5 | Telephone call with M. Micheli regarding open points in TDPs and plan (.3); correspond with M. Micheli regarding same (.2) | 0.50 | 1,750.00 | 875.00 |
| 07/17/2023 | MMM5 | Attend call with M. Micheli, Jones Day and Barnes & Thornburg regarding case updates and plan matters | 0.90 | 1,750.00 | 1,575.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 45
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | MM53 | Telephone conference with D. Prieto, B. Erens, K. Lounsberry and M. Murphy regarding case updates and plan matters | 0.90 | 1,650.00 | 1,485.00 |
| 07/17/2023 | MM53 | Review unresolved issues related to plan and trust distribution procedures | 0.20 | 1,650.00 | 330.00 |
| 07/17/2023 | MM53 | Telephone conference with M. Murphy regarding LTL plan issues | 0.30 | 1,650.00 | 495.00 |
| 07/17/2023 | SL38 | Review and revise objection to motion to preclude nonovarian claims from voting on plan | 1.80 | 1,270.00 | 2,286.00 |
| 07/18/2023 | LM20 | Review and revise objection to motion to preclude non-ovarian claimant votes (1.2); correspond with S. Lawand re same (.1) | 1.30 | 855.00 | 1,111.50 |
| 07/18/2023 | MMM5 | Strategize regarding solicitation procedures and bar date | 0.80 | 1,750.00 | 1,400.00 |
| 07/18/2023 | MM53 | Analyze unresolved issues related to plan and trust distribution procedures | 0.60 | 1,650.00 | 990.00 |
| 07/18/2023 | MM53 | Analyze Imerys/Cyprus plan settlement matters | 1.10 | 1,650.00 | 1,815.00 |
| 07/19/2023 | MMM5 | Attend portion of call with K. Lounsberry, D. Prieto (Jones Day) and M. Micheli regarding trust distribution procedures | 2.00 | 1,750.00 | 3,500.00 |
| 07/19/2023 | MMM5 | Telephone call with Jones Day regarding solicitation/voting directives (.2); correspond with M. Micheli regarding Imerys/Cyprus (.2) | 0.40 | 1,750.00 | 700.00 |
| 07/19/2023 | MM53 | Telephone conference with K. Lounsberry, D. Prieto, C. Rubio, L. Parkins, M. Murphy regarding trust distribution procedures | 2.50 | 1,650.00 | 4,125.00 |
| 07/19/2023 | MM53 | Analyze case law on issues related to solicitation procedures, bar date and estimation in mass tort cases | 0.40 | 1,650.00 | 660.00 |
| 07/19/2023 | MM53 | Analyze unresolved issues related to plan and trust distribution procedures | 0.50 | 1,650.00 | 825.00 |
| 07/19/2023 | MM53 | Analyze Imerys/Cyprus plan settlement matters | 1.00 | 1,650.00 | 1,650.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                           Page 46
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | KH18 | Analyze potential plan changes (.6); prepare notes regarding same (.2); correspond with M. Murphy regarding same (.2) | 1.00 | 2,075.00 | 2,075.00 |
| 07/20/2023 | MMM5 | Review debtor letter to the court regarding solicitation directive | 0.10 | 1,750.00 | 175.00 |
| 07/20/2023 | MM53 | Telephone conference with D. Prieto regarding case updates and plan issues | 0.10 | 1,650.00 | 165.00 |
| 07/20/2023 | MM53 | Further telephone conference with D. Prieto regarding plan issues | 0.10 | 1,650.00 | 165.00 |
| 07/20/2023 | MM53 | Analyze issues related to solicitation procedures, bar date and estimation in mass tort cases | 0.20 | 1,650.00 | 330.00 |
| 07/20/2023 | WKW | Review Imerys/Cypus settlement term sheet | 0.40 | 1,650.00 | 660.00 |
| 07/21/2023 | MMM5 | Review case law related to solicitation of votes, estimation of claims and claims bar date (2.6); telephone call with M. Micheli regarding allowance of claims and voting (.4); review debtor's letter to the court regarding voting directive (.2) | 3.20 | 1,750.00 | 5,600.00 |
| 07/21/2023 | MM53 | Review letters to Chambers related to solicitation procedures issues and plan voting directive | 0.20 | 1,650.00 | 330.00 |
| 07/21/2023 | MM53 | Review settlement term sheet regarding Imerys/Cyprus settlement | 0.30 | 1,650.00 | 495.00 |
| 07/21/2023 | MM53 | Telephone conference with M. Murphy regarding plan and solicitation issues | 0.40 | 1,650.00 | 660.00 |
| 07/21/2023 | WKW | Review TCC letter to court regarding solicitation procedures and plan voting directive | 0.50 | 1,650.00 | 825.00 |
| 07/21/2023 | WKW | Review U.S. Trustee letter to court regarding solicitation procedures and plan voting directive | 0.20 | 1,650.00 | 330.00 |
| 07/21/2023 | WKW | Review Debtor response regarding TCC letter to court regarding solicitation procedures and plan voting directive | 0.20 | 1,650.00 | 330.00 |
| 07/24/2023 | JM63 | Correspond with M. Micheli re plan issues list | 0.40 | 1,125.00 | 450.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 47
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | MMM5 | Review Imerys/Cyprus term sheet (.2); strategize regarding Imerys/Cyprus settlement (.6); review and revise plan issues list (.2); review correspondence from client regarding Imerys/Cyprus (.1); telephone call with D. Prieto, K. Lounsberry, M. Micheli regarding plan issues and Imerys/Cyprus (.5) | 1.60 | 1,750.00 | 2,800.00 |
| 07/24/2023 | MM53 | Update summary chart of unresolved plan issues | 0.70 | 1,650.00 | 1,155.00 |
| 07/24/2023 | MM53 | Telephone conference with D. Prieto, K. Lounsberry and M. Murphy regarding plan settlement, Imerys and case updates | 0.50 | 1,650.00 | 825.00 |
| 07/24/2023 | MM53 | Review and analyze Imerys term sheet | 0.40 | 1,650.00 | 660.00 |
| 07/24/2023 | MM53 | Review and analyze plan of reorganization | 1.10 | 1,650.00 | 1,815.00 |
| 07/25/2023 | MMM5 | Telephone call with M. Micheli regarding plan, Imerys settlement, and solicitation issues | 0.50 | 1,750.00 | 875.00 |
| 07/25/2023 | MM53 | Telephone conference with L. Simpson regarding section 524(g) questions | 0.30 | 1,650.00 | 495.00 |
| 07/25/2023 | MM53 | Telephone conference with M. Murphy regarding plan and Imerys settlement issues (.5); review and analyze open plan issues (.2) | 0.70 | 1,650.00 | 1,155.00 |
| 07/25/2023 | MM53 | Review and analyze plan of reorganization | 0.70 | 1,650.00 | 1,155.00 |
| 07/25/2023 | MM53 | Analyze solicitation procedures and issues related to solicitation directive | 0.40 | 1,650.00 | 660.00 |
| 07/25/2023 | MM53 | Review and analyze Imerys term sheet | 0.40 | 1,650.00 | 660.00 |
| 07/26/2023 | MMM5 | Telephone call with D. Prieto (Jones Day) and M. Micheli regarding plan (.4); strategize regarding proposed changes to the plan (.9); review and revise correspondence to the Ad Hoc Group regarding proposed changes to the plan (.2); telephone call with M. Micheli and S. Van Aalten regarding next steps with plan (.3); correspond with K. Hansen regarding next steps with plan (.2) | 2.00 | 1,750.00 | 3,500.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 48
51691-00002
Invoice No. 2370176

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | MM53 | Draft summary memorandum to Steering Committee regarding plan settlement issues | 0.50 | 1,650.00 | 825.00 |
| 07/26/2023 | MM53 | Telephone conference with S. Van Aalten and M. Murphy regarding plan proposal | 0.30 | 1,650.00 | 495.00 |
| 07/26/2023 | MM53 | Analyze plan of reorganization | 0.40 | 1,650.00 | 660.00 |
| 07/26/2023 | MM53 | Analyze potential revisions to plan to address meso claims and Imerys term sheet | 2.80 | 1,650.00 | 4,620.00 |
| 07/26/2023 | MM53 | Review and analyze Imerys term sheet | 0.60 | 1,650.00 | 990.00 |
| 07/26/2023 | MM53 | Analyze case law regarding application of section 524(g) | 0.30 | 1,650.00 | 495.00 |
| 07/26/2023 | MM53 | Telephone conference with D. Prieto and M. Murphy regarding plan issues | 0.40 | 1,650.00 | 660.00 |
| 07/26/2023 | SL38 | Analyze Imerys/Cyprus settlement term sheet | 0.30 | 1,270.00 | 381.00 |
| 07/27/2023 | MMM5 | Telephone call with Jones Day and M. Micheli regarding open issues in plan and next steps (.2); correspond with M. Micheli and M. Whalen regarding open issues in plan and next steps (.7); correspond with S. Heard regarding open issues in plan and next steps (.4) | 1.30 | 1,750.00 | 2,275.00 |
| 07/27/2023 | MM53 | Review and analyze potential revisions to plan to address meso claims and Imerys term sheet | 0.50 | 1,650.00 | 825.00 |
| 07/27/2023 | MM53 | Telephone conference with D. Prieto and M. Murphy regarding plan revisions | 0.20 | 1,650.00 | 330.00 |
| 08/01/2023 | MM53 | Analyze plan of reorganization issues | 0.40 | 1,650.00 | 660.00 |
| 08/07/2023 | MM53 | Analyze plan of reorganization in Imerys | 2.70 | 1,650.00 | 4,455.00 |
| 08/07/2023 | MM53 | Analyze settlement options and implementation methods | 0.70 | 1,650.00 | 1,155.00 |
| 08/08/2023 | MMM5 | Attend call with M. Micheli to discuss Imerys case and plan structuring (.5); review Imerys plan and disclosure statement (.8) | 1.30 | 1,750.00 | 2,275.00 |
| 08/08/2023 | MM53 | Correspond with M. Murphy regarding LTL settlement issues | 0.70 | 1,650.00 | 1,155.00 |
| 08/08/2023 | MM53 | Analyze plan of reorganization in Imerys | 1.30 | 1,650.00 | 2,145.00 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 49
51691-00002
Invoice No. 2370176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | KH18 | Analyze certain structures and strategy roll forward | 1.30 | 2,075.00 | 2,697.50 |
| 08/09/2023 | MMM5 | Correspond with K. Hansen and M. Micheli regarding settlement options and next steps | 0.50 | 1,750.00 | 875.00 |
| 08/09/2023 | MM53 | Analyze settlement options and implementation methods | 0.80 | 1,650.00 | 1,320.00 |
| 08/09/2023 | MM53 | Correspond with M. Murphy and K. Hansen regarding settlement options and implementation methods | 0.50 | 1,650.00 | 825.00 |
| 08/10/2023 | JM63 | Correspond with M. Micheli re Imerys/Cyprus plan and indemnification issues (.2); correspond with M. Micheli re plan issues (.2); draft PowerPoint re summary of Imerys/Cyprus mining operations and indemnification agreements (3.1) | 3.50 | 1,125.00 | 3,937.50 |
| 08/10/2023 | MM53 | Analyze settlement options and implementation methods | 0.40 | 1,650.00 | 660.00 |
| 08/11/2023 | JM63 | Draft PowerPoint re summary of Imerys/Cyprus mining operations and indemnification agreements (4.5); calls with M. Micheli re same (.8) | 5.30 | 1,125.00 | 5,962.50 |
| 08/11/2023 | MM53 | Teleconferences with J. McMillan regarding memorandum regarding Imerys/Cyprus background and potential settlement issues | 0.80 | 1,650.00 | 1,320.00 |
| 08/11/2023 | MM53 | Draft parts of memorandum regarding Imerys/Cyprus background and potential settlement issues | 1.80 | 1,650.00 | 2,970.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **151.90** | | **226,261.50** |
| | | **Total** | **718.50** | | **931,265.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 15.70 | 2,075.00 | 32,577.50 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 50
51691-00002
Invoice No. 2370176

| | | | | | |
|---|---|---|---|---|---|
| MMM5 | Matt M. Murphy | Partner | 51.80 | 1,750.00 | 90,650.00 |
| WKW | William K. Whitner | Partner | 42.40 | 1,650.00 | 69,960.00 |
| SAH1 | Scott A. Heard | Partner | 1.40 | 1,625.00 | 2,275.00 |
| MM53 | Matthew Micheli | Of Counsel | 126.90 | 1,650.00 | 209,385.00 |
| RM30 | Ryan Montefusco | Of Counsel | 94.00 | 1,600.00 | 150,400.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 6.70 | 1,025.00 | 6,867.50 |
| MW22 | Michael C. Whalen | Associate | 4.90 | 1,320.00 | 6,468.00 |
| AHW1 | Abigail H. Wald | Associate | 26.80 | 1,290.00 | 34,572.00 |
| SL38 | Sam Lawand | Associate | 55.50 | 1,270.00 | 70,485.00 |
| WCF | Will C. Farmer | Associate | 3.40 | 1,235.00 | 4,199.00 |
| JM63 | Jillian A. McMillan | Associate | 57.80 | 1,125.00 | 65,025.00 |
| AG29 | Angelika S. Glogowski | Associate | 9.40 | 915.00 | 8,601.00 |
| LS27 | Louise Simpson | Associate | 68.30 | 855.00 | 58,396.50 |
| LM20 | Lanie Miliotes | Associate | 121.40 | 855.00 | 103,797.00 |
| AN14 | Amanda Evette Nunez | Paralegal | 10.90 | 565.00 | 6,158.50 |
| MM57 | Michael Magzamen | Paralegal | 1.20 | 540.00 | 648.00 |
| DM26 | David Mohamed | Paralegal | 18.80 | 540.00 | 10,152.00 |
| ML30 | Mat Laskowski | Paralegal | 1.20 | 540.00 | 648.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 06/21/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-71 dated 07/02/2023; Lanie Miliotes; Location: New York; Late night dinner; Order # 813622895250332 dated 06/21/2023 | | | 52.52 |
| 07/02/2023 | UPS/Courier Service - 911 Courier LLC, Invoice# 964 Dated 07/02/23, Use of a courier to move boxes out of the courthouse for trial on 6/30 | | | 275.00 |
| 07/03/2023 | Outside Professional Services - Hanciles Data & Imaging Services LLC, Invoice# INV-000295 Dated 07/03/23, Use of a shredding vendor to dispose of documents after trial | | | 1,172.88 |
| 07/03/2023 | Computer Search (Other) | | | 1.80 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                     Page 51
51691-00002
Invoice No. 2370176

| | | |
|---|---|---:|
| 07/04/2023 | Taxi/Ground Transportation - Lanie Miliotes; 06/28/2023; From/To: Courthouse to Train Station; Service Type: Uber; Time: 00:05; Uber from courthouse to train station in Trenton | 13.93 |
| 07/04/2023 | Taxi/Ground Transportation - Lanie Miliotes; 06/28/2023; From/To: Train Station to Courthouse; Service Type: Uber; Time: 00:05; Uber from train station to court house in Trenton | 14.94 |
| 07/04/2023 | Taxi/Ground Transportation - Lanie Miliotes; 06/28/2023; From/To: Train Station to Home; Service Type: Taxi; Time: 00:20; Taxi ride from NYC Penn Station to Home | 29.04 |
| 07/04/2023 | Taxi/Ground Transportation - Lanie Miliotes; 06/28/2023; Train ticket from New York Penn Station to Trenton New Jersey for trial | 89.00 |
| 07/05/2023 | Computer Search (Other) | 0.72 |
| 07/06/2023 | Computer Search (Other) | 0.90 |
| 07/07/2023 | Computer Search (Other) | 0.90 |
| 07/11/2023 | Travel Expense - Meals - Amanda Nunez; 07/01/2023; Restaurant: Valentinos; City: Princeton; Lunch; Number of people: 1; Meal during trial in New Jersey | 13.10 |
| 07/11/2023 | Travel Expense - Meals - Amanda Nunez; 06/28/2023; Restaurant: Bon Apetit; City: Princeton; Lunch; Number of people: 1; Meal during trial in New Jersey | 13.43 |
| 07/11/2023 | Travel Expense - Meals - Amanda Nunez; 06/29/2023; Restaurant: Bon Apetit Fine Foods; City: Princeton; Lunch; Number of people: 1; Meal during trial with litigation team in New Jersey | 15.50 |
| 07/11/2023 | Travel Expense - Meals - Amanda Nunez; 06/25/2023; Restaurant: McDonald's; City: Brunswick; Lunch; Number of people: 1; Meal during trial with litigation team in New Jersey | 16.81 |
| 07/11/2023 | Travel Expense - Meals - Amanda Nunez; 06/30/2023; Restaurant: Panera Bread; City: Princeton; Dinner; Number of people: 1; Meal during trial in New Jersey | 18.09 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 52
51691-00002
Invoice No. 2370176

| | | |
|---|---|---|
| 07/11/2023 | Local - Mileage - Amanda Nunez; 07/01/2023; Gas during attendance at trial in New Jersey | 15.18 |
| 07/11/2023 | Computer Search (Other) | 2.25 |
| 07/12/2023 | Computer Search (Other) | 0.90 |
| 07/13/2023 | Airfare - William Whitner; 06/20/2023; From/To: ATL/PHL/PHL/ATL; Airfare Class: Economy; Travel to/from New Jersey for attendance at trial | 408.80 |
| 07/13/2023 | Travel Expense - Meals - William Whitner; 06/26/2023; Restaurant: Bonne Jornne; City: New Jersey; Lunch; Number of people: 2; Travel to/from New Jersey/Atlanta for attendance at trial; R. Montefusco, William Whitner | 27.24 |
| 07/13/2023 | Travel Expense - Meals - William Whitner; 06/30/2023; Restaurant: Chickie's & Pete's; City: Tinioum Township; Dinner; Number of people: 1; Travel to/from New Jersey for attendance at trial. | 37.81 |
| 07/13/2023 | Taxi/Ground Transportation - William Whitner; 06/30/2023; From/To: airport/home; Service Type: Taxi; Time: 21:00; Travel to/from New Jersey for attendance at trial. | 40.00 |
| 07/13/2023 | Travel Expense - Car Rental - William Whitner; 06/30/2023; Travel to/from New Jersey/Atlanta for attendance at trial; Avis | 540.97 |
| 07/13/2023 | Travel Expense - Parking - William Whitner; 06/29/2023; Travel to/from New Jersey for attendance at trial. | 12.00 |
| 07/13/2023 | Westlaw | 95.11 |
| 07/13/2023 | Computer Search (Other) | 0.81 |
| 07/14/2023 | Computer Search (Other) | 1.44 |
| 07/15/2023 | Lodging - Michael Whalen; 07/01/2023; Hotel: Westin; Check-in date: 06/24/2023; Check-out date: 07/01/2023; Trial expenses - hotel for trial team; 10 hotel rooms; Hotel: The Westin Hotel and Resorts; City: Princeton, NJ | 8,826.11 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                Page 53
51691-00002
Invoice No. 2370176

| | | |
|---|---|---:|
| 07/15/2023 | Vendor Expense - Michael Whalen; 06/30/2023; Trial expenses - trial services provided; Trial services; technology set-up; rental of the 20+ computer monitors, 10+ printers, keyboards and mice as well as fees for set up and collection of these materials to and from both the hotel and court | 17,106.47 |
| 07/15/2023 | Vendor Expense - Michael Whalen; 07/01/2023; Hotel: The Westin Princeton at Forrestal Village; Date: 06/24/2023; Check-out date: 07/01/2023; Trial expenses for meeting room rental; food and beverages for Breakfast and Breaks; hotel room charges for trial team for 8 days | 19,509.92 |
| 07/15/2023 | Westlaw | 237.79 |
| 07/16/2023 | Lexis/On Line Search | 28.07 |
| 07/16/2023 | Westlaw | 47.56 |
| 07/17/2023 | Computer Search (Other) | 29.43 |
| 07/18/2023 | Lexis/On Line Search | 56.17 |
| 07/18/2023 | Westlaw | 23.78 |
| 07/18/2023 | Computer Search (Other) | 0.90 |
| 07/19/2023 | Lexis/On Line Search | 28.09 |
| 07/19/2023 | Computer Search (Other) | 8.64 |
| 07/20/2023 | Local - Meals - Sam Lawand; 07/12/2023; Restaurant: Dim Sum Palace ; City: New York ; Dinner; Number of people: 1; dinner expense for late-night work | 34.87 |
| 07/20/2023 | Lexis/On Line Search | 140.43 |
| 07/20/2023 | Westlaw | 31.52 |
| 07/20/2023 | Computer Search (Other) | 16.92 |
| 07/21/2023 | Local - Meals - Sam Lawand; 07/13/2023; Restaurant: Dim Sum Palace; City: Midtown West ; Dinner; Number of people: 1; late-night working meal expense | 34.87 |
| 07/21/2023 | Computer Search (Other) | 37.08 |
| 07/22/2023 | Lexis/On Line Search | 56.17 |
| 07/22/2023 | Lexis/On Line Search | 84.26 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                    Page 54
51691-00002
Invoice No. 2370176

| | | |
|---|---|---:|
| 07/22/2023 | Westlaw | 167.37 |
| 07/22/2023 | Westlaw | 185.44 |
| 07/22/2023 | Computer Search (Other) | 59.49 |
| 07/24/2023 | Taxi/Ground Transportation - Lanie Miliotes; 06/28/2023; From/To: Home to Train Station; Service Type: Uber; Time: 00:10; Uber from apartment to train station for train to Trenton for hearing | 34.68 |
| 07/24/2023 | Local - Meals - Lanie Miliotes; 07/16/2023; Restaurant: Momoya; City: New York; Dinner; Number of people: 1; Working meal for 4+ hours of weekend work | 39.11 |
| 07/24/2023 | Westlaw | 59.72 |
| 07/25/2023 | Computer Search (Other) | 4.41 |
| 07/26/2023 | Lexis/On Line Search | 140.43 |
| 07/26/2023 | Westlaw | 152.81 |
| 07/26/2023 | Computer Search (Other) | 3.51 |
| 07/27/2023 | Computer Search (Other) | 0.81 |
| 07/28/2023 | Computer Search (Other) | 0.90 |
| 07/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 088272 Dated 07/31/23, UnitedLex – DSAI July 2023 Charges – Outside Professional Services | 109.90 |
| 08/01/2023 | Computer Search (Other) | 2.07 |
| 08/02/2023 | Lexis/On Line Search | 74.74 |
| 08/02/2023 | Westlaw | 139.98 |
| 08/02/2023 | Westlaw | 278.62 |
| 08/02/2023 | Westlaw | 74.31 |
| 08/03/2023 | Lexis/On Line Search | 24.92 |
| 08/03/2023 | Westlaw | 156.69 |
| 08/03/2023 | Westlaw | 99.08 |
| 08/03/2023 | Computer Search (Other) | 1.08 |
| 08/05/2023 | Computer Search (Other) | 0.90 |
| 08/07/2023 | Computer Search (Other) | 7.02 |

Ad Hoc Committee of Supporting Talc Counsel in LTL                                    Page 55
51691-00002
Invoice No. 2370176

| | | |
|---|---|---|
| 08/09/2023  Computer Search (Other) | | 45.27 |
| **Total Costs incurred and advanced** | | **$51,113.38** |
| | | |
| **Current Fees and Costs** | | **$982,378.38** |
| **Total Balance Due - Due Upon Receipt** | | **$982,378.38** |