UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JULY 1, 2023 THROUGH AUGUST 11, 2023

In re LTL Management LLC

Applicant: Cole Schotz P.C.

Case No. 23-12825 (MBK)

Client:  Ad Hoc Committee of Supporting Counsel

Chapter 11

Case Filed: April 4, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

  _/s/ Michael D. Sirota_          09/08/2023
MICHAEL D. SIROTA          Date

<table>
<tr><td><strong>SECTION I<br>FEE SUMMARY</strong></td></tr>
</table>

Summary of Amounts Requested for the Period
July 1, 2023 through August 11, 2023 (the "**Compensation Period**")

| | |
|---|---:|
| Total Fees | $174,520.00 |
| Total Disbursements | $1,417.33 |
| Minus % holdback of Fees | $34,904.00 |
| Amount Sought at this Time | $141,033.33 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $1,020,713.53 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $202,843.80 |
| Total Received by Applicant: | $478,275.26 |

66055/0001-45981274

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 1.30 | $1,200.00 | $1,560.00 |
| Warren A. Usatine Member | 1995 | 7.30 | $950.00 | $6,935.00 |
| Seth Van Aalten Member | 2004 | 54.00 | $950.00 | $51,300.00 |
| Justin R. Alberto Member | 2008 | 27.60 | $740.00 | $20,424.00 |
| Ryan T. Jareck Member | 2008 | 1.70 | $695.00 | $1,181.50 |
| Sarah A. Carnes Member | 2015 | 10.40 | $760.00 | $7,904.00 |
| Mark Tsukerman Member | 2010 | 51.80 | $625.00 | $32,375.00 |
| Stacy L. Newman Member | 2007 | 11.10 | $650.00 | $7,215.00 |
| Bryant P. Churbuck Associate | 2018 | 79.70 | $460.00 | $36,662.00 |
| Larry S. Morton Paralegal | n/a | 21.70 | $355.00 | $7,703.50 |
| Pauline Z. Ratkowiak Paralegal | n/a | 3.50 | $360.00 | $1,260.00 |
| **TOTALS** | **n/a** | **270.10** | **n/a** | **$174,520.00** |

66055/0001-45981274

SECTION II
SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 0.00 | $0.00 |
| Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 0.00 | $0.00 |
| Case Administration | 15.90 | $6,002.00 |
| Claims Administration and Objections | 49.80 | $25,442.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 34.40 | $18,098.50 |
| Fee Employment | 0.00 | $0.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| Litigation | 83.90 | $65,712.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 59.40 | $39,049.50 |
| Plan of Reorganization | 26.70 | $20,216.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.00 | $0.00 |
| Reporting | 0.00 | $0.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **270.10** | **$174,520.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Photocopying / Printing / Scanning | $143.60 |
| Court Fees | 142.20 |
| Online Research | $44.67 |
| Outside Printing | $359.66 |
| Depositions Transcript | $727.20 |
| **DISBURSEMENTS TOTAL** | **$1,417.33** |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
Kristopher M. Hansen (*admitted pro hac vice*)
Ryan P. Montefusco (*admitted pro hac vice*)

PAUL HASTINGS LLP
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Matthew M. Murphy (*admitted pro hac vice*)
Matthew Micheli (*admitted pro hac vice*)

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota
Warren A. Usatine
Seth Van Aalten (*admitted pro hac vice*)
Justin Alberto (*admitted pro hac vice*)

PARKINS & RUBIO LLP
700 Milam, Suite 1300
Houston, Texas 77002
Lenard M. Parkins (*admitted pro hac vice*)
Charles M. Rubio (*admitted pro hac vice*)

*Counsel to Ad Hoc Committee of Supporting Counsel*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

## MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.,
## AD HAC COMMITTEE OF SUPPORTING COUNSEL, FOR THE
## PERIOD JULY 1, 2023 THROUGH AUGUST 11, 2023

Cole Schotz P.C. ("Cole Schotz") submits this Monthly Fee Statement (the "Statement") for services rendered and expenses incurred as Counsel to the Ad Hoc Committee of Supporting Counsel[2] for the period commencing July 1, 2023 and ending August 11, 2023 (the "Statement Period"), pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Retained Professions* [Docket No. 562] (as modified, the "Interim Fee Procedures Order").

The billing invoices, along with a detailed breakdown of all out-of-pocket disbursements necessarily incurred by Cole Schotz for the Statement Period are annexed hereto. These invoices detail the services performed by Cole Schotz.

The fees requested and expenses incurred in this Statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $174,520.00 | $34,904.00 | $139,616.00 | $1,417.33 |

*[Remainder of page left intentionally blank]*

---

[2] On June 20, 2023, the Bankruptcy Court entered the *Order Authorizing the Debtor to Enter into an Expense Reimbursement Agreement with Ad Hoc Committee of Supporting Counsel* [Docket No. 838] that provides for the reimbursement of fees from April 18, 2023 through the termination of the Reimbursement Agreement (together, the "Fees and Expenses").

WHEREFORE, Cole Schotz respectfully requests payment of fees and reimbursement of

expenses for the Statement Period of $141,033.33 (80% of total fees and 100% of expenses) in

accordance with the Reimbursement Order.


Dated: September 8, 2023                    **COLE SCHOTZ P.C.**
                                            *Counsel to Ad Hoc Committee*
                                            *of Supporting Counsel*

                                             */s/ Michael D. Sirota*
                                            Michael D. Sirota (NJ Bar No. 014321986)

3

# **<u>EXHIBIT A</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**New York — Delaware — Maryland — Texas  — Florida**

LTL MANAGEMENT LLC
N/A

|  |  |
|---|---|
| Invoice Date: | August 14, 2023 |
| Invoice Number: | 955607 |
| Matter Number: | 66055-0001 |

**Re:**  LTL AD HOC GROUP

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2023

| **CASE ADMINISTRATION** | | | **9.00** | **3,551.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/04/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM AND CO-COUNSEL THE JUNE 30, 2023 HEARING TRANSCRIPT | 0.30 | 106.50 |
| 07/04/23 | LSM | PROCESS PAYMENT FOR HEARING TRANSCRIPTS | 0.20 | 71.00 |
| 07/05/23 | LSM | UPDATE CALENDAR WITH FILING DEADLINES | 0.40 | 142.00 |
| 07/06/23 | LSM | REVIEW BANKRUPTCY DOCKET AND INTERIM COMPENSATION ORDER FOR FILING DEADLINES AND RELATED UPDATES | 0.30 | 106.50 |
| 07/06/23 | LSM | COMPLETE DRAFT OF FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD TO B. CHURBUCK | 1.50 | 532.50 |
| 07/07/23 | LSM | EMAILS WITH S. CARNES REGARDING CALENDARING EVENTS | 0.20 | 71.00 |
| 07/11/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.50 | 177.50 |
| 07/19/23 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.20 | 71.00 |
| 07/19/23 | PVR | EMAIL EXCHANGE WITH B. CHURBUCK AND S. CARNES, REVIEW, REVISE AND PREPARE AHC JOINDER TO DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: MOTIONS TO DISMISS CHAPTER 11 CASE FOR FILING AND EFILE AND RETRIEVE JOINDER | 2.80 | 1,008.00 |
| 07/19/23 | LSM | EMAILS WITH CLAIMS AGENT REGARDING SERVICE OF DOCUMENTS | 0.30 | 106.50 |
| 07/19/23 | LSM | RESEARCH, COMPILE AND FORWARD HEARING TRANSCRIPTS TO B. CHURBUCK RE: BOY SCOUT CASE | 0.40 | 142.00 |
| 07/20/23 | LSM | ASSIST WITH PROCESS OF PAYMENT FOR HEARING TRANSCRIPTS | 0.30 | 106.50 |
| 07/21/23 | LSM | EMAILS WITH SERVICE AGENT REGARDING EDITS TO AFFIDAVIT OF SERVICE | 0.30 | 106.50 |
| 07/25/23 | SLN | CORRESPONDENCE WITH AHC; | 0.20 | 130.00 |
| 07/26/23 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL S. VAN AALTEN RE: PENDING MATTERS | 0.30 | 360.00 |
| 07/26/23 | LSM | REVIEW, FILE AND CIRCULATE TO B. CHURBUCK THE AD HOC COMMITTEE OBJECTION TO MOTION TO DISQUALIFY LEGAL REPRESENTATIVE | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP
      Client/Matter No. 66055-0001

Invoice Number  955607
August 14, 2023
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/23 | LSM | REVIEW BANKRUPTCY DOCKET FOR CRITICAL DATES | 0.30 | 106.50 |
| 07/29/23 | SLN | REVIEW LTL PRESS RELEASE AND EMAIL WITH CS TEAM (.1); | 0.10 | 65.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **49.80** | **25,442.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/12/23 | BPC | REVIEW TCC'S MOTION TO ESTIMATE VALUE OF TALC CLAIMS | 0.60 | 276.00 |
| 07/12/23 | JRA | REVIEW TCC'S MOTION TO ESTIMATE | 0.80 | 592.00 |
| 07/12/23 | SVA | REVIEW/ANALYZE TCC MOTION TO ESTABLISH BAR DATE | 1.60 | 1,520.00 |
| 07/12/23 | SVA | REVIEWED/ANALYZED TCC MOTION TO ESTIMATE CLAIMS | 1.30 | 1,235.00 |
| 07/12/23 | JRA | REVIEW TCC'S BAR DATE MOTION | 0.90 | 666.00 |
| 07/12/23 | BPC | REVIEW TCC'S MOTION TO ESTABLISH A BAR DATE FOR TALC CLAIMS | 0.80 | 368.00 |
| 07/13/23 | WAU | REVIEW TCC MOTION TO ESTIMATE CLAIMS AND APPOINT FEINBERG | 0.70 | 665.00 |
| 07/13/23 | WAU | REVIEW TCC MOTION TO ESTABLISH BAR DATE | 0.60 | 570.00 |
| 07/14/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 2.70 | 1,242.00 |
| 07/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 0.30 | 138.00 |
| 07/14/23 | BPC | TELEPHONIC CONFERENCE WITH M. TSUKERMAN RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 0.50 | 230.00 |
| 07/15/23 | BPC | REVIEW ADDITIONAL CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 2.20 | 1,012.00 |
| 07/15/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 4.00 | 1,840.00 |
| 07/16/23 | BPC | REVIEW ADDITIONAL CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018(A) | 2.70 | 1,242.00 |
| 07/17/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND 3018(A) OF THE BANKRUPTCY RULES | 2.70 | 1,242.00 |
| 07/18/23 | BPC | REVIEW ADDITIONAL CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 0.80 | 368.00 |
| 07/18/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 4.00 | 1,840.00 |

**COLE SCHOTZ P.C.**

Re:  LTL AD HOC GROUP
     Client/Matter No. 66055-0001

Invoice Number  955607
August 14, 2023
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/18/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 0.90 | 414.00 |
| 07/19/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 3.60 | 1,656.00 |
| 07/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 0.30 | 138.00 |
| 07/19/23 | BPC | PREPARE MEMO RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 2.00 | 920.00 |
| 07/20/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND M. TSUKERMAN RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 0.30 | 138.00 |
| 07/20/23 | BPC | PREPARE MEMO RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 4.30 | 1,978.00 |
| 07/20/23 | BPC | TELEPHONIC CONFERENCE WITH S. VAN AALTEN AND M. TSUKERMAN RE: TCC'S MOTION TO ESTIMATE CLAIMS | 0.40 | 184.00 |
| 07/20/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 2.80 | 1,288.00 |
| 07/21/23 | BPC | REVIEW SELECT CASE LAW RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 2.50 | 1,150.00 |
| 07/21/23 | BPC | PREPARE MEMO RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 4.00 | 1,840.00 |
| 07/21/23 | BPC | REVISE MEMO RE: ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3018 | 1.50 | 690.00 |

| **DISCLOSURE STATEMENT** | | | **59.40** | **39,049.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/23 | SVA | REVIEW/COMMENT ON REVISED DS | 3.20 | 3,040.00 |
| 07/10/23 | SVA | CORRES W/ CS AND PH TEAMS RE FIRST MONTHLY FEE APPLICATIONS | 0.20 | 190.00 |
| 07/10/23 | SLN | CORRESPONDENCE WITH AHC REGARDING SOLICITATION PROCEDURES (.1); REVIEW BLACKLINE DISCLOSURE STATEMENT AND SOLICITATION RELATED DOCUMENTS (1.1); | 1.20 | 780.00 |
| 07/10/23 | JRA | REVIEW REVISED SOLICITATION PROCEDURES AND DS PACKAGE (1.5); EMAILS WITH STEERCO MEMBERS RE SAME (.3) | 1.80 | 1,332.00 |

**COLE SCHOTZ P.C.**

| Re: | LTL AD HOC GROUP | Invoice Number 955607 |
|-----|------------------|----------------------|
| | Client/Matter No. 66055-0001 | August 14, 2023 |
| | | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/11/23 | JRA | EMAILS WITH PH AND CLIENTS RE AMENDED DS AND SOLICITATION PROCEDURES | 0.30 | 222.00 |
| 07/11/23 | WAU | REVIEW REVISED DISCLOSURE STATEMENT AND MOTION TO APPROVE | 1.10 | 1,045.00 |
| 07/12/23 | JRA | REVIEW MOTION TO APPROVE DS AND ATTENDANT DS FOR CHANGES | 1.80 | 1,332.00 |
| 07/12/23 | MT | REVIEW OF DEBTOR'S AMENDED DISCLOSURE STATEMENT AND RELATED FILINGS | 1.40 | 875.00 |
| 07/12/23 | BPC | REVIEW EMAIL FROM S. VAN AALTEN RE: DEBTOR'S NOTICE OF MOTION TO APPROVE DISCLOSURE STATEMENT AND AMENDED DISCLOSURE STATEMENT | 0.10 | 46.00 |
| 07/14/23 | MT | REVIEW DEBTOR'S DISCLOSURE STATEMENT MOTION, AND TCC'S ESTIMATION AND BAR DATE MOTIONS (2.5); EMAILS TO CO-COUNSEL B. CHARBUCK RE: SAME (.2); CONFERENCE WITH B. CHARBUCK RE: VOTING RESEARCH ISSUES (.5); CONDUCT LEGAL RESEARCH RE: SAME (1.1) | 4.30 | 2,687.50 |
| 07/17/23 | MT | RESEARCH AND DRAFT MEMO RE: VOTING ISSUES | 2.40 | 1,500.00 |
| 07/18/23 | MT | REVIEW PLEADINGS AND CONDUCT RESEARCH RE: ESTIMATION AND VOTING ISSUES; | 10.60 | 6,625.00 |
| 07/19/23 | MT | RESEARCH AND DRAFT MEMO RE: VOTING, ESTIMATION AND PLAN ISSUES | 10.10 | 6,312.50 |
| 07/20/23 | MT | RESEARCH AND DRAFT MEMO RE: VOTING AND PLAN ISSUES (10.6); REVIEW AND COMMENT TO CO-COUNSEL B. CHARBUCK RESEARCH MEMO RE: SAME (.8); CONFERENCE WITH CO-COUNSEL S. VANAALTEN AND B. CHARBUCK RE: SAME (.3) | 11.70 | 7,312.50 |
| 07/21/23 | MT | DRAFT RESEARCH MEMO RE: PLAN AND VOTING ISSUES (9.1); EMAIL TO CO-COUNSEL S. VANALLTEN RE: SAME (.1) | 9.20 | 5,750.00 |

| **FEE APPLICATION PREPARATION** | | | **29.60** | **14,981.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | SLN | CORRESPONDENCE WITH CS TEAM AND CO-COUNSEL REGARDING FEE APPS (.1); | 0.10 | 65.00 |
| 07/05/23 | SYC | REVIEW REIMBURSEMENT ORDER AND INTERIM COMP. ORDER AND EMAIL TO PH TEAM RE: SAME | 0.80 | 608.00 |
| 07/05/23 | SVA | CORRES W/ S. CARNES AND PH TEAM RE FEE APPLICATIONS | 0.30 | 285.00 |
| 07/05/23 | SYC | EMAIL TO L. MORTION RE: INTERIM COMP. DEADLINES | 0.20 | 152.00 |
| 07/07/23 | LSM | ADDITIONAL UPDATES TO FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.50 | 177.50 |
| 07/10/23 | BPC | REVIEW AND REVISE MONTHLY FEE STATEMENT | 1.30 | 598.00 |
| 07/10/23 | BPC | REVIEW EMAILS FROM M. MICHELI, J. MCMILLAN, L. PARKINS, AND C. RUBIO RE: PLAN AND DISCLOSURE STATEMENT | 0.60 | 276.00 |
| 07/10/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                    Invoice Number  955607
        Client/Matter No. 66055-0001                              August 14, 2023
                                                                        Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND M. MICHELI RE: MONTHLY FEE APPLICATIONS | 0.40 | 184.00 |
| 07/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MILOTES RE: MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 07/11/23 | BPC | PREPARE AND REVISE APRIL AND MAY MONTHLY FEE STATEMENT | 1.60 | 736.00 |
| 07/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |
| 07/11/23 | SVA | CORRES W/ PH AND CS TEAMS RE FEE APPLICATIONS | 0.20 | 190.00 |
| 07/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |
| 07/11/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, L. PARKINS, AND C. RUBIO RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |
| 07/11/23 | LSM | REVISE AND UPDATE FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ PER B. CHURBUCK COMMENTS | 0.70 | 248.50 |
| 07/12/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON RE: MONTHLY FEE APPLICATIONS | 0.40 | 184.00 |
| 07/12/23 | BPC | CONFERENCE WITH S. CARNES RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 07/12/23 | SYC | REVIEW EMAILS FROM PARKINS RUBIO RE: FEE APPLICATIONS AND RESPOND TO SAME | 0.60 | 456.00 |
| 07/12/23 | LSM | COMPLETE DRAFT OF FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO B. CHURBUCK | 2.30 | 816.50 |
| 07/13/23 | SVA | CORRES W/ PH AND PR TEAMS RE FEE APPLICATIONS | 0.20 | 190.00 |
| 07/13/23 | SYC | CALL WITH B. CHURBUCK RE: FEE APPLICATIONS | 0.50 | 380.00 |
| 07/13/23 | WAU | WORK ON REVIEW OF JUNE INVOICE FOR PREPARATION OF FEE APPLICATION | 0.70 | 665.00 |
| 07/13/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. PETRIELLO RE: APRIL AND MAY INVOICES | 0.40 | 184.00 |
| 07/13/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND M. MICHELI RE: MONTHLY FEE APPLICATIONS | 0.20 | 92.00 |
| 07/13/23 | BPC | PREPARE AND REVISE FIRST MONTHLY FEE STATEMENT | 2.00 | 920.00 |
| 07/14/23 | BPC | PREPARE EMAIL TO L. MORTON RE: MONTHLY FEE STATEMENTS | 0.10 | 46.00 |
| 07/14/23 | SYC | REVIEW OF CS AND PR FEE APPLICATIONS | 0.50 | 380.00 |
| 07/14/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES RE: MONTHLY FEE APPLICATIONS | 0.30 | 138.00 |
| 07/17/23 | SVA | CORRES W/ PH AND PR RE FEE APPLICATION PREPARATION AND FILING | 0.20 | 190.00 |
| 07/17/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. PETRIELLO RE: MONTHLY FEE STATEMENTS | 0.60 | 276.00 |
| 07/17/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. CARNES RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |

## COLE SCHOTZ P.C.

Re:   LTL AD HOC GROUP                                                           Invoice Number  955607
      Client/Matter No. 66055-0001                                                      August 14, 2023
                                                                                                Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/23 | BPC | REVISE MAY MONTHLY FEE STATEMENT | 0.30 | 138.00 |
| 07/17/23 | SYC | REVIEW CORRES ON FEE APPLICATION FILINGS | 0.40 | 304.00 |
| 07/18/23 | BPC | PREPARE EMAIL TO C. RUBIO RE: MONTHLY FEE STATEMENTS | 0.10 | 46.00 |
| 07/18/23 | LSM | REVIEW, FILE AND ORGANIZE SERVICE OF SIX MONTHLY FEE APPLICATIONS FOR MAY AND APRIL 2023 RE: PAUL HASTINGS, COLE SCHOTZ AND PARKINS RUBIO | 1.50 | 532.50 |
| 07/18/23 | LSM | REVISE FIRST AND SECOND MONTHLY FEE APPLICATIONS FOR COLE SCHOTZ AND FORWARD SAME TO B. CHURBUCK | 0.40 | 142.00 |
| 07/18/23 | JRA | EMAILS WITH PH AND S. VAN AALTEN RE FEE APPS | 0.40 | 296.00 |
| 07/18/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MORTON RE: MONTHLY FEE STATEMENTS | 0.80 | 368.00 |
| 07/18/23 | SVA | FINAL REVIEW/COMMENT ON CS APRIL AND MAY MONTHLY FEE APPLICATIONS | 0.80 | 760.00 |
| 07/18/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN AND S. PETRIELLO RE: MONTHLY FEE STATEMENTS | 0.40 | 184.00 |
| 07/18/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. MURPHY AND L. MILIOTES RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 07/19/23 | LSM | EDIT SERVICE LIST TO COS REGARDING SIX MONTHLY FEE APPLICATIONS | 0.60 | 213.00 |
| 07/19/23 | LSM | DRAFT COS REGARDING SIX MONTHLY FEE APPLICATIONS FOR COLE SCHOTZ, PAUL HASTINGS AND PARKIN RUBIO | 0.40 | 142.00 |
| 07/20/23 | LSM | REVISE COS REGARDING MONTHLY FEE APPLICATIONS PER B. CHURBUCK COMMENTS | 0.60 | 213.00 |
| 07/20/23 | LSM | EDIT/REVISE EXHIBIT LIST TO COS FOR MONTHLY FEE APPLICATIONS PER B. CHURBUCK COMMENTS | 0.60 | 213.00 |
| 07/21/23 | LSM | REVISE AND UPDATE COS TO MONTHLY FEE APPLICATIONS PER B. CHURBUCK COMMENTS | 0.40 | 142.00 |
| 07/24/23 | PVR | EMAIL FROM AND TO J. ALBERTO, M. BALES, I. PEREZ, C. SMITH AND L. MORTON RE: REQUESTED LEDES FILES FOR OUR APRIL AND MAY MONTHLY INVOICES | 0.20 | 72.00 |
| 07/24/23 | BPC | PREPARE JUNE MONTHLY FEE STATEMENT | 0.50 | 230.00 |
| 07/24/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MORTON RE: JUNE MONTHLY FEE STATEMENT | 0.30 | 138.00 |
| 07/24/23 | PVR | EMAIL FROM J. ALBERTO AND TO L. MORTON AND ACCOUNTING RE: LEDES FILES FOR OUR APRIL AND MAY MONTHLY INVOICES | 0.20 | 72.00 |
| 07/25/23 | LSM | COMPLETE DRAFT OF THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO B. CHURBUCK | 0.90 | 319.50 |
| 07/26/23 | SVA | REVIEW CS THIRD MONTHLY FEE APP | 0.40 | 380.00 |
| 07/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO K. MILIOTES RE: MONTHLY FEE APPLICATIONS | 0.20 | 92.00 |
| 07/31/23 | LSM | RESEARCH FEE APPLICATION PROCEDURES AND CNO DEADLINES | 0.60 | 213.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | LTL AD HOC GROUP | | Invoice Number | 955607 |
| | Client/Matter No. 66055-0001 | | | August 14, 2023 |
| | | | | Page 7 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM L. MILIOTES RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |

| **LITIGATION** | | | **58.60** | **46,587.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/01/23 | JRA | EMAIL WITH CLIENTS RE INTERVENTION DECLARATION | 0.10 | 74.00 |
| 07/01/23 | JRA | EMAILS INTERNALLY AND WITH CLIENTS RE HEARING RECAP | 0.20 | 148.00 |
| 07/01/23 | WAU | REVIEW TRIAL SUMMARY AND HEARING TRANSCRIPTS | 1.10 | 1,045.00 |
| 07/01/23 | SLN | REVIEW SUMMARY OF MOTION TO DISMISS TRIAL (1.1); | 1.10 | 715.00 |
| 07/03/23 | SVA | CORRES W/ SINGLETON SCHREIBER RE MTD TRIAL | 0.30 | 285.00 |
| 07/03/23 | MT | REVIEW OF MEMO PREPARED BY CO-COUNSEL B. CHARBUCK RE: DISMISSAL TRIAL | 1.00 | 625.00 |
| 07/06/23 | JRA | REVIEW TCC'S REMOVAL OBJECTION | 0.10 | 74.00 |
| 07/06/23 | JRA | REVIEW ORAL ORDER RE 7/11 HEARING | 0.10 | 74.00 |
| 07/12/23 | JRA | REVIEW REVISED PI ORDER (.1) AND EMAIL WITH D. MERRETT RE SAME (.1) | 0.20 | 148.00 |
| 07/12/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: 7.12 DOCKET FILINGS | 0.30 | 138.00 |
| 07/12/23 | JRA | REVIEW MOTION TO DISQUALIFY FCR | 0.20 | 148.00 |
| 07/12/23 | SVA | REVIEWED MAUNE RAICHLE MOTION TO REMOVE FCR | 0.30 | 285.00 |
| 07/12/23 | SYC | TELECONFERENCE WITH CS TEAM RE: DOCUMENT REVIEW FOR NON-BANKRUPTCY LITIGATION | 0.50 | 380.00 |
| 07/12/23 | BPC | REVIEW MRHFM'S MOTION TO DISQUALIFY RANDI ELLIS AS FUTURE CLAIMS REPRESENTATIVE | 0.10 | 46.00 |
| 07/12/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 7.12 DOCKET FILINGS | 0.30 | 138.00 |
| 07/12/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 8.22 HEARING | 0.10 | 46.00 |
| 07/12/23 | SLN | REVIEW REVISED TDP AND ISSUES LIST AND CORRESPONDENCE WITH AHC (1.8); | 1.80 | 1,170.00 |
| 07/13/23 | SVA | FURTHER REVIEW/ANALYSIS OF TCC BAR DATE AND CLAIMS ESTIMATION MOTIONS | 2.30 | 2,185.00 |
| 07/13/23 | SVA | REVIEWED ORDER EXTENDING PI | 0.30 | 285.00 |
| 07/13/23 | WAU | REVIEW MRHFM MOTION TO DISQUALIFY ELLIS AS FCR | 0.20 | 190.00 |
| 07/13/23 | JRA | T/C WITH CLIENT RE DISQUALIFICATION MOTION AND TDP'S | 0.30 | 222.00 |
| 07/19/23 | SYC | REVIEW JOINDER AND CORRES RE: FILING OF SAME | 1.50 | 1,140.00 |
| 07/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, S. CARNES, AND R. MONTEFUSCO RE: JOINDER TO DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.00 | 460.00 |
| 07/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO P. RATKOWIAK RE: JOINDER TO DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.30 | 138.00 |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                          Invoice Number  955607
         Client/Matter No. 66055-0001                                      August 14, 2023
                                                                                   Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/19/23 | SVA | REVIEW/COMMENT ON DEBTOR/AHC PROPOSED FINDINGS RE MTD | 1.60 | 1,520.00 |
| 07/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: JOINDER TO DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.40 | 184.00 |
| 07/19/23 | SVA | MULT CORRES W/ PH TEAM RE DEBTORS PROPOSED FINDINGS RE MTD AND AHC JOINDER | 0.60 | 570.00 |
| 07/19/23 | SVA | REVIEWED JOINT STIPULATION AND AGREED ORDER RE ADMISSION OF EXHIBITS AND DEPOSITION DESIGNATIONS RE MTD | 0.40 | 380.00 |
| 07/19/23 | SVA | REVIEWED REVISED JOINT PROPOSED FINDINGS OF DEBTOR AND AHC RE MTD | 0.40 | 380.00 |
| 07/20/23 | JRA | REVIEW ARNOLD AND ITKIN POST-TRIAL BRIEF | 0.90 | 666.00 |
| 07/20/23 | RTJ | REVIEW LTL PLEADINGS | 0.60 | 417.00 |
| 07/20/23 | JRA | REVIEW DEBTORS' PROPOSED FINDINGS OF FACT | 0.30 | 222.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE DEBTOR PROPOSED FINDINGS RE MTD | 2.40 | 2,280.00 |
| 07/20/23 | WAU | REVIEW PARTIES' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.20 | 1,140.00 |
| 07/20/23 | SLN | REVIEW AHC JOINDER TO DEBTOR'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR MOTIONS TO DISMISS (.1); | 0.10 | 65.00 |
| 07/20/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.30 | 138.00 |
| 07/20/23 | JRA | REVIEW JOINT EVIDENCE STIP | 0.30 | 222.00 |
| 07/20/23 | JRA | REVIEW UST JOINDER TO TCC'S PROPOSED FINDINGS OF FACT | 0.10 | 74.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE MRHFM PROPOSED FINDINGS RE MTD | 1.40 | 1,330.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE PAUL CROUCH PROPOSED FINDINGS RE MTD | 0.70 | 665.00 |
| 07/20/23 | SVA | REVIEWED MOTION TO DISQUALIFY FCR AND FCR RESPONSE | 0.70 | 665.00 |
| 07/20/23 | SVA | CORRES W/ PH TEAM, USATINE AND JARECK RE MOTION TO DISQUALIFY FCR | 0.40 | 380.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE NEW MEXICO AND MISSISSIPPI PROPOSED FINDINGS RE MTD | 0.40 | 380.00 |
| 07/20/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.30 | 138.00 |
| 07/20/23 | JRA | CORRESPOND WITH CLIENTS RE POST-TRIAL MATTERS | 0.30 | 222.00 |
| 07/20/23 | SVA | CONF W/ M. TSUKERMAN AND B. CHURBUCK RE ESTIMATION AND BAR DATE RESEARCH | 0.40 | 380.00 |
| 07/20/23 | JRA | REVIEW DEBTORS' LETTER IN RESPONSE TO TCC SOLICITATION LETTER | 0.10 | 74.00 |
| 07/20/23 | JRA | REVIEW AHC'S PROPOSED FINDINGS OF FACT | 0.80 | 592.00 |
| 07/20/23 | JRA | REVIEW CROUCH'S PROPOSED FINDINGS OF FACT | 0.40 | 296.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE TCC PROPOSED FINDINGS RE MTD | 2.70 | 2,565.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                                    Invoice Number  955607
        Client/Matter No. 66055-0001                                              August 14, 2023
                                                                                          Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/23 | SLN | REVIEW PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR MOTION TO DISMISS AND CORRESPONDENCE WITH AHC (3.3); | 3.30 | 2,145.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE ARNOLD & ITKIN PROPOSED FINDINGS RE MTD | 1.20 | 1,140.00 |
| 07/20/23 | SVA | REVIEW/ANALYZE AHC STATES PROPOSED FINDINGS RE MTD | 1.10 | 1,045.00 |
| 07/21/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. CARNES AND L. MILOTES RE: UPCOMING HEARINGS | 0.30 | 138.00 |
| 07/21/23 | JRA | REVIEW TCC'S PROPOSED FINDINGS OF FACT | 2.10 | 1,554.00 |
| 07/21/23 | JRA | REVIEW NEW MEXICO AND MISSISSIPPI'S PROPOSED FINDINGS OF FACT | 0.30 | 222.00 |
| 07/21/23 | JRA | REVIEW MRHFM'S PROPOSED FINDINGS OF FACT | 0.70 | 518.00 |
| 07/21/23 | SVA | CORRES W/ PH AND PR RE TCC ESTIMATION MOTION | 0.30 | 285.00 |
| 07/21/23 | SLN | CORRESPONDENCE WITH AHC AND REVIEW PROPOSED DISCOVERY (.1); | 0.10 | 65.00 |
| 07/24/23 | SVA | CORRES W/ PH TEAM RE AUG 2 HEARING MATTERS | 0.20 | 190.00 |
| 07/24/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MILIOTES RE: JULY 27 HEARING | 0.30 | 138.00 |
| 07/24/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: AUGUST 2 HEARING | 0.40 | 184.00 |
| 07/25/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO L. MILIOTES RE: JULY 27 HEARING | 0.20 | 92.00 |
| 07/26/23 | SVA | REVIEWED DEBTOR OBJECTION TO MOTION TO DISQUALIFY FCR | 0.20 | 190.00 |
| 07/26/23 | WAU | REVIEW OBJECTIONS (DEBTOR AND AHG) TO MOTION TO REMOVE FCR | 0.40 | 380.00 |
| 07/26/23 | SVA | CORRES W/ PH AND CS TEAMS RE JOINDER TO DEBTOR REPLY TO DISQUALIFY FCR | 0.30 | 285.00 |
| 07/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, L. MORTON, AND M. MICHELI RE: JOINDER TO OBJECTION TO MOTION TO DISQUALIFY THE FCR | 0.40 | 184.00 |
| 07/27/23 | SVA | T/C W/ M. MURPHY RE MTD TRIAL | 0.40 | 380.00 |
| 07/28/23 | JRA | CORRESPOND WITH CLIENTS AND PH RE OPINION AND NEXT STEPS | 1.10 | 814.00 |
| 07/28/23 | JRA | REVIEW OPINION | 0.70 | 518.00 |
| 07/28/23 | WAU | REVIEW COURT OPINION DISMISSING CHAPTER 11 CASE | 0.40 | 380.00 |
| 07/28/23 | SVA | CORRES W/ AHC MEMBERS RE MTD OPINION | 2.70 | 2,565.00 |
| 07/28/23 | SVA | REVIEW/ANALYZE MTD OPINION | 2.30 | 2,185.00 |
| 07/28/23 | SVA | CORRES W/ PH AND CS TEAMS RE MTD OPINION | 0.70 | 665.00 |
| 07/28/23 | BPC | REVIEW OPINION GRANTING MOTIONS TO DISMISS | 2.30 | 1,058.00 |
| 07/28/23 | SYC | REVIEW OPINION GRANTING MTD AND CORRES WITH AHC RE: SAME | 1.20 | 912.00 |
| 07/28/23 | MT | REVIEW COURT'S OPINION ON MOTION TO DISMISS | 1.10 | 687.50 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP
      Client/Matter No. 66055-0001

Invoice Number  955607
August 14, 2023
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/23 | JRA | T/C WITH CLIENTS RE DISMISSAL ORDER | 0.70 | 518.00 |
| 07/29/23 | JRA | EMAIL WITH B. CHURBUCK RE APPEAL | 0.10 | 74.00 |
| 07/31/23 | JRA | REVIEW 8/2 HEARING AGENDA | 0.10 | 74.00 |
| 07/31/23 | SVA | T/C W/ AHC MEMBER RE MTD OPINION | 0.40 | 380.00 |
| 07/31/23 | JRA | T/C (.5) AND EMAILS (.2) WITH CLIENTS RE DISMISSAL AND NEXT STEPS | 0.70 | 518.00 |

**PLAN OF REORGANIZATION**                                        **26.70**    **20,216.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/23 | JRA | T/C WITH AD HOC MEMBER RE TDPS | 0.30 | 222.00 |
| 07/11/23 | JRA | ANALYZE REVISIONS TO TDP'S (.6); T/C WITH AD HOC GROUP MEMBER RE SAME (.2) | 0.80 | 592.00 |
| 07/11/23 | SVA | REVIEW FURTHER REVISED TDPS | 0.40 | 380.00 |
| 07/11/23 | SVA | REVIEW/ANALYZE REVISED TDPS FROM JONES DAY | 0.80 | 760.00 |
| 07/12/23 | JRA | EMAILS WITH K. HANSEN AND CLIENTS RE TDP ISSUES | 0.30 | 222.00 |
| 07/12/23 | SVA | REVIEW/ANALYZE AMENDED PLAN AND DS | 4.20 | 3,990.00 |
| 07/12/23 | SVA | REVIEW/ANALYZE REVISED TDP ISSUES LIST | 0.40 | 380.00 |
| 07/12/23 | SYC | BRIEF REVIEW OF REVISED TDP ISSUES LIST | 0.40 | 304.00 |
| 07/12/23 | JRA | REVIEW REVISED LIST OF OUTSTANDING TDP ISSUES | 0.20 | 148.00 |
| 07/12/23 | BPC | REVIEW EMAILS FROM K. HANSEN, C. RUBIO, AND M. WATTS RE: DISCLOSURE STATEMENT AND PLAN SOLICITATION PROCEDURES | 0.30 | 138.00 |
| 07/16/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: TRUST DISTRIBUTION PROCEDURES | 1.50 | 690.00 |
| 07/16/23 | JRA | ANALYZE OPEN TDP'S ISSUES | 0.40 | 296.00 |
| 07/16/23 | JRA | T/C WITH STEERCO MEMBERS AND PH RE TDP'S | 1.50 | 1,110.00 |
| 07/16/23 | JRA | T/C WITH AD HOC MEMBER RE TDP'S | 0.30 | 222.00 |
| 07/19/23 | SVA | T/C W/ M. MURPHY RE PLAN AND TDPS | 0.30 | 285.00 |
| 07/19/23 | SVA | T/C W/ STEER CO RE TDP AND PLAN ISSUES | 0.60 | 570.00 |
| 07/19/23 | BPC | REVIEW BOY SCOUTS DISCLOSURE STATEMENT HEARING TRANSCRIPTS RE: TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES | 1.00 | 460.00 |
| 07/19/23 | BPC | REVIEW SELECT CASE LAW RE: SECTION 1126(C) OF THE BANKRUPTCY CODE | 2.70 | 1,242.00 |
| 07/20/23 | JRA | REVIEW TCC'S SOLICITATION LETTER | 0.20 | 148.00 |
| 07/20/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: LETTERS FILED WITH THE COURT ON SOLICITATION MATERIALS | 0.30 | 138.00 |
| 07/21/23 | JRA | REVIEW UST SOLICITATION LETTER | 0.10 | 74.00 |
| 07/21/23 | SLN | REVIEW CORRESPONDENCE FROM TCC REGARDING SOLICITATION ISSUES (.2); | 0.20 | 130.00 |
| 07/22/23 | SVA | CORRES W/ MONTEFUSCO AND MICHELI RE ESTIMATION/TABULATION RESEARCH | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:    LTL AD HOC GROUP                                  Invoice Number  955607
       Client/Matter No. 66055-0001                         August 14, 2023
                                                                Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/22/23 | SVA | REVIEW/REVISE ESTIMATION/TABULATION RESEARCH MEMO | 4.30 | 4,085.00 |
| 07/24/23 | SLN | REVIEW UPDATED PLAN ISSUES CHART (.1); REVIEW IMERYS/CYPRUS DRAFT TERM SHEET (.2); | 0.30 | 195.00 |
| 07/24/23 | SYC | REVIEW REVISED TDP ISSUES LIST | 0.80 | 608.00 |
| 07/24/23 | SVA | REVIEWED REVISED PLAN ISSUES LIST | 0.40 | 380.00 |
| 07/24/23 | SVA | REVIEWED DRAFT TERM SHEET RE IMERYS/CYPRUS SETTLEMENT | 0.30 | 285.00 |
| 07/24/23 | BPC | REVIEW EMAILS FROM M. MICHELI, J. ONDER, M. NACAWATI, AND A. ANDREWS RE: PLAN UPDATES AND SETTLEMENT NEGOTIATIONS | 0.50 | 230.00 |
| 07/25/23 | BPC | REVIEW EMAILS FROM C. RUBIO, J. ONDER, AND A. PULASKI RE: PLAN AND TRUST DISTRIBUTION PROCEDURES | 0.30 | 138.00 |
| 07/25/23 | BPC | TELEPHONIC CONFERENCE WITH STEERING COMMITTEE RE: PLAN AND TRUST DISTRIBUTION PROCEDURES | 0.50 | 230.00 |
| 07/26/23 | SVA | CORRES W/ STEER CO RE PLAN ISSUES | 0.40 | 380.00 |
| 07/26/23 | SLN | CORRESPONDENCE WITH AHC REGARDING PROPOSED PLAN MODIFICATION (.2); | 0.20 | 130.00 |
| 07/26/23 | BPC | REVIEW EMAILS FROM M. MICHELI, J. ONDER, AND M. WATTS RE: REVISIONS TO PLAN | 0.50 | 230.00 |
| 07/27/23 | JRA | CORRESPOND INTERNALLY AND WITH CLIENTS RE PLAN ISSUES | 0.60 | 444.00 |

                                          TOTAL HOURS    233.10

PROFESSIONAL SERVICES:                                     $149,827.50


**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Bryant P. Churbuck | Associate | 72.00 | 460.00 | 33,120.00 |
| Justin R. Alberto | Member | 21.60 | 740.00 | 15,984.00 |
| Mark Tsukerman | Member | 51.80 | 625.00 | 32,375.00 |
| Michael D. Sirota | Member | 0.30 | 1,200.00 | 360.00 |
| Morton, Larry | Paralegal | 15.10 | 355.00 | 5,360.50 |
| Pauline Z. Ratkowiak | Paralegal | 3.20 | 360.00 | 1,152.00 |
| Ryan T. Jareck | Member | 0.60 | 695.00 | 417.00 |
| Sarah A. Carnes | Member | 7.40 | 760.00 | 5,624.00 |
| Seth Van Aalten | Member | 46.00 | 950.00 | 43,700.00 |
| Stacy L. Newman | Member | 8.70 | 650.00 | 5,655.00 |
| Warren A. Usatine | Member | 6.40 | 950.00 | 6,080.00 |
| | **Total** | **233.10** | | **$149,827.50** |

**COLE SCHOTZ P.C.**

Re:      LTL AD HOC GROUP                                           Invoice Number  955607
         Client/Matter No. 66055-0001                                      August 14, 2023
                                                                                 Page 12

---

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| PHOTOCOPYING / PRINTING / SCANNING | 137.80 |
| ONLINE RESEARCH | 44.67 |
| DEPOSITIONS TRANSCRIPT | 640.80 |
| OUTSIDE PRINTING | 203.83 |
| **TOTAL COSTS** | **$1,027.10** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 150,854.60 |
| PREVIOUS BALANCE DUE: | $ | 542,438.27 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **693,292.87** |

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| NJ812 | FEE APPLICATION PREPARATION | 29.60 | 14,981.50 |
| NJ821 | LITIGATION | 58.60 | 46,587.50 |
| NJ823 | DISCLOSURE STATEMENT | 59.40 | 39,049.50 |
| NJ839 | CASE ADMINISTRATION | 9.00 | 3,551.00 |
| NJ840 | CLAIMS ADMINISTRATION AND OBJECTIONS | 49.80 | 25,442.00 |
| NJ851 | PLAN OF REORGANIZATION | 26.70 | 20,216.00 |
| | **Total** | **233.10** | **$149,827.50** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
201-489-3000 201-489-1536
FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas — Florida

LTL MANAGEMENT LLC
N/A

Invoice Date:     August 14, 2023
Invoice Number:     955607
Matter Number:     66055-0001

## REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH JULY 31, 2023

**Client:**     AD HOC GROUP OF SUPPORTING COUNSEL
**Matter:**     LTL AD HOC GROUP

| | |
|---|---|
| TOTAL FEES: | $           149,827.50 |
| TOTAL COSTS: | $             1,027.10 |
| TOTAL DUE THIS INVOICE: | $           150,854.60 |
| PREVIOUS BALANCE DUE: | $           542,438.27 |
| **AMOUNT DUE:** | **$           693,292.87** |

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**

# **EXHIBIT B**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas  — Florida

LTL MANAGEMENT LLC
N/A

| | |
|---|---|
| Invoice Date: | August 29, 2023 |
| Invoice Number: | 955806 |
| Matter Number: | 66055-0001 |

**Re:**  LTL AD HOC GROUP

FOR PROFESSIONAL SERVICES THROUGH AUGUST 11, 2023

| **CASE ADMINISTRATION** | | | **6.90** | **2,451.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 08/01/23 | LSM | DRAFT INITIAL CNO REGARDING FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO B. CHURBUCK WITH COMMENTS | 0.50 | 177.50 |
| 08/01/23 | LSM | ASSIST WITH HEARING PREPARATIONS FOR AUGUST 2, 2023 HEARING | 0.60 | 213.00 |
| 08/01/23 | LSM | REVIEW AND BANKRUPTCY COURT DOCKET AND UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE | 0.40 | 142.00 |
| 08/02/23 | LSM | REVISE SIX CERTIFICATES OF NO OBJECTION PER B. CHURBUCK COMMENTS REGARDING MONTHLY FEE APPLICATORS FOR COLE SCHOTZ, PAUL HASTINGS, AND PARKINS RUBIO | 0.70 | 248.50 |
| 08/02/23 | LSM | EMAILS WITH TRANSCRIBER REGARDING AUGUST 3, 2023 HEARING | 0.20 | 71.00 |
| 08/03/23 | LSM | REVISE SIX CERTIFICATES OF NO OBJECTION REGARDING MONTHLY FEE APPLICATIONS PER B. CHURBUCK COMMENTS | 0.60 | 213.00 |
| 08/03/23 | LSM | COMPILE, REVIEW AND CIRCULATE TO COLE SCHOTZ TEAM AND CO-COUNSEL THE AUGUST 2, 2023 HEARING TRANSCRIPT | 0.20 | 71.00 |
| 08/03/23 | LSM | REVISE AND FILE SIX CERTIFICATES OF NO OBJECTION REGARDING MONTHLY FEE APPLICATIONS FOR PAUL HASTINGS, COLE SCHOTZ AND PARKINS RUBIO | 0.80 | 284.00 |
| 08/07/23 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF THREE MONTHLY FEE APPLICATIONS FOR JUNE 2023 FOR PAUL HASTINGS, COLE SCHOTZ, AND PARKINS RUBIO | 0.70 | 248.50 |
| 08/07/23 | LSM | EMAILS WITH SERVICE AGENT REGARDING THREE MONTHLY FEE APPLICATIONS FOR PAUL HASTINGS, COLE SCHOTZ AND PARKINS RUBIO | 0.40 | 142.00 |
| 08/07/23 | LSM | REVIEW FILING PROCEDURES FOR MONTHLY FEE APPLICATIONS | 0.40 | 142.00 |
| 08/07/23 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES | 0.30 | 106.50 |
| 08/07/23 | LSM | REVIEW AND FILE LETTER TO JUDGE KAPLAN | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP
        Client/Matter No. 66055-0001

Invoice Number  955806
August 29, 2023
Page 2

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/09/23 | LSM | FOLLOW UP EMAILS WITH SERVICE AGENT REGARDING SERVICE OF THREE MONTHLY FEE APPLICATIONS | 0.20 | 71.00 |
| 08/10/23 | LSM | EMAILS WITH SERVICE AGENT REGARDING AFFIDAVIT OF SERVICE REGARDING MONTHLY FEE APPLICATIONS | 0.30 | 106.50 |
| 08/11/23 | PVR | EMAIL FROM M. BALES AND EMAIL TO ACCOUNTING AND RESEARCH RE: LEDES FILE FOR JUNE 2023 | 0.30 | 108.00 |

| **FEE APPLICATION PREPARATION** | | | **4.80** | **3,117.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO C. RUBIO AND L. PARKINS RE: JUNE MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 08/02/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM COLE SCHOTZ LTL TEAM RE: MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 08/02/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM M. MICHELI RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 08/02/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM L. PARKINS AND C. RUBIO RE: MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 08/03/23 | SYC | REVIEW CNOS AND EMAILS WITH B. CHURBUCK RE: SAME | 0.30 | 228.00 |
| 08/03/23 | BPC | TELEPHONIC CONFERENCE WITH L. MILIOTES RE: MONTHLY FEE STATEMENTS | 0.10 | 46.00 |
| 08/03/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM L. MORTON RE: MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 08/03/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM C. RUBIO RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 08/03/23 | SVA | CORRES W/ PH AND PR TEAMS RE JUNE MONTHLY FEE APPLICATIONS AND CNOS FOR APRIL/MAY | 0.20 | 190.00 |
| 08/03/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM PAUL HASTINGS TEAM RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 08/07/23 | JRA | EMAILS WITH S. VAN AALTEN RE FEE APPS | 0.30 | 222.00 |
| 08/07/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM L. MILIOTES RE: MONTHLY FEE STATEMENTS | 0.30 | 138.00 |
| 08/07/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM C. RUBIO RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 08/08/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN RE: MONTHLY FEE STATEMENTS | 0.20 | 92.00 |
| 08/08/23 | WAU | WORK ON FEE APPLICATION FOR JULY 2023 | 0.60 | 570.00 |
| 08/09/23 | WAU | CONTINUED WORK ON MONTHLY FEE APPLICATION | 0.30 | 285.00 |
| 08/11/23 | BPC | PREPARE EMAIL TO L. MORTON RE: INTERIM AND FINAL FEE APPLICATIONS | 0.10 | 46.00 |
| 08/11/23 | SVA | REVIEWED CS JULY MONTHLY FOR PRIVILEGE REDACTIONS | 0.40 | 380.00 |

| **LITIGATION** | | | **25.30** | **19,124.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | LTL AD HOC GROUP | Invoice Number  955806 |
| | Client/Matter No. 66055-0001 | August 29, 2023 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/23 | SVA | CORRES W/ M. MICHELI RE DISMISSAL ORDER | 0.20 | 190.00 |
| 08/01/23 | SVA | T/C W/AHC STEER CO RE DISMISSAL AND NEXT STEPS | 0.70 | 665.00 |
| 08/01/23 | BPC | PREPARE EMAIL TO STEERING COMMITTEE RE: 8/2 HEARING | 0.10 | 46.00 |
| 08/01/23 | RTJ | REVIEW LTL PLEADINGS | 1.10 | 764.50 |
| 08/01/23 | JRA | CORRESPOND WITH K. HANSEN AND STEERCO MEMBERS RE DISMISSAL ISSUES | 0.30 | 222.00 |
| 08/01/23 | JRA | REVIEW TCC PROPOSED DISMISSAL ORDER | 0.20 | 148.00 |
| 08/01/23 | JRA | T/C WITH PH, S. VAN AALTEN AND STEERCO MEMBERS RE DISMISSAL AND TOMORROW'S STATUS CONFERENCE | 0.70 | 518.00 |
| 08/01/23 | BPC | PREPARE EMAIL TO AND REVIEW EMAIL FROM MBK CHAMBERS RE: 8/2 HEARING | 0.20 | 92.00 |
| 08/01/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. VAN AALTEN, M. MICHELI, AND L. MORTON RE: 8/2 HEARING | 0.80 | 368.00 |
| 08/01/23 | SLN | REVIEW MTD OPINION | 1.70 | 1,105.00 |
| 08/02/23 | SVA | CORRES W/ AHC MEMBERS RE SUBSTANTIAL CONTRIBUTION MOTIONS | 0.20 | 190.00 |
| 08/02/23 | SVA | CORRES. W/ PH AND PR TEAMS RE DISMISSAL ORDER | 0.30 | 285.00 |
| 08/02/23 | SVA | ATTENDING HEARING ON DISMISSAL STATUS CONFERENCE AND SUBSTANTIAL CONTRIBUTION MOTIONS | 1.70 | 1,615.00 |
| 08/02/23 | SVA | CONF W/ M. MURPHY RE DISMISSAL | 0.40 | 380.00 |
| 08/02/23 | MDS | ATTEND SUBSTANTIAL CONTRIBUTION MOTION HEARING | 1.00 | 1,200.00 |
| 08/02/23 | JRA | ATTEND HEARING (PARTIAL) | 1.00 | 740.00 |
| 08/02/23 | SYC | ATTEND HEARING ON DISMISSAL | 1.70 | 1,292.00 |
| 08/02/23 | BPC | ATTEND 8/2 HEARING | 1.80 | 828.00 |
| 08/02/23 | BPC | REVIEW EMAILS FROM S. VAN AALTEN AND M. MICHELI RE: POST-DISMISSAL MATTERS | 0.20 | 92.00 |
| 08/03/23 | SVA | REVIEWED 8.2 HEARING TRANSCRIPT | 0.60 | 570.00 |
| 08/04/23 | SVA | REVIEW/COMMENT ON DRAFT DISMISSAL ORDER | 0.60 | 570.00 |
| 08/07/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN RE: LETTER TO THE COURT ON DISMISSAL ORDER | 0.50 | 230.00 |
| 08/07/23 | SLN | REVIEW LETTER TO COURT REGARDING MTD ORDER AND AHC COMMENTS THERETO | 0.20 | 130.00 |
| 08/07/23 | JRA | CORRESPOND WITH CLIENTS RE DISMISSAL ISSUES | 0.70 | 518.00 |
| 08/07/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. CARNES RE: LETTER TO THE COURT ON DISMISSAL ORDER | 0.30 | 138.00 |
| 08/07/23 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. VAN AALTEN, M. MICHELI, R. MONTEFUSCO, AND L. MILIOTES RE: LETTER TO THE COURT ON DISMISSAL ORDER | 0.80 | 368.00 |
| 08/07/23 | JRA | REVIEW MRHFM'S DISMISSAL LETTER | 0.20 | 148.00 |
| 08/07/23 | SYC | REVIEW LETTER RE: DISMISSAL ORDER AND CORRES WITH B. CHURBUCK RE: FILING OF SAME | 0.60 | 456.00 |
| 08/07/23 | SVA | CORRES W/ PH AND CS TEAMS RE LETTER SUBMISSION FOR DISMISSAL ORDER | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:   LTL AD HOC GROUP                                    Invoice Number  955806
      Client/Matter No. 66055-0001                                August 29, 2023
                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/23 | JRA | REVIEW DRAFT LETTER TO COURT RE OPEN ISSUES | 0.20 | 148.00 |
| 08/07/23 | SVA | REVIEW/COMMENT ON AHC LETTER SUBMISSION RE DISMISSAL ORDER | 0.60 | 570.00 |
| 08/08/23 | JRA | REVIEW CROUCH DISMISSAL LETTER | 0.20 | 148.00 |
| 08/08/23 | JRA | REVIEW JONES DAY DISMISSAL LETTER | 0.30 | 222.00 |
| 08/08/23 | JRA | REVIEW TCC LETTER RE DISMISSAL | 0.30 | 222.00 |
| 08/08/23 | JRA | REVIEW UST DISMISSAL LETTER | 0.10 | 74.00 |
| 08/08/23 | SVA | REVIEWED DEBTOR, TCC AND OTHER LETTER SUBMISSIONS RE DISMISSAL ORDER TERMS | 0.80 | 760.00 |
| 08/08/23 | JRA | REVIEW AHGSC LETTER TO KAPLAN RE DISMISSAL | 0.20 | 148.00 |
| 08/09/23 | JRA | REVIEW DEBTOR SUPPLEMENTAL LETTER RE DISMISSAL | 0.10 | 74.00 |
| 08/10/23 | SLN | CORRESPONDENCE WITH AHC RE DISMISSAL ORDER | 0.10 | 65.00 |
| 08/10/23 | JRA | REVIEW MRHFM'S REPLY LETTER RE DISMISSAL | 0.10 | 74.00 |
| 08/10/23 | JRA | REVIEW BROWN RUDNICK LETTER RE DISMISSAL AND IMPROPER SUBMISSIONS | 0.10 | 74.00 |
| 08/10/23 | JRA | CORRESPOND WITH CLIENTS AND PH RE DISMISSAL ISSUES | 0.80 | 592.00 |
| 08/10/23 | SVA | CORRES W/ AHC STEER CO AND PROFESSIONALS RE IMPACT OF PURDUE APPEAL | 0.40 | 380.00 |
| 08/11/23 | BPC | REVIEW DISMISSAL ORDER | 0.20 | 92.00 |
| 08/11/23 | JRA | REVIEW DISMISSAL ORDER | 0.10 | 74.00 |
| 08/11/23 | SYC | REVIEW ORDER GRANTING MTD | 0.40 | 304.00 |
| 08/11/23 | JRA | REVIEW GIBBONS DISMISSAL LETTER | 0.10 | 74.00 |
| 08/11/23 | BPC | PREPARE EMAIL TO COLE SCHOTZ LTL TEAM RE: DISMISSAL ORDER | 0.10 | 46.00 |
| 08/11/23 | SVA | REVIEWED ENTERED DISMISSAL ORDER AND CORRES W/ AHC RE SAME | 0.60 | 570.00 |
| 08/11/23 | SLN | REVIEW DISMISSAL ORDER | 0.40 | 260.00 |

                                                    TOTAL HOURS   37.00

PROFESSIONAL SERVICES:                                              $24,692.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Bryant P. Churbuck | Associate | 7.70 | 460.00 | 3,542.00 |
| Justin R. Alberto | Member | 6.00 | 740.00 | 4,440.00 |
| Michael D. Sirota | Member | 1.00 | 1,200.00 | 1,200.00 |
| Morton, Larry | Paralegal | 6.60 | 355.00 | 2,343.00 |
| Pauline Z. Ratkowiak | Paralegal | 0.30 | 360.00 | 108.00 |
| Ryan T. Jareck | Member | 1.10 | 695.00 | 764.50 |
| Sarah A. Carnes | Member | 3.00 | 760.00 | 2,280.00 |

**COLE SCHOTZ P.C.**

Re:     LTL AD HOC GROUP                                              Invoice Number  955806
        Client/Matter No. 66055-0001                                          August 29, 2023
                                                                                      Page 5

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Seth Van Aalten | Member | 8.00 | 950.00 | 7,600.00 |
| Stacy L. Newman | Member | 2.40 | 650.00 | 1,560.00 |
| Warren A. Usatine | Member | 0.90 | 950.00 | 855.00 |
| | **Total** | **37.00** | | **$24,692.50** |

**COST SUMMARY**

| Description | AMOUNT |
|-------------|--------|
| COURT FEES | 142.20 |
| PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| OUTSIDE PRINTING | 155.83 |
| DEPOSITIONS TRANSCRIPT | 86.40 |
| **TOTAL COSTS** | **$390.23** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 25,082.73 |
| PREVIOUS BALANCE DUE: | $ | 693,292.87 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **718,375.60** |

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|-----------|-------------|-------|--------|
| NJ812 | FEE APPLICATION PREPARATION | 4.80 | 3,117.00 |
| NJ821 | LITIGATION | 25.30 | 19,124.50 |
| NJ839 | CASE ADMINISTRATION | 6.90 | 2,451.00 |
| | **Total** | **37.00** | **$24,692.50** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
**201-489-3000 201-489-1536**
**FEDERAL ID# 22-2113414**

**New York — Delaware — Maryland — Texas — Florida**

LTL MANAGEMENT LLC
N/A

Invoice Date:           August 29, 2023
Invoice Number:              955806
Matter Number:           66055-0001

---

## REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH AUGUST 11, 2023

**Client:**     AD HOC GROUP OF SUPPORTING COUNSEL
**Matter:**     LTL AD HOC GROUP

| | |
|---|---|
| TOTAL FEES: | $          24,692.50 |
| TOTAL COSTS: | $             390.23 |
| TOTAL DUE THIS INVOICE: | $          25,082.73 |
| PREVIOUS BALANCE DUE: | $          693,292.87 |
| **AMOUNT DUE:** | **$          718,375.60** |

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**