# EXHIBIT B

## **Exhibit B-1**

Invoice for April 4, 2023 through April 30, 2023

# Wollmuth Maher & Deutsch LLP

500 Fifth Avenue

New York, New York 10110

(212) 382-3300

(212) 382-0050

Taxpayer I.D. 13-3997794

| Bill To: | Invoice Date | 6/21/2023 |
|---|---|---|
| LTL Bankruptcy (LTL, LLC) - JJL2021019389 | Invoice Number | 00002644 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs Update captions and dates on to-file PHV documents | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Petition and Debtor's Statement w/ JFP and SEM | 0.80 | $235.00 | $188.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs Finalize PHV documents and convert to PDF for filing w/ SEM | 0.50 | $235.00 | $117.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Declaration ISO Ch. 11 Petitions w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A111 Preparation of Pleadings and Briefs File Complaint for Injunctive and Declaratory Relief w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A111 Preparation of Pleadings and Briefs File Mot. for TRO and Preliminary Injunction w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Mot. to Approve Service Procedures w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File Counsel Declaration for Exhibits w/ JFP | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File LMT PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File JFP PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File A. Rush's PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File B. Erens PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Prieto's PHV documents | 0.30 | $235.00 | $70.50 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Merrett's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File D. Torborg's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File G. Gordon's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File J. Jones PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File M. Rasmussen's PHV documents | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | ATC | A105 Preparation of Pleadings and Briefs File JNL's NOA | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs. with Applicants' Staff w/PRD and JNL re: filing of petition and attendant documents | 0.50 | $635.00 | $317.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing of petition | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone Calls w/SEM re: payment of fee for filing petition | 0.10 | $635.00 | $63.50 |

| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SEM and ATC re: filing debtor's statement | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing debtor's statement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SEM and ATC re: filing first day declaration | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filing first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client re: filing of petition, statement, and first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/PRD re: filing of petition, statement, and first day declaration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and ATC re: filing mot. to suspend commencement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing mot. to suspend commencement | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone calls w/JD and ATC re: filing application for complex case designation | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone calls w/JD re: filing application for complex case designation | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | SEM | A105 Telephone Calls w/JFP re: payment of fee for filing petition | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | SEM | A105 Internal Office Mtgs, with Applicants' Staff w/JFP and ATC re: filing debtor's statement | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Internal Office Mtgs, with Applicants' Staff w/JFP and ATC re: filing first day declaration | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file first day declaration | 0.20 | $235.00 | $47.00 |
| 04/04/2023 | SEM | A105 Preparation of Pleadings and Briefs finalize PHV papers for 10 attorneys | 0.60 | $235.00 | $141.00 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing PI complaint | 0.50 | $635.00 | $317.50 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD re: filing PI complaint | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: filing PI complaint | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD re: filing PI motion | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: filing PI motion | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: filing PI motion | 0.30 | $635.00 | $190.50 |
| 04/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final 1st day submissions after petition filed | 0.80 | $910.00 | $728.00 |
| 04/04/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple O/cs JFP, PRD re: filing status, next steps, order of filing | 1.00 | $910.00 | $910.00 |
| 04/04/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP re: Notice of Intent | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and approve filing of Notice of Intent | 0.10 | $910.00 | $91.00 |
| 04/04/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails w/JFP and JD on motion to approve service of AP complaint | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JNL | A111 Telephone Calls Follow up t/c w/JFP on service motion filing | 0.20 | $910.00 | $182.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: top law firms mot. | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: declaration in support of Mot. and Complaint | 0.70 | $635.00 | $444.50 |
| 04/04/2023 | JFP | A111 Preparation of Pleadings and Briefs re: declaration in support of Mot. and Complaint | 0.20 | $635.00 | $127.00 |
| | | A111 Correspondence/Memorandum Drafted w/JD re: declaration in | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/2023 | JFP | support of Mot. and Complaint | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: mot. to appoint Epiq | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to appoint foreign representative | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to appoint foreign representative | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: mot. to appoint foreign representative | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: cash management mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: cash management mot. | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: cash management mot. | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: mot. to extend time re: schedules | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: finalizing and filing notice of intent regarding appeals | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, PRD, and Epiq re: notice of intent regarding appeals | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Telephone Calls w/JD re: application for expedited consideration | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: application for expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: application for expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Preparation of Pleadings and Briefs re: service procedures mot. in adversary | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Telephone Calls w/JD and JNL re: service procedures mot. in adversary | 0.60 | $635.00 | $381.00 |
| 04/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: service procedures mot. in adversary | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/ATC re: service procedures mot. in adversary | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: appearances | 0.20 | $635.00 | $127.00 |
| 04/04/2023 | JFP | A111 Telephone Calls w/PRD re: notice of intent regarding appeals | 0.10 | $635.00 | $63.50 |
| 04/04/2023 | PRD | A105 Preparation of Pleadings and Briefs Attend to filing of petition and ancillary documents | 0.80 | $975.00 | $780.00 |
| 04/04/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and finalize complaint for injunction against continuation of talc suits, and supporting papers | 2.30 | $975.00 | $2,242.50 |
| 04/04/2023 | PRD | A105 Telephone Calls w/client re: status of filings and next steps | 0.60 | $975.00 | $585.00 |
| 04/04/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP and SEM re. plans to file First Day Ch. 11 motions | 0.10 | $235.00 | $23.50 |
| 04/04/2023 | ATC | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: End of Case Statement | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Draft checklist for meeting with UST regarding early action items | 0.50 | $910.00 | $455.00 |
| 04/05/2023 | JNL | A105 Correspondence Reviewed Emails from/to PRD re: UST call | 0.20 | $910.00 | $182.00 |
| | | A105 Preparation of Pleadings and Briefs Review NOAs and approve | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/2023 | JNL | for filing | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review PHV applications filed for various creditors and parties in interest | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff w/JFP re: service of PI docs and motion for OST | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review filing by C. Thompson re: objection to FCR fees | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review amended draft TRO | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order from J. Shipp re: dismissing mooted appeal | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | PRD | A111 Telephone Calls w/client re status of TRO, necessary modification to list of appeals, and other matters | 0.80 | $975.00 | $780.00 |
| 04/05/2023 | PRD | A105 Telephone Calls w/JD re: work plan | 0.70 | $975.00 | $682.50 |
| 04/05/2023 | PRD | A113 Telephone Calls: 2d call w/client re: status of discussions with supporting counsel and additional steps to be taken balance of week | 1.40 | $975.00 | $1,365.00 |
| 04/05/2023 | PRD | A105 Preparation of Pleadings and Briefs: Review and revise additional pleadings to be filed | 1.30 | $975.00 | $1,267.50 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Draft JNL's NOA in adversary case | 0.80 | $235.00 | $188.00 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs File JNL's NOA in adversary case | 0.20 | $235.00 | $47.00 |
| 04/05/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP and JNL re. JNL adversary NOA | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | ATC | A105 Preparation of Pleadings and Briefs: re: First Day filings on WMD internal storage | 1.60 | $235.00 | $376.00 |
| 04/05/2023 | ATC | A111 Correspondence/Memorandum Drafted w/JFP re: circulation of Adversary docket no. 13 | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs finalize and file supplemental declaration of D. Merrett in support of debtor's complaint for injunctive relief and related motion | 0.40 | $235.00 | $94.00 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of supplemental declaration of D. Merrett in support of debtor's complaint for injunctive relief and related motion | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/PRD re: filing supplemental declaration in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: supplemental declaration in adversary proceeding | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SEM, PRD, JNL, and Epiq re: supplemental declaration in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SEM re: order granting expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: order granting expedited consideration | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: calendaring new omnibus hearing date | 0.20 | $235.00 | $47.00 |
| 04/05/2023 | SEM | A105 Telephone Calls w/ECF help desk re: registering JFP for ECF notices in both main and adversary proceeding | 0.40 | $235.00 | $94.00 |
| 04/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/PRD, JNL, and BJA re: first day matters | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: JNL notice of appearance in adversary | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: JNL notice of appearance in adversary | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: recent media coverage re: petition filing | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A108 Telephone Calls w/JNL re: retention applications | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/JD and JNL re: | | | |

| 04/05/2023 | JFP | retention applications | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: petition filing and related matters | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and ATC re: coverage and preparation for upcoming hearings | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TRO order | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and Epiq re: service of TRO order | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: entry of TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SEM, ATC, and Epiq re: OST in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM and ATC re: filing system for new matter | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM re: ECF notices | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: PI hearing | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring hearing on the preliminary injunction in the adversary proceeding | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: begin drafting WMD retention application | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the recently entered hearing information re: preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: saving full docket reports for all LTL I cases | 0.50 | $235.00 | $117.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring mot. to be heard at 4/18 hearing re: approval of service procedures for summons, complaint, and other pleadings | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: calendaring chapter 11 status conference | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: billing procedures | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SEM, JD, JNL, and PRD re: mot to seal and OST | 0.30 | $635.00 | $190.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for an OST re: mot. to seal | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: docket notice re: hearing re: service procedures | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: docket notice re: hearing re: service procedures | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A105 Telephone Calls w/clerks re: chapter 11 petition and upcoming hearings | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: summons issued to LTL Management LLC for service on the parties listed on appendix A to the complaint | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: calendaring pre-trial hearing | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/SEM re: filing mot. to seal and OST | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of confidential exhibits subject to mot. to seal | 0.40 | $635.00 | $254.00 |
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file motion to seal | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of motion to seal | 0.10 | $235.00 | $23.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/2023 | SEM | A111 Preparation of Pleadings and Briefs re file application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of order granting application for order shortening time | 0.10 | $235.00 | $23.50 |
| 04/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, JD, PRD, SEM, and CR re: letter to C.J. Kaplan re: TRO | 0.60 | $635.00 | $381.00 |
| 04/05/2023 | JFP | A111 Telephone Calls w/CR re: letter to C.J. Kaplan re: TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to C.J. Kaplan re: TRO | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JFP | A111 Telephone Calls w/Epiq re: service of OST in adversary | 0.20 | $635.00 | $127.00 |
| 04/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: adversary summons | 0.10 | $635.00 | $63.50 |
| 04/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Case update and status of next filings and review of key filing documents | 2.00 | $910.00 | $1,820.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC dockets as to status of appeals as a result of dismissal and need to contact DC | 0.30 | $910.00 | $273.00 |
| 04/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review materials in connection preparation of new retention application | 0.40 | $910.00 | $364.00 |
| 04/05/2023 | JNL | A114 Correspondence Reviewed: Review email correspondence from PI counsel regarding stay violations | 0.20 | $910.00 | $182.00 |
| 04/05/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from A. Brown, PRD, JFP, D. Merrett re: suppl. Dec. attaching stay violation emails | 0.50 | $910.00 | $455.00 |
| 04/05/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple o/cs with LTL team on first days, open issues for adversary case, status of additional filings | 2.50 | $910.00 | $2,275.00 |
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order setting hearing on 1st days | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A105 Correspondence/Memorandum Drafted Email WMD team re: 1st Day hearing notice | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review ex parte TRO | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Notice of Status conf., deadlines for exclusivity | 0.10 | $910.00 | $91.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review sealed exhibits to PI motion | 0.80 | $910.00 | $728.00 |
| 04/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on motion to seal | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to FCR fees | 0.30 | $635.00 | $190.50 |
| 04/06/2023 | PRD | A105 Telephone Calls: Call w/UST re: issues re: first day papers and other items | 0.60 | $975.00 | $585.00 |
| 04/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: recently filed notices of appearance and pro hac vice applications | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: continue drafting WMD retention application | 0.80 | $635.00 | $508.00 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, JD and Epiq re: service of adversary complaint | 0.50 | $635.00 | $317.50 |
| 04/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 2.90 | $635.00 | $1,841.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD and JNL re: potential new filing | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: notice of status conference | 0.10 | $635.00 | $63.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and JD re: notice of status conference | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A105 Telephone Calls w/K. Pfeiffer re: Appendix A for service | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC, Skadden and JNL re: A. Brown notice of appearance | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: amended TRO order | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, court, and JNL re: amended TRO order | 0.30 | $635.00 | $190.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and JD re: R. Malone letter filed in NM/MS appellate docket | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: FCR letter response to MRHFM objection to FCR fees | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A108 Correspondence Reviewed w/JD and OCP regarding OCP matters | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: potential new filing | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: recently filed letter in Securities appellate docket | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JFP | A105 Telephone Calls w/JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter re: status of bankruptcy appeal in the district court | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A109 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter re: FCR and her retained professionals February 2023 fee applications | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter requesting dismissal and close of docket | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | JFP | A111 Telephone Calls w/JNL re: amended TRO | 0.10 | $635.00 | $63.50 |
| 04/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review C. Thompson email servicing objection to FCR fees; review objection letter | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review statements by certain PI counsel regarding chapter 11 case | 0.50 | $910.00 | $455.00 |
| 04/06/2023 | JNL | A105 Telephone Calls w/J. Sponder re: request for conf. | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Emails to/from UST re: conf. call on first days | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Legal Research Prep for call with UST | 0.50 | $910.00 | $455.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Review email from I. Perez re: conflict check lists; emails from/to JFP re: conflict list | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Email from JFP re: service of order and omitted schedule | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and approve filing of Skadden NOA | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple NOAs filed by parties in interest | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review conflict check list | 0.30 | $910.00 | $273.00 |
| 04/06/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/cs w/GP re: conflict check | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs w/PRD re: UST call | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Internal Office mtgs - Third Party Conf: Conf. call with UST, PRD re: issues for first days | 0.60 | $910.00 | $546.00 |
| | | A105 Correspondence Reviewed Email confirmation to UST re: | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/2023 | JNL | issues | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A105 Correspondence Reviewed Email JD LTL team on open issues for first days | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review amended Ex Parte Order in PI Adversary | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A109 Correspondence Reviewed Review Letter from M. Falk in response to objection to former FCR fees | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review letter from R. Malone re: dismissal of DC appeal and forward same for proper service on JD LTL team | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls Multiple t/cs R. Malone re: State AG matters | 0.60 | $910.00 | $546.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Email from PRD re: Counsel for AG issues | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls T/c w/D. Prieto re: counsel for AG's request | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A111 Telephone Calls Multiple t/cs w/D. Merrett, D. Prieto, PRD, JFP re: State AG attorney matters | 1.00 | $910.00 | $910.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Emails to/from D. Merrett re: potential filing | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP re: potential new order to correct typo | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Review emails from DD, GP re: conflict review | 0.40 | $910.00 | $364.00 |
| 04/06/2023 | JNL | A111 Correspondence Reviewed Review letter from J. Cecchi to J. Quraishi re: dismissal of DC appeal | 0.10 | $910.00 | $91.00 |
| 04/06/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: conflict review | 0.20 | $910.00 | $182.00 |
| 04/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review potential changes to 1st days to conform to certain UST requests | 0.30 | $910.00 | $273.00 |
| 04/06/2023 | ATC | A105 Correspondence/Memorandum Drafted Circulate JNL NOAs to JFP | 0.10 | $235.00 | $23.50 |
| 04/06/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review Maune objection to FCR fees | 0.30 | $975.00 | $292.50 |
| 04/06/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise potential pleading | 1.70 | $975.00 | $1,657.50 |
| 04/06/2023 | PRD | A105 Telephone Calls: Call w/client and JD re: strategy for first day hearing and other matters | 0.70 | $975.00 | $682.50 |
| 04/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Malone letter filed in NM/MS appellate docket | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: potential filing | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review 2021 filing schedules and statements and prep for UST call re First day motions, schedules, questions | 1.00 | $910.00 | $910.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: second amended TRO | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: second amended TRO | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: second amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/07/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 04/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/WCG, JNL, and DD re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM re: monitoring dockets | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: document management | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A105 Telephone Calls w/ATC re: document management | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | JFP | A108 Telephone Calls w/WCG re: WMD retention application | 0.20 | $635.00 | $127.00 |

| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: schedules | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/07/2023 | JFP | A105 Telephone Calls w/JD and JNL re: filing schedules | 0.40 | $635.00 | $254.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.50 | $635.00 | $317.50 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.80 | $635.00 | $508.00 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: potential new filing | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: first day motions | 0.30 | $635.00 | $190.50 |
| 04/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter in adversary re: TRO | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, CR, JD, Court, PRD and JNL re: letter in adversary re: TRO | 0.50 | $635.00 | $317.50 |
| 04/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: agenda for first day hearing | 0.20 | $635.00 | $127.00 |
| 04/07/2023 | CR | A111 Preparation of Pleadings and Briefs: e-file letter to court re: second amended ex parte temporary restraining order | 0.20 | $235.00 | $47.00 |
| 04/07/2023 | JFP | A111 Telephone Calls w/PRD re: letter to C.J. Kaplan in adversary | 0.10 | $635.00 | $63.50 |
| 04/07/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 3.10 | $355.00 | $1,100.50 |
| 04/07/2023 | WTG | A108 Telephone Calls w/JFP re: drafting WMD retention application | 0.10 | $355.00 | $35.50 |
| 04/07/2023 | WTG | A108 Correspondence/Memorandum Drafted w/JFP re: drafting WMD retention application | 0.70 | $355.00 | $248.50 |
| 04/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated conflicts results for retention | 0.80 | $910.00 | $728.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Review Multiple emails from JFP, D. Merrett re: status of potential filing | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A111 Correspondence/Memorandum Drafted Follow up with JFP re: state AG matters | 0.30 | $910.00 | $273.00 |
| 04/07/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review amended order on Temp Stay | 0.10 | $910.00 | $91.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Emails to/from JFP re: error in 2d amended Temp Stay order | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A111 Correspondence Reviewed Review letter to Court in adversary case | 0.10 | $910.00 | $91.00 |
| 04/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review potential filing | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review state AG matters | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review UST email on first days | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Emails to/from A. Rush on UST issues | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A112 Telephone Calls: T/cs scheduling 341, other open issues; follow up call re: same | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A108 Legal Research Review draft memo on retention for new Chapter 11, comments to same, follow up queries | 0.50 | $910.00 | $455.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, I. Perez, A. Rush re: CMO necessity | 0.60 | $910.00 | $546.00 |
| 04/07/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of 3d Amended TRO and letter | 0.20 | $910.00 | $182.00 |
| 04/07/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails re: Agenda for expedited hearing | 0.40 | $910.00 | $364.00 |
| 04/07/2023 | JFP | A105 Legal Research re: recent media coverage re: petition filing | 0.10 | $635.00 | $63.50 |
| 04/08/2023 | JFP | A105 Correspondence Reviewed w/JD and JNL re: t/c w/UST | 0.10 | $635.00 | $63.50 |
| 04/08/2023 | JFP | A108 Correspondence Reviewed w/AMB re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/09/2023 | JFP | A113 Legal Research re: mot. in support of appointment of FCR | 0.20 | $635.00 | $127.00 |
| 04/09/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: mot. in support of appointment of FCR | 0.20 | $635.00 | $127.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from PRD re: call with UST | 0.20 | $910.00 | $182.00 |
| 04/10/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on draft reply letter to challenge by Raichle firm; review revised letter and approve for filing | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple Ad Hoc committee appearances | 0.20 | $910.00 | $182.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review omni oppo brief by Ad Hoc Committee | 1.20 | $910.00 | $1,092.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts 3d Amended ex parte PI bridge order | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Multiple emails A. Rush, I. Perez re: schedules extension, scheduling 341, questions and answers for UST | 0.50 | $910.00 | $455.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder, I. Perez re: confirmation for UST issues on first days | 0.80 | $910.00 | $728.00 |
| 04/10/2023 | JNL | A113 Correspondence Reviewed Review and respond to FCR motion emails from I. Perez, JFP, PRD | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft FCR motion | 0.50 | $910.00 | $455.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review ad hoc letter objections to various first days | 0.40 | $910.00 | $364.00 |
| 04/10/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on agenda for hearing | 0.20 | $910.00 | $182.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional opposition by Moshe firm | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review multiple joinder pleadings by talc claimants opposing first days | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle sur reply | 0.10 | $910.00 | $91.00 |
| 04/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review documents for 4-11 hearing | 1.00 | $910.00 | $910.00 |
| 04/10/2023 | ATC | A105 Telephone Calls W/ JFP re. 4/11 hearing | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ D. Stone re. logistics for 4/11 hearing | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez motion for relief from stay and shorten time motion | 2.60 | $975.00 | $2,535.00 |
| 04/10/2023 | PRD | A114 Preparation of Pleadings and Briefs: Prepare opp to Valadez motion to shorten time | 0.40 | $975.00 | $390.00 |
| 04/10/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts: Review opposition to first day motions | 1.60 | $975.00 | $1,560.00 |
| 04/10/2023 | PRD | A111 Preparation of Pleadings and Briefs: Review and revise potential new filing | 1.10 | $975.00 | $1,072.50 |
| 04/10/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts: Review motion to appoint FCR | 0.40 | $975.00 | $390.00 |
| 04/10/2023 | PRD | A105 Telephone Calls w client and JD in prep for 4/11 hearing | 0.80 | $975.00 | $780.00 |
| 04/10/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Valadez's Motion for Relief from Stay and related OST and order granting OST | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | SAW | A111  Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Various Talc Claimants' Brief in Opposition to first day motion | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Third Amended Ex Parte TRO | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Informational Brief of the Ad Hoc Committee of Certain Talc Claimants Regarding Second Bankruptcy Filing | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Verified Statement of Lite DePalma Greenberg & Afanador, LLC Pursuant to Bankruptcy Rule 2019 | 0.10 | $440.00 | $44.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines related to Order Granting Application to Shorten Time re: Valadez's Motion for Relief from Stay | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A105 Telephone Calls w/JFP re: upcoming case items | 0.20 | $440.00 | $88.00 |
| 04/10/2023 | SAW | A108 Correspondence Reviewed re: attn to correspondence between JFP, JNL, and WCG re: WMD retention application | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: upcoming filings in case | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of Debtor's Statement Regarding Refiling of Chapter 11 Case | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application preparation | 1.20 | $440.00 | $528.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and ATC re: update on document management system | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD, JD and SEM re: mediation protocol motion and OST | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: preparing Future Claimants Representative motion and related OST for filing | 0.60 | $440.00 | $264.00 |
| 04/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Maune Raichle Hartley French & Mudd, LLC's response to LTL Management's letter to Judge Kaplan | 0.10 | $440.00 | $44.00 |
| 04/10/2023 | SAW | A111 Preparation of Pleadings and Briefs re: mediation protocol motion and OST | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JD and SEM re: approval, finalization, filing, and service of Future Claimant Representative motion and OST | 0.40 | $440.00 | $176.00 |
| 04/10/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of Declaration of John K. Kim in Support of First Day Pleadings | 1.80 | $440.00 | $792.00 |
| 04/10/2023 | SAW | A105 Preparation of Pleadings and Briefs re: notice of agenda | 0.20 | $440.00 | $88.00 |
| 04/10/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JD, JNL and JFP re: approval, filing and service of notice of agenda | 0.30 | $440.00 | $132.00 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD, UST, JD, and JNL re: t/c w/UST | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, AMB, RAK, and WCG re: WMD retention application | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and JNL re: potential new filing | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD, UST and JNL re: UST comments to first day motions | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez application for an order shortening time | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez mot. for relief from stay | 1.20 | $635.00 | $762.00 |
| 04/10/2023 | JFP | A109 Correspondence/Memorandum Drafted w/Client, KS, JNL, JD, SEM and PRD re: letter to court re: FCR fee objection | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A109 Preparation of Pleadings and Briefs re: letter to court re: FCR fee objection | 0.40 | $635.00 | $254.00 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden, JD, and ATC re: presentation of materials at 4/11 hearing | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/JD, UST, and JNL re: first day motions | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/ATC re: presentation of materials at 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: third amended TRO | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: third amended TRO | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SEM re: attendees at 4/11 hearing | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A105 Telephone Calls w/court re: attendees at 4/11 hearing | 0.10 | $635.00 | $63.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/10/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. for relief from stay | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: brief in opp. to mot. for an order approving the form and manner of notice of commencement of this case | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: third amended ex parte temporary restraining order | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: adding order granting application to shorten time to 4/11 omnibus hearing on case calendar | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A109 Preparation of Pleadings and Briefs e-file letter to Chief Judge Kaplan in response to Maune Raichle Hartley French & Mudd, LLC's objection to debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A109 Correspondence/Memorandum Drafted w/process server re: service of letter to Chief Judge Kaplan in response to Maune Raichle Hartley French & Mudd, LLC's objection to debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW, SEM, JNL, JD and PRD re: mot. to appoint FCR | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A105 Telephone Calls w/SAW re: petition filing and upcoming deadlines | 0.20 | $635.00 | $127.00 |
| 04/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. to appoint FCR | 0.60 | $635.00 | $381.00 |
| 04/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for OST re: mot. to appoint FCR | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/SAW re: document management | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: informational brief of the Ad Hoc Committee of Certain Talc Claimants regarding second bankruptcy | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JNL, SAW and JD re: agenda for 4/11 hearing | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: verified statement of Lite DePalma Greenberg & Afanador, LLC pursuant to bankruptcy rule 2019 | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: DePalma 2019 declaration | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 4/11 hearing | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Order granting Valadez application for OST | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Kazan opposition to Debtor's mot. to serve top 20 law firms | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD and Epiq re: retention of Epiq | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | SEM | A113 Preparation of Pleadings and Briefs e-file mot. for an order appointing R. Ellis as legal representative for future talc claimants | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A113 Correspondence/Memorandum Drafted w/process server re: service of mot. for an order appointing R. Ellis as legal representative for future talc claimants | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of application to shorten time | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2023 | JFP | response re: Debtor's letter to court re: FCR fees | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to petition and first day motions | 1.00 | $635.00 | $635.00 |
| 04/10/2023 | SEM | A109 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to objection to Debtor's expenses | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agenda | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agenda | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mediation motion | 0.50 | $635.00 | $317.50 |
| 04/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mediation motion | 0.30 | $635.00 | $190.50 |
| 04/10/2023 | JFP | A105 Correspondence Reviewed w/JD and JNL re: bank accounts motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: proposed order re: appointment of claims agent | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for an OST re: mediation motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | JFP | A111 Telephone Calls w/JNL re: mediation motion | 0.10 | $635.00 | $63.50 |
| 04/10/2023 | WTG | A108 Correspondence/Memorandum Drafted w/JFP and SAW re: drafting WMD retention application | 0.90 | $355.00 | $319.50 |
| 04/10/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 0.60 | $355.00 | $213.00 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file application to shorten time re: debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process sever re: service of application to shorten time re: debtor's mot. for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/10/2023 | JNL | A108 Correspondence Reviewed Multiple emails from/to JFP re: conflict search responses, open items | 0.70 | $910.00 | $637.00 |
| 04/10/2023 | JNL | A108 Correspondence Reviewed Review responsive emails from WAM, AB, JFP re: conflict update | 0.40 | $910.00 | $364.00 |
| 04/10/2023 | JNL | A105 Legal Research Finish prep for call with UST | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A105 Telephone Calls Attend UST call with A. Rush and JFP | 0.60 | $910.00 | $546.00 |
| 04/10/2023 | JNL | A105 Correspondence Reviewed Emails from/to PRD re: UST call on open items for 1st days | 0.30 | $910.00 | $273.00 |
| 04/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised draft of potential new filing | 0.80 | $910.00 | $728.00 |
| 04/10/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review Stay relief motion by PI Plaintiff | 0.50 | $910.00 | $455.00 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: objection to debtor's mot. to seal exhibits related to debtor's complaint for injunctive relief | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: omnibus objection to debtor's first day relief | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mesothelioma Claimants joinder to Kazan Law Claimants opposition to debtor's mot. for an order | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's joinder to AHC's | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter from J. Cecchi to the Hon. Zahid N. Quraishi requesting dismissal and close of docket | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter order granting parties' request to dismiss the case | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: civil case terminated | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: copy of district court letter order granting request to dismiss notice of appeal | 0.10 | $235.00 | $23.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: service list | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, and ATC re: materials for 4/11 hearing | 0.40 | $635.00 | $254.00 |
| 04/11/2023 | JFP | A105 Telephone Calls w/ ATC re: materials for 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A123 Travel Time to/from bankruptcy court for 4/11 hearing | 3.00 | $317.50 | $952.50 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: pre-4/11 hearing | 1.20 | $635.00 | $762.00 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: mid-4/11 hearing | 0.60 | $635.00 | $381.00 |
| 04/11/2023 | JFP | A105 Out of Office Meetings w/PRD, client, and client's professionals re: post-4/11 hearing | 0.40 | $635.00 | $254.00 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: submission of orders for first day motions | 0.20 | $635.00 | $127.00 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: transcript for 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JFP | A105 Court Appearance re: 4/11 hearing re: first day motions | 6.10 | $635.00 | $3,873.50 |
| 04/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: Initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional objections filed in advance of 1st days | 0.30 | $910.00 | $273.00 |
| 04/11/2023 | JNL | A105 Court Appearance Attend Zoom hearing on 1st days | 6.60 | $910.00 | $6,006.00 |
| 04/11/2023 | JNL | A105 Correspondence Reviewed Review UST response to emails from counsel for debtor | 0.10 | $910.00 | $91.00 |
| 04/11/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff T/cs w/JFP re: next steps following 1st day hearing, location for 341 | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | JNL | A105 Correspondence Reviewed Emails from/to A. Rush, I. Perez, JFP re: MORs, IDI scheduling, location, CMO, commencement notice | 0.70 | $910.00 | $637.00 |
| 04/11/2023 | JNL | A105 Telephone Calls T/c and email re: service matters | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | JNL | A105 Correspondence/Memorandum Drafted Draft email to LTL team on next steps and assignments | 0.50 | $910.00 | $455.00 |
| 04/11/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review multiple new PHV filings by PI attorneys | 0.20 | $910.00 | $182.00 |
| 04/11/2023 | ATC | A105 Preparation of Pleadings and Briefs Print slide decks and related documents before 4/11 hearing | 0.50 | $235.00 | $117.50 |
| 04/11/2023 | ATC | A105 Court Appearance re: 4/11 hearing re: first day motions | 6.10 | $235.00 | $1,433.50 |
| 04/11/2023 | ATC | A123 Travel Time Travel to and from 4/11 hearing | 3.50 | $117.50 | $411.25 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals before 4/11 hearing | 0.80 | $235.00 | $188.00 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals mid 4/11 hearing | 0.60 | $235.00 | $141.00 |
| 04/11/2023 | ATC | A105 Out of Office Meetings w/ client and client's professionals post 4/11 hearing | 0.40 | $235.00 | $94.00 |
| 04/11/2023 | PRD | A123 Travel Time: Travel to and from Trenton for first day hearings | 2.70 | $487.50 | $1,316.25 |

| | | | | | |
|---|---|---|---|---|---|
| 04/11/2023 | PRD | A105 Court Appearance: Appear in first day hearings | 5.80 | $975.00 | $5,655.00 |
| 04/11/2023 | PRD | A105 Internal Office mtgs - Third Party Conf: Post hearing conference with client | 0.50 | $975.00 | $487.50 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Ad Hoc Committee of Certain Talc Claimants' Objection to Debtor's First Day Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: searching docket for recently filed objections for circulation | 0.20 | $440.00 | $88.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Various Talc Claimants' Joinder in Opposition to first day filing | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: MRHFM Joinder to AHCs Omnibus Objection to the Debtors First Day Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Ad Hoc Committee of Certain Talc Claimants' Objection to Debtor's Motion to Seal Exhibits Related to Debtor's Complaint for Injunctive Relief | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Letter from James E. Cecchi to the Hon. Zahid N. Quraishi, U.S.D.J. requesting dismissal and close of docket | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: LETTER ORDER granting parties' request to dismiss the securities adversary PI appeal case and docket text closing case | 0.20 | $440.00 | $88.00 |
| 04/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Copy Of District Court Letter Order Granting Request To Dismiss Notice Of Appeal | 0.10 | $440.00 | $44.00 |
| 04/11/2023 | SAW | A105 Preparation of Pleadings and Briefs re: spreadsheet regarding submission of orders re: first day motions | 1.20 | $440.00 | $528.00 |
| 04/11/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, JFP and Epiq re: service matters | 0.30 | $440.00 | $132.00 |
| 04/11/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review objections to first day motions for emails of parties for service list | 0.70 | $440.00 | $308.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: cash management proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: cash management proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: extension of schedules deadline proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: extension of schedules deadline proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/11 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/11 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: service of entered foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order authorizing the debtor to act as foreign representative on behalf of the debtor's estate | 0.10 | $235.00 | $23.50 |
| 04/12/2023 | NCR | A105 Internal Office Mtgs, with Applicants' Staff: Meeting w/JNL, JFP, SAW, and LRL re: case onboarding and upcoming assignments for bankruptcy filing | 1.00 | $635.00 | $635.00 |
| 04/12/2023 | NCR | A108 Legal Research re: fee matters | 2.90 | $635.00 | $1,841.50 |
| 04/12/2023 | LRL | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, JFP, NCR, and SAW re: case onboarding | 1.00 | $440.00 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/12/2023 | LRL | A105 Correspondence Reviewed from SAW re: billing guidance for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | SAW | A105 Organize Files re: creation of foldering system for new case | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and DD re: expense receipts in preparation for WMD MFS | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/NCR and LRL re: case onboarding overview of billing practices | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review new filings | 0.50 | $975.00 | $487.50 |
| 04/12/2023 | SAW | A105 Telephone Calls w/JFP and JNL re: case staffing | 0.60 | $440.00 | $264.00 |
| 04/12/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, JFP, NCR, LRL re: case onboarding | 1.10 | $440.00 | $484.00 |
| 04/12/2023 | SAW | A105 Preparation of Pleadings and Briefs re: submission of first day orders | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: submission of first day orders | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | SAW | A113 Legal Research re: recent bankruptcy opinion re: confirmation | 0.70 | $440.00 | $308.00 |
| 04/12/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP and PRD re: developments in case raising related issues | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, NCR, LRL re: case onboarding and initial documents to review | 1.80 | $440.00 | $792.00 |
| 04/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: proposed case management order | 1.40 | $440.00 | $616.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 3CA opinion for onboarding of case | 0.80 | $440.00 | $352.00 |
| 04/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Draft list of tasks for WMD LTL meeting; revise same; revise per additional open issues identified by LTL teams at JD and WMD | 1.20 | $910.00 | $1,092.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review PHC for ad hoc members | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff Multiple o/cs w/JFP, NCR re: WMD LTL team meeting on upcoming projects, next steps | 0.50 | $910.00 | $455.00 |
| 04/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to PRD re: retention matters | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff WMD LTL Team meeting re: upcoming projects, next steps | 1.00 | $910.00 | $910.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, A. Rush re: submission of For. Rep Order, IDI | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from I. Perez re: order submission process | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review NOAs for Talc claimants | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review draft email to J. Kaplan's chambers re: revised for. rep Order | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Foreign Rep Order draft and approve submission | 0.10 | $910.00 | $91.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review transcript for additional revisions to notice of commencement, order revisions and addressing lists of claimants and creditors | 0.50 | $910.00 | $455.00 |
| 04/12/2023 | JNL | A113 Legal Research re: recent bankruptcy opinion re: confirmation | 0.30 | $910.00 | $273.00 |
| 04/12/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs w/JFP re: submission of additional orders on 1st days | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review final submissions of outstanding orders on 1st days and approve for filing | 0.40 | $910.00 | $364.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review emails from K. Tran, D. Meija re: service matters | 1.00 | $910.00 | $910.00 |
| 04/12/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/c NCR re: issues for retention of firms | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review and | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2023 | JNL | forward Dep demands to JD Team | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from A. Rush re: amending schedule filing | 0.20 | $910.00 | $182.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing petition for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts including debtor's statement re: refiling for onboarding for case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing Ad Hoc Information Brief for onboarding of case | 0.40 | $440.00 | $176.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing J. Kim declaration for onboarding of case | 1.70 | $440.00 | $748.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing application for expedited consideration for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing bank accounts motion for onboarding of case | 0.20 | $440.00 | $88.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing claims agent motion for onboarding of case | 0.80 | $440.00 | $352.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing complex ch. 11 application for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing foreign representation motion for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing notice of commencement motion for onboarding of case | 0.10 | $440.00 | $44.00 |
| 04/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing top law firms motion for onboarding of case | 0.30 | $440.00 | $132.00 |
| 04/12/2023 | JFP | A105 Telephone Calls w/SAW and JNL re: case staffing | 0.60 | $635.00 | $381.00 |
| 04/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices from court re: 4/11 hearing | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: submission of first day orders | 0.40 | $635.00 | $254.00 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/NCR, JNL and LRL re: case staffing | 0.50 | $635.00 | $317.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: IDI and 341 meeting | 0.30 | $635.00 | $190.50 |
| 04/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order dismissing Securities Appeal | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, SAW, NCR, LRL re: case onboarding | 1.10 | $635.00 | $698.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: drafting case management order | 0.20 | $635.00 | $127.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft case management order | 0.40 | $635.00 | $254.00 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: Foreign rep order | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and Court re: submission of order re: foreign rep | 0.50 | $635.00 | $317.50 |
| 04/12/2023 | JFP | A105 Telephone Calls w/clerk re: submission of order re: foreign rep | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | ATC | A105 Preparation of Pleadings and Briefs: re: hearing prep documents | 0.10 | $235.00 | $23.50 |
| 04/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/NCR re: background materials for onboarding of case | 0.30 | $235.00 | $70.50 |
| 04/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: submission of proposed orders to court | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: notice suspension proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: notice suspension proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: complex case proposed order to be submitted | 0.10 | $635.00 | $63.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: complex case proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: appointment of Epiq proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and Court re: appointment of Epiq proposed order to be submitted | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: drafting CMO | 0.10 | $440.00 | $44.00 |
| 04/13/2023 | SAW | A112 Correspondence/Memorandum Drafted w/GP and JFP re: zoom credentials for upcoming 341 meeting re: notice of commencement | 0.20 | $440.00 | $88.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and UST re: initial debtor interview scheduling and document requests | 0.60 | $440.00 | $264.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: pro hac vice payments to District Court and Lawyers Fund | 0.30 | $440.00 | $132.00 |
| 04/13/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review dismissal order regarding pending motions in LTL I bankruptcy case | 0.40 | $440.00 | $176.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and SEM re: pending motions from LTL I bankruptcy case and removal of same from case calendar | 0.40 | $440.00 | $176.00 |
| 04/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and UST re: sending courtesy copy of the recently filed Notice of Filing of Top 30 Law Firms with the Most Significant Representations of Parties with Talc Claims Against the Debtor | 0.20 | $440.00 | $88.00 |
| 04/13/2023 | JNL | A108 Correspondence Reviewed Follow up emails from/to JFP, PRD, A. Rush re: retention matters | 0.40 | $910.00 | $364.00 |
| 04/13/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/c JFP, PRD re: retention pleadings status | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Follow up emails to WMD team non calendaring upcoming matters | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST denial orders for FCR and mediators | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review claims agent motion and approve for filing | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order approving complex case treatment | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review draft order on 30 largest talc claim notice | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, A. Rush re: Top 30 talc firms order and submission process | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised Talc law firm top 30 for filing; review revised final form and approve for filing | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Review draft email from SAW to UST re: IDI documentation and scheduling, approve for service | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Email from/to J. Sponder re: notice of commencement Zoom info | 0.20 | $910.00 | $182.00 |
| 04/13/2023 | JNL | A112 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: Zoom info for 341 | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Order on Cash Mgmt | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Order on Extending time for schedules | 0.10 | $910.00 | $91.00 |
| 04/13/2023 | JNL | A105 Correspondence Reviewed Review email from PRD re: provision of Debtor with Chapter 11 guidelines | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, D. Torborg, UST re: confidentiality orders and UST demand for discovery | 0.50 | $910.00 | $455.00 |
| 04/13/2023 | JNL | A111 Legal Research Review re: confidentiality | 0.70 | $910.00 | $637.00 |
| 04/13/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Birchfield Notice of dep | 0.10 | $910.00 | $91.00 |
| | | A105 Review & Analyze Docs, Pleadings, Transcripts Review new | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2023 | JNL | NOAs for talc claimants | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft CMO and comment on same | 1.00 | $910.00 | $910.00 |
| 04/13/2023 | NCR | A108 Legal Research re: fee matters | 1.60 | $635.00 | $1,016.00 |
| 04/13/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts Review April 4, 2023 Order Dismissing Chapter 11 Case for onboarding of case | 0.80 | $635.00 | $508.00 |
| 04/13/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts Review and analyze LTL I Complaint for onboarding of case | 0.60 | $635.00 | $381.00 |
| 04/13/2023 | PRD | A105 Correspondence Reviewed from UST re: operating guidelines | 0.40 | $975.00 | $390.00 |
| 04/13/2023 | PRD | A108 Legal Research: Work on retention matters | 1.10 | $975.00 | $1,072.50 |
| 04/13/2023 | PRD | A105 Telephone Calls: Call w/JD re: forms of first day orders and retention apps | 0.60 | $975.00 | $585.00 |
| 04/13/2023 | SAW | A105 Correspondence Reviewed w/JFP, JNL, JD and UST re: review of emails re: IDI from last case in preparation for scheduling same | 0.60 | $440.00 | $264.00 |
| 04/13/2023 | SAW | A112 Correspondence Reviewed w/JFP, JNL, JD, court transcriber, and UST re: review emails related to 341 meeting from last case in preparation for scheduling same | 0.70 | $440.00 | $308.00 |
| 04/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 2022 motion-to-dismiss opinion for onboarding of case | 1.10 | $440.00 | $484.00 |
| 04/13/2023 | LRL | A105 Preparation of Pleadings and Briefs: Proofread and add material to revised case management order draft | 2.80 | $440.00 | $1,232.00 |
| 04/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and JD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying shortened time re: mediators mot. | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: order denying shortened time re: mediators mot. | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order denying application to shorten time re: motion re: debtor's motion for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order denying application to shorten time re: motion re: debtor's motion for an order appointing R. Ellis as legal representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Telephone Calls w/SEM re: calendaring upcoming deadlines | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: adding the following order to 5/3 omnibus hearing on case calendar: order denying application to shorten time re: motion re: debtor's motion for an order (i) appointing co-mediators, (ii) establishing mediation procedures and (iii) granting related relief | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: adding the following order to 5/3 omnibus hearing on case calendar: order denying application to shorten time re: motion re: debtor's motion for an order appointing R. Ellis as legal representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring deadline to file schedules of assets and liabilities, and statement of financial affairs | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Correspondence Reviewed w/UST and JD re: UST request for discovery re: PI | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: clearing case calendar of all future LTL I entries | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Preparation of Pleadings and Briefs re: deposition notice to A. Birchfield | 0.20 | $635.00 | $127.00 |
| | | A111 Correspondence/Memorandum Drafted w/Skadden, PRD, and | | | |

| 04/13/2023 | JFP | JNL re: deposition notice to J. Birnfield | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 04/13/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: case management order | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: suspension of notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: complex case designation | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: appointment of Epiq | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: use of bank accounts | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: extension of time to file schedules | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of filing of top 30 law firms with the most significant representations of parties with talc claims against the debtor | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notice of filing of top 30 law firms with the most significant representations of parties with talc claims against the debtor | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to Kazan objection re: top list of talc claimants | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM joinder to AHC objection to first day motions | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC objection to first day motions | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: proposed order re: service on top talc firms | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD and JNL re: proposed order re: service on top talc firms | 0.30 | $635.00 | $190.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: draft CMO | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of commencement, updated versions and send comments | 0.30 | $910.00 | $273.00 |
| 04/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I background materials for onboarding of case | 1.70 | $440.00 | $748.00 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended list re: top talc firms | 0.30 | $635.00 | $190.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, SEM, and JD re: amended list re: top talc firms | 0.60 | $635.00 | $381.00 |
| 04/13/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: coordination w/UST | 0.20 | $635.00 | $127.00 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: deposition notice to J. Kim | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: deposition notice to M. Watts | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring J. Kim depo | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: calendaring M. Watts depo | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: notice of commencement | 0.40 | $635.00 | $254.00 |
| 04/13/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft case management order | 2.90 | $635.00 | $1,841.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order suspending entry and | 0.10 | $235.00 | $23.50 |

service of standard notice of commencement

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting application for designation as a complex chapter 11 case treatment | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order pursuant to 28 U.S.C.156(C) and 11 U.S.C. 105(A) for entry of an order authorizing the appointment of Epiq Corporate Restructuring, LLC as claims and noticing agent nunc pro tunc to the petition | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order (i) approving the continued use of the debtor's bank account and business forms; and (ii) authorize the debtor's bank to charge certain fees and other amounts | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order extending the time within which the debtor must file its (i) schedules of assets and liabilities and (ii) statement of financial affairs | 0.10 | $235.00 | $23.50 |
| 04/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: service of entered first day orders | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A113 Correspondence/Memorandum Drafted w/Epiq re: OST re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 04/13/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts including first-day filings for onboarding of case | 0.70 | $440.00 | $308.00 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/JNL and A. Rush re: committee formation | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application | 1.40 | $440.00 | $616.00 |
| 04/14/2023 | SAW | A112 Correspondence/Memorandum Drafted w/GP, JNL, W. Sing,  JD and JFP re: zoom credentials for upcoming 341 meeting re: notice of commencement | 1.60 | $440.00 | $704.00 |
| 04/14/2023 | SAW | A112 Preparation of Pleadings and Briefs re: notice of commencement for 341 meeting of creditors | 0.40 | $440.00 | $176.00 |
| 04/14/2023 | SAW | A112 Telephone Calls w/JFP and W. Sing re: zoom credentials for notice of commencement re: 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/14/2023 | SAW | A112 Preparation of Pleadings and Briefs re: scheduling zoom meeting for upcoming 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/14/2023 | NCR | A108 Legal Research re: fee matters | 2.30 | $635.00 | $1,460.50 |
| 04/14/2023 | NCR | A108 Review & Analyze Docs, Pleadings, Transcripts including counsel certification for application of employment | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | NCR | A108 Review & Analyze Docs, Pleadings, Transcripts including Third Circuit Opinion dismissing Chapter 11 case for onboarding of case | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | NCR | A108 Correspondence Reviewed from JFP re: employment application | 0.50 | $635.00 | $317.50 |
| 04/14/2023 | SAW | A108 Correspondence/Memorandum Drafted w/DD, JFP and WG re: WMD retention application | 0.80 | $440.00 | $352.00 |
| 04/14/2023 | SEM | A108 Preparation of Pleadings and Briefs re: preparation of WMD retention application | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of agenda in main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notices of agenda | 0.20 | $235.00 | $47.00 |
| 04/14/2023 | LRL | A112 Legal Research re: 341 meeting examination | 2.90 | $440.00 | $1,276.00 |
| 04/14/2023 | WTG | A108 Preparation of Pleadings and Briefs re: drafting WMD retention application | 0.70 | $355.00 | $248.50 |
| 04/14/2023 | JNL | A112 Correspondence Reviewed Email to J. Sonder confirming 341 meeting date and time | 0.10 | $910.00 | $91.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re Agenda | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft retention pleading for WMD and revise same; review additional revisions and approve format | 1.50 | $910.00 | $1,365.00 |
| 04/14/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: revised disclosures per conflict check, retention matters | 0.30 | $910.00 | $273.00 |
| 04/14/2023 | JNL | A111 Correspondence Reviewed Emails from/to J. Sponder, PRD, D. Torborg re: UST request on documents and confi, outcome of discovery conference | 0.70 | $910.00 | $637.00 |
| 04/14/2023 | JNL | A105 Correspondence Reviewed Emails from/to A. Rush re: UST Top 20 list | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Top 20 list | 0.10 | $910.00 | $91.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of commencement and comment on same | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Correspondence Reviewed UST request for conf. call on committee formation | 0.20 | $910.00 | $182.00 |
| 04/14/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend conf. call with D. Prieto, A. Rush, UST on committee formation issue | 0.40 | $910.00 | $364.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda and authorize filing of same | 0.10 | $910.00 | $91.00 |
| 04/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Outline open issues raised by pleadings for 4-18 hearing | 1.00 | $910.00 | $910.00 |
| 04/14/2023 | PRD | A111 Telephone Calls: Call w/court re discovery issues | 0.60 | $975.00 | $585.00 |
| 04/14/2023 | PRD | A113 Telephone Calls: Call w/JD re plan strategy | 0.60 | $975.00 | $585.00 |
| 04/14/2023 | JFP | A111 Correspondence Reviewed w/UST re: protective order | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/GP re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A113 Correspondence Reviewed w/UST and JNL re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, SEM, PRD, SAW, JNL, RT, BAM and DD re: WMD retention application | 0.90 | $635.00 | $571.50 |
| 04/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 4.50 | $635.00 | $2,857.50 |
| 04/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM, JNL and JD re: agenda for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A108 Telephone Calls w/JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, JD and SAW re: notice of commencement | 0.40 | $635.00 | $254.00 |
| 04/14/2023 | JFP | A105 Telephone Calls w/SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Correspondence Reviewed w/JD re: top creditors list | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Telephone Calls w/court re: conference room for 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: T20 list | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Telephone Calls w/ATC re: assistance at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/CR re: assistance at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/15/2023 | NCR | A108 Legal Research re: fee matters | 0.80 | $635.00 | $508.00 |
| 04/16/2023 | NCR | A108 Legal Research re: fee matters | 1.20 | $635.00 | $762.00 |
| 04/17/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from JFP, PRD re: disclosure statement time schedule issues | 0.50 | $910.00 | $455.00 |
| 04/17/2023 | JNL | A105 Correspondence Reviewed Review and respond to D. Kropiewnicki request for IDI hearing; emails to/from SAW re: same and document production | 0.40 | $910.00 | $364.00 |
| 04/17/2023 | JNL | A105 Telephone Calls T/c JFP re: open issues for hearing; agenda | 0.20 | $910.00 | $182.00 |
| 04/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review new opposition filings to PI | 1.00 | $910.00 | $910.00 |
| 04/17/2023 | PRD | A111 Telephone Calls w JD re hearing | 0.70 | $975.00 | $682.50 |
| 04/17/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review and revise opp to Valadez lift stay motion | 1.70 | $975.00 | $1,657.50 |

| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to PI | 1.10 | $975.00 | $1,072.50 |
|---|---|---|---|---|---|
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Satterly objection to PI | 0.80 | $975.00 | $780.00 |
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to PI- | 2.10 | $975.00 | $2,047.50 |
| 04/17/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft motion to set procedures for DS filing and solicitation | 0.90 | $975.00 | $877.50 |
| 04/17/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review all other objections to PI | 0.80 | $975.00 | $780.00 |
| 04/17/2023 | LRL | A108 Legal Research re: fee matters | 0.40 | $440.00 | $176.00 |
| 04/17/2023 | LRL | A111 Telephone Calls w/NCR re legal research re: retentions | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A113 Correspondence Reviewed w/JFP re: legal research re: disclosure statement scheduling motion | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A113 Legal Research re: disclosure statement scheduling motion | 2.60 | $440.00 | $1,144.00 |
| 04/17/2023 | LRL | A111 Telephone Calls w/JFP re: disclosure statement scheduling motion | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | LRL | A105 Legal Research re: committee matters | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JNL re: recent bankruptcy cases raising related issues | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: UST's Notice of Appointment of Official Committee of Talc Claimants | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: edits to Notice of Filing Supplemented Appendices in PI Adversary | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Valadez reply re: relief from stay | 0.10 | $440.00 | $44.00 |
| 04/17/2023 | SAW | A105 Preparation of Pleadings and Briefs re: amended agenda for upcoming hearing | 1.60 | $440.00 | $704.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and SEM re: finalization, filing and service of amended agenda re: upcoming hearing | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Arnold & Itkin, TCC and UST's objections to Debtor's motion for PI | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD team and Epiq re: filing and service of Top 20 list of creditors | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Notice of Filing Supplemented Appendices in PI Adversary | 1.80 | $440.00 | $792.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: claimants Kristie Lynn Doyle and Trevor Barkley's objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, ATC and SEM re: filing and service of objection to Motion Seeking Relief From the Automatic, Temporary Restraining Order and Anticipated Preliminary Injunction and instructions re: same | 0.60 | $440.00 | $264.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: filing instructions for top 20 creditors list | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/UST, JFP, JNL and JD team re: IDI scheduling | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC's Motion to Intervene in Preliminary Injunction Adversary Proceeding and related OST application and OST order | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A105 Preparation of Pleadings and Briefs re: filing List of Top 20 creditors | 0.20 | $440.00 | $88.00 |
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: motion to seal and related OST application and OST order re: TCC objection | 0.30 | $440.00 | $132.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and JFP re: filing instructions and service of Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.30 | $440.00 | $132.00 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden, JD, W. Sing and CR re: materials for 4/18 hearing | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JFP | A114 Preparation of Pleadings and Briefs re: opposition to lift stay mot. | 0.90 | $635.00 | $571.50 |
| 04/17/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JD, SAW, JNL and PRD re: opposition to lift stay mot. | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JFP | A111 Preparation of Pleadings and Briefs re: notice of amended appendix to PI complaint | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: notice of amended appendix to PI complaint | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | JFP | A114 Telephone Calls w/JNL re: opposition to lift stay mot. | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J. Kim deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: E. Haas deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J. Murdica deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Pulaski deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: notice of appointment of TCC | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court and JD re: presentation of materials at 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, LRL, and JNL re: OST for DS hearing | 0.50 | $635.00 | $317.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/NCR re: legal research re: disclosure issues | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Telephone Calls w/CR re: W. Sing re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: Top 20 creditors list | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: Top 20 creditors list | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Appointment of Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Preliminary Injunction Motion | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction filed by J. Sponder on behalf of United States Trustee | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction filed by D. Stolz on behalf of Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| | | A111 Preparation of Pleadings and Briefs download Official | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | SEM | Committee of Talc Claimants meeting w/A&I re: exhibits | 0.30 | $235.00 | $70.50 |
| 04/17/2023 | JFP | A113 Legal Research re: application for an OST re: DS | 0.20 | $635.00 | $127.00 |
| 04/17/2023 | JFP | A113 Telephone Calls w/LRL re: application for an OST re: DS | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A105 Preparation of Pleadings and Briefs re: materials and logistics for 4/18 hearing | 0.50 | $235.00 | $117.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and UST re: top law firms mot. | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file objection to motion seeking relief from the automatic, temporary restraining order and anticipated preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of objection to motion seeking relief from the automatic, temporary restraining order and anticipated preliminary injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors etc. filed by J. August on behalf of K. Doyle | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion with Exhibits | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors etc. filed by J. August on behalf of Trevor Barkley | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Reply to Motion for Relief from Stay | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mot to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting TCC application for OST re: mot to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to intervene | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: TCC mot. to intervene | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | LRL | A112 Correspondence/Memorandum Drafted w/JFP re: 341 meeting research findings | 0.40 | $440.00 | $176.00 |
| 04/17/2023 | LRL | A112 Legal Research re: 341 meetings | 2.60 | $440.00 | $1,144.00 |
| 04/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to PI mot. | 0.50 | $635.00 | $317.50 |
| 04/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 4/18 hearing | 0.30 | $635.00 | $190.50 |
| | | A105 Correspondence/Memorandum Drafted w/JD and SEM re: ECF | | | |

| 04/17/2023 | JFP | notices for JD attorneys | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 04/17/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Notice of Filing of Supplemented Appendices to Debtor's Verified Complaint for Declaratory and Injunctive Relief | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion re: to Intervene in Preliminary Injunction Adversary Proceeding | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Exhibits to Objection to Debtor's Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of A. Daugherty | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of M. Eagles | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of S. Bader | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/JFP re: issue w/ECF notices for all JD attorneys | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtor's Motion for Order Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors filed by J. August on behalf of D. McElroy | 0.10 | $235.00 | $23.50 |
| 04/17/2023 | JFP | A105 Legal Research re: disclosure issues | 0.10 | $635.00 | $63.50 |
| 04/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, SEM, JD and SAW re: amended agenda | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file notice of amended agenda in the main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of notice of amended agenda filed in the main and adversary case | 0.20 | $235.00 | $47.00 |
| 04/17/2023 | NCR | A108 Legal Research re: fee matters | 3.50 | $635.00 | $2,222.50 |
| 04/17/2023 | NCR | A108 Correspondence/Memorandum Drafted to JNL and JFP re: retention matters | 0.30 | $635.00 | $190.50 |
| 04/17/2023 | NCR | A111 Legal Research re: disclosure matters | 2.40 | $635.00 | $1,524.00 |
| 04/17/2023 | NCR | A105 Correspondence/Memorandum Drafted to JNL and JFP re: disclosure research | 0.40 | $635.00 | $254.00 |
| 04/17/2023 | JNL | A114 Preparation of Pleadings and Briefs Finish review of Valadez lift stay oppo | 0.80 | $910.00 | $728.00 |
| 04/18/2023 | SAW | A112 Legal Research re: review of other bankruptcy dockets for proper filing procedure re: notice of commencement re: 341 meeting of creditors | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: service list additions for | 0.30 | $910.00 | $273.00 |

Top 20

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/2023 | JFP | A111 Preparation of Pleadings and Briefs re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and CR re: materials for 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | SEM | A105 Telephone Calls w/ECF help desk re: ECF notice issue for all JD attorneys | 0.40 | $235.00 | $94.00 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JFP re: saving depo transcripts | 0.20 | $235.00 | $47.00 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Brief in Opposition to Debtors Motion to Extend Stay/For Preliminary Injunction on Behalf of Respondents | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Limited Objection to Debtor's Preliminary Injunction Motion | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection To Mesothelioma Claimants Joinder to Objection of the United States Trustee to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection To Mesothelioma Claimants Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/18/2023 | SEM | A105 Preparation of Pleadings and Briefs prep PHV papers for SAW | 0.40 | $235.00 | $94.00 |
| 04/18/2023 | LRL | A112 Legal Research re: 341 meeting examination | 5.20 | $440.00 | $2,288.00 |
| 04/18/2023 | LRL | A112 Correspondence/Memorandum Drafted to JFP and JNL re: 341 meeting research findings | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | LRL | A112 Correspondence Reviewed from JFP and JNL re: 341 meeting research | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | NCR | A108 Internal Office Mtgs, with Applicants' Staff w/ LRL re: WMD billing procedures in accordance w/UST guidelines | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | LRL | A108 Internal Office Mtgs, with Applicants' Staff w/NCR re: WMD billing procedures in accordance w/UST guidelines | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SEM | A105 Correspondence/Memorandum Drafted re: pro hac vice admissions w/exhibits | 0.60 | $235.00 | $141.00 |
| 04/18/2023 | JFP | A123 Travel Time re: travel to/from 4/18 hearing | 3.00 | $317.50 | $952.50 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: pre-hearing o/c w/debtor, JD, Skadden | 0.90 | $635.00 | $571.50 |
| 04/18/2023 | JFP | A111 Court Appearance re: 4/18 hearing | 7.40 | $635.00 | $4,699.00 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: attention to collecting materials for 4/18 hearing | 0.60 | $635.00 | $381.00 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: mid hearing o/c w/debtor, JD, and Skadden | 0.50 | $635.00 | $317.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SEM and JD re: attorney ECF accounts | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: mot for order shortening time re: disclosure statement | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A112 Correspondence/Memorandum Drafted w/LRL and JNL re: legal research re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A112 Legal Research re: 341 meeting | 0.30 | $635.00 | $190.50 |

| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: B. Dickinson deposition transcript | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Watts deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Molton deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Birchfield deposition transcript | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: JD pro hac vice registration | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, Epiq, SAW, JNL, and JD re: notice of commencement | 0.30 | $635.00 | $190.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and UST re: top law firms proposed order | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including LTL I complaint and annotate same for onboarding of case | 2.90 | $635.00 | $1,841.50 |
| 04/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: top law firms proposed order | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, SEM and LRL re: pro hac vice payments | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: draft CMO | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft pro hac vice letter to court | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: SAW pro hac vice application | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber, JD and Skadden re: transcript for 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/18/2023 | JFP | A111 Out of Office Meetings re: post-hearing o/c w/debtor, JD, and Skadden | 0.20 | $635.00 | $127.00 |
| 04/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of late objections to PI filings | 1.50 | $910.00 | $1,365.00 |
| 04/18/2023 | JNL | A105 Court Appearance Attend Omni zoom hearing on PI, Lift Stay | 7.50 | $910.00 | $6,825.00 |
| 04/18/2023 | JNL | A111 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: service of Notice of commencement | 0.40 | $910.00 | $364.00 |
| 04/18/2023 | JNL | A112 Correspondence Reviewed Review and respond to LL, JFP re: 341 meeting | 0.70 | $910.00 | $637.00 |
| 04/18/2023 | PRD | A123 Travel Time Travel to and from Trenton for hearing | 3.10 | $487.50 | $1,511.25 |
| 04/18/2023 | PRD | A111 Court Appearance Hearing on entry of PI | 9.60 | $975.00 | $9,360.00 |
| 04/18/2023 | LRL | A105 Correspondence Reviewed from SAW re: reviewing PHV payments | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Claimant Katherine Tollefson and Travelers Casualty and Surety Company's objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: SAW PHV application | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, and JD team re: filing notice of commencement for 341 meeting of creditors on docket | 0.80 | $440.00 | $352.00 |
| 04/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: mesothelioma claimants joinder to UST and TCC objections to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL, JFP and JD team re: notice of commencement for 341 meeting | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JNL and JFP re: drafting and finalizing SAW PHV application | 0.60 | $440.00 | $264.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and C. Smith re: PHV payments and updating records for Lawyer's Fund | 0.60 | $440.00 | $264.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP, JD and LRL re: preparing PHV payment, cover letter and package attaching orders for all recently granted PHV attorneys and coverage for review of same | 1.20 | $440.00 | $528.00 |
| 04/18/2023 | SAW | A105 Legal Research re: District Court PHV payments process | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: findings regarding PHV payment process for district court payments | 0.30 | $440.00 | $132.00 |
| 04/18/2023 | SAW | A111 Preparation of Pleadings and Briefs re: creation of spreadsheet of emails re: objectors to Debtor's PI motion | 1.40 | $440.00 | $616.00 |
| 04/18/2023 | SAW | A105 Telephone Calls w/district court helpdesk re: PHV payments process | 0.10 | $440.00 | $44.00 |
| 04/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: cover letter for district court PHV payments | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of recently entered PHV orders | 0.40 | $440.00 | $176.00 |
| 04/18/2023 | SAW | A113 Legal Research re: disclosure statement scheduling motion | 0.60 | $440.00 | $264.00 |
| 04/18/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and JNL re: local rules re: disclosure statement scheduling motion | 0.20 | $440.00 | $88.00 |
| 04/18/2023 | SAW | A112 Legal Research re: filing procedure re: notice of commencement re: 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | LRL | A112 Legal Research re: 341 meeting examination | 1.30 | $440.00 | $572.00 |
| 04/19/2023 | LRL | A111 Preparation of Pleadings and Briefs re: preliminary injunction motion exhibits and deposition designations | 1.80 | $440.00 | $792.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and JD team re: drafting model motion to seal re: exhibits and deposition designations | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL, JFP and SEM re: approval and sending of district court PHV payment package | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Telephone Calls w/JFP re: preparation for review of sealed and redacted exhibits re: deposition designation and exhibits in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: preparation of coverage for review of sealed and redacted documents re: deposition designations and exhibits in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing deposition designations in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JFP and UST re: scheduling of initial debtor interview | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Paul Crouch's Supplemental Objection and Designation of Deposition Testimony in Opposition to the Debtor's Preliminary Injunction Motion | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM and Epiq re: circulation and service of entered order re: top law firms | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP and SEM re: approval, filing and service of SAW PHV application | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/NCR re: first day documents | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/UST, I. Perez, JFP and JNL re: document requests for IDI | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalize and e-file rebuttal letter to Judge Kaplan in PI adversary case | 0.40 | $440.00 | $176.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JD team and Epiq re: filing and service of rebuttal letter to Judge Kaplan in PI adversary case | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalize and e-file disclosure statement hearing motion and related OST | 0.50 | $440.00 | $220.00 |
| 04/19/2023 | SAW | A111 Correspondence Reviewed w/JFP and LRL re: review of deposition designations and exhibits to declaration redactions in | 0.30 | $440.00 | $132.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | preparation for filing | | | |
| 04/19/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of disclosure statement hearing motion and related OST application | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: finalization, filing and service of declaration and deposition designations in PI adversary proceeding | 0.40 | $440.00 | $176.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing of declaration and related exhibits in PI adversary proceeding | 0.20 | $440.00 | $88.00 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber, JD, and Skadden re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR and JD re: solicitation retention mot. | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/NCR re: retention of solicitation agent | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: 4/18 hearing | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SAW, and JNL re: confidential exhibits and depo designations | 1.10 | $635.00 | $698.50 |
| 04/19/2023 | LRL | A105 Preparation of Pleadings and Briefs re: preparation of PHV package for district court fees | 0.30 | $440.00 | $132.00 |
| 04/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: proposed order re: top talc firms | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: proposed order re: top talc firms | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: debtor professional retention applications | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: deposition transcript review | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SEM re: 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring 4/20 zoom hearing | 0.10 | $235.00 | $23.50 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting motion to seal re: complaint and PI order exhibit list and deposition designations | 2.10 | $440.00 | $924.00 |
| 04/19/2023 | CR | A123 Travel Time to/from court | 1.50 | $117.50 | $176.25 |
| 04/19/2023 | CR | A111 Court Appearance re: 4/18 hearing | 10.00 | $235.00 | $2,350.00 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.40 | $635.00 | $254.00 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, LRL, JNL and SAW re: submission of exhibits and deposition transcripts | 1.50 | $635.00 | $952.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: potential filings on 4/19 | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: service of top law firms order | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of D. McElroy opposition to PI | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Telephone Calls w/clerk, T. Villari, M. Rasmussen and JNL re: exhibit list and designations | 1.00 | $635.00 | $635.00 |
| 04/19/2023 | SEM | A105 Preparation of Pleadings and Briefs Finalize and file SAW's PHV papers | 0.20 | $235.00 | $47.00 |
| 04/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, JNL, PRD and NCR re: DS hearing mot. | 0.70 | $635.00 | $444.50 |
| 04/19/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order (i) Authorizing the Debtor to File a List of the Top Law Firms with Talc Claims Against the Debtor in Lieu of the List of 20 Largest Unsecured Creditor; (ii) Approving Certain Notice Procedures for Talc Claimants; and (iii) Approving the Form and Manner of Notice of Commencement of this Case | 0.10 | $235.00 | $23.50 |
| | | A111 Preparation of Pleadings and Briefs re: letter response re: PI | | | |

| 04/19/2023 | JFP | motion | 0.60 | $635.00 | $381.00 |
|---|---|---|---|---|---|
| 04/19/2023 | JFP | A111 Telephone Calls w/PRD re: letter response re: PI motion | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, SAW, JNL and PRD re: letter response re: PI motion | 0.60 | $635.00 | $381.00 |
| 04/19/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/LMT and JNL re: 4/18 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD, and SAW re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: appearances at 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and JD re: PI Exhibit List | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: PI Exhibit List | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for OST re: DS hearing | 0.30 | $635.00 | $190.50 |
| 04/19/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. re: DS hearing | 0.20 | $635.00 | $127.00 |
| 04/19/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following recently filed document: Objection to P. Crouch's Supplemental Objection and Designation of Deposition Testimony in Opposition to the Debtor's Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and JD re: MORs | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: MORs | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: deposition designations | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC response to Debtor's letter re: PI motion | 0.10 | $635.00 | $63.50 |
| 04/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: exhibits and depo designations to be submitted for PI | 1.80 | $635.00 | $1,143.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Emails from/to D. Kropiewnicki, I. Perez, SAW re: proper document submission for UST IDI | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Address with WMD team submission of documents from PI hearing, depo designations | 2.00 | $910.00 | $1,820.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review designations of deps | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Emails re: submission of To 30 Order | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Email object of C. Placitella to Top 30 Submission | 0.10 | $910.00 | $91.00 |
| 04/19/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Multiple conferences with WMD, JD on document submission | 1.00 | $910.00 | $910.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve Motion to Seal | 0.30 | $910.00 | $273.00 |
| 04/19/2023 | JNL | A105 Preparation of Pleadings and Briefs Review SAW PHV app and approve same for filing | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter re: closing statement re: PI hearing | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review submission by Ad Hoc TCC in oppo to closing statement letter | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from G. Ghaul, JFP re: Motion to approve DS schedule | 0.30 | $910.00 | $273.00 |
| 04/19/2023 | JNL | A113 Preparation of Pleadings and Briefs Review DS Schedule motion and comment on same | 0.40 | $910.00 | $364.00 |
| 04/19/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: MOR | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Address WMD, JD, Skadden Team coordination of filings with Court | 1.40 | $910.00 | $1,274.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Review emails from SAW, JFP, A. Chachoff re: service of multiple filings and submissions | 0.60 | $910.00 | $546.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/19/2023 | JNL | A105 Correspondence Reviewed Review approved talc email regarding service matters and forward same to WMD team to address | 0.20 | $910.00 | $182.00 |
| 04/19/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, M. Rasmussen, T. Villari re: submissions | 0.60 | $910.00 | $546.00 |
| 04/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Supplemental objection by Various Talc Claimants | 0.50 | $910.00 | $455.00 |
| 04/19/2023 | SAW | A111 Preparation of Pleadings and Briefs Re: review exhibits and deposition designation redactions against declaration and ensure all is correct in preparation for filing | 1.80 | $440.00 | $792.00 |
| 04/19/2023 | PRD | A105 Telephone Calls w JD re dep designations and exhibits | 1.10 | $975.00 | $1,072.50 |
| 04/19/2023 | PRD | A105 Telephone Calls w client re post hearing letter | 0.50 | $975.00 | $487.50 |
| 04/19/2023 | PRD | A105 Telephone Calls w JD re dep designations, exhibits and issues to raise on post hearing letter | 0.40 | $975.00 | $390.00 |
| 04/19/2023 | LRL | A112 Internal Office Mtgs, with Applicants' Staff discuss 341 meeting research w/JNL | 0.10 | $440.00 | $44.00 |
| 04/19/2023 | LRL | A111 Correspondence/Memorandum Drafted from JFP and SAW re: reviewing exhibits and deposition designations | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/NCR, SAW, and LRL re: 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Skadden re: PI hearing exhibits | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: PI hearing exhibits | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Correspondence Reviewed and materials from JFP re: Epiq §327(a) retention application | 0.50 | $635.00 | $317.50 |
| 04/20/2023 | NCR | A108 Legal Research re: retention applications | 2.50 | $635.00 | $1,587.50 |
| 04/20/2023 | NCR | A105 Review & Analyze Docs, Pleadings, Transcripts including 4.19.2023 Order authorizing Debtor to file list of top law firms w/ talc claims and list of unsecured creditors | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Internal Office Mtgs, with Applicants' Staff w/ JFP re: application of retention of Epiq pursuant to §327(a) | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A113 Correspondence/Memorandum Drafted to JNL and JFP re: motion scheduling disclosure statement hearing and application to shorten hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A108 Correspondence/Memorandum Drafted to M.Bales and JFP re: 327(a) retention application | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A113 Preparation of Pleadings and Briefs edit and proofread motion scheduling disclosure statement hearing | 1.30 | $635.00 | $825.50 |
| 04/20/2023 | NCR | A113 Preparation of Pleadings and Briefs edit and proofread application to shorten hearing | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: amended deposition designations | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and court re: amended deposition designations | 0.50 | $635.00 | $317.50 |
| 04/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended deposition designations | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence Reviewed w/SAW and Epiq re: service list | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence Reviewed w/JNL and PRD re: disclosure matters | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: A. Brown appearance at 4/20 hearing | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A108 Correspondence Reviewed w/Swartz and JD re: OCP matters | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC submission of evidence | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's exhibit list | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2023 | JFP | review of MRHFM opposition to PI | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to OST re: Debtor's mot. re: DS objection period | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: docketing error notice of opposition to PI | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch deposition designations | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A111 Court Appearance re: 4/20 hearing re: PI | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | JFP | A108 Correspondence Reviewed w/JNL and SAW re: estimated April fees | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 04/20/2023 | JFP | A108 Legal Research re: fee matters | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD and JNL re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC amended objection | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: customary deadlines in chapter 11 cases | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: pro hac vice admissions | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, RT, and DD re: payment of pro hac vice fees | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and LRL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: expected filings for 4/20 | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Response to Debtor's Improper Submission | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Objection to Debtors Motion to Extend Stay/For Preliminary Injunction on Behalf of Respondents | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Official Committee of Talc Claimants' Notice of Submission of Evidence | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order (i) Declaring that the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Application for Order Shortening Time re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Initial Statement of Ad Hoc Committee of Supporting Talc Claimants | 0.10 | $235.00 | $23.50 |

| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan Concerning Deposition Designations | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Exhibit List | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Corrected Title to Objection | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Joinder to Objection of the Official Committee of Talc Claimants to Debtors Motion for an Order | 0.10 | $235.00 | $23.50 |
| 04/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul and JNL re: declarations of disinterestedness | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | LRL | A112 Legal Research re: 341 meeting examination | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | LRL | A111 Court Appearance attend virtual hearing re: PI | 0.70 | $440.00 | $308.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including MRHFM's supplemental opposition to debtor's motion to extend stay | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including 4.19.2023 letter addressed to C.J. Kaplan from the Committee | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including C.J. Kaplan's Memorandum Opinion | 2.00 | $635.00 | $1,270.00 |
| 04/20/2023 | NCR | A113 Review & Analyze Docs, Pleadings, Transcripts including Objection of Committee to Debtor's mot. for an order re: disclosure statement | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Initial Statement of Ad Hoc Committee of Supporting Talc Claimants dated 4.20.2023 | 0.10 | $635.00 | $63.50 |
| 04/20/2023 | NCR | A111 Court Appearance participate in Zoom hearing w/ C.J. Kaplan | 0.80 | $635.00 | $508.00 |
| 04/20/2023 | NCR | A105 Review & Analyze Docs, Pleadings, Transcripts including Voluntary Petition for onboarding of case | 0.20 | $635.00 | $127.00 |
| 04/20/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Debtor's Statement Regarding Refiling of Chapter 11 Case for onboarding of case | 0.30 | $635.00 | $190.50 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Email to JFP, SAW re: service matters and need to have Epiq address | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A113 Correspondence/Memorandum Drafted Follow up on status of OST for DS hearing | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review objection to OST app, motion to set schedule | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Joinder objection of Bergergon | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review amended objection by TCC | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final docs, dep and submission list | 0.50 | $910.00 | $455.00 |
| 04/20/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP, T. Villani re: exhibits and des designations, revisions to depo designations | 0.40 | $910.00 | $364.00 |
| 04/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised depo designations and approve for filing | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Telephone Calls T/cs JFP re: proper submissions of deposition designations | 0.40 | $910.00 | $364.00 |
| 04/20/2023 | JNL | A111 Correspondence Reviewed Review emails with TCC from JFP re: service of designations | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Emails to/from PRD re: disclosure matters | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised WMD retention draft | 0.30 | $910.00 | $273.00 |

| 04/20/2023 | JNL | A111 Court Appearance Attend conference call re: decision on PI, lift stay | 0.90 | $910.00 | $819.00 |
|---|---|---|---|---|---|
| 04/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Prepare fee estimate for LTL for monthly reporting | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Email D. Segal re: fee estimate | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Preparation of Pleadings and Briefs Revise CMO draft | 0.60 | $910.00 | $546.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review multiple emails from G. Ghaul and JFP re: vendor expense issues | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: MOR extension | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm Supporting Plan statement | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review NOAs for insurers and State AGs | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review emails from I. Perez, S. Smith re OCP status | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC notice of submission of evidence by TCC and compare to transcript | 0.30 | $910.00 | $273.00 |
| 04/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST submission regarding designations | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review text order of J. Kaplan on expedited reference to lift stay | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A105 Correspondence Reviewed Review multiple emails from A. Chachoff re: service by Epiq | 0.20 | $910.00 | $182.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review Epiq confirmation of service of Notice of Commencement | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | JNL | A108 Correspondence Reviewed Review email form A. Drumm re: OCP invoices | 0.10 | $910.00 | $91.00 |
| 04/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review emails re post hearing letter to court | 0.60 | $975.00 | $585.00 |
| 04/20/2023 | PRD | A105 Telephone Calls Pre hearing call on contingency planning w/debtor and JD | 0.80 | $975.00 | $780.00 |
| 04/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to dep designations | 0.50 | $975.00 | $487.50 |
| 04/20/2023 | PRD | A111 Court Appearance Hearing re PI decision | 0.90 | $975.00 | $877.50 |
| 04/20/2023 | PRD | A105 Telephone Calls Post hearing planning call w/debtor and JD | 0.80 | $975.00 | $780.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL, JNL and Epiq re: finalization, filing and service of amended deposition designations in PI adversary proceeding | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Official Committee of Talc Claimants' Notice of Submission of Evidence | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Response to Debtor's Improper Submission | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: April time estimate for client | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and e-filing of amended deposition designations in PI adversary proceeding | 0.40 | $440.00 | $176.00 |
| 04/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and Epiq re: current service list re: mail received by law firm | 0.20 | $440.00 | $88.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Katherine Tollefson, Various Talc Claimants supplemental objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Objection to Application for Order Shortening Time | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Initial Statement of Ad Hoc Committee of | 0.10 | $440.00 | $44.00 |

| | | Supporting Talc Claimants | | | |
|---|---|---|---|---|---|
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Objection to Debtor's Exhibit List | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: The Bergerons joinder to TCC objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: UST's Letter to Judge Kaplan Concerning Deposition Designations | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Court Appearance re: attend 4/20 hearing over zoom re: PI | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC's Amended Document re: Corrected Title to Objection | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A105 Telephone Calls w/Court clerk re: recent text order re: PHV payments already submitted | 0.20 | $440.00 | $88.00 |
| 04/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, DD and RT re: recent text order's effect on already sent PHV payments and check status | 0.30 | $440.00 | $132.00 |
| 04/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Justin Bergeron's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A105 Telephone Calls w/District Court re: status of PHV package in light of text order | 0.10 | $440.00 | $44.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to Debtor's PI motion | 0.80 | $440.00 | $352.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's PI motion | 1.20 | $440.00 | $528.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: claimants' objections to Debtor's PI motion | 0.90 | $440.00 | $396.00 |
| 04/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to Debtor's PI motion | 0.40 | $440.00 | $176.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: amended 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JNL and I. Perez re: Initial Debtor Interview document requests | 0.30 | $440.00 | $132.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 4/20 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Bergeron joinder to TCC objection | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: insurer's opposition to PI | 0.30 | $635.00 | $190.50 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to satisfy prepetition obligations | 0.40 | $635.00 | $254.00 |
| 04/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JNL and JD re: mot. to satisfy prepetition obligations | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring IDI conference call with the UST | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | JFP | A105 Correspondence Reviewed w/UST and JNL re: MORs | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including Informational Brief of the Ad Hoc Committee of Certain Talc Claimants Regarding Second Bankruptcy Filing by LTL for onboarding of case | 0.60 | $635.00 | $381.00 |
| 04/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 4/21 | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A108 Telephone Calls w/JNL re: retention of debtor's professionals | 0.10 | $635.00 | $63.50 |

| 04/21/2023 | LRL | A105 Telephone Calls w/SAW re:billing | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to UST objection to PI | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to TCC objection to PI | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: OCPs | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of MRHFM opposition to PI | 1.40 | $635.00 | $889.00 |
| 04/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW and Epiq re: order denying shortened time re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order denying shortened time re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: text order re: OST re: DS objection deadline | 0.10 | $635.00 | $63.50 |
| 04/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Update checklist of pending matters | 0.40 | $910.00 | $364.00 |
| 04/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review supp. objections to PI continuation | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review new withdrawals of representation | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A105 Correspondence/Memorandum Drafted Emails from/to LL, PRD re: revised CMO Draft | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review hearing transcript from 4/20 Conf. | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Legal Research re: PI order | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: IDI doc topics | 0.40 | $910.00 | $364.00 |
| 04/21/2023 | JNL | A108 Correspondence Reviewed re: revisions to WMD retention | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | JNL | A111 Correspondence Reviewed re: direct appeal motion | 0.50 | $910.00 | $455.00 |
| 04/21/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: request for OST | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Text Order denying OST re: DS hearing schedule motion | 0.10 | $910.00 | $91.00 |
| 04/21/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review proposed lift stay order submitted by Valadez counsel | 0.20 | $910.00 | $182.00 |
| 04/21/2023 | JNL | A105 Correspondence Reviewed Review and respond to MOR reporting questions from I. Perez | 0.30 | $910.00 | $273.00 |
| 04/21/2023 | PRD | A111 Legal Research PI order | 1.40 | $975.00 | $1,365.00 |
| 04/21/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft CMO | 0.60 | $975.00 | $585.00 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: hearing scheduled re: approval of disclosure statement | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Application to Shorten Time re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing w/mot. to be heard re: Motion re: Debtors Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: calendaring objection/reply deadline re: plan and disclosure statement | 0.20 | $235.00 | $47.00 |
| 04/21/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/2023 | SEM | hearing re: Mot. for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Proposed Order from J. Satterley re: Stay Relief Motion | 0.10 | $235.00 | $23.50 |
| 04/21/2023 | LRL | A112 Legal Research re: continue 341 meeting research | 3.10 | $440.00 | $1,364.00 |
| 04/21/2023 | SAW | A105 Organize Files re: creation of folders for new case file in document management system | 1.80 | $440.00 | $792.00 |
| 04/21/2023 | SAW | A108 Telephone Calls w/LRL re: questions re: billing practices | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: billing practice instructions | 0.60 | $440.00 | $264.00 |
| 04/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring upcoming initial debtor interview | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of TCC motion requesting certification of direct appeal | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Proposed Order from J. Satterley re. Stay Relief Motion | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and Epiq re: circulation and service of recently filed document re: Order Denying Application to Shorten Time and related motion papers | 0.30 | $440.00 | $132.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Order Denying Application to Shorten Time | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: TCC motion requesting certification for direct appeal | 0.10 | $440.00 | $44.00 |
| 04/21/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: calendaring objection deadlines re: Text Order re: schedule for Disclosure Statement | 0.20 | $440.00 | $88.00 |
| 04/21/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: amended 4/18 hearing transcript | 0.10 | $635.00 | $63.50 |
| 04/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD and JNL re: disinterestedness disclosures | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JFP re: scheduling t/c re: pending items in case | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring due date for MOR re: extension | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC's Application to Shorten Time and Order Granting Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A112 Correspondence/Memorandum Drafted w/SEM re: calendaring 341 meeting of creditors | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring re: case opening deadlines | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Katherine Tollefson and Paul Crouch motions for direct certification | 0.30 | $440.00 | $132.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC motion to dismiss and related motion to seal | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A105 Legal Research re: deadlines to calendar in Chapter 11 filings | 0.80 | $440.00 | $352.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: TCC motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion to dismiss | 1.10 | $440.00 | $484.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: saving unredacted version of TCC motion to dismiss to document management system | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Katherine Tollefson and Paul Crouch | 0.20 | $440.00 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and UST re: scheduling call re: initial debtor interview document requests | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Paul Crouch and Katherine Tollefson's motions for direct certification | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | SAW | A111 Correspondence Reviewed re: attn to emails w/JFP, JD, TCC and court re: proposed form of PI orders | 0.30 | $440.00 | $132.00 |
| 04/24/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: proposed order: Valadez stay relief | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: TCC's motion for third circuit certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for third circuit certification | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's application for OST re: direct certification | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, Epiq, ATC, PRD, and JNL re: objection to TCC's application for OST re: direct certification | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | JFP | A105 Telephone Calls w/JNL and SAW re: upcoming deadlines | 0.30 | $635.00 | $190.50 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JNL re: t/c re: upcoming deadlines | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A113 Telephone Calls w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, TCC, C. Placitella, JD, PRD and JNL re: proposed PI order | 1.60 | $635.00 | $1,016.00 |
| 04/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed PI order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered OST re: TCC motion for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A112 Correspondence Reviewed from LRL re: 341 legal research | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | LRL | A113 Telephone Calls w/JFP re: plan research | 0.10 | $440.00 | $44.00 |
| 04/24/2023 | LRL | A112 Legal Research re: finishing 341 meeting research | 0.90 | $440.00 | $396.00 |
| 04/24/2023 | LRL | A112 Correspondence/Memorandum Drafted to JNL and JFP re: 341 meeting research findings | 0.20 | $440.00 | $88.00 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: initial debtor interview | 0.20 | $635.00 | $127.00 |
| 04/24/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring March MOR due date | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A112 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring 341 Meeting of Creditors | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/22 hearing on case calendar with mot. to be heard re: mot. to dismiss case | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. to dismiss | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: mot. to seal re: mot. to dismiss and certain exhibits | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| | | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2023 | SEM | calendaring deadlines re: omnibus hearings | 0.20 | $235.00 | $47.00 |
| 04/24/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring MOR deadlines | 0.20 | $235.00 | $47.00 |
| 04/24/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring termination of the exclusivity period | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and SEM re: upcoming case deadlines | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: unredacted mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal re: MTD | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to dismiss | 1.90 | $635.00 | $1,206.50 |
| 04/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Epiq balloting motion | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Request for Certification of Direct Appeal to Circuit Court filed on behalf of P. Crouch | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion for Request for Certification of Direct Appeal to Circuit Court filed on behalf of P. Crouch | 0.10 | $235.00 | $23.50 |
| 04/24/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: text order of docketing error re: Valadez proposed order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ad hoc meso mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: orders on mots. to seal | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST opposition to PI mot. | 0.40 | $635.00 | $254.00 |
| 04/24/2023 | JFP | A111 Telephone Calls w/JNL re: submission of proposed PI order | 0.10 | $635.00 | $63.50 |
| 04/24/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 1.80 | $440.00 | $792.00 |
| 04/24/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review MST by TCC for 3d Cir direct appeal | 0.30 | $975.00 | $292.50 |
| 04/24/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise opposition to TCC MST re CA3 | 0.80 | $975.00 | $780.00 |
| 04/24/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review form of order on TRO | 0.30 | $975.00 | $292.50 |
| 04/24/2023 | NCR | A111 Review & Analyze Docs, Pleadings, Transcripts including mot. to dismiss LTL's Chapter 11 case for onboarding of case | 1.20 | $635.00 | $762.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review additional motions for direct appeal OSTs for same | 0.80 | $910.00 | $728.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to SAW, I. Perez, JFP re: IDI docs | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Emails from/to D. Kropiewnicki, UST re: scheduling pre-IDI call | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A113 Correspondence Reviewed Review correspondence regarding appointment of FCR | 0.30 | $910.00 | $273.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error on order submission | 0.10 | $910.00 | $91.00 |
| | | A105 Internal Office Mtgs, with Applicants' Staff Conf. call with WMD | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2023 | JNL | LTL team on outstanding items for filing | 0.40 | $910.00 | $364.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC submission of unredacted exhibits | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP to JD team re: upcoming filings | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Dismiss by TCC | 1.00 | $910.00 | $910.00 |
| 04/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by TCC | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails and t/cs from JFP re: service of proposed Order resolving PI motion | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from D. Merrett re: PI order and submissions, comments to draft email to Court | 0.90 | $910.00 | $819.00 |
| 04/24/2023 | JNL | A108 Correspondence Reviewed Follow up emails with WMD team on status of retention docs | 0.20 | $910.00 | $182.00 |
| 04/24/2023 | JNL | A112 Legal Research Review research from LL re: 341 meeting | 0.50 | $910.00 | $455.00 |
| 04/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JD and UST re: document requests in advance of initial debtor interview | 0.50 | $440.00 | $220.00 |
| 04/24/2023 | SAW | A105 Telephone Calls w/JFP and JNL re: pending items in case | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring items to be heard at 4/27 hearing | 0.40 | $440.00 | $176.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: scheduling 5/22 hearing docketed | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JD team re: summarizing pre-IDI call w/UST and items requested and deadline for sending | 0.90 | $440.00 | $396.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: email list for PI service | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and JD team re: logistics for upcoming t/c w/UST re: initial debtor interview document requests | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Organize Files re: creation of foldering system in document management system in new case | 1.20 | $440.00 | $528.00 |
| 04/25/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP re: checklist of items to be done in preparation for 341 meeting of creditors | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: PI order | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A105 Telephone Calls w/I. Perez re: pre-IDI call with UST and document requests re: same | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of PI order | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence Reviewed re: review of emails w/JNL, JD team and UST in preparation for pre-IDI meeting re: document request | 0.50 | $440.00 | $220.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP re: proposed order regarding Anthony Valadez stay relief saving to system | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and A. Perez re: upcoming items to be heard at 5/3 and 5/9 hearings | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order on motion for relief from stay | 0.10 | $440.00 | $44.00 |
| 04/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: drafting, approval, filing and service of status change form re: withdrawal of mediation motion | 0.60 | $440.00 | $264.00 |
| 04/25/2023 | SAW | A114 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring hearing items re: order on motion for relief from stay | 0.20 | $440.00 | $88.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL re: summarizing call w/I. Perez re: follow up on pre-IDI meeting w/UST and document requests | 0.20 | $440.00 | $88.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting and filing status change form re: withdrawal of mediation motion | 1.10 | $440.00 | $484.00 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL and SAW re: initial debtor interview | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, UST, TCC, and JD re: submission of PI proposed order | 0.30 | $635.00 | $190.50 |
| 04/25/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JD re: Valadez lift stay proposed order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Preparation of Pleadings and Briefs re: Valadez lift stay proposed order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: MOR consolidation | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: MOR consolidation | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: upcoming omni hearing dates | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Telephone Calls w/court re: orders on mots. to seal | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC, JD and JNL re: submission of orders re: Service Motion and Seal in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and Epiq re: service of order dissolving TRO | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order dissolving TRO | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: confidential designations | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion for Request for Certification of Direct Appeal to Circuit Court | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: services procedures proposed order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order to seal in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Telephone Calls w/ATC re: attendance at 5/3 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JD, ATC, and CR re: attendance at 5/3 omnibus hearing and conference room | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: t/c w/UST re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/25/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: entered Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Correspondence/Memorandum Drafted w/JNL and SAW re: Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A114 Correspondence Reviewed w/JD, court, and J. Satterly re: Valadez lift stay order | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Telephone Calls w/A. Rush re: withdrawal of mediation motion | 0.10 | $635.00 | $63.50 |
| 04/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, A. Rush, SAW, and JNL re: withdrawal of mediation motion | 0.40 | $635.00 | $254.00 |
| 04/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: status change form re: mediation mot. | 0.20 | $635.00 | $127.00 |
| 04/25/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 1.70 | $440.00 | $748.00 |
| 04/25/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/22 omnibus hearing on case calendar with mot. to be heard re: Mot. for an Order (i) Declaring That the Automatic Stay Applies or Extends to Certain Actions Against Non-Debtors, (ii) Preliminarily Enjoining Such Actions, and (iii) Granting a Temporary Restraining Order Ex Parte Pending a Hearing on a Preliminary Injunction | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2023 | SEM | circulation of the following document: Order Dissolving Temporary Restraining Order, Extending the Automatic Stay, and Granting Limited Preliminary Restraints | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting in Part and Denying in Part Mot. for Stay Relief | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | SEM | A114 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/3 omnibus hearing on case calendar with mot. to be heard re: Mot. for Relief from Stay | 0.10 | $235.00 | $23.50 |
| 04/25/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.40 | $975.00 | $390.00 |
| 04/25/2023 | PRD | A105 Telephone Calls Attend telephone call w/Jones Day and client re: work in process report | 1.10 | $975.00 | $1,072.50 |
| 04/25/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and provide comments to Motion to satisfy dismissal order obligations | 0.80 | $975.00 | $780.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC filings and supporting submissions by C. Placitella re: form of PI order | 0.50 | $910.00 | $455.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to seal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review email from J. Sponder re: PI order position | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review 2021 Chapter 11 Case submissions for IDI conf. | 0.60 | $910.00 | $546.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review emails from D. Merrett, JFP re: disputed form of order and exhibit | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter submitting objection to designations | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Email from JFP to Court re: Exhibit A to PI order | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Emails from/to SAW, I. Perez re: advance discussion with UST on IDI documents | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, I. Perez re: final MORs for dismissed case | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review notice of scheduling Lift Stay motion on 5/22 | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered PI order | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Sealing Order proposal and services Order proposal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from I. Perez, JFP re: circulating proposed orders to TCC | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend pre-IDI call with D. Kropiewnicki, L. Bielskie, SAW re: correct list of documents and info | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review and revise draft summary email from SAW re: pre-IDI call and requests to JD, LTL team re: same | 0.40 | $910.00 | $364.00 |
| 04/25/2023 | JNL | A108 Correspondence Reviewed Review email from J. Schoch re: new Skadden contact | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review entered Stay Relief order | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Correspondence Reviewed Review multiple emails re: order on Valadez Motion for relief from stay; court submission, confirming proper submission | 0.40 | $910.00 | $364.00 |
| 04/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of omni hearing | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Court communication regarding lift stay order in Valadez | 0.10 | $910.00 | $91.00 |
| | | A114 Telephone Calls Post trial submission issues and concerns | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2023 | JNL | raised by debtor | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review notice of scheduling of IDI call | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: JD confirmation of IDI discussions | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from SAW, JFP re: mediation motion withdrawal | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Emails from A. Rush, SAW re: comments on withdrawal of mediation motion | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve filing of withdrawal of mediation motion | 0.10 | $910.00 | $91.00 |
| 04/25/2023 | JNL | A105 Correspondence Reviewed Follow up emails from I. Perez, SAW re: IDI documents | 0.30 | $910.00 | $273.00 |
| 04/25/2023 | JNL | A111 Correspondence Reviewed Review emails from/to Court, SAW, JFP and Epiq re: confirming mediation withdrawal filing and service of same | 0.20 | $910.00 | $182.00 |
| 04/25/2023 | SAW | A112 Correspondence Reviewed re: review of emails w/JFP re: logistics for upcoming 341 hearing to create checklist of items to be done | 0.60 | $440.00 | $264.00 |
| 04/25/2023 | SAW | A105 Internal Office mtgs - Third Party Conf re: attend pre-IDI call with D. Kropiewnicki, L. Bielskie, JFP re: correct list of documents and information requested in advance of initial debtor interview | 0.30 | $440.00 | $132.00 |
| 04/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP, JD team, AlixPartners Team, UST and Debtor re: setting up calendar invite conference call for IDI and proper invite list re: same | 0.70 | $440.00 | $308.00 |
| 04/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review cases in support of objections | 1.10 | $975.00 | $1,072.50 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 4/26 | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and DD re: additional potentially interested parties | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden and Epiq re: hard copy service of documents | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | SEM | A105 Correspondence/Memorandum Drafted to court re: pro hac vice admissions | 0.20 | $235.00 | $47.00 |
| 04/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: preparation of PHV package for district court fees | 0.10 | $440.00 | $44.00 |
| 04/26/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 4.70 | $440.00 | $2,068.00 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of D. McElroy opposition to PI | 0.70 | $635.00 | $444.50 |
| 04/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush and JNL re: response re: FCR mot. objections | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2023 | JFP | A108 Internal Office Mtgs. with Applicants' Staff w/PRD re: mot. for reimbursement | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mot. for reimbursement | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. for reimbursement | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order shortening time re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD and JNL re: UST objection to FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC MTD | 2.90 | $975.00 | $2,827.50 |
| 04/26/2023 | PRD | A105 Telephone Calls w JD re recommendations and FCR issues | 0.40 | $975.00 | $390.00 |
| 04/26/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review objections to FCR appointment | 1.00 | $975.00 | $975.00 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection of P. Crouch to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFMS Opposition to Debtor's Motion to Appoint Randi S. Ellis as Future Talc Claimants Representative | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW and JFP re: updating 5/3 omnibus hearing on case calendar with mot. to be heard re: Motion to Seal re: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 04/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of full unredacted TCC MTD | 1.20 | $910.00 | $1,092.00 |
| 04/26/2023 | JNL | A112 Correspondence Reviewed Review email confirming Zoom availability for 341 | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder re: CMO draft | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Follow up emails to/from WMD, JD team re: CMO | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from JD, JFP Re; Deadline for FCR Motion reply filing | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from J. Sponder re: request to extend FCR objection deadline; emails to JD team on need to extend reply | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review FCR objection by TCC; review unredacted opposition | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Seal Motion by TCC for FCR objection | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST approving sealing | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review P. Crouch Objection to FCR | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to FCR | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review draft motion to satisfy LTL I obligations in accordance with dismissal order | 0.30 | $910.00 | $273.00 |
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review updated CMO draft | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, A. Rush re: status of outstanding filings | 0.20 | $910.00 | $182.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2023 | JNL | A108 Correspondence Reviewed Follow up on status of retention pleadings | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final draft of reimbursement motion | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A105 Preparation of Pleadings and Briefs Review email from Epiq confirming service of final reimbursement motion | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to FCR appointment | 0.20 | $910.00 | $182.00 |
| 04/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal filed by UST | 0.10 | $910.00 | $91.00 |
| 04/26/2023 | JNL | A113 Correspondence Reviewed Multiple emails re: missing service by UST of unredacted objection | 0.60 | $910.00 | $546.00 |
| 04/26/2023 | JNL | A113 Legal Research Review case law cited in TCC and other oppo papers re: FCR's alleged conflict | 0.70 | $910.00 | $637.00 |
| 04/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, DD, LRL and JFP re: preparation of PHV packet for district court fees for D. Merrett in light of docket order | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A112 Correspondence/Memorandum Drafted w/WMD zoom re: scheduling bankruptcy zoom room for 341 meeting of creditors | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Paul Crouch and Maune Raichle Hartley French & Mudd LLC's objections to Debtor's FCR motion | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/PRD, JFP and SEM re: updating calendar entries re: upcoming hearings | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to debtor's FCR motion and related OST application | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV district court payment cover letter for D. Merrett PHV payment | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence Reviewed re: attn to emails w/ UST, JFP, JNL and JD team re: extending UST's objection deadline re: FCR motion and reply deadline re: same | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: calendaring deadline re: OST order re: TCC motion to seal re: TCC objection to FCR motion | 0.10 | $440.00 | $44.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to debtor's FCR motion | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC objection to Debtor's FCR motion and related motion to seal, OST application and OST order | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review, finalization and e-filing Debtors Motion for an Order Authorizing it to Satisfy its Obligations Under This Courts Dismissal Order | 0.30 | $440.00 | $132.00 |
| 04/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and Epiq re: approval, filing and service of Debtors Motion for an Order Authorizing it to Satisfy its Obligations Under This Courts Dismissal Order | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: Maune Raichle Hartley French & Mudd LLC's objection to Debtor's FCR motion | 0.40 | $440.00 | $176.00 |
| 04/26/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: UST objection to Debtor's FCR motion and related motion to seal and OST application | 0.20 | $440.00 | $88.00 |
| 04/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST and JNL re: CMO | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and LRL re: draft CMO | 0.30 | $635.00 | $190.50 |
| 04/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review JD draft retention application | 0.20 | $440.00 | $88.00 |
| 04/27/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: unredacted version of UST objection to FCR mot. | 0.10 | $635.00 | $63.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants filed on behalf of U.S. Trustee | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | JFP | A105 Telephone Calls w/PRD re: expected matters for 4/27 | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC and JD re: submission of proposed orders to seal and services motion in adversary proceeding | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to FCR Mot. | 0.30 | $635.00 | $190.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST application for OST re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: UST mot. to seal re: FCR objection | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: United States Trustee Objection to Debtor's Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing with mot. to be heard re: Motion to Seal re: United States Trustee Objection to Debtors Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing draft CMO | 2.40 | $440.00 | $1,056.00 |
| 04/27/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: editing draft CMO | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Correspondence Reviewed from I. Perez, JFP, and JNL re: editing draft CMO | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection to FCR Mot. | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | SEM | A105 Preparation of Pleadings and Briefs prep PHV papers for K. Frazier | 0.70 | $235.00 | $164.50 |
| 04/27/2023 | JFP | A105 Telephone Calls w/JNL and LRL re: draft CMO | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: L. Busch letter to court re: PI Order | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: L. Busch letter to court re: PI Order | 0.10 | $635.00 | $63.50 |
| 04/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, SAW and SEM re: K. Frazier PHV | 0.20 | $635.00 | $127.00 |
| 04/27/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to FCR mot. | 0.40 | $635.00 | $254.00 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Opinion Dissolving Temporary Restraining Order, Extending the Automatic Stay, and Granting | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Ad Hoc Group of Mesothelioma Claimants Motion to Dismiss the Second Bankruptcy Petition of LTL Management | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Ad Hoc Group of Mesothelioma Claimants Motion to Dismiss the Second Bankruptcy Petition of LTL Management | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | JFP | A105 Preparation of Pleadings and Briefs re: K. Frazer PHV application | 0.20 | $635.00 | $127.00 |
| 04/27/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Withdrawal of Document re: Motion for Order Certifying Direct Appeal of PI Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit | 0.10 | $235.00 | $23.50 |
| 04/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review additional MTDs filed by various parties | 1.90 | $975.00 | $1,852.50 |
| 04/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review objections to FCR appointment filed by various parties | 1.20 | $975.00 | $1,170.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, A. Rush re: upcoming filings | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A111 Legal Research re: direct certification | 1.00 | $910.00 | $910.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST re: UST Seal Motion | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Pro Hac order for SAW | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Correspondence Reviewed Multiple emails form/to A. Rush, JFP re: procedure for submission of orders after changes requested by adversaries | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review initial agenda listing from SM re: 5-3 hearing | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle MTD - erroneous filing; review withdrawal | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A108 Correspondence Reviewed Email from/to SAW re: new PHV for Shook | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review corrected MTD filed by Mauane Raichle | 0.10 | $910.00 | $91.00 |
| 04/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K. Frazier PHV and approve filing | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on revised CMO draft | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, LL re: CMO comments and issues | 0.50 | $910.00 | $455.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objections to confidentiality by certain claimants | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court's Memo opinion on PI | 0.30 | $910.00 | $273.00 |
| 04/27/2023 | JNL | A105 Preparation of Pleadings and Briefs Update IDI checklist for meeting | 0.20 | $910.00 | $182.00 |
| 04/27/2023 | LRL | A105 Telephone Calls to N.J. Bankruptcy Court re: non-electronic notices of appearance | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, JNL, and I. Perez re: addressing non-electronic notices of appearance in the draft CMO | 0.30 | $440.00 | $132.00 |
| | | A105 Correspondence Reviewed from JFP re: non-electronic notices | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/2023 | LRL | of appearance | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | LRL | A105 Legal Research re: draft CMO | 0.70 | $440.00 | $308.00 |
| 04/27/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 3.60 | $440.00 | $1,584.00 |
| 04/27/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JNL, JFP and JD team re: draft CMO and review draft | 0.40 | $440.00 | $176.00 |
| 04/27/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalizing and e-filing PHV short-form application of K. Frazier | 0.80 | $440.00 | $352.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document: Maune Raichle Hartley French & Mudd LLC's motion for direct certification | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order granting OST application re: UST motion to seal re: objection to debtor's FCR motion | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, SEM, JFP, JNL, K. Frazier and Epiq re: drafting, approval, filing and service of K. Frazier short-form PHV application | 0.90 | $440.00 | $396.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: PI opinion | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Maune Raichle Hartley French & Mudd LLC's motion to dismiss case and withdrawal of motion | 0.20 | $440.00 | $88.00 |
| 04/27/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review docket for upcoming hearing items and confirm conformance w/ calendar entries | 0.80 | $440.00 | $352.00 |
| 04/27/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: Maune Raichle Hartley French & Mudd LLC's motion for direct cert | 0.10 | $440.00 | $44.00 |
| 04/27/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/I. Perez and client re: draft response to document requests in advance of IDI hearing | 0.40 | $440.00 | $176.00 |
| 04/27/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 1.10 | $635.00 | $698.50 |
| 04/28/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: drafting, approval, finalization, filing and service of reply in support of FCR motion | 0.50 | $440.00 | $220.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to dismiss | 0.60 | $440.00 | $264.00 |
| 04/28/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: order approving service procedures | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A105 Internal Office mtgs - Third Party Conf re: attend initial debtor interview w/UST, JD team, AlixPartners team, Debtor and JNL | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to Judge Kaplan re: upcoming conference items | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and UST re: response to follow-up document request post IDI | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A113 Telephone Calls w/JFP re: upcoming filing of FCR reply motion | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC letter to Judge Kaplan re: confidentiality issues in PI adversary | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, GP and JFP re: ECF notifications for main case and adversary docket | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Various Talc Claimants' joinder to TCC motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of States Holding Consumer Protection Claims's motion to dismiss | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing reply in support of FCR motion | 0.40 | $440.00 | $176.00 |
| | | A113 Correspondence/Memorandum Drafted w/JD team, JNL, JFP | | | |

| Date | Tmkr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/2023 | SAW | and Epiq re: drafting, approval, filing and service of motion to seal re: reply in support of FCR motion | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JD team, JNL, JFP and Epiq re: drafting, approval, filing and service of OST application re: motion to seal: reply in support of FCR motion | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing motion to seal re: reply in support of FCR motion | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Preliminary Injunction opinion in adversary proceeding | 0.90 | $440.00 | $396.00 |
| 04/28/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client, Alix, JD, and JNL re: initial debtor interview | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JD, and JNL re: JD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court, objectors, PRD, JNL, SAW, and JD re: reply in support of FCR mot. | 0.70 | $635.00 | $444.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: reply in support of FCR mot. | 0.80 | $635.00 | $508.00 |
| 04/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: entered services order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered services order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: JD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso claimants' objection to confidentiality designations | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: opinion re: Preliminary Injunction in adversary proceeding | 0.80 | $635.00 | $508.00 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: conference request re: mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: status conference re: mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Telephone Calls w. M. Bales and SAW re: reply in support of FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/28/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to FCR mot. | 0.70 | $635.00 | $444.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: attorney declaration in support of reply re: FCR mot. | 0.20 | $635.00 | $127.00 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: application for an OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | JFP | A113 Preparation of Pleadings and Briefs re: mot. to seal re: reply in support of FCR mot. | 0.30 | $635.00 | $190.50 |
| 04/28/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: mot. to seal re: reply in support of FCR mot. | 0.10 | $635.00 | $63.50 |
| 04/28/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and revise reply to objections to FCR appointment | 0.70 | $975.00 | $682.50 |
| 04/28/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis response to objection to FCR appointment | 0.40 | $975.00 | $390.00 |
| 04/28/2023 | JNL | A108 Preparation of Pleadings and Briefs Review JD retention draft | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Objection to Confi designations by certain claimants | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order approving service procedures | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on proposed reply to objections to FCR | 0.60 | $910.00 | $546.00 |
| 04/28/2023 | JNL | A108 Correspondence Reviewed Review emails from PRD, D. Prieto re: JD retention app | 0.40 | $910.00 | $364.00 |
| 04/28/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final set of documents for IDI and prep for IDI with UST | 0.70 | $910.00 | $637.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2023 | JNL | A105 Correspondence Reviewed Multiple emails among J, JD, WMD, Alix re: IDI documents and questions from UST | 1.20 | $910.00 | $1,092.00 |
| 04/28/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend IDI w/UST, JD team, AlixPartners team, Debtor and SAW | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A105 Correspondence Reviewed Follow up emails from UST, A. Rush, J. Kim re: IDI docs | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Emails from/to SAW, Epiq re: service procedures Order questions | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A108 Correspondence Reviewed Review email from I. Bambrick re: OCP query | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review D. Stolz letter to Court re: MTD | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order setting Status Conf. | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of TCC letter filing in PI case | 0.10 | $910.00 | $91.00 |
| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maimon MTD | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A113 Correspondence Reviewed Review and respond to JFP emails on Reply filing for FCR Motion | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A105 Correspondence Reviewed Review follow up emails from I. Perez and SAW re: submission of current BOA bank statement as IDI follow up | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP r: declaration for reply | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review Motion to Seal for FCR reply | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Confidentiality Designations | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Approving Service Procedures for Summons, Complaint and Other Pleadings | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan re: Mot. to Dismiss Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Letter to Judge Kaplan re: Chamber's Request to File Letter on the Docket | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss Petition | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Text Order re: Conference during the upcoming 5/3 Omnibus Hearing re: Motions to Dismiss | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss Case for Other Reasons re: Bankruptcy Not Filed in Good Faith | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mesothelioma Claimants' Joinder to Motion of the Official Committee of Talc Claimants to Dismiss the Second Bankruptcy Petition of LTL Management, LLC | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/conference re: motions to dismiss | 0.10 | $235.00 | $23.50 |
| 04/28/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Mot. to Dismiss Case for Other Reasons re: Bankruptcy Not Filed in Good Faith | 0.10 | $235.00 | $23.50 |

| 04/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review support filed for MTD | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 04/28/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final form of FCR reply and approve for filing, along with ancillary sealing motion and documents | 0.30 | $910.00 | $273.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Review correspondence from JD, JFP re: unsealed document submission to Court and parties subject to confi | 0.50 | $910.00 | $455.00 |
| 04/28/2023 | JNL | A111 Correspondence Reviewed Review emails form SAW re: service of Reply, sealed filing | 0.20 | $910.00 | $182.00 |
| 04/28/2023 | LRL | A113 Legal Research re: plan of reorganization matters | 3.20 | $440.00 | $1,408.00 |
| 04/28/2023 | LRL | A113 Correspondence/Memorandum Drafted to JFP re: solicitation and plan research | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JD team, Debtor, and UST re: drafting, approval and sending document request responses in advance of IDI | 0.60 | $440.00 | $264.00 |
| 04/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP, I. Perez and Epiq re: circulation and service of recently filed document re: order approving service procedures | 0.40 | $440.00 | $176.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Ad Hoc Committee of States Holding Consumer Protection Claims's motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/I. Perez and JNL re: MOR deadline in LTL I case | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A113 Preparation of Pleadings and Briefs re: review, finalization and e-filing OST application re: motion to seal re: reply in support of FCR motion | 0.30 | $440.00 | $132.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC letter to Judge Kaplan re: upcoming conference items | 0.10 | $440.00 | $44.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring text order re: scheduling conference re: pending motions to dismiss | 0.20 | $440.00 | $88.00 |
| 04/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Paul Crouch's motion to dismiss | 0.10 | $440.00 | $44.00 |
| 04/29/2023 | PRD | A113 Telephone Calls w client re FCR motions | 0.60 | $975.00 | $585.00 |
| 04/29/2023 | PRD | A111 Telephone Call w client re discovery issues on MTD | 1.10 | $975.00 | $1,072.50 |
| 04/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NOH for MTD filed by Maune Raichle | 0.10 | $910.00 | $91.00 |
| 04/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NOH for MTD filed by Maune Raichle | 0.10 | $910.00 | $91.00 |
| 04/29/2023 | PRD | A111 Correspondence Reviewed Review emails re discovery disputes | 0.50 | $975.00 | $487.50 |
| 04/30/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Objection to sealing of record | 0.30 | $910.00 | $273.00 |
| 04/30/2023 | JNL | A108 Preparation of Pleadings and Briefs Review updated draft of WMD retention pleadings | 0.20 | $910.00 | $182.00 |
| 04/30/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final IDI submission items and draft memo for 341 | 0.50 | $910.00 | $455.00 |
| 04/30/2023 | JNL | A105 Preparation of Pleadings and Briefs Review status checklist of upcoming filings | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | | Less: 20% Holdback on Fees | 1.00 | -$74,252.20 | -$74,252.20 |

**Total Before Holdback**    **$371,261.00**

**Net Services Total**    **$299,357.56**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 04/04/2023 | Car Service Late Night-JNL | 1.0 | $24.00 | $24.00 |
| 04/04/2023 | Late Night Dinner-JNL | 1.0 | $21.00 | $21.00 |
| 04/04/2023 | Late Night Meal-JFP | 1.0 | $20.00 | $20.00 |
| 04/11/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 04/11/2023 | Travel from Court on 4/11 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/11/2023 | Travel to Court on 4/11 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/11/2023 | Breakfast purchased prior to LTL hearing-ATC | 1.0 | $41.41 | $41.41 |
| 04/12/2023 | J & J Court Transcribers inv # 2023-00708 Transcript for 4/11/2023 hearing | 1.0 | $1,288.65 | $1,288.65 |
| 04/18/2023 | For 4/18 Hearing Meal-CR | 1.0 | $57.57 | $57.57 |
| 04/18/2023 | 4-18-2023 (Trenton to NYC)-CR | 1.0 | $291.46 | $291.46 |
| 04/18/2023 | 4-18-2023 (NYC TO Trenton)-CR | 1.0 | $301.45 | $301.45 |
| 04/18/2023 | Travel to Court on 4/18 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/18/2023 | Travel from Court on 4/18 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 04/18/2023 | Parking at Court (2x)-JFP | 1.0 | $24.00 | $24.00 |
| 04/18/2023 | Paper for 4/18 hearing-JFP | 1.0 | $53.58 | $53.58 |
| 04/26/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |

**Disbursements Total** $2,348.76

**Monthly Total Balance Due** $299,357.56

;

## Staff Legend

ATC-Alex Cukier
JFP-Joseph Pacelli
SEM-Scarlet Meltzer
JNL-James Lawlor
PRD-Paul DeFilippo
CR-Celeyndiana Rodriguez
WTG-Wesley Gibbs
SAW-Stephanie Weaver
NCR-Nicole Rende
LRL-Logan Leonard



## **Exhibit B-2**

Invoice for May 1, 2023 through May 31, 2023

# Wollmuth Maher & Deutsch LLP

500 Fifth Avenue

New York, New York 10110

(212) 382-3300

(212) 382-0050

Taxpayer I.D. 13-3997794

| **Bill To:** | | Invoice Date | 7/11/2023 |
|---|---|---|---|
| LTL Bankruptcy (LTL, LLC) - JJL2021019389 | | Invoice Number | 00002799 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to confidentiality designations | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Winograd letter to Court | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin re: presentation for 5/3 omni hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and C. Smith re: drafting, filing and service of agenda for 5/3 hearing | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL and Epiq re: drafting, finalization, filing and service of interim comp motion | 0.60 | $440.00 | $264.00 |
| 05/01/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review motion for certification of direct appeal for related calendaring deadlines | 0.30 | $440.00 | $132.00 |
| 05/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft and e-file letter to Judge Kaplan re: response to Stoltz letter | 1.10 | $440.00 | $484.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: drafting, finalization and service of letter to Judge Kaplan re: response to Stoltz letter | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A105 Preparation of Pleadings and Briefs re: draft agenda for 5/3 hearing | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A105 Correspondence Reviewed re: attn to emails w/JFP, JNL and I. Perez re: draft MOR | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A108 Preparation of Pleadings and Briefs re: drafting, finalization and e-filing interim comp motion | 1.10 | $440.00 | $484.00 |
| 05/01/2023 | ATC | A106 Correspondence/Memorandum Drafted w/SAW re: availability for filing of retention applications | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Slattery discovery re FCR | 0.70 | $975.00 | $682.50 |
| 05/01/2023 | PRD | A111 Correspondence/Memorandum Drafted E comms w client re Satterly discovery | 0.50 | $975.00 | $487.50 |
| 05/01/2023 | PRD | A111 Preparation of Pleadings and Briefs re: Letter to court re: discovery issues | 0.60 | $975.00 | $585.00 |
| 05/01/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Complete review and comments to POR | 2.80 | $975.00 | $2,730.00 |
| 05/01/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Declaration of Randi S. Ellis in support of Debtor's Motion for an Order Appointing Randi S. Ellis as Legal | 0.10 | $440.00 | $44.00 |

| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Motion to Dismiss and notice of motion of Maune Raichle Hartley French & Mudd LLC | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 05/01/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: order granting OST application re: Debtor's Motion for an Order Sealing the Redacted Portions and Exhibits of the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Objection of Katherine Tollefson in adversary proceeding | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM, GP and NJ Bankruptcy Court re: e-filing privileges and related issues re: ecf notices | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, SEM and ATC re: upcoming retention application filings | 0.60 | $440.00 | $264.00 |
| 05/01/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD draft retention application | 1.20 | $440.00 | $528.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring deadlines re: Maune Raichle Hartley French & Mudd LLC's MTD | 0.30 | $440.00 | $132.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, SEM, and PRD re: updating calendar re: items to be heard at 5/3 hearing | 1.20 | $440.00 | $528.00 |
| 05/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of OST order re: motion to seal re: FTC motion | 0.20 | $440.00 | $88.00 |
| 05/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL, JFP D. Kozlowski and Epiq re: request for information from Taco Inc. re: service of notice of commencement | 0.40 | $440.00 | $176.00 |
| 05/01/2023 | LMT | A111 Correspondence/Memorandum Drafted Email to SAW re legal research re: pending mandamus petition | 0.80 | $910.00 | $728.00 |
| 05/01/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/01/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | LRL | A113 Correspondence Reviewed from JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/01/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST on Redacted Omni Reply for FCR | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A108 Correspondence Reviewed Review email from JFP re: revenue calculations for retention | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A111 Correspondence Reviewed Review email from Epiq confirming proper service of reply | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review court notice of docketing error | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis Dec. | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MTD by Maune Raichle | 0.80 | $910.00 | $728.00 |
| 05/01/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft response letter to TCC filing | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Emails from PRD, JFP re: 5/3 hearing schedule and agenda | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: updated schedule and agenda for 5/3 | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A108 Preparation of Pleadings and Briefs Comments to WMD retention pleading, scheduling | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Telephone Calls with JFP on MTD | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc States MTD | 0.50 | $910.00 | $455.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts re: redacted Mandamus filing | 0.30 | $910.00 | $273.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review emails from D. Clarke re: unredacted Mandamus | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Review & Analyze Emails from/to JFP, PRD, A. Rush re: Mandamus | 1.00 | $910.00 | $910.00 |
| 05/01/2023 | JNL | A105 Correspondence Reviewed Review request from creditor re: uncertain why receiving notice | 0.10 | $910.00 | $91.00 |
| 05/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft agendas for 5/3 hearing | 0.20 | $910.00 | $182.00 |
| 05/01/2023 | JNL | A111 Legal Research Follow up on Mandamus research | 0.50 | $910.00 | $455.00 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Mesos' mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' joinder to TCC mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence Reviewed w/JNL and SAW re: service of notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. to dismiss | 0.50 | $635.00 | $317.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Stone and ATC re: preparation for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, SEM, JNL and SAW re: agenda for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ad hoc committee of states' mot. to dismiss | 0.60 | $635.00 | $381.00 |
| 05/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, SAW, UST, and Epiq re: March MOR | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: March MOR | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. for interim fee application procedures | 0.80 | $635.00 | $508.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez, JNL, and SAW re: mot. for interim fee application procedures | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: consolidating 5/9 hearings on case calendar | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agenda | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agenda | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | NCR | A111 Legal Research re: litigation matters | 4.80 | $635.00 | $3,048.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/RT, PRD and JNL re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.30 | $635.00 | $190.50 |
| 05/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.80 | $635.00 | $508.00 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: filing of retention applications for debtor's professionals | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Seal re: Redacted Portions of Exhibits to the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing R. Ellis As Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| | | A113 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Declaration of R. Ellis in support of Debtor's Motion for an Order Appointing R. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Mot. to Dismiss filed on behalf of Maune Raichle Hartley French & Mudd LLC, Various Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of MRHFM's Plaintiffs' Motion to Dismiss the Second Bankruptcy Petition of LTL Management, LLC | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM'S Objection to Debtor's Confidentiality Designations | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion to Seal re: Redacted Portions of Exhibits to the Debtor's Omnibus Reply in Support of Its Motion for an Order Appointing R. Ellis As Legal Representative for Future Talc Claimants as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/mot. to be heard re: Motion to Dismiss | 0.10 | $235.00 | $23.50 |
| 05/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter response re: mots. to dismiss and designations | 0.70 | $635.00 | $444.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, client, SAW, PRD, and JNL re: letter response re: mots. to dismiss and designations | 0.50 | $635.00 | $317.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: scheduling of mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and SAW re: items to be heard at 5/3 omni hearing | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Telephone Calls w/PRD re: filed mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: filed mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's mot. to seal re: FCR reply | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW re: OST re: Debtor's mot. to seal re: FCR reply | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis declaration in support of mot. to appoint FCR | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and PRD re: JD retention application | 0.10 | $635.00 | $63.50 |
| 05/01/2023 | JFP | A108 Legal Research re: objection period for retention applications | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter to NJ Lawyers Fund re: pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | ATC | A111 Correspondence/Memorandum Drafted W/JFP re: materials needed for 5/3 hearing | 0.20 | $235.00 | $47.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC writ of mandamus | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP DD and LRL re: district court and Lawyers Fund payments for my PHV admission and checks re: same | 1.10 | $440.00 | $484.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: saving unsealed documents to document management system re: TCC writ of mandamus | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and I. Perez re: IDI follow up document collection for UST | 0.20 | $440.00 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2023 | SAW | A112 Correspondence/Memorandum Drafted w/SEM, JNL, Perez, A. Rush and JFP re: scheduling 341 meeting of creditors | 0.50 | $440.00 | $220.00 |
| 05/02/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LTL internal team, JFP, JNL, SEM and MJK re: finalizing April time for WMD MFS and beginning review | 0.40 | $440.00 | $176.00 |
| 05/02/2023 | SAW | A105 Telephone Calls w/JFP re: filing of support doc re: PSA | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: A&I motion to dismiss and related motion to seal | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, Epiq and JD team re: finalizing, filing and service of J. Kim declaration regarding PSA | 0.30 | $440.00 | $132.00 |
| 05/02/2023 | SAW | A105 Preparation of Pleadings and Briefs re: e-filing J. Kim support doc re: PSA | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: UST motion to dismiss | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A105 Correspondence Reviewed w/JFP and A. Rush re: CMO draft | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: letter to Judge Kaplan from TCC re: MTD scheduling | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Legal Research re: writ of mandamus | 4.40 | $440.00 | $1,936.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LMT re: legal research re: writ of mandamus procedure | 0.60 | $440.00 | $264.00 |
| 05/02/2023 | SAW | A105 Correspondence Reviewed w/JFP, JNL and A. Rush re: motion to seal | 0.20 | $440.00 | $88.00 |
| 05/02/2023 | SAW | A112 Correspondence/Memorandum Drafted w/court transcriber re: upcoming 341 meeting of creditors | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Amended Notice of Appeal and Statement of Election in adversary proceeding | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final interim comp motion | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Review current draft of CMO | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of unredacted petition for Mandamus | 1.00 | $910.00 | $910.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review email from SAW re: MOR service | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I MTD | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez supp. Statement for stay relief | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST MTD | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft order to seal PI exhibits | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP, A. Rush re: CMO draft to UST | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC notice of filing for Mandamus | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter to J. Kaplan re: scheduling | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from SAW re: account designation information for UST | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A112 Correspondence Reviewed Emails to/from JD, WMD LTL teams re: logistics for 341 Zoom | 0.60 | $910.00 | $546.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email from interested party re: query on service by Epiq | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2023 | JNL | NOA and statement of appeal election | 0.40 | $910.00 | $364.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email from counsel, PRD, and JFP re: effect of PI | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A108 Preparation of Pleadings and Briefs Begin review April time for monthly invoice | 0.50 | $910.00 | $455.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from A. Rush, JFP re: sealing submission of new exhibits for hearing | 0.70 | $910.00 | $637.00 |
| 05/02/2023 | JNL | A111 Correspondence Reviewed Review email to J. Kaplan re: submission of seal order | 0.20 | $910.00 | $182.00 |
| 05/02/2023 | JNL | A111 Legal Research re: litigation matters | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A114 Preparation of Pleadings and Briefs Review draft supp. Dec of J. Kim | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review PHV Orders | 0.10 | $910.00 | $91.00 |
| 05/02/2023 | JNL | A114 Correspondence Reviewed Review multiple emails from/to JFP, S. Rush re: service of Dec of J. Kim | 0.30 | $910.00 | $273.00 |
| 05/02/2023 | LMT | A111 Legal Research re: litigation matters | 0.80 | $910.00 | $728.00 |
| 05/02/2023 | LMT | A111 Correspondence/Memorandum Drafted Email to SAW re legal research re: pending mandamus petition | 0.40 | $910.00 | $364.00 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: materials for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP report memo | 0.40 | $975.00 | $390.00 |
| 05/02/2023 | PRD | A105 Telephone Calls w/JD and client re: work in process report | 0.80 | $975.00 | $780.00 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review memo re mandamus | 0.70 | $975.00 | $682.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC mandamus petition to CA3 | 1.20 | $975.00 | $1,170.00 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court's opinion on TRO | 0.90 | $975.00 | $877.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST MTD Ch 11 case | 1.30 | $975.00 | $1,267.50 |
| 05/02/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Arnold & Itkin MTD | 1.10 | $975.00 | $1,072.50 |
| 05/02/2023 | PRD | A114 Review & Analyze Docs, Pleadings, Transcripts Review Valadez supp filing on stay motion | 1.10 | $975.00 | $1,072.50 |
| 05/02/2023 | NCR | A111 Legal Research re: litigation matters | 3.10 | $635.00 | $1,968.50 |
| 05/02/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing PHV applications | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 4.90 | $440.00 | $2,156.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 0.40 | $440.00 | $176.00 |
| 05/02/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Correspondence Reviewed from JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | LRL | A113 Internal Office Mtgs, with Applicants' Staff w/JFP re: research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/02/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff re: writ of mandamus | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Clarke, PRD, SAW, and JNL re: writ of mandamus | 0.30 | $635.00 | $190.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/TCC and Court re: proposed order re: mot. to seal | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Correspondence Reviewed w/SAW re: pro hac vice payments | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter to court re: pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | SEM | A105 Correspondence/Memorandum Drafted to the New Jersey Lawyers Fund for Client Protection re: Pro Hac Vice Admissions for SAW | 0.30 | $235.00 | $70.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/02/2023 | SEM | A105 Correspondence/Memorandum Drafted w/District Court of New Jersey re: Pro Hac Vice Admissions for SAW | 0.30 | $235.00 | $70.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JNL, and JD re: CMO | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, and ATC re: preparation for 5/3 hearing | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss filed on behalf of U.S. Trustee | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss filed on behalf of Arnold & Itkin LLP | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal Portions of the Memorandum of Law in Support of Motion to Dismiss Case and Certain Exhibits to the Jones Declaration | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Filing of Writ of Mandamus | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/22 omnibus hearing on case calendar w/recently filed motions to dismiss | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to LTL's letter brief re: MTD scheduling | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: legal research re: writ of mandamus | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting date | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/ATC re: preparation for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and P. DeVera re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC petition of mandamus to 3CA | 1.30 | $635.00 | $825.50 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Winograd letter to court re: Mot. to Dismiss | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A112 Internal Office Mtgs, with Applicants' Staff w/JNL re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A113 Legal Research re: plan matters | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | SEM | A114 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Statement re: Motion for Relief from Automatic Stay | 0.10 | $235.00 | $23.50 |
| 05/02/2023 | JFP | A111 Legal Research re: writ of mandamus | 0.50 | $635.00 | $317.50 |
| 05/02/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: supplemental Valadez statement | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's amended notice of appeal | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: deadlines re: appeals | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A113 Legal Research re: plan matters | 0.50 | $635.00 | $317.50 |
| 05/02/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: plan support agreements | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: tolling of answer deadline in adversary proceeding | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: order | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/2023 | JFP | dissolving TRO re: tolling of answer deadline in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, JD, PRD, SAW and JNL re: J. Kim supp. declaration | 0.70 | $635.00 | $444.50 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: J. Kim supp. declaration | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: presentation of slides at 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Telephone Calls w/A. Rush and SAW re: supplemental J. Kim declaration | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: supplemental J. Kim declaration | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/NCR re: legal research re: litigation matters | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A111 Telephone Calls w/NCR re: legal research re: litigation matters | 0.20 | $635.00 | $127.00 |
| 05/02/2023 | JFP | A105 Preparation of Pleadings and Briefs re: mot. to seal re: J. Kim Declaration | 0.40 | $635.00 | $254.00 |
| 05/02/2023 | JFP | A105 Telephone Calls w/PRD re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/client and PRD re: agenda for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: mot. to seal re: J. Kim Declaration | 0.30 | $635.00 | $190.50 |
| 05/03/2023 | JNL | A108 Correspondence Reviewed Emails to/from SAW re: reconciliation of First LTL Chapter 11 billing | 0.30 | $910.00 | $273.00 |
| 05/03/2023 | JNL | A108 Legal Research Review reconciliation for retention | 0.30 | $910.00 | $273.00 |
| 05/03/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review OST and motion for Supporting Ad Hoc committee to intervene | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review agenda for hearing | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A111 Court Appearance Attend hearing via Zoom | 5.20 | $910.00 | $4,732.00 |
| 05/03/2023 | JNL | A105 Telephone Calls T/cs JFP re: hearing results | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A105 Correspondence Reviewed Review correspondence drafted by JFP re: 5/9 hearing | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: WMD retention | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review TCC retention pleadings for counsel and advisors | 0.80 | $910.00 | $728.00 |
| 05/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of mandamus docketing | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Clerk order on Mandamus | 0.10 | $910.00 | $91.00 |
| 05/03/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from SAW re: missing information for UST | 0.20 | $910.00 | $182.00 |
| 05/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JNL, client, and JD re: WMD retention application | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Preparation of Pleadings and Briefs re: documents for 5/3 hearing | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A123 Travel Time re: travel to/from court for 5/3 hearing | 2.90 | $317.50 | $920.75 |
| 05/03/2023 | JFP | A111 Court Appearance re: attend 5/3 hearing | 4.70 | $635.00 | $2,984.50 |
| 05/03/2023 | JFP | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.00 | $635.00 | $635.00 |
| 05/03/2023 | JFP | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.40 | $635.00 | $254.00 |
| 05/03/2023 | SAW | A111 Legal Research re: writ of mandamus procedure | 2.90 | $440.00 | $1,276.00 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: circulation of the following document: Order Granting Application to Shorten Time re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/3 omnibus hearing on case calendar w/mot. to be heard re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene as per order granting OST | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A105 Preparation of Pleadings and Briefs FedEx letter to the New Jersey Lawyers Fund for Client Protection re: Pro Hac Vice Admissions for SAW | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | SEM | A105 Preparation of Pleadings and Briefs FedEx letter to the District Court of New Jersey re: Pro Hac Vice Admissions for SAW | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | LRL | A113 Legal Research re: plan matters | 0.10 | $440.00 | $44.00 |
| 05/03/2023 | JFP | A105 Out of Office Meetings w/client and client's professionals re: mid-hearing conference | 0.80 | $635.00 | $508.00 |
| 05/03/2023 | JFP | A113 Legal Research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Skadden re: 5/3 presentation at hearing | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: transcript for 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A105 Telephone Calls w/JNL and SAW re: 5/3 hearing | 0.30 | $635.00 | $190.50 |
| 05/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JNL re: documents requested at IDI | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and SAW re: mandamus | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/03/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 0.20 | $635.00 | $127.00 |
| 05/03/2023 | ATC | A105 Preparation of Pleadings and Briefs re: documents and slide decks for 5/3 hearing | 0.40 | $235.00 | $94.00 |
| 05/03/2023 | ATC | A123 Travel Time re: travel time to/from office and court for 5/3 hearing | 3.20 | $117.50 | $376.00 |
| 05/03/2023 | ATC | A111 Court Appearance re: attend 5/3 hearing | 4.70 | $235.00 | $1,104.50 |
| 05/03/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.00 | $235.00 | $235.00 |
| 05/03/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.40 | $235.00 | $94.00 |
| 05/03/2023 | ATC | A105 Correspondence/Memorandum Drafted w/Skadden re: 5/3 hearing materials | 0.10 | $235.00 | $23.50 |
| 05/03/2023 | PRD | A123 Travel Time Travel to and from Trenton for court | 2.70 | $487.50 | $1,316.25 |
| 05/03/2023 | PRD | A111 Court Appearance Attend hearings | 6.50 | $975.00 | $6,337.50 |
| 05/03/2023 | PRD | A105 Out of Office Meetings Pre hearing meeting with client | 0.80 | $975.00 | $780.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: motion of ad hoc supporting counsel to intervene and related OST application and order | 0.30 | $440.00 | $132.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring hearing re: order granting ad hoc supporting counsel OST application on motion to intervene | 0.10 | $440.00 | $44.00 |
| 05/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and JFP re: WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/03/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and UST re: IDI follow-up documentation | 0.40 | $440.00 | $176.00 |

| 05/03/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts Review new 3rd Circuit mandamus petition docket for recently filed documents | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL and SEM re: calendaring deadline re: writ of mandamus opposition | 0.20 | $440.00 | $88.00 |
| 05/03/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LTL internal team re: circulation of recently filed documents in 3rd circuit writ of mandamus petition docket | 0.40 | $440.00 | $176.00 |
| 05/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: coverage for upcoming retention application filings | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: PHV ecf notifications | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM and MJK re: review of WMD April time for WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: Blakes retention application review | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: questions from entities re: notice of commencements received | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: continue addressing open issues in retention documents | 0.50 | $910.00 | $455.00 |
| 05/04/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/cs PRD re: Mandamus deadline, retention pleadings | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order from Court for 5-9 hearing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Objection to Disclosure statement motion by TCC | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Cross motion for suspension | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft JD retention pleading | 0.30 | $910.00 | $273.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and revise WMD retention drafts; incorporate changes proposed by counsel | 1.50 | $910.00 | $1,365.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised drafts of retention, issues raised in multiple retention pleadings and review updated reconciliation for disclosures | 1.00 | $910.00 | $910.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blake Cassels retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis supp. disclosure | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A105 Preparation of Pleadings and Briefs Review RAM draft UST report and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Follow up o/cs on retention issues and disclosures | 0.50 | $910.00 | $455.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Orrick retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Shook retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Skadden retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K&S retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Bates retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and revise WMD retention pleadings and approve final form for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Epiq retention and approve for filing | 1.00 | $910.00 | $910.00 |
| | | A108 Preparation of Pleadings and Briefs Review Weil retention and | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/2023 | JNL | approve for filing | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | JNL | A108 Correspondence Reviewed Multiple emails from/to JFP, SAW, LL re: last minute corrections to final drafts of retentions | 1.00 | $910.00 | $910.00 |
| 05/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final JD retention draft | 0.20 | $910.00 | $182.00 |
| 05/04/2023 | LRL | A105 Preparation of Pleadings and Briefs re: creating spreadsheet tracking filed documents | 3.10 | $440.00 | $1,364.00 |
| 05/04/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP, SAW, JNL, and I Perez re: retention applications | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | LRL | A108 Correspondence Reviewed from JFP, SAW, JNL, and I Perez re: retention applications | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and LRL re: Bates White retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, SAW, JNL, and LRL re: Orrick retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A105 Preparation of Pleadings and Briefs re: 2015.3 report | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: 2015.3 report | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: start time of 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Skadden retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Skadden retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, SAW, and LRL re: Alix retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Shook retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | SAW | A108 Telephone Calls w/JFP re: WMD retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: K&S retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Skadden retention application | 0.60 | $440.00 | $264.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: new project re: tracking spreadsheet of filed documents | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: King & Spalding retention application | 0.80 | $440.00 | $352.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Cross Motion re: Cross-Motion of Official Committee of Talc Claimants for Entry of Order Temporarily Suspending the Debtors Chapter 11 Case | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Text Order in response to the cross-motion filed by the Official Committee of Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD team re: circulation of recently filed documents in third circuit writ of mandamus petition docket | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Telephone Calls w/JFP and LRL re: procedure for review of retention applications | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL, and JD team re: Skadden retention application | 0.30 | $440.00 | $132.00 |

| 05/04/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review motion for interim comp for list of retention documents to be filed | 0.40 | $440.00 | $176.00 |
|---|---|---|---|---|---|
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of 2015.3 report and instructions re: same | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JD team re: status update on retention application not yet reviewed | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: Epiq retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Correspondence Reviewed re: attn to emails w/JFP, JNL, JD team and PRD re: WMD retention application affidavit | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Shook Hardy retention application | 0.60 | $440.00 | $264.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Epiq's retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Shook retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: JD retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Epiq's retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Blakes retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Blakes retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Skadden retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Skadden retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: e-filing Weil retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: summarization of list of retention applications filed and sent today | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Weil retention application | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: AlixPartners retention application | 0.90 | $440.00 | $396.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Blake Cassels retention application | 1.50 | $440.00 | $660.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Epiq retention application | 0.90 | $440.00 | $396.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: McCarter retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Orrick retention application | 1.00 | $440.00 | $440.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Shook Hardy retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Weil retention application | 0.30 | $440.00 | $132.00 |
| 05/04/2023 | ATC | A108 Internal Office Mtgs, with Applicants' Staff w/SEM re: conforming time entries to UST guidelines | 0.30 | $235.00 | $70.50 |
| 05/04/2023 | PRD | A111 Telephone Calls w JD re MTD and mandamus oppositions and strategy | 0.60 | $975.00 | $585.00 |
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review procedural issue wrt notice of MTD required in connection with mandamus | 1.10 | $975.00 | $1,072.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review: TCC cross motion to stay Chapter 11 case | 1.20 | $975.00 | $1,170.00 |
| 05/04/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on offensive discovery demands in MTDs | 0.90 | $975.00 | $877.50 |
| 05/04/2023 | SAW | A105 Telephone Calls w/JFP re: new project re: tracking spreadsheet of filed documents | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, LRL and JD team re: Bates White retention application | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: list of retention application for filing and current status of each | 0.40 | $440.00 | $176.00 |
| 05/04/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC Objection to Debtor's Motion for an Order Scheduling Hearing on Approval of Disclosure Statement | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD retention application | 3.70 | $440.00 | $1,628.00 |
| 05/04/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Amended Supplemental Declaration of Randi S. Ellis in support of FCR motion | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulating documents filed yesterday from main case and 3rd circuit docket | 0.20 | $440.00 | $88.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and JNL re: WMD retention application | 0.50 | $440.00 | $220.00 |
| 05/04/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White retention application | 0.50 | $440.00 | $220.00 |
| 05/04/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Motion to Allow Aylstock Witkin Substantial Contribution Claim in LTL I case | 0.10 | $440.00 | $44.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, SAW, and LRL re: McCarter retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Jones Day retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, PRD, JNL, SAW, and LRL re: Jones Day retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion of Aylstock Witkin for Allowance of Substantial Contribution Claim | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order Scheduling Hearing on Approval of Disclosure Statement | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Cross-Motion of Official Committee of Talc Claimants for Entry of Order (i) Temporarily Suspending the Debtors Chapter 11 Case, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: 5/16 hearing | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 omnibus hearing on case calendar w/mot. to be heard re: Cross-Motion of Official Committee of Talc Claimants for Entry of Order (i) Temporarily Suspending the Debtors Chapter 11 Case, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |

| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 omnibus hearing on case calendar w/mot. to be heard re: Motion of Aylstock Witkin for Allowance of Substantial Contribution Claim | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/JNL, SAW, and JFP re: updating 5/9 omnibus hearing to reflect recently filed text order | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file 2015.3 report | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of 2015.3 report | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA TCC disclosure statement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order re: sealing appendix volumes | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of Supporting Counsel's application for OST | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: Ad Hoc Committee of Supporting Counsel's application re: mot. to intervene | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/3 hearing result | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A105 Telephone Calls w/SAW re: original signatures | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls w/court re: start time for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith re: start time for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls re: VM from Connecticut Electric re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Telephone Calls re: VM from Murphy Law Products re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: inquiries re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | MJK | A108 Preparation of Pleadings and Briefs Review and revise April 2023 time entries for Monthly Fee Statement | 3.00 | $235.00 | $705.00 |
| 05/04/2023 | JFP | A105 Telephone Calls w/SAW re: ECF notices | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/client, Epiq, JD, JNL, SAW, SEM, and PRD re: WMD retention application | 1.20 | $635.00 | $762.00 |
| 05/04/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD retention application | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A105 Correspondence Reviewed w/UST re: initial debtor interview | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: WMD invoice | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Legal Research re: notice of mot. to dismiss | 0.60 | $635.00 | $381.00 |
| 05/04/2023 | JFP | A111 Telephone Calls w/PRD re: notice of mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: notice of mot. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD retention application | 4.70 | $635.00 | $2,984.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, and SEM re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring deadline to file an answer to the petition for writ of mandamus | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices for main case | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Genova Burns LLC as Local Counsel | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Brown Rudnick LLC as Co-Counsel to the Official | 0.10 | $235.00 | $23.50 |

| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Otterbourg, P.C. as Co-Counsel to the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/04/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Massey & Gail LLP as Special Counsel to the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: reviewing third circuit mandamus petition docket for new filings | 0.10 | $235.00 | $23.50 |
| 05/04/2023 | JFP | A108 Telephone Calls w/JNL and I. Perez re: WMD retention application | 0.60 | $635.00 | $381.00 |
| 05/04/2023 | JFP | A113 Correspondence Reviewed w/UST re: deadline to file objection re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/3 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 5/3 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC adjournment request re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: TCC adjournment request re: DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF court notices re: rulings at 5/3 hearing | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL and JNL re: review of retention applications | 0.30 | $635.00 | $190.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: Blakes retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | SEM | A108 Preparation of Pleadings and Briefs review & revise April time entries for WMD monthly fee statement | 4.30 | $235.00 | $1,010.50 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Epiq retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, LRL, and JNL re: Epiq retention application | 0.10 | $635.00 | $63.50 |
| 05/04/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, SAW, JNL, and LRL re: K&S retention application | 0.20 | $635.00 | $127.00 |
| 05/04/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S retention application | 0.40 | $635.00 | $254.00 |
| 05/04/2023 | JFP | A108 Telephone Calls w/SAW re: K&S retention application | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/LRL re: updating 5/9 omnibus hearing w/mot. to be heard re: Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Motion of the Estate of M. Fleming to Dismiss Case | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Motion of R. Gendelman, Executor of the Estate of S. Gendelman to Dismiss Case | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Scheduling Hearing on Approval of Disclosure | 0.10 | $235.00 | $23.50 |

Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief Filed

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file agendas | 0.20 | $235.00 | $47.00 |
| 05/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of agendas | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: creating spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | LRL | A105 Telephone Calls w/ATC re: creating spreadsheet tracking filed documents | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing main and adversary dockets for most upcoming hearing agenda items | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/05/2023 | LRL | A111 Preparation of Pleadings and Briefs re: proofreading draft objection to certification motions | 0.90 | $440.00 | $396.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: creating spreadsheet tracking filed documents | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | LRL | A105 Correspondence Reviewed from C. Smith, A. Rush, and JFP re: monitoring dockets | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | JNL | A108 Correspondence Reviewed Review confirmation of service of Retention apps w/Epiq | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of ZOOM hearing change | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC Response to Supp Dec R. Ellis and Debtor | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to R. Ellis as FCR | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Objection to G. Russo as mediator by P. Crouch | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion for Protective Order by TCC | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to de-designate confidentiality | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review motion to compel discovery by TCC | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST by TCC for motions | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP, A. Rush re: objection to OST for TCC motions | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection letter to J. Kaplan on OSTs and revise same | 0.50 | $910.00 | $455.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review email from A. Rush, JFP, LL re: last minute TCC filings | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Objection by A&I to D/S scheduling | 0.20 | $910.00 | $182.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review and respond to multiple emails from LTL, JD and Epiq re: completion of schedules, filing and service | 1.20 | $910.00 | $1,092.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Emails to/from UST form WMD re: service of schedules | 0.80 | $910.00 | $728.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review multiple MTDs in PI Adversary | 1.50 | $910.00 | $1,365.00 |
| 05/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notice of Zoom only haring on 5-16 | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST setting TCC motions for 5-16 | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final drafts of SOFA, Schedules | 1.00 | $910.00 | $910.00 |
| | | A105 Preparation of Pleadings and Briefs Review multiple agenda | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | JNL | drafts and approve final for | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of appearance in Mandamus action | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to DS Scheduling Order | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to certification | 0.80 | $910.00 | $728.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST proposal by UST on motion to seal | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Support Comm letter to J. Kaplan re mediation | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review email from Kazan re: opposing ad hoc participation | 0.10 | $910.00 | $91.00 |
| 05/05/2023 | JNL | A105 Correspondence Reviewed Review emails from Epiq, I. Perez re: confirmation of filing of schedules and statements | 0.30 | $910.00 | $273.00 |
| 05/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 1.10 | $235.00 | $258.50 |
| 05/05/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to designate confidential docs | 0.70 | $975.00 | $682.50 |
| 05/05/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ellis supplemental dec on appointment motion | 0.60 | $975.00 | $585.00 |
| 05/05/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review opposition comments to Ellis supplemental Dec | 1.10 | $975.00 | $1,072.50 |
| 05/05/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: objections of TCC and MRHFM to Randi Ellis Supplemental Declaration to FCR application | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Paul Crouch objection to Russo co-mediator appointment | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, Epiq and G. Brickus re: questions re: creditor matrix | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL, Epiq and UST re: service procedure of schedules and statements and excel spreadsheets | 1.30 | $440.00 | $572.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq, I. Perez, JNL and JFP re: questions re: creditor matrix from entity receiving notice of commencement | 0.60 | $440.00 | $264.00 |
| 05/05/2023 | SAW | A105 Telephone Calls w/CAN industries representative re: question on creditor matrix as to notice of commencement service | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: most recent drafts and as-filed versions of retention applications filed yesterday | 0.60 | $440.00 | $264.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring deadlines re: upcoming hearings | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring deadlines related to retention applications | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Telephone Calls w/JNL and I. Perez re: logistics for service of schedules and statements on UST | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A105 Preparation of Pleadings and Briefs re: notice of agenda for 5/9 hearing | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Melissa Fleming and Robert Gendelman motions to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order granting OST application re: TCC de-designation motion | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines re: hearing re: motions to dismiss adversary case | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | SAW | recently filed document re: UST objection to DS scheduling motion | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM and ATC re: paralegal coverage for filing of schedules and statements | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP and JNL re: transcript for upcoming 341 meeting | 0.30 | $440.00 | $132.00 |
| 05/05/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review, finalizing and e-filing schedules and statements | 1.30 | $440.00 | $572.00 |
| 05/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: filing and service of schedules and statements | 0.40 | $440.00 | $176.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: A&I motion to extend objection period | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's docket entry shortening time on TCC's motions re: protective order, term sheet designation, and compel production of discovery | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Estate of Melissa Flemming's motion to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Robert Gendelman's motion to dismiss adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: UST's opp. to shortening objection period | 0.20 | $440.00 | $88.00 |
| 05/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW and JFP re: electronically saving and organizing draft and filed retention applications | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 0.10 | $440.00 | $44.00 |
| 05/05/2023 | JFP | A113 Correspondence Reviewed w/C. Thompson re: response re: FCR | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A113 Correspondence Reviewed w/D. Clarke re: response re: FCR | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: filed retention applications | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection re: appointment of G. Russo as mediator | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM response re: FCR declaration | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC response re: FCR declaration | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Massey Gail retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Genova Burns retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Telephone Calls w/JNL re: upcoming filings and hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: expected filings for 5/5 | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Response of Official Committee of Talc Claimants to Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Appointment of Gary Russo as a Co-Mediatior | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's Response to Amended Supplemental Declaration of Randi S. Ellis | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: retention apps | 0.20 | $235.00 | $47.00 |
| 05/05/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: omnibus hearings | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick retention application | 0.20 | $635.00 | $127.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Faerbourg retention application | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC Letter re: inclusion of ad hoc supporting claimants as mediation parties | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, PRD, and Epiq re: recipient of notice of commencement | 0.30 | $635.00 | $190.50 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: mot. to intervene hearing date | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: monitoring of docket | 0.40 | $635.00 | $254.00 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to De-designate Exhibit A of Term Sheet | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Compel Production of Discovery | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC application for OST | 1.50 | $635.00 | $952.50 |
| 05/05/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: objection to TCC application for OST | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, PRD re: objection to TCC application for OST | 0.30 | $635.00 | $190.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JD and JNL re: transmittal of schedules to UST | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC and D. Stone re: logistics for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Telephone Calls w/SAW re: recipient of notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order granting TCC's application for OST | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to mot. for direct certification | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: opposition to mot. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/05/2023 | JFP | A112 Correspondence/Memorandum Drafted w/JNL, JD, SAW, and client re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL, JD, SAW, and SEM re: agenda for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: schedules and SOFA | 0.90 | $635.00 | $571.50 |
| 05/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: schedules and SOFA | 0.50 | $635.00 | $317.50 |
| 05/06/2023 | LRL | A113 Legal Research re: plan matters | 3.60 | $440.00 | $1,584.00 |
| 05/07/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review and comment on solicitation procedure motion | 1.30 | $975.00 | $1,267.50 |
| 05/07/2023 | LRL | A113 Legal Research re: plan matters | 2.80 | $440.00 | $1,232.00 |
| 05/07/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opposition to certification of PI Order | 0.80 | $975.00 | $780.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, JNL, and PRD re: entries of appearance in 3d Cir. | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Legal Research re: deadlines to oppose motions | 0.30 | $440.00 | $132.00 |
| 05/08/2023 | LRL | A111 Legal Research re: 3d Cir. entries of appearance | 0.20 | $440.00 | $88.00 |

| 05/08/2023 | ATC | A111 Correspondence/Memorandum Drafted Draft materials needed for 5/9 hearing | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/08/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on objection to direct certification motions | 0.60 | $910.00 | $546.00 |
| 05/08/2023 | JNL | A111 Correspondence Reviewed Emails from/to LL, SAW re: certification objections | 0.50 | $910.00 | $455.00 |
| 05/08/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final objection to direct cert and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails from J. Kim, SAW, JFP re: binder for J. Kim for 341 | 0.50 | $910.00 | $455.00 |
| 05/08/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Finish review of LTL 1 341 transcript | 0.30 | $910.00 | $273.00 |
| 05/08/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Ad Hoc intervention motion | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A112 Preparation of Pleadings and Briefs Draft summary for 341 issues | 1.00 | $910.00 | $910.00 |
| 05/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from J. Sponder, A. Rush, JFP re: CMO form and release for review by UST | 0.70 | $910.00 | $637.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm. objection to direct appeal motions | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objection to G. Russo as Co-mediator | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order approving co-mediators | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised Agenda and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review motion to compel compliance with 2019 | 0.20 | $910.00 | $182.00 |
| 05/08/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised NOA for filing | 0.10 | $910.00 | $91.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final oppo to mandamus by LTL | 0.40 | $910.00 | $364.00 |
| 05/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Comm oppo to mandamus | 0.30 | $910.00 | $273.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM, JFP, JNL, PRD and LRL re: approval, filing and service of objection to Mtns to Certify Appeal | 0.70 | $440.00 | $308.00 |
| 05/08/2023 | SAW | A105 Telephone Calls w/entities requesting information re: notice of commencement re: creditor matrix | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, ATC, SEM, LRL, and J. Kim re: preparation of materials for 341 meeting | 2.20 | $440.00 | $968.00 |
| 05/08/2023 | SAW | A112 Review & Analyze Docs, Pleadings, Transcripts re: review of LTL I transcript of meeting of creditors | 2.70 | $440.00 | $1,188.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, C. Smith and Court re: PHV payment issue for previously admitted attorneys | 0.70 | $440.00 | $308.00 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and revise opposition to mandamus petition | 1.70 | $975.00 | $1,657.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opp to certification of direct appeal | 1.90 | $975.00 | $1,852.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC opp to certification of direct appeal | 0.90 | $975.00 | $877.50 |
| 05/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to AHC AP intervention | 0.60 | $975.00 | $585.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order appointing co-mediators and establishing mediation protocol | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Telephone Calls w/court re: PHV payment issue for previously admitted attorneys in LTL I case | 0.20 | $440.00 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review letter received by PHV attorney James Jones re: PHV payment to district court | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: notices questions for creditor matrix | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: order re: co-mediators and mediation protocol | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, Epiq and SEM re: filing and service of Agenda for May 9 hearing | 0.30 | $440.00 | $132.00 |
| 05/08/2023 | SAW | A105 Preparation of Pleadings and Briefs re: editing and filing agenda for May 9 hearing | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM and JFP re: monitoring 3CA docket for recent filings | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, LRL and JFP re: calendaring hearing dates and objection deadlines re: Motion to Compel compliance with Fed. R. Bankr. P. 2019, TCC cross-motion to suspend, objection to ad hoc motion to intervene and motion to dismiss case | 0.50 | $440.00 | $220.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Motion to Compel compliance with Fed. R. Bankr. P. 2019 | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC objection to ad hoc motion to intervene | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc Objection to Motions for Certification of Direct Appeal | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A111 Legal Research re: objection deadline for a motion in connection with an OST application | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc response to clerk order in 3rd circuit | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | SAW | A112 Correspondence Reviewed w/JNL, UST and I. Perez re: status of binders with schedules sent to UST for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's motion for seal its Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's objection to the certification motions | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the AHC's motion to intervene in the adversary proceeding | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the UST's motion to compel creditors' firms to file Rule 2019 disclosures | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: materials for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: materials of 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: monitoring dockets | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A112 Correspondence/Memorandum Drafted w/client, LRL, JNL, and SAW re: preparation for 341 meeting | 0.50 | $635.00 | $317.50 |
| 05/08/2023 | JFP | A111 Telephone Calls w/LRL re: objection to mots. re: direct certification | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mots. re: direct certification | 0.50 | $635.00 | $317.50 |
| 05/08/2023 | | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | SEM | circulation of the following document: Objection to Motion and Appointment of Gary Russo as Mediator | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Debtor's Motion for an Order (i) Scheduling Hearing on Approval of Disclosure Statement; (ii) Establishing Disclosure Statement Objection Deadline; and (iii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, JD, ATC and Court re: presentation at 5/9 hearing | 0.40 | $635.00 | $254.00 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: conference room reservation for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: JD letter response re: mediation | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: tracking spreadsheet of filed documents | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: tracking spreadsheet of filed documents | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC letter re: participation in mediation | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence Reviewed re: J. Satterly statement re: mediation participation of AHCSC | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: entered mediation order | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered mediation order | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order (i) appointing co-mediators and (ii) establishing mediation protocol | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: attendance at 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, and LRL re: amended agenda for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL re: objection to mots. for direct certification | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC's mot. to intervene | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A105 Telephone Calls w/ATC re: logistics for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: AWKO mot. for substantial contribution | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST objection re: DS deadlines | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for an OST re: confidentiality motions | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and C. Smith re: payment of PHV fees | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A105 Preparation of Pleadings and Briefs e-file amended agendas | 0.20 | $235.00 | $47.00 |
| 05/08/2023 | SEM | A105 Correspondence/Memorandum Drafted w/process server re: service of amended agendas | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Preparation of Pleadings and Briefs E-file Objection to Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Objection to Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| | | A105 Correspondence/Memorandum Drafted w/UST, JD, and JNL re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2023 | JFP | draft CMO | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Telephone Calls w/ R. Holm re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: notice of commencement | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | SEM | A111 Review & Analyze Docs, Pleadings, Transcripts Attention to Third Circuit Mandamus Petition docket | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW and JFP re: reviewing third circuit docket | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. for entry of protective order | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: A&I objection to Debtor's DS objection period mot. | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Compel Compliance | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Motions for Certification of Direct Appeal | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to Motion of Ad Hoc Committee of Supporting Counsel to Intervene | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 5/30 hearing | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC cross mot. to suspend chapter 11 case | 0.30 | $635.00 | $190.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to de-designate Ex. A to Term Sheet | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Preparation of Pleadings and Briefs re: second amended agenda | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and SAW re: second amended agenda | 0.20 | $635.00 | $127.00 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW, JFP, and LRL re: calendaring deadline to object to TCC's cross-motion | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: response to the petition for a writ of mandamus | 0.10 | $235.00 | $23.50 |
| 05/08/2023 | SEM | A112 Preparation of Pleadings and Briefs assemble binder of materials for 341 meeting | 0.50 | $235.00 | $117.50 |
| 05/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and JNL re: PRD appearance in 3CA case | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | JFP | A105 Correspondence Reviewed w/UST, JNL and JD re: hard copies of schedules | 0.10 | $635.00 | $63.50 |
| 05/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, SAW, and C. Smith re: docket monitoring | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP, JNL, I. Perez, and A. Rush re: objection to motions for certification | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Correspondence/Memorandum Drafted from JFP and JNL re: objection to motions for certification | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing objection to motions for certification | 0.20 | $440.00 | $88.00 |
| 05/08/2023 | LRL | A112 Correspondence/Memorandum Drafted to SAW re: preparing 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Correspondence Reviewed from SAW re: preparing 341 meeting materials | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A112 Preparation of Pleadings and Briefs re: reviewing 341 meeting materials | 0.40 | $440.00 | $176.00 |
| 05/08/2023 | LRL | A113 Legal Research re: plan matters | 2.40 | $440.00 | $1,056.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/2023 | LRL | A105 Correspondence Reviewed from JFP re: spreadsheet of filed documents | 0.10 | $440.00 | $44.00 |
| 05/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing filings for spreadsheet of filed documents | 1.70 | $440.00 | $748.00 |
| 05/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review entries of appearance on 3d Cir. docket | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | JFP | A111 Preparation of Pleadings and Briefs re: preparation of materials for 5/9 hearing | 0.40 | $635.00 | $254.00 |
| 05/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: preparation of materials for 5/9 hearing | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A123 Travel Time re: travel to/from 5/9 hearing | 2.90 | $317.50 | $920.75 |
| 05/09/2023 | JFP | A111 Court Appearance re: 5/9 omnibus hearing | 3.90 | $635.00 | $2,476.50 |
| 05/09/2023 | JFP | A111 Out of Office Meetings w/debtor and debtor's professionals re: pre-hearing conference | 1.50 | $635.00 | $952.50 |
| 05/09/2023 | JFP | A111 Out of Office Meetings w/debtor and debtor's professionals re: post-hearing conference | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW and JD re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: proposed mot. to dismiss schedule | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence Reviewed w/Court re: pro hac vice payments | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and JNL re: appearances in 3CA mandamus case | 0.30 | $635.00 | $190.50 |
| 05/09/2023 | JFP | A105 Preparation of Pleadings and Briefs re: appearances in 3CA mandamus case | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JNL, and LRL re: coverage for LTL matter | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | SAW | A111 Legal Research re: filing procedure of joint cross motion/objections in large bankruptcy cases | 1.30 | $440.00 | $572.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD team and court re: missing filings | 0.80 | $440.00 | $352.00 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW, JNL, LRL re: missing petition documents | 0.30 | $635.00 | $190.50 |
| 05/09/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: missing petition documents | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/9 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: 5/16 hearing schedule | 0.20 | $635.00 | $127.00 |
| 05/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 05/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: opposition-cross motion to protective order | 0.40 | $635.00 | $254.00 |
| 05/09/2023 | LRL | A111 Court Appearance re: attending hearing by Zoom | 2.70 | $440.00 | $1,188.00 |
| 05/09/2023 | LRL | A113 Legal Research re: plan matters | 4.70 | $440.00 | $2,068.00 |
| 05/09/2023 | LRL | A113 Legal Research re: plan matters | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | LRL | A105 Legal Research re: 3CA entries of appearance and attorney admissions | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: filling out entries of appearance for 3CA case | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, PRD, JNL, and MJK re: 3CA entries of appearance | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and SAW re: local rules and response deadlines | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | LRL | A105 Correspondence Reviewed from JFP and SAW re: local rules and response deadlines | 0.10 | $440.00 | $44.00 |
| | | A111 Preparation of Pleadings and Briefs re: organization of | | | |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/2023 | ATC | materials for 5/9 hearing | 0.30 | $235.00 | $70.50 |
| 05/09/2023 | ATC | A111 Court Appearance re: 5/9 hearing | 3.90 | $235.00 | $916.50 |
| 05/09/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: pre-hearing conference | 1.50 | $235.00 | $352.50 |
| 05/09/2023 | ATC | A111 Out of Office Meetings w/client and client's professionals re: post-hearing conference | 0.20 | $235.00 | $47.00 |
| 05/09/2023 | ATC | A123 Travel Time re: travel time to and from office and court for 5/9 hearing | 3.10 | $117.50 | $364.25 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from I. Perez re: service of SOFA and schedules | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails from JFP, SAW re: Binder for J. Kim for 341 | 0.50 | $910.00 | $455.00 |
| 05/09/2023 | JNL | A112 Correspondence Reviewed Review and respond to emails w/JD, JFP, and SAW re: confirmation for prep for 341 | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Review Court notice for 341 | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Barnes Law group joinder to MTD | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review redacted 2019 statement by Ad Hoc and motion to seal | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from LL re: filing of NOAs in 3d Cir Mandamus cases | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on forms of NOAs | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A111 Legal Research Prep for hearing | 0.50 | $910.00 | $455.00 |
| 05/09/2023 | JNL | A111 Court Appearance Attend omni hearing | 4.50 | $910.00 | $4,095.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 3d Cir denial of mandamus | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 3d Cir notice of response required for confidentiality | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: Cross Motion timelines for responses, linking to documents | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Court notice re: alleged missing docs | 0.20 | $910.00 | $182.00 |
| 05/09/2023 | JNL | A105 Telephone Calls T/cs JFP re: hearing results | 0.10 | $910.00 | $91.00 |
| 05/09/2023 | JNL | A111 Legal Research Review status of DC appeals and timelines as a result of denial of mandamus | 0.60 | $910.00 | $546.00 |
| 05/09/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, SAW re: confirmation of full filing and no missing documents | 0.30 | $910.00 | $273.00 |
| 05/09/2023 | PRD | A123 Travel Time Travel to and from Trenton for hearing | 2.60 | $487.50 | $1,267.50 |
| 05/09/2023 | PRD | A111 Court Appearance Hearing on Motions | 6.30 | $975.00 | $6,142.50 |
| 05/09/2023 | PRD | A111 Out of Office Meetings Pre hearing meeting with client | 0.80 | $975.00 | $780.00 |
| 05/09/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL, JFP and J. Kim re: binder for 341 meeting | 0.40 | $440.00 | $176.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: Legal Research re: filing procedure of joint cross motion/objections in large bankruptcy cases | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C. and Parkins & Rubio LLP Pursuant to Bankruptcy Rule 2019 and related motion to seal | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring deadline re: motion to seal re: verified statement | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: Georgia State Court Claimants' Joinder of Motions to Dismiss | 0.10 | $440.00 | $44.00 |
| 05/09/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: orders in 3rd circuit docket re: motion to dismiss and motion for leave to file sealed documents | 0.20 | $440.00 | $88.00 |

| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Georgia claimants' joinder to the motions to dismiss | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: notice of commencement and creditors meeting | 0.20 | $440.00 | $88.00 |
| 05/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | JNL | A105 Correspondence Reviewed Review email from JFP re: service rejection from CSC | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A105 Correspondence Reviewed Review emails from LL, PRD re: 3d Cir appearances | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A112 Preparation of Pleadings and Briefs Review summary from I. Perez for 341 meeting | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Conf. call with J. Kim, JD and WMD teams | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: ROR on TCC retention apps | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A112 Legal Research Finish prep for 341 | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised proposed FCR order draft | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review proposed Direct Cert denial order draft | 0.20 | $910.00 | $182.00 |
| 05/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Multiple emails from UST, A. Rush, PRD re: adjournment of retention apps, reservation of rights | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AG MTD | 0.60 | $910.00 | $546.00 |
| 05/10/2023 | JNL | A111 Legal Research re: mot. to dismiss | 2.00 | $910.00 | $1,820.00 |
| 05/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email from UST and comments to compensation order | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP re: litigation matters | 0.30 | $910.00 | $273.00 |
| 05/10/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: staging objections to multiple Short Time TCC apps for disclosure | 0.40 | $910.00 | $364.00 |
| 05/10/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: email service list for proposed orders | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JD, AlixPartners, JNL, JFP and J. Kim re: circulation of zoom information for 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and LRL re: creating of binder for 341 hearing | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | SAW | A112 Correspondence/Memorandum Drafted w/J. Kim and C. Cox re: accessing schedules through previously shared link for 341 hearing | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entry re: appearance at the 5/16 proceeding | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's extension of the UST's deadline to object to retention applications | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's transmission of the TCC's appeal documents to the District Court | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Seal re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion to Seal re: Verified Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins & Rubio LLP | 0.10 | $235.00 | $23.50 |

| 05/10/2023 | SEM | A112 Preparation of Pleadings and Briefs re: electronic version of 341 materials | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Joinder of Motions to Dismiss by Georgia State Court Claimants | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order allowing chapter 11 proceedings to continue on the expedited basis set by the Bankruptcy Court for the District of New Jersey | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: order granting in part and denying in part the motion for leave to file sealed Appendix Volumes 4, 5, 6, and 11 | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: no missing documents | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: ECF notice re: no missing documents | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 5/10 | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: rejection of service of process from CSC | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: rejection of service of process from CSC | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Telephone Calls w/PRD re: legal research re: retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, SAW, LRL re: legal research re: retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: email list for service of FCR and direct cert orders | 2.70 | $440.00 | $1,188.00 |
| 05/10/2023 | JFP | A113 Internal Office Mtgs, with Applicants' Staff w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A112 Internal Office Mtgs, with Applicants' Staff w/JNL re: 341 meeting | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | SAW | A112 Internal Office mtgs - Third Party Conf w/JD, Alix, JNL and J. Kim re: 341 prep mtg | 0.50 | $440.00 | $220.00 |
| 05/10/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL, NCR and LRL re: internal task list | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A105 Telephone Calls w/court re: 5/16 hearing start time | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith re: 5/16 hearing start time | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/NCR, SAW and LRL re: internal task list | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: ECF notices re: objection deadlines re: TCC retention applications | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: objection deadlines re: TCC retention applications | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A112 Correspondence Reviewed w/SAW re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, LRL, PRD, and JNL re: proposed order re: appointment of FCR | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | JFP | A113 Preparation of Pleadings and Briefs re: proposed order re: appointment of FCR | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: the US Trustee's objection deadlines to apps for retention | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A112 Telephone Calls w/SAW re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A105 Telephone Calls w/C. Smith re: agenda for 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: transcript for 5/9 hearing | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 5/9 hearing | 0.10 | $635.00 | $63.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JFP, PRB, and SAW re: proposed order denying mots. for direct certification | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and JNL re: cross motion/objection re: TCC mot. re: protective order | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and G. Kpacz re: OCP retention | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | SEM | A112 Preparation of Pleadings and Briefs assemble binder of materials for 341 meeting | 0.50 | $235.00 | $117.50 |
| 05/10/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Transmittal of Record on Appeal to U.S. District Court | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing on case calendar w/new hearing time | 0.10 | $235.00 | $23.50 |
| 05/10/2023 | JFP | A105 Telephone Calls w/C. Smith re: upcoming omnibus dates and scheduling of motions | 0.30 | $635.00 | $190.50 |
| 05/10/2023 | JFP | A113 Legal Research re: plan matters | 0.70 | $635.00 | $444.50 |
| 05/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: reservation of rights re: Brown Rudnick retention application | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | ATC | A105 Preparation of Pleadings and Briefs Update spreadsheet of debtor's filed documents re: JFP | 0.80 | $235.00 | $188.00 |
| 05/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL and JNL re: legal research re: retention applications | 0.40 | $635.00 | $254.00 |
| 05/10/2023 | NCR | A105 Correspondence/Memorandum Drafted and provide comment on task list to LRL | 0.10 | $635.00 | $63.50 |
| 05/10/2023 | NCR | A111 Correspondence Reviewed from JFP re: research assignments | 0.20 | $635.00 | $127.00 |
| 05/10/2023 | NCR | A111 Legal Research re: retention matters | 1.80 | $635.00 | $1,143.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking filings | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | LRL | A113 Legal Research re: plan matters | 2.10 | $440.00 | $924.00 |
| 05/10/2023 | LRL | A105 Correspondence/Memorandum Drafted re: drafting memo team ongoing tasks list and corresponding w/JFP, NCR, and SAW re: same | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts in review of spreadsheet tracking filings | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A112 Preparation of Pleadings and Briefs re: reviewing binder of 341 meeting materials for JNL | 0.40 | $440.00 | $176.00 |
| 05/10/2023 | LRL | A111 Internal Office Mtgs, with Applicants' Staff w/JNL and JFP re: research re: litigation matters | 0.20 | $440.00 | $88.00 |
| 05/10/2023 | LRL | A111 Legal Research re: litigation matters | 7.80 | $440.00 | $3,432.00 |
| 05/10/2023 | LRL | A111 Legal Research re: drafting email memoranda to JFP re: litigation matters | 0.60 | $440.00 | $264.00 |
| 05/10/2023 | LRL | A111 Correspondence Reviewed from JFP re: research re: litigation matters | 0.10 | $440.00 | $44.00 |
| 05/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review text order for 5-16 zoom only hearing | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review new deadline to object to retention apps | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 5/9 transcript on status of appeal issues | 0.30 | $910.00 | $273.00 |
| 05/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of appeal | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A111 Legal Research Review re: litigation matters | 0.50 | $910.00 | $455.00 |
| 05/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Notice of no missing documents from schedules | 0.10 | $910.00 | $91.00 |
| 05/10/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review case docket of matters presently scheduled for 5-16 hearing | 0.10 | $910.00 | $91.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2023 | JNL | A112 Correspondence Reviewed re: emails re: SAW LTL 341 scheduling, Zoom link | 0.10 | $910.00 | $91.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: deadlines to respond to recently filed motions | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence Reviewed from SAW re: team task list | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and JNL re: team task list | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A112 Out of Office Meetings re: observing part of 341 meeting | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 1.70 | $440.00 | $748.00 |
| 05/11/2023 | LRL | A113 Legal Research re: plan matters | 0.50 | $440.00 | $220.00 |
| 05/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's draft complaint | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | NCR | A111 Legal Research re: litigation matters | 6.10 | $635.00 | $3,873.50 |
| 05/11/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review states MTD | 1.20 | $975.00 | $1,170.00 |
| 05/11/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to approve notice plan | 1.10 | $975.00 | $1,072.50 |
| 05/11/2023 | LRL | A111 Correspondence Reviewed from JFP re: deadlines to respond to the TCC's appeal of the PI order | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: NM and MS's motions to dismiss | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's entry of minutes from the 5/9 hearing | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's docketing of the TCC's PI appeal | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's motion for exclusive standing to pursue estate causes of action | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's reservation of rights to seek to modify or vacate the Debtor's retention applications | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | LRL | A105 Preparation of Pleadings and Briefs re: updating and editing team task list | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Correspondence Reviewed w/UST re: proposed order re: FCR | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST, JD, JNL re: extension of deadline to respond to Debtor's retention applications | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: legal research re: retention applications | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Legal Research re: retention matters | 0.50 | $635.00 | $317.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Georgia state court claimants' joinder to MTDs | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 3CA order denying writ of mandamus | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC mot. to seal re: 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to appointment of mediator | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: UST mot. to compel compliance w/2019 requirements | 0.20 | $635.00 | $127.00 |
| | | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM | | | |

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/2023 | JFP | opposition to DS deadline motion | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC 2019 statement | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: unredacted AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis amended supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A111 Correspondence Reviewed review recent emails from AHCSC re: AHCSC disclosures | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/PRD, JNL and JFP re: AHCSC 2019 Statement | 0.10 | $440.00 | $44.00 |
| 05/11/2023 | SAW | A109 Legal Research re: disbandment of TCC II re: UST objections deadlines to retention applications | 0.60 | $440.00 | $264.00 |
| 05/11/2023 | JFP | A108 Legal Research re: interim order on retention application protections | 0.90 | $635.00 | $571.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, JNL, and SAW re: interim order on retention application protections | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: TCC disbandment fees | 0.20 | $440.00 | $88.00 |
| 05/11/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: upcoming and current projects for project list | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | JFP | A112 Telephone Calls w/NCR and JNL re: 341 meeting | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, S. Van Aalten, J. Ruckdeschel re: submission of proposed order re: denial of direct certification | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/J. Ruckdeschel re: submission of proposed order re: FCR | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A112 Internal Office mtgs - Third Party Conf re: attend 341 meeting of creditors | 1.90 | $440.00 | $836.00 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Fleming mot. to dismiss PI adversary | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to dismiss | 1.40 | $635.00 | $889.00 |
| 05/11/2023 | JFP | A112 Correspondence/Memorandum Drafted w/transcriber re: transcript for 341 meeting | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A112 Correspondence/Memorandum Drafted w/JNL re: summarizing 341 meeting follow up items from UST | 0.40 | $440.00 | $176.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 3.70 | $440.00 | $1,628.00 |
| 05/11/2023 | LRL | A111 Legal Research re: litigation matters | 1.20 | $440.00 | $528.00 |
| 05/11/2023 | JFP | A112 Correspondence/Memorandum Drafted w/SAW re: 341 meeting | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence Reviewed w/court re: payment of PHV fees | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence Reviewed w/court re: missing documents of petition | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Preparation of Pleadings and Briefs re: internal WMD task list | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: internal WMD task list | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL, and LRL re: appeal of PI decision | 0.40 | $635.00 | $254.00 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing of record for PI appeal | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, JNL, and PRD re: filing plan and disclosure statement | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: finalize proposed order re: denial of direct certification | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' 2019 statement | 0.10 | $635.00 | $63.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: reservation of rights re: Debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of appeal entered in district court | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Dismiss | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Reservation of Rights of the Official Committee of Talc Claimants to the Debtor's Applications for Retention of its Proposed Professionals | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 6/15 hearing re: motion to dismiss | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of appeal from bankruptcy court | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Verified Statement of the Ad Hoc Committee of States Holding Consumer Protection Claims | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Docketing Record on Appeal to District Court | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion for Entry of an Order, Pursuant to Bankruptcy Code Sections 1103(c) and 1109(b), Granting Exclusive Leave, Standing and Authority to Commence, Prosecute and, if Appropriate, Settle Certain Causes of Action on Behalf of Debtor's Estate | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring 6/7 hearing re: Motion for Entry of an Order, Pursuant to Bankruptcy Code Sections 1103(c) and 1109(b), Granting Exclusive Leave, Standing and Authority to Commence, Prosecute and, if Appropriate, Settle Certain Causes of Action on Behalf of Debtor's Estate | 0.10 | $235.00 | $23.50 |
| 05/11/2023 | SAW | A111 Preparation of Pleadings and Briefs re: cross motion and objection to TCC motion for protective order finalizing and filing | 0.90 | $440.00 | $396.00 |
| 05/11/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and JD team re: drafting, finalization and filing of cross motion and objection to TCC motion for protective order | 0.40 | $440.00 | $176.00 |
| 05/11/2023 | JFP | A111 Telephone Calls w/M. Rasmussen and SAW re: filing cross motion and objection re: protective order | 0.20 | $635.00 | $127.00 |
| 05/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: reservation of rights re: TCC retention | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL and SAW re: filing cross motion and objection re: protective order | 0.30 | $635.00 | $190.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: cross motion re: protective order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's mot. for entry of protective order | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: reservation of rights re: TCC retention | 0.10 | $635.00 | $63.50 |
| 05/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, JD team and Epiq re: potential filing of reservation of rights re: retention applications | 0.30 | $440.00 | $132.00 |
| 05/11/2023 | LRL | A111 Legal Research re: deadlines to respond to recently filed motions | 0.80 | $440.00 | $352.00 |
| 05/12/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalization and filing of agenda for 5/16 hearing | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: mesothelioma claimants' joinder to the TCC's reservation of rights to challenge the Debtor's retention applications | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2023 | LRL | the AHC's objection to the TCC's suspension motion | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's support for the Debtor's scheduling motion and reply to the other parties' objections | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's extension of the UST's deadline to object to retention applications | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to set the MTD hearing dates | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/PRD, JNL, and SAW re: draft plan and DS | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, SAW, and JNL re: objection to TCC's mot. to suspend | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A108 Legal Research re: retention matters | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR re: legal research re: retention matters | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A113 Legal Research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/LRL re: legal research re: plan matters | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of objection to TCC motion to suspend | 0.90 | $440.00 | $396.00 |
| 05/12/2023 | LRL | A113 Legal Research re: plan matters | 1.80 | $440.00 | $792.00 |
| 05/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing most recent filings | 0.60 | $440.00 | $264.00 |
| 05/12/2023 | SAW | A113 Preparation of Pleadings and Briefs re: drafting, finalization and filing of reply in support of DS scheduling motion | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | JFP | A106 Correspondence/Memorandum Drafted Emails w/A. Rush, JNL, and PRD re: mot. for waiver of LBR 3003 | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. for waiver of LBR 3003 | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: reply re: DS scheduling objection | 0.30 | $635.00 | $190.50 |
| 05/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: reply re: DS scheduling objection | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's mot. to suspend | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and UST re: extension of UST's objection deadline re: Debtor's retentions | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: submission of FCR proposed order | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, SAW and client re: letter to court re: MTD scheduling | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: MTD scheduling | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 5/16 hearing | 0.60 | $635.00 | $381.00 |
| 05/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: agenda for 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: expected filings on 5/12 | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to court re: MTD scheduling | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A113 Telephone Calls w/G. Ghaul re: scheduling of hearing re: disclosure statement | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JNL and G. Ghaul re: scheduling of hearing re: disclosure statement | 0.40 | $635.00 | $254.00 |
| 05/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, SEM, and JD re: reservation of rights re: TCC retention applications | 0.20 | $635.00 | $127.00 |
| 05/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: reservation of rights re: TCC retention applications | 0.10 | $635.00 | $63.50 |

| Date | | Description | | | |
|------|---|------|------|------|------|
| 05/12/2023 | JFP | A111 Telephone Calls w/JNL re: DS to dismissal scheduling | 0.10 | $635.00 | $63.50 |
| 05/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: letter to court re: scheduling hearings re: motions to dismiss | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A109 Correspondence/Memorandum Drafted w/SAW re: calendaring the U.S. Trustee's deadline to object to 12 retention apps | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A108 Preparation of Pleadings and Briefs e-file debtor's omnibus reservation of rights with respect to the official committee of talc claimants applications to retain and employ professionals | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of debtor's omnibus reservation of rights with respect to the official committee of talc claimants applications to retain and employ professionals | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A111 Preparation of Pleadings and Briefs e-file Letter to Chief Judge Kaplan in Response to M. Winograd Letter | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | SEM | A111 Correspondence/Memorandum Drafted w/process server re: service of Letter to Chief Judge Kaplan in Response to M. Winograd Letter | 0.10 | $235.00 | $23.50 |
| 05/12/2023 | NCR | A111 Legal Research re: litigation matters | 2.00 | $635.00 | $1,270.00 |
| 05/12/2023 | NCR | A111 Correspondence/Memorandum Drafted to JFP re: litigation matters | 0.50 | $635.00 | $317.50 |
| 05/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised draft plan and ds | 1.00 | $910.00 | $910.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to motion to suspend part of case and comment on same | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Email to A. Rush re: agreement with UST on retention app objection deadline | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Review emails from/to A. Rush, J. Sponder, JFP re: advising chambers of extension | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review joinder to TCC motion to suspend | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft reply in support of DS scheduling motion | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review letter from TCC re: MTD scheduling | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Correspondence Reviewed Emails from/to G. Ghaul, JFP, I. Perez re: timing of filing of objections | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A106 Correspondence Reviewed Review and respond to emails from A. Rush re: bar date extension motion | 0.30 | $910.00 | $273.00 |
| 05/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda draft for 5-16 hearing | 1.00 | $910.00 | $910.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter from Debtor in response to MTD scheduling letter by TCC | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of objection to TCC Motion to Suspend | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Objection to TCC suspension motion | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc reply in support of DS scheduling motion | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, A. Chachoff re: service of filings | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | JNL | A105 Telephone Calls T/c JFP re: upcoming filings and open issues for 5-16 hearing | 0.20 | $910.00 | $182.00 |
| 05/12/2023 | JNL | A108 Correspondence Reviewed Review email from A. Rush re: dismissal order provisions and issues raised by Togut | 0.10 | $910.00 | $91.00 |
| 05/12/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on opp to TCC motion to stay Ch 11 case | 1.30 | $975.00 | $1,267.50 |
| | | A113 Review & Analyze Docs, Pleadings, Transcripts Review and | | | |

| 05/12/2023 | PRD | comment on DS | 2.30 | $975.00 | $2,242.50 |
|---|---|---|---|---|---|
| 05/12/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review revisions to POR | 1.80 | $975.00 | $1,755.00 |
| 05/12/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, Epiq and JD re: approval, filing and service of objection to TCC motion to suspend | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, Epiq and JD re: approval, filing and service of reply in support of DS motion | 0.40 | $440.00 | $176.00 |
| 05/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: coverage for todays filings | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and SEM re: updating calendar deadlines re: UST objection deadlines to retention applications of Debtor | 0.10 | $440.00 | $44.00 |
| 05/12/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of reservation of rights re: TCC retention applications | 0.30 | $440.00 | $132.00 |
| 05/12/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and SEM re: filing and service of Letter to Chief Judge Kaplan in Response to M. Winograd Letter re: scheduling on motions to dismiss | 0.20 | $440.00 | $88.00 |
| 05/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: approval, filing and service of agenda for 5/16 hearing | 0.40 | $440.00 | $176.00 |
| 05/13/2023 | JFP | A113 Correspondence/Memorandum Drafted w/G. Ghaul re: disclosure statement notice | 0.10 | $635.00 | $63.50 |
| 05/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, PRD, and JNL re: objection re: confidentiality designations and TCC mot. to de-designate | 0.10 | $635.00 | $63.50 |
| 05/14/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection re: confidentiality designations and TCC mot. to de-designate | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: substantial contribution claimants' objection to the Debtor's motion for an order authorizing it to satisfy its obligations under the prior case dismissal order | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/16 | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries scheduling the 5/16 hearing and extending the deadline for the UST to object to the Debtor's retention applications | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order denying the certification motions | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST re: the TCC's motion to compel production of unredacted discovery | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to for a 5/16 hearing on its motion to compel | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's motion to compel production of unredacted documents produced to date | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the Debtor's cross-motion for a protective order | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's reply to the AHC's and Debtor's objections to its cross-motion to suspend the case | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from SAW re: missing designation, legal research re: same | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order denying direct cert | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from PRD, JFP re: all hands meeting | 0.20 | $910.00 | $182.00 |
| | | A105 Correspondence Reviewed Review emails from S. Meltzer re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | JNL | recent filings and upcoming hearing schedule | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Email from Chambers re: Confirming extension of objection deadline for Debtor Profs apps | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Internal Office mtgs - Third Party Conf Attend weekly LTL Team call with JD, inhouse | 1.30 | $910.00 | $1,183.00 |
| 05/15/2023 | JNL | A105 Telephone Calls T/cs JFP re : upcoming filings, open issues with scheduling based on control dates in lieu of omni | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Email to D. Prieto re: reconciling control dates | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review and comment on amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review comments to CMO and emails to/from JFP, I. Perez re: CMO | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Debtor cross motion to compel | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order setting new hearing start time | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review emails from/to A. Chachoff, D. Streany, SAW re: service of recent filings | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review substantial contribution claimants objection to resolution of LTL I admin claims | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised amended agenda | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised POR and DS | 1.50 | $910.00 | $1,365.00 |
| 05/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and comment on draft Signal retention app | 0.40 | $910.00 | $364.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC response to objections to suspension of case motion | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review AWKO response to dismissal order requirements | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J Objection to TCC Motion to Compel | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve final draft of Signal retention | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review update from JFP re: status of multiple new filings pre-hearing | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Response brief on objections to confi and to de-designate | 0.50 | $910.00 | $455.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to motion to compel common interest docs | 0.50 | $910.00 | $455.00 |
| 05/15/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, C. Murray re: service | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final plan and ds for filing | 0.60 | $910.00 | $546.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final objection to compel common interest docs | 0.20 | $910.00 | $182.00 |
| 05/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review objection to motion to compel disclosure of redacted docs | 0.30 | $910.00 | $273.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle joinder to compel common interest disclosure | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: finalization and filing of plan of reorganization | 0.90 | $440.00 | $396.00 |
| 05/15/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: review of April time for WMD MFS | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC | | | |

| 05/15/2023 | PRD | objection to TCC motion to suspend case | 0.90 | $975.00 | $877.50 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC support of scheduling motion | 0.40 | $975.00 | $390.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune joinder in TCC Motion to suspend case | 0.60 | $975.00 | $585.00 |
| 05/15/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review Maune motion to preclude certain gynelogical cancers | 1.60 | $975.00 | $1,560.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply to stay motion | 0.40 | $975.00 | $390.00 |
| 05/15/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review JnJ reply to TCC motion to compel | 0.70 | $975.00 | $682.50 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: amended agenda | 0.40 | $440.00 | $176.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and LRL re: updating items to be heard on 5/16 hearing | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: creating chart for upcoming filings for the night and coverage for filing re: same | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc Objection to TCC's Cross-Motion for Order Temporarily Suspending Debtor's Chapter 11 Case | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: ad hoc reply and statement in support of scheduling motion | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's joinder to TCC cross motion to suspend | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: TCC Motion to Compel Production of Unredacted Discovery and related OST application and OST order | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: MRHFM's joinder to TCC motion to de-designate exhibit A of term sheet | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document re: TCC objection to Debtor's cross-motion for protective order | 0.10 | $440.00 | $44.00 |
| 05/15/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and C. Smith re: AHCSC 2019 Statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and JD re: TCC failure to designate record on appeal in adversary proceeding | 0.30 | $440.00 | $132.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order denying direct appeal motions | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, SEM and G. Ghaul re: exhibits to plan and creation of slip sheets for same | 0.40 | $440.00 | $176.00 |
| 05/15/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of omnibus response to objections for confidentiality designations and objection to motion to de-designate exhibit A | 0.80 | $440.00 | $352.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: approval, filing and service of omnibus response to objections for confidentiality designations and objection to motion to de-designate exhibit A | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of objection to TCC motion to compel | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: approval, finalization and filing of objection to TCC motion to compel | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP re: approval and filing of plan of reorganization | 0.20 | $440.00 | $88.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and JD re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AWKO's request to revise the Debtor's proposed order authorizing it to satisfy its dismissal order obligations | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J parties' objection to the TCC's motion to compel re: 2021 funding agreement documents | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's cross-motion to suspend the case | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's motion to de-designate Ex. A of the term sheet | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's motion to preclude consideration of non-ovarian gynecological cancers from any reorganization plan | 0.20 | $440.00 | $88.00 |
| 05/15/2023 | JFP | A113 Preparation of Pleadings and Briefs re: Disclosure Statement | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft CMO | 0.70 | $635.00 | $444.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST, JD, and JNL re: draft CMO | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and SAW re: objection to mot. to de-designate | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A108 Correspondence Reviewed w/court and UST re: extension of deadlines re: UST objections to debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: presenters at 5/16 hearing | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM cross motion re: suspension of chapter 11 case | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC objection re: mot. to suspend | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and SAW re: pending appeal in District Court re: PI | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: unredacted AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: start time of 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Skadden, JNL, PRD, and SAW re: text order re: start time of 5/16 hearing | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for an OST re: mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: TCC application for an OST re: mot. to compel production of unredacted documents | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Objection to TCC's Cross-Motion for Order Temporarily Suspending Debtor's Chapter 11 Case and Related Relief | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Ad Hoc Committee of Supporting Counsel's Reply and Statement in Support of the Scheduling Motion | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM's Joinder to the TCC's Cross-Motion for Suspending Debtor's Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/internal team re: | | | |

| 05/15/2023 | SEM | circulation of the following document: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application to Shorten Time re: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: MRHFM'S Joinder to the TCC's Motion to De-Designate Exhibit A of Term Sheet | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Application to Shorten Time re: Motion to Compel Production of Unredacted Discovery | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Motions for an Order Certifying Direct Appeal of Preliminary Injunction Order to the Third Circuit | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: The Official Committee of Talc Claimants' Objection to Debtor's Cross-Motion for Entry of Protective Order | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: text order re: change in 5/16 hearing time | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A113 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing re: Motion to Preclude Nonovarian Gynecological Cancers | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 hearing on case calendar w/motion to be heard re: Motion to Compel Production of Unredacted Discovery as per Order Granting Application to Shorten Time | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to preclude | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating 5/16 omnibus hearing on case calendar to reflect recently docketed reschedulings | 0.20 | $235.00 | $47.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying mots. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of order denying mots. for direct certification | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's cross motion for protective order | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.40 | $635.00 | $254.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and SAW re: amended agenda | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/G. Ghaul, JNL, and SAW re: filing DS and POR | 1.10 | $635.00 | $698.50 |
| 05/15/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Limited Objection of Certain Substantial Contribution Claimants to Debtor's Motion for an Order Authorizing it to Satisfy its Obligation Under this Court's Dismissal Order Entered in the Debtor's Prior Chapter 11 Case and Reservation of Rights | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: upcoming omnibus dates | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SAW | A113 Preparation of Pleadings and Briefs re: Plan of Reorganization exhibits | 1.10 | $440.00 | $484.00 |
| 05/15/2023 | JFP | A113 Telephone Calls w/JNL re: filing plan | 0.30 | $635.00 | $190.50 |
| | | A108 Correspondence/Memorandum Drafted w/SEM and I. Perez re: | | | |

| 05/15/2023 | JFP | docket numbers linked to Debtor's reservation of rights re: TCC professionals | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 05/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal retention application | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Correspondence Reviewed from M. Sousa re: TCC objection/reply re: cross mot. for suspension | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: the Official Committee of Talc Claimants' Reply in Support of its Cross-Motion for Entry of an Order (i) Temporarily Suspending the Debtor's Chapter 11 Case Pursuant to 11 U.S.C. §§ 105 and 305, and (ii) Granting Related Relief | 0.10 | $235.00 | $23.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC reply in support of its cross mot. to suspend | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A112 Correspondence/Memorandum Drafted w/transcriber and internal team re: 341 meeting transcript | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A112 Review & Analyze Docs, Pleadings, Transcripts re: 341 meeting transcript | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A111 Correspondence Reviewed w/JNL re: TCC derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | SEM | A113 Preparation of Pleadings and Briefs prep exhibit slips sheet for plan supplement | 0.30 | $235.00 | $70.50 |
| 05/15/2023 | JFP | A113 Preparation of Pleadings and Briefs re: plan of reorganization | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J objection to TCC mot. to compel | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM joinder to TCC's mot. to de-designate | 0.10 | $635.00 | $63.50 |
| 05/15/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC response re: Debtor's DS scheduling mot. | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: filings for 5/15 | 0.30 | $635.00 | $190.50 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mot. to de-designate/response re: confidentiality | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC's first mot. to compel | 0.60 | $635.00 | $381.00 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: objection to TCC first mot. to compel | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to second TCC motion to compel | 0.70 | $635.00 | $444.50 |
| 05/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: objection to second TCC motion to compel | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: courtesy copy of documents filed after hours | 0.20 | $635.00 | $127.00 |
| 05/15/2023 | LRL | A112 Review & Analyze Docs, Pleadings, Transcripts re: reviewing 341 meeting transcript | 0.50 | $440.00 | $220.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST re: TCC unredacted exhibit | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Joinder to TCC Motion to Compel | 0.10 | $910.00 | $91.00 |
| 05/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Notice of docketing of DC appeal; note missing designation | 0.20 | $910.00 | $182.00 |
| 05/16/2023 | JFP | A111 Court Appearance re: 5/16 omnibus hearing | 3.30 | $635.00 | $2,095.50 |
| 05/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder of the TCC's MTC re: 2021 funding agreement docs | 0.20 | $440.00 | $88.00 |
| 05/16/2023 | JFP | A105 Telephone Calls w/PRD and SAW re: attendance at 5/16 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: attendance at 5/16 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming deadlines in light of 5/16 omni hearing | 0.20 | $635.00 | $127.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JD re: CMO | 0.20 | $635.00 | $127.00 |
| 05/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS motion to dismiss | 0.40 | $635.00 | $254.00 |
| 05/16/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: substantial contribution claimants' limited objection | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC mot. requesting authority to pursue causes of action | 0.40 | $635.00 | $254.00 |
| 05/16/2023 | JFP | A108 Correspondence Reviewed w/A. Rush re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/16/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and A. Rush re: matters to be heard at 5/22 hearing | 0.30 | $635.00 | $190.50 |
| 05/16/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring omnibus hearings and potential MTD trial dates | 0.20 | $235.00 | $47.00 |
| 05/16/2023 | PRD | A111 Court Appearance Omnibus hearing by zoom | 3.80 | $975.00 | $3,705.00 |
| 05/16/2023 | JNL | A111 Correspondence Reviewed Follow up emails from A. Rush, SAW re: missing designation in TCC appeal | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A111 Legal Research Finish review of late filings, prep for hearing | 1.50 | $910.00 | $1,365.00 |
| 05/16/2023 | JNL | A111 Court Appearance Attend 5-16 Zoom hearing | 4.50 | $910.00 | $4,095.00 |
| 05/16/2023 | JNL | A111 Correspondence Reviewed Review emails re: service of late filed responses | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A112 Correspondence Reviewed Review L. Richenderfer follow up email request from 341 meeting | 0.20 | $910.00 | $182.00 |
| 05/16/2023 | JNL | A112 Correspondence Reviewed Emails to/from SAW, I. Perez re: responses to UST | 0.30 | $910.00 | $273.00 |
| 05/16/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re accrual for May fees | 0.10 | $910.00 | $91.00 |
| 05/16/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP, I. Perez, J. Sponder re: final form of CMO | 0.40 | $910.00 | $364.00 |
| 05/16/2023 | PRD | A105 Telephone Calls Post hearing call w client | 0.60 | $975.00 | $585.00 |
| 05/16/2023 | SAW | A111 Court Appearance re: attend zoom hearing | 3.40 | $440.00 | $1,496.00 |
| 05/16/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review of docket calendar and motions to be heard to update case calendar based on items from 5/16 hearing | 3.20 | $440.00 | $1,408.00 |
| 05/16/2023 | LRL | A111 Court Appearance at Zoom omnibus hearing | 3.20 | $440.00 | $1,408.00 |
| 05/16/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updates and items to do re: 5/16 hearing | 0.40 | $440.00 | $176.00 |
| 05/16/2023 | SAW | A112 Correspondence/Memorandum Drafted w/I. Perez and JNL re: follow up items requested by UST re: 341 meeting | 0.20 | $440.00 | $88.00 |
| 05/16/2023 | JFP | A112 Correspondence Reviewed w/SAW and JNL re: 341 meeting follow up items | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | PRD | A105 Out of Office Meetings Telcon Jim M re plan negotiations | 0.50 | $975.00 | $487.50 |
| 05/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents re: retention applications of TCC professionals: Houlihan Lokey Capital, Inc. as Investment Banker; FTI Consulting, Inc. as Financial Advisor; Miller Thomson LLP as Special Counsel; and MoloLamken LLP as Special Appellate Litigation Counsel | 0.40 | $440.00 | $176.00 |
| 05/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: fee estimate for client request | 0.30 | $440.00 | $132.00 |
| 05/17/2023 | LRL | A105 Preparation of Pleadings and Briefs Revise draft case management order | 1.90 | $440.00 | $836.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: revisions to draft case management order | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet of filings | 0.80 | $440.00 | $352.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| 05/17/2023 | LRL | the AHC's order granting the AHC's mot. to intervene in the adv. pro. | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the Debtor's cross-mot. for a protective order | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the TCC's cross-motion to suspend the case | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's denial of the TCC's motion to de-designate term sheet Ex. A | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order governing confidential information exchanges | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain FTI Consulting | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain Miller Thompson | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's application to retain MoloLamken | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the TCC's cross-motion to suspend the case | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the AHC's order granting the AHC's mot. to intervene in the adv. pro. | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the Debtor's cross-mot. for a protective order | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's denial of the TCC's motion to de-designate term sheet Ex. A | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's order governing confidential information exchanges | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain FTI Consultin | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain Miller Thompson | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's application to retain MoloLamken | 0.10 | $440.00 | $44.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL, LRL, and UST re: CMO | 1.00 | $635.00 | $635.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: matters to be heard at 5/22 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A113 Correspondence/Memorandum Drafted w/TCC, court, A. Rush and UST re: FCR proposed order | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/16 omnibus hearing and next steps | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 1.10 | $635.00 | $698.50 |
| 05/17/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring deadlines re: omnibus hearings | 0.20 | $235.00 | $47.00 |
| 05/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 5/16 hearing | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: items to be heard on 5/22 hearing | 0.20 | $440.00 | $88.00 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: items on non-omni hearing dates | 0.30 | $440.00 | $132.00 |
| 05/17/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines related to new omni hearing dates | 0.10 | $440.00 | $44.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/17/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of 4th time in preparation for WMD MFS | 1.60 | $440.00 | $704.00 |
| 05/17/2023 | JFP | A105 Telephone Calls w/Court re: 5/22 hearing and scheduling matters | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: CMO | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: list of matters scheduled for non-omni dates | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: mots. to dismiss adversary proceedings | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: list of debtor's court filings | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: interim compensation proposed order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush and UST re: interim compensation proposed order | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Correspondence Reviewed w/A. Abramowitz, JNL and A. Rush re: limited objection re: dismissal obligation mot. | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Houlihan retention application | 0.30 | $635.00 | $190.50 |
| 05/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: Houlihan retention application | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FTI retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Miller Thomson retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: MoloLamken retention application | 0.20 | $635.00 | $127.00 |
| 05/17/2023 | JFP | A105 Telephone Calls w/SAW re: upcoming paralegal coverage | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional Houlihan Lokey Capital, Inc. as Investment Banker | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional FTI Consulting, Inc. as Financial Advisor | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional Miller Thomson LLP as Special Counsel | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application For Retention of Professional MoloLamken LLP as Special Appellate Litigation Counsel | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Motion to Intervene | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines to object to 4 applications for retention | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Cross Motion re: Docket 414 | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Cross Motion re: Docket 491 | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Denying Motion to De-designate Term Sheet Exhibit | 0.10 | $235.00 | $23.50 |
| 05/17/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Governing Confidential Information by and Between the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |

| | | and the Debtor | | | |
|---|---|---|---|---|---|
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order denying TCC cross motion | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order denying TCC mot. to dedesignate | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying Debtor's cross mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting AHCSC mot. to intervene in PI | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of orders denying TCC mots. | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A108 Telephone Calls w/JNL re: debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A113 Preparation of Pleadings and Briefs re: FCR proposed order | 0.10 | $635.00 | $63.50 |
| 05/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of protective order | 0.70 | $635.00 | $444.50 |
| 05/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review court notices of rescheduled hearings, outcome as to specific motions | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Follow up with WMD team on status of appeal, adversary proceedings | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Houlihan Lokey retention | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: Houlihan retention costs | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Correspondence Reviewed Review FTI Retention | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Molo retention by TCC | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson retention by TCC | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Correspondence Reviewed Review and respond to multiple emails from/to JFP, A. Rush re: addressing dismissal motions in AP | 0.50 | $910.00 | $455.00 |
| 05/17/2023 | JNL | A109 Correspondence Reviewed Emails from/to JFP, A. Rush, A. Abramowitz re: resolution of objections to prior case payment motion | 0.40 | $910.00 | $364.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order denying cross motion of TCC, de designation motions | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order permitting Ad Hoc to intervene in AP | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final CI Order | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from PRD re: status of retention issues | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft payment order | 0.20 | $910.00 | $182.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: revised draft payment order | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re: fee accrual for May | 0.10 | $910.00 | $91.00 |
| 05/17/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review multiple submission by PI claimants to R. Ellis FCR Order; follow up on status of order | 0.30 | $910.00 | $273.00 |
| 05/17/2023 | JNL | A108 Correspondence Reviewed Review email from J. Sponder re: confirming approval of interim comp order draft | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JFP | A108 Correspondence Reviewed w/UST re: interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 6.60 | $440.00 | $2,904.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: CMO | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A108 Correspondence Reviewed w/A. Rush and R. Switkes re: revised proposed order re: mot. to pay dismissal order obligations | 0.30 | $635.00 | $190.50 |

| 05/18/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Supplemental Certification of S. Beville in Support of the Application of the Official Committee of Talc Claimants to Retain and Employ Brown Rudnick LLP as Co-Counsel | 0.10 | $235.00 | $23.50 |
|---|---|---|---|---|---|
| 05/18/2023 | JFP | A105 Telephone Calls w/A. Rush re: CMO and 5/22 hearing | 0.40 | $635.00 | $254.00 |
| 05/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: response in support of PI | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and SAW re: list of filings by debtor | 0.60 | $635.00 | $381.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Appointing R. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of April time in preparation for WMD MFS | 3.90 | $440.00 | $1,716.00 |
| 05/18/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: entered order appointing FCR | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplement S. Beville certification in support of Brown Rudnick's retention | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: tracking spreadsheet of filed documents | 2.20 | $440.00 | $968.00 |
| 05/18/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: agenda for 5/22 hearing | 0.50 | $440.00 | $220.00 |
| 05/18/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | JFP | A105 Telephone Calls w/court re: scheduling for 5/22 hearing | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and PRD re: 5/22 hearing cancellation | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | SAW | A105 Preparation of Pleadings and Briefs re: appearances for district court appeal case | 0.80 | $440.00 | $352.00 |
| 05/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, SAW and LRL re: designations of record | 0.40 | $635.00 | $254.00 |
| 05/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC statement of issues on appeal | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: 5/22 hearing | 0.20 | $635.00 | $127.00 |
| 05/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, I. Perez, SEM, and ATC re: preparing NOAs and PHVs in newly opened district court appeals case | 1.60 | $440.00 | $704.00 |
| 05/18/2023 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Application for Retention of Professional Walsh Pizzi O'Reilly Falanga LLP as Counsel for R. Ellis, Legal Representative for Future Talc Claimants | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Appellant TCC's Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal as to Stay Opinion and Order | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Corporate Disclosure Statement | 0.10 | $235.00 | $23.50 |
| 05/18/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring deadline re: application for retention of professional Walsh Pizzi O'Reilly Falanga LLP | 0.10 | $235.00 | $23.50 |

| Date | Tmk | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2023 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating case calendar to reflect adjournments | 0.30 | $235.00 | $70.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: appearances in appeals cases | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of protective order | 0.30 | $635.00 | $190.50 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and JD re: appearances in PI appeal | 0.10 | $635.00 | $63.50 |
| 05/18/2023 | PRD | A113 Telephone Calls w JD re plan matters | 1.20 | $975.00 | $1,170.00 |
| 05/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review designation by TCC in appeal | 0.20 | $910.00 | $182.00 |
| 05/18/2023 | JNL | A111 Correspondence Reviewed Multiple emails from/to WMD, JD team re: proper time period for counter-designation | 0.60 | $910.00 | $546.00 |
| 05/18/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text order and notices of rescheduling | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp. Dec of S. Beville in support of Brown Rudnick retention | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda draft | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez re: agenda, 5-22 no hearing | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review order appointing R. Ellis as FCR | 0.10 | $910.00 | $91.00 |
| 05/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi retention app | 0.20 | $910.00 | $182.00 |
| 05/18/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review revised deadlines arising from new hearing dates | 0.30 | $910.00 | $273.00 |
| 05/18/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet of recent filings | 6.60 | $440.00 | $2,904.00 |
| 05/18/2023 | LRL | A111 Legal Research re: response deadlines for most recent filings | 0.30 | $440.00 | $132.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Brown Rudnick's disclosures of its representation of co-mediator Eric Green on other matters | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's appointment of Randi Ellis as FCR | 0.20 | $440.00 | $88.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/22, 6/13, and 6/27 | 0.40 | $440.00 | $176.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the deadline to file counter-designations in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's application to retain Walsh Pizzi O'Reilly Falanga | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's statement of issues in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's statement re: its non-corporate status and identification of J&J as LTL's corporate parent | 0.10 | $440.00 | $44.00 |
| 05/18/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, TCC, FCR, AHCSC and UST re: CMO | 0.50 | $635.00 | $317.50 |
| 05/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/FCR, JD, and court re: interim compensation revised order | 0.40 | $635.00 | $254.00 |
| 05/19/2023 | LRL | A105 Preparation of Pleadings and Briefs Prepare spreadsheet of debtor's filed documents re: JFP | 3.40 | $440.00 | $1,496.00 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, A. Rush and UST re: CMO | 0.20 | $635.00 | $127.00 |
| 05/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to prosecute causes of action | 1.00 | $635.00 | $635.00 |
| 05/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of draft complaint re: TCC mot. to prosecute causes of action | 1.60 | $635.00 | $1,016.00 |
| 05/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: finalize CMO | 0.30 | $635.00 | $190.50 |

| 05/19/2023 | JFP | A108 Preparation of Pleadings and Briefs re: finalize interim compensation order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 05/19/2023 | JFP | A111 Telephone Calls w/court re: status of mediation order | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Preparation of Pleadings and Briefs re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: list of filings by debtor | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: service of entered CMO | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: entered CMO | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL, SAW, and UST re: MOR | 0.40 | $635.00 | $254.00 |
| 05/19/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Final Application for Compensation for Womble Bond Dickinson | 0.10 | $235.00 | $23.50 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review email from J. Livingstone re: service | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A113 Preparation of Pleadings and Briefs Review public statements re: POR circulated by PI counsel | 0.40 | $910.00 | $364.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final draft of order approving procedure for prior case obligations based on objections | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A108 Correspondence Reviewed Review email from JFP and respond to same submission in lieu of hearing of prior case obligation order | 0.30 | $910.00 | $273.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised interim comp order | 0.20 | $910.00 | $182.00 |
| 05/19/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email to J. Kaplan re interim comp | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review and respond to multiple emails from/to I. Perez, SAW, JFP re: extension on MORs | 0.80 | $910.00 | $728.00 |
| 05/19/2023 | JNL | A105 Correspondence Reviewed Review email from J. Sponder re: confirming CMO acceptable | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review docketing error notice to TCC | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Womble final fee app | 0.30 | $910.00 | $273.00 |
| 05/19/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Notice of entry of CMO | 0.10 | $910.00 | $91.00 |
| 05/19/2023 | JNL | A112 Review & Analyze Docs, Pleadings, Transcripts Review email from A. Rush re: Update on status of additional filings per341 | 0.20 | $910.00 | $182.00 |
| 05/19/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: updating spreadsheet tracking filed documents | 3.40 | $440.00 | $1,496.00 |
| 05/19/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review recent pleadings and revisions to calendar | 0.60 | $975.00 | $585.00 |
| 05/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: spreadsheet tracking filed documents | 0.20 | $440.00 | $88.00 |
| 05/19/2023 | SAW | A105 Correspondence Reviewed re: review of emails w/JD team re: UST procedure for deadline to file MOR | 0.40 | $440.00 | $176.00 |
| 05/19/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of March time in preparation for WMD MFS | 1.80 | $440.00 | $792.00 |
| 05/19/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 05/19/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Case Management Order | 0.20 | $440.00 | $88.00 |
| 05/19/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: Final Application for Compensation for Womble Bond Dickinson | 0.40 | $440.00 | $176.00 |
| 05/19/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: Case Management Order | 0.20 | $440.00 | $88.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the filing of the CMO | 0.10 | $440.00 | $44.00 |
| 05/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Womble Bond Dickinson's application for compensation | 0.10 | $440.00 | $44.00 |
| 05/19/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: proposed order re: Debtor's mot. to satisfy its obligations under dismissal order | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming omnibus hearing | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting the TCC's motion to seal portions of its MTD | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR application to retain Walsh Pizzi | 0.20 | $635.00 | $127.00 |
| 05/22/2023 | SAW | A108 Preparation of Pleadings and Briefs re: April time for WMD MFS | 3.20 | $440.00 | $1,408.00 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of entered interim comp order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 5/22 hearing held on papers | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notices re: 5/22 hearing held on papers | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC order to seal | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I order to seal | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: continue review of TCC's proposed adversary complaint | 1.30 | $635.00 | $825.50 |
| 05/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: ECF minute entry in adversary proceeding | 0.70 | $635.00 | $444.50 |
| 05/22/2023 | JFP | A111 Telephone Calls w/court re: ECF minute entry in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: PI order in adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 4/20 hearing transcript | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and Epiq re: service in accordance with interim compensation order | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A111 Telephone Calls w/A. Rush re: PI extension | 0.20 | $635.00 | $127.00 |
| 05/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: substantial contribution mots. | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript re: substantial contribution mots. | 0.10 | $635.00 | $63.50 |
| 05/22/2023 | JFP | A105 Preparation of Pleadings and Briefs re: LTL II MOR | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, UST, Epiq and JNL re: LTL II MOR | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, Epiq, UST, and JNL re: LTL I MOR | 0.30 | $635.00 | $190.50 |
| 05/22/2023 | JFP | A105 Preparation of Pleadings and Briefs re: LTL I gap MOR | 0.40 | $635.00 | $254.00 |
| 05/22/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals | 0.10 | $235.00 | $23.50 |
| 05/22/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Concerning Request to Seal Documents re: docket 385 | 0.10 | $235.00 | $23.50 |
| 05/22/2023 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Concerning Request to | 0.10 | $235.00 | $23.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled hearings, withdrawn motions | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A105 Correspondence Reviewed Review email from J. Sponder re: confirming 1 day extension on MORs | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A105 Correspondence Reviewed Review email from D. Rodriguez re: confirming service of Order | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled MTDs | 0.30 | $910.00 | $273.00 |
| 05/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 2 Orders on Motions to Seal | 0.10 | $910.00 | $91.00 |
| 05/22/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review interim comp order | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A108 Correspondence Reviewed Review I Perez email on interim comp procedures | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | JNL | A105 Preparation of Pleadings and Briefs Review MORs for filing; review additional comments to MOR notes per JFP | 0.70 | $910.00 | $637.00 |
| 05/22/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised MORs and approve for filing | 0.20 | $910.00 | $182.00 |
| 05/22/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review court calendar and motions on for updates to hearing items | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of interim comp order and service procedures | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: updating calendar entries for items to be heard at upcoming hearings | 0.40 | $440.00 | $176.00 |
| 05/22/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review 5/16 transcript for substantial contribution motions movement and the court calendar re: same | 0.60 | $440.00 | $264.00 |
| 05/22/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: interim comp order | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/22 | 0.30 | $440.00 | $132.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling the MTD hearing | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's entry of minutes from 5/22 | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order establishing procedures for compensation and reimbursement | 0.20 | $440.00 | $88.00 |
| 05/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting A&I's motion to seal portions of its MTD | 0.10 | $440.00 | $44.00 |
| 05/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC corporate disclosure statement in DC appeal case | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and Court re: submission of proposed dismissal order obligations proposed order | 0.30 | $635.00 | $190.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: finalize proposed dismissal order obligations proposed order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Telephone Calls re: Voicemail re: Murphy Law Products | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: Voicemail re: Murphy Law Products | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Telephone Calls w/court re: hearing on substantial contribution | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: hearing on substantial contribution motions | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Telephone Calls w/court re: PI adversary proceeding | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: extension of PI | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.80 | $635.00 | $1,143.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL re: issuance of entered dismissal obligations order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered dismissal obligations order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Telephone Calls w/JNL and I. Perez re: UST retention requests | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: MTD discovery issues | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Internal Office Mtgs, with Applicants' Staff w/JNL re: UST responses re: debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence/Memorandum Drafted w/I. Perez, UST, JNL, PRD, and LRL re: response to UST issues w/r/t WMD retention application | 0.50 | $635.00 | $317.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Orrick retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: McCarter retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Weil retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Bates White retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Blake Cassels retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Shook retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Skadden retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Epiq retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: K&S retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith and LRL re: order on mot. to seal in adversary proceeding | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Telephone Calls w/court, M. Rasmussen and JNL re: submission of confidential documents for in camera review | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: submission of confidential documents for in camera review | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 5/16 hearing transcript re: timing of submission of documents for in camera review | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: in-person assistance at upcoming hearings | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: draft letter to court re: extension of time re: privilege log | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A111 Preparation of Pleadings and Briefs re: draft letter to C.J. Kaplan re: extension of time re: privilege log | 0.40 | $635.00 | $254.00 |
| 05/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, court PRD, and JNL re: letter to C.J. Kaplan re: extension of time re: privilege log | 0.30 | $635.00 | $190.50 |
| 05/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR notice re: confidentiality | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Authorizing the Debtor to Satisfy its Obligations Under this Courts Dismissal Order Entered in the Debtors Prior Chapter 11 Case | 0.10 | $235.00 | $23.50 |
| 05/23/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Notice of Election of Randi S. Ellis as Legal Representative for Future Talc Claimants to be a Party to the Agreed Protective Order Governing Confidential Information Between the Debtor, LTL Management LLC and the Official Committee of Talc Claimants | 0.10 | $235.00 | $23.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Alix retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: Alix retention application | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: revisions to WMD proposed retention order | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: mot. to enter into reimbursement agreement w/AHCSC | 0.80 | $635.00 | $508.00 |
| 05/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez, JNL, and Epiq re: mot. to enter into reimbursement agreement w/AHCSC | 0.20 | $635.00 | $127.00 |
| 05/23/2023 | JFP | A109 Correspondence Reviewed w/UST re: extension of deadline to object to debtor's professional retentions | 0.10 | $635.00 | $63.50 |
| 05/23/2023 | PRD | A108 Correspondence/Memorandum Drafted w/JFP, JNL, and UST re: address UST issues w/WMD retention | 0.80 | $975.00 | $780.00 |
| 05/23/2023 | PRD | A113 Telephone Calls w JD re plan matters | 0.60 | $975.00 | $585.00 |
| 05/23/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/c JFP re: need for certification of meet and confer | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | LRL | A108 Legal Research re: verified statement guidelines for retention applications | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for order authorizing filing documents under seal | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: WMD MFS | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 0.40 | $440.00 | $176.00 |
| 05/23/2023 | JNL | A105 Preparation of Pleadings and Briefs Review final MOR filings for 21 and new 11 | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A113 Legal Research re: plan matters | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A111 Correspondence Reviewed Review email from C. Murray re: Epiq service | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Dismissed Case Comp order | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Review multiple emails forwarded by JD re: UST new requirements for filing retentions | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Legal Research Review DE forms for retention being required by UST | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review notice of election of R. Ellis as FCR | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: discovery dispute issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | JNL | A111 Preparation of Pleadings and Briefs Review proposed letter re: extension Discovery dispute and in camera submission for hearing | 0.10 | $910.00 | $91.00 |
| 05/23/2023 | JNL | A105 Legal Research Review matters for next Zoom hearing and open issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Review email from J. Sponder re: request for extension; emails to JD, WMD team on extension | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft motion for expense reimbursement of Ad Hoc Comm | 0.30 | $910.00 | $273.00 |
| 05/23/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve revised retention of WMD | 0.40 | $910.00 | $364.00 |
| 05/23/2023 | JNL | A108 Correspondence Reviewed Emails from/to J. Sponder, PRD re: retention issues | 0.20 | $910.00 | $182.00 |
| 05/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's authorization for the Debtor to satisfy its dismissal order obligations | 0.20 | $440.00 | $88.00 |
| 05/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's election to be a party to the confidential information protective order | 0.10 | $440.00 | $44.00 |
| 05/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing draft WMD retention order | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to | 0.20 | $440.00 | $88.00 |

object to Brown Rudnick's retention application

| 05/24/2023 | JFP | A111 Telephone Calls w/SAW re: WMD invoices in response to discovery request | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries rescheduling matters to be heard 5/30 | 0.50 | $440.00 | $220.00 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's order granting the Debtor's motion to seal its and J&J's insurance documents | 0.10 | $440.00 | $44.00 |
| 05/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: updating calendar re: court updates | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: calendaring appeal counter designation deadline | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A105 Telephone Calls w/SEM and JFP re: coverage of paralegal duties for SEM transition | 0.20 | $440.00 | $88.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, DD, O. Lalliot re: billing question re: TCC discovery request | 0.50 | $440.00 | $220.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/I. Perez, JFP, JNL re: time records for TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and MJK re: edits to time records in connection w/TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/24/2023 | LRL | A108 Preparation of Pleadings and Briefs re: filing supplemental declaration in support of AlixPartners retention application | 0.30 | $440.00 | $132.00 |
| 05/24/2023 | JNL | A111 Preparation of Pleadings and Briefs Review multiple drafts of proposed letter to J. Kaplan re: Response to TCC demands on scheduling and discovery | 0.50 | $910.00 | $455.00 |
| 05/24/2023 | JNL | A111 Preparation of Pleadings and Briefs O/c JFP re: TCC demands on scheduling and discovery | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated deadline for UST objections to retention | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Castellano 1st Supp. Dec | 0.10 | $910.00 | $91.00 |
| 05/24/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Address Discovery issues with WMD team | 0.80 | $910.00 | $728.00 |
| 05/24/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP to Judge Kaplan re: submission in camera | 0.20 | $910.00 | $182.00 |
| 05/24/2023 | JFP | A109 Correspondence/Memorandum Drafted w/SAW and LRL re: extension of UST objection deadline re: professionals' retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of UST objection deadline re: professionals' retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: AHCSC letter to court re: claimant list | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts AHCSC letter to court re: claimant list | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor response letter to court re: discovery | 0.30 | $635.00 | $190.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, client, and court re: Debtor response letter to court re: discovery | 0.30 | $635.00 | $190.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush, PRD and JNL re: amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order on mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: entered order on mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: Order Granting Motion To Seal Document | 0.10 | $235.00 | $23.50 |
| 05/24/2023 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring the deadline for U.S. Trustee to object to retention applications | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/24/2023 | SEM | deadline re: appellee counter designation | 0.10 | $235.00 | $23.50 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.80 | $635.00 | $508.00 |
| 05/24/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A105 Telephone Calls w/SAW re: paralegal coverage | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter to court re: privilege log and in camera review | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of documents for in camera review | 1.10 | $635.00 | $698.50 |
| 05/24/2023 | JFP | A111 Telephone Calls w/S. Shimoda re: submission of privileged docs for in camera review | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of UST deadlines to object to TCC retentions | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: revised proposed order re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised proposed order re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended mediation order | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, Epiq, JNL, SAW, and LRL re: Alix supplemental declaration | 0.20 | $635.00 | $127.00 |
| 05/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: WMD invoices in response to discovery request | 0.40 | $635.00 | $254.00 |
| 05/24/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review LTL I time for response to TCC motion | 4.80 | $440.00 | $2,112.00 |
| 05/24/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: filing Alix supplemental declaration | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD invoices in response to discovery request | 0.40 | $635.00 | $254.00 |
| 05/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, and SEM re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 05/24/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise April 1-4 2023 time entries for Monthly Fee Statement preparation | 0.90 | $235.00 | $211.50 |
| 05/24/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the TCC's retention applications | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: priv review of WMD invoices for 3/1-4/4 | 0.70 | $635.00 | $444.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to compel | 1.90 | $635.00 | $1,206.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JNL, SAW, and JD re: mot. to compel | 0.40 | $635.00 | $254.00 |
| 05/25/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: compliance w/request re: WMD time records | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Orrick retention | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A109 Preparation of Pleadings and Briefs re: limited objection/reservation of rights re: TCC professionals | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JNL, SAW, and I. Perez re: limited objection/reservation of rights re: TCC professionals | 0.30 | $635.00 | $190.50 |
| 05/25/2023 | JFP | A108 Telephone Calls w/I. Perez re: reservation of rights re: TCC professionals | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: objection deadline for July omnibus hearing | 0.10 | $635.00 | $63.50 |
| | | A111 Preparation of Pleadings and Briefs re: response letter re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/2023 | JFP | discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, PRD, JD, court, and client re: response letter re: discovery | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: revised response to TCC letter re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: submission of proposed amended mediation order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for any incorrectly filed motions to dismiss | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: hearing date for Debtor's Motion to Seal Declaration of John K. Kim | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review Court's calendar and docket for hearing re: Debtor's Motion to Seal Declaration of John K. Kim | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, W. Sing CR and LRL re: circulation emails and calendaring protocol in SEM absence and updating calendar settings re: same | 0.70 | $440.00 | $308.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review docket and docs for deadline re: appeals responses | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL, JFP, and Litify team re: LTL I time review in response to TCC discovery request | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to compel review and filing | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: appeals response deadlines | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: review of LTL I time in response to TCC discovery request | 2.60 | $440.00 | $1,144.00 |
| 05/25/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of co-mediator order; email JFP and Epiq | 0.50 | $440.00 | $220.00 |
| 05/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to compel against the TCC | 0.30 | $440.00 | $132.00 |
| 05/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: response and ROR re: TCC's retention applications review and file | 0.80 | $440.00 | $352.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: OST application for OST example | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: OST application re: motion to compel review, filing and service | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP I. Perez, Epiq and JNL re: response and ROR re: TCC's retention applications | 0.30 | $0.00 | $0.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: Motion to compel review, filing and service | 0.20 | $0.00 | $0.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J's motion to preclude the TCC from seeking discover re: its consumer health transactions | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: J&J's motion to seal Ex. 2 of its motion for a protective order | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: JYJ's AST on its MTS and protective order motion | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's amended order appointing co-mediators and establishing mediation protocol | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entry rescheduling matters to be heard at the 7/11 LTL I hearing | 0.10 | $440.00 | $44.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| 05/25/2023 | LRL | the Court's order granting Anthony Valadez's request for relief from the stay and PI | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's transmission of the record in the PI appeal to the District Court | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's entry of the briefing schedule in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's filing of the TCC's record designations in the PI appeal | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's setting of the PI appeal date | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST on J&J's motion for a protective order and MTS | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | LRL | A105 Correspondence/Memorandum Drafted w/C. Smith and JFP re: deadline to object to LTL I substantial claims motions | 0.20 | $440.00 | $88.00 |
| 05/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/O. Lalliot, JFP, DD and Litify re: billing questions re: TCC discovery request | 0.80 | $440.00 | $352.00 |
| 05/25/2023 | LRL | A111 Preparation of Pleadings and Briefs re: editing objection to motions to dismiss | 0.40 | $440.00 | $176.00 |
| 05/25/2023 | LRL | A111 Preparation of Pleadings and Briefs w/JFP re: objection to motions to dismiss | 0.10 | $440.00 | $44.00 |
| 05/25/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on omnibus objection to MTDs | 3.80 | $975.00 | $3,705.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review email from B. Churbuck, JFP re: motion to seal adjournment date | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Court Appearance Finish review of first draft objection to MTDs and circulate comments | 2.00 | $910.00 | $1,820.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review WMD comments to objection to MTDs | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC letter re: Discovery dispute | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP, SAW re: TCC discovery requests | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to compel TCC production | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J Motion for protect order | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review application for OST for J&J Motion | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised MTD objection | 0.80 | $910.00 | $728.00 |
| 05/25/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP re: letter response to TCC | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review LTL letter response to TCC on discovery | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A109 Preparation of Pleadings and Briefs Review and comment on draft limited objection to Houlihan | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A109 Correspondence Reviewed Emails from/to I. Perez, JFP re: retention issues for Houlihan | 0.30 | $910.00 | $273.00 |
| 05/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review amended Order appointing co-mediators | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review submission to J. Kaplan re: response letter to TCC discovery demands/scheduling and approve for filing | 0.10 | $910.00 | $91.00 |
| 05/25/2023 | JNL | A109 Correspondence Reviewed Review and respond to emails from I. Perez, SAW, JFP re: proper filing Houlihan limited objection | 0.20 | $910.00 | $182.00 |
| 05/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Begin review of revised objection to MTDs | 1.00 | $910.00 | $910.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/2023 | JFP | A111 Correspondence Reviewed w/JD re: MTD preparation | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, J. Becker and DD re: compliance w/request re: WMD time records | 0.50 | $635.00 | $317.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Transmittal of record re: PI appeal | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to MTDs | 2.80 | $635.00 | $1,778.00 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/B. Churbuck re: scheduling of mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: discovery | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL, PRD, JNL, and JD re: objection to mots. to dismiss | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: monitoring of dockets | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and LRL re: timing of deadlines in appeals case | 0.20 | $635.00 | $127.00 |
| 05/25/2023 | JFP | A105 Correspondence Reviewed w/court re: scheduling hearing on 5/31 | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: presenters at 5/31 hearing | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A105 Telephone Calls w/SAW re: case calendar | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW, JFP, & LRL re: deadlines re: appellant briefs | 0.20 | $235.00 | $47.00 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: J&J mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC statement of issues in PI appeal | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: drafting adjournment requests for standing and non-ovarian cancers motions | 2.20 | $440.00 | $968.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP re: draft adjournment requests | 0.30 | $440.00 | $132.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JNL re: adjournment requests | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/Litify team, JFP, JNL and SEM re: updating LTL I time records for privilege review re: TCC discovery request | 0.60 | $440.00 | $264.00 |
| 05/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: privilege edits to LTL I time in response to TCC discovery request | 1.60 | $440.00 | $704.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to WPOF's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to Signal's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to Walsh Pizzi O'Reilly Falanga's retention application | 0.20 | $440.00 | $88.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's vacation of its order granting Signal's retention application | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST on the Debtor's motion to compel the TCC to supplement its interrogatory and RFP responses | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | LRL | A105 Correspondence/Memorandum Drafted Jones Day team re: the TCC's appeal of the FCR appointment order | 0.10 | $440.00 | $44.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered OST re: Motion to compel | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on multiple drafts of oppo to MTDs | 5.00 | $910.00 | $4,550.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs O.c JFP re: MTD oppo filing | 0.20 | $910.00 | $182.00 |

| 05/26/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: oppo to MTDs | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 05/26/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review NOA of FCR Appointment order | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order vacating signal retention | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on contested adjournment requests as to Standing, non-Ovarian case motions | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A108 Correspondence Reviewed Email from/to JFP re: LEDES files for fee requests from 2021 case | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of time entries for TCC discovery request | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP, I. Perez re: time entries | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Letter response to Debtor discovery | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle Objection to Walsh Pizzi retention | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Email from Maune Raichle to J. Kaplan re: opposition to adjournment request | 0.10 | $910.00 | $91.00 |
| 05/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc committee oppo to MTDs | 1.00 | $910.00 | $910.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft adversary proceeding joinder to oppo to misfiled MTDs | 0.20 | $910.00 | $182.00 |
| 05/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final revisions to draft oppo to MTDs | 0.60 | $910.00 | $546.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/client, PRD, LRL, JNL, and JD re: opposition to MTDs | 1.00 | $635.00 | $635.00 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to MTDs | 1.60 | $635.00 | $1,016.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A113 Correspondence Reviewed w/B. Erens re: MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL, PRD and JD re: adjournments | 0.40 | $635.00 | $254.00 |
| 05/26/2023 | JFP | A105 Telephone Calls w/PRD re: adjournment process | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: compliance w/request re: WMD time records | 1.10 | $635.00 | $698.50 |
| 05/26/2023 | JFP | A105 Telephone Calls w/court re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: LEDES files of TCC professionals | 0.60 | $635.00 | $381.00 |
| 05/26/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request of MRHFM mot. re: gynecological issues | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: adjournment request of TCC mot. re: standing | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, and LRL re: adjournment request of TCC mot. re: standing | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, and LRL re: adjournment request of MRHFM mot. re: gynecological issues | 0.20 | $635.00 | $127.00 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/T. Bennett re: LTL I invoice and LEDES | 0.10 | $635.00 | $63.50 |

| 05/26/2023 | SEM | A111 Preparation of Pleadings and Briefs re: objection to discovery request | 0.90 | $235.00 | $211.50 |
|---|---|---|---|---|---|
| 05/26/2023 | JFP | A111 Telephone Calls w/JNL re: compliance w/request re: WMD time records | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/T. Odusanya re: Houlihan LEDES | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/N. Rubin re: MoloLamken LEDES | 0.10 | $635.00 | $63.50 |
| 05/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to MTDs in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and Epiq re: objection to MTDs in adversary proceeding | 0.30 | $635.00 | $190.50 |
| 05/26/2023 | PRD | A111 Preparation of Pleadings and Briefs Work on Opp to MTD | 1.80 | $975.00 | $1,755.00 |
| 05/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review drafts of discovery motions | 1.10 | $975.00 | $1,072.50 |
| 05/26/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review opposition to movants discovery motions | 1.30 | $975.00 | $1,267.50 |
| 05/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez, SAW, SEM and JNL re: compliance w/request re: WMD time records | 0.70 | $635.00 | $444.50 |
| 05/27/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final Omnibus objection responses and filings | 1.00 | $910.00 | $910.00 |
| 05/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/R. Morse re: Massey LEDES files | 0.10 | $635.00 | $63.50 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Object to J&J Protective Order motion | 0.10 | $910.00 | $91.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to motion to compel | 0.20 | $910.00 | $182.00 |
| 05/29/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court re: appearances at 5/30 hearing | 0.20 | $635.00 | $127.00 |
| 05/29/2023 | JNL | A111 Legal Research Review fiduciary duty research and case law cited by TCC | 1.50 | $910.00 | $1,365.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review J&J supporting reply filing | 0.10 | $910.00 | $91.00 |
| 05/29/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review letter and exhibit filed by TCC and supporting docs | 0.80 | $910.00 | $728.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection re: J&J mot. for protective order | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order vacating retention of Signal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC appeal of FCR retention | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to Debtor's mot. to compel | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/NCR, PRD, JNL, and I. Perez re: WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Susan-Peltman re: Anderson Kill LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/J. Eisenberg re: FTI LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Jackson re: Parkins & Rubio LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the District Court's docketing of the TCC's FCR appeal | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the FCR's reply to MRHFM's objection to retention of WPOF | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the J&J parties' reply to the TCC's objection to their protective order motion | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted to Jones Day team re: | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2023 | LRL | the TCC's letter ISO its MTC re: Jones Day's time records | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the Debtor's MTC the TCC to supplement its RFPs and interrogatory responses | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's objection to the J&J parties' protective order motion | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | SAW | A111 Correspondence/Memorandum Drafted w/CRD and JFP re: calendaring hearing re: motion to compel TCC | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | SAW | A108 Preparation of Pleadings and Briefs re: supplemental declaration for WMD retention app | 2.70 | $440.00 | $1,188.00 |
| 05/30/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, PRD JD team and LRL re: draft of supplemental declaration for WMD retention app | 0.70 | $440.00 | $308.00 |
| 05/30/2023 | SAW | A111 Preparation of Pleadings and Briefs re: OST app re: motion to compel Plaintiff law firms | 0.60 | $440.00 | $264.00 |
| 05/30/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updating calendar re: hearing updates | 0.40 | $440.00 | $176.00 |
| 05/30/2023 | SAW | A111 Preparation of Pleadings and Briefs re: motion to compel plaintiff firms | 1.10 | $440.00 | $484.00 |
| 05/30/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: motion to compel plaintiff firms | 0.30 | $0.00 | $0.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the AHC's objection to the MTDs | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the Debtor's retention applications | 0.30 | $440.00 | $132.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's docket entries extending the deadline for the UST to object to the TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's granting in part the J&J parties' motion for a protective order | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's granting the J&J parties' MTS | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's transmission of the record in the FCR appeal to the District Court | 0.20 | $440.00 | $88.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Prep for Zoom hearing | 0.50 | $910.00 | $455.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to compel production against PI firms | 0.50 | $910.00 | $455.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review JFP comments on motion to compel | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A111 Court Appearance Attend zoom hearing | 1.90 | $910.00 | $1,729.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Review and respond to PRD email re: supp. Disclosure from UST | 0.20 | $910.00 | $182.00 |
| 05/30/2023 | JNL | A111 Correspondence Reviewed Email from/to JFP re: exhibits already in the record | 0.20 | $910.00 | $182.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Email to A. Rush re: confirming UST adjournment | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A108 Preparation of Pleadings and Briefs Review email draft by SAW to UST and approve same | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: updated submission to UST per request | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised draft motion to compel | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JNL | A111 Correspondence Reviewed Emails among WMD team on emergency motion as to Kenvue addition in PI case | 1.00 | $910.00 | $910.00 |
| 05/30/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis submission letter in response to challenge to retention | 0.20 | $910.00 | $182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/2023 | JNL | A111 Correspondence Reviewed Review final draft of motion to compel final draft | 0.10 | $910.00 | $91.00 |
| 05/30/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of motion to compel | 0.30 | $910.00 | $273.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J reply in support of mot. for protective order | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Sousa re: Genova Burns LEDES file | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring hearing | 0.20 | $235.00 | $47.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J mot. for protective order | 0.40 | $635.00 | $254.00 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J application for OST re: protective order and mot. to seal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A114 Review & Analyze Docs, Pleadings, Transcripts re: Valadez stay order | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: supplemental declaration in support of WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and JNL re: mot. to extend PI | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 5/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Court Appearance re: 5/30 hearing | 1.70 | $635.00 | $1,079.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: scheduling in light of 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Telephone Calls w/JNL re: 5/30 hearing | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/H. Cohen re: Brown Rudnick LEDES files | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of WMD retention | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Telephone Calls w/T. Villari re: mot. to compel plaintiff firms | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Telephone Calls w/Court and S. Shimoda re: in camera review | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Court and S. Shimoda re: in camera review | 0.50 | $635.00 | $317.50 |
| 05/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/L. Qi re: Brattle LEDES | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and PRD re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application to shorten time re: Mot to compel plaintiff firms | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: 5/30 hearing dial-in instructions | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: upcoming 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A109 Correspondence Reviewed w/UST, JD, and Court re: objection deadline re: debtor professional retentions | 0.20 | $635.00 | $127.00 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: Mot to compel plaintiff firms | 0.60 | $635.00 | $381.00 |
| 05/30/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Mot to compel plaintiff firms | 1.30 | $635.00 | $825.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Stolz 5/29 letter to court | 0.30 | $635.00 | $190.50 |
| 05/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter to court | 0.10 | $635.00 | $63.50 |
| | | A109 Review & Analyze Docs, Pleadings, Transcripts re: transmittal | | | |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/30/2023 | JFP | of record re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 05/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/J. Hildebrandt re: Otterbourg LEDES files | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL, PRD and SAW re: mot. to extend PI | 0.90 | $635.00 | $571.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL, SAW, A. Rush and I. Perez re: agenda for 6/2 hearing | 0.40 | $635.00 | $254.00 |
| 05/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CMO re: agenda filing requirements | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | LRL | A105 Correspondence Reviewed w/JFP re: double-checking calendar for events on the docket | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the Court's notice of the District Court's docketing of the record in the FCR appeal | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: the OST re: the Debtor's MTC plaintiff firms to supplement their RFP and interrogatory responses | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted w/CR re: calendaring events on the docket | 0.50 | $440.00 | $220.00 |
| 05/31/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing June 2 agenda | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of motion for bridge order | 0.60 | $440.00 | $264.00 |
| 05/31/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: finalization, filing and service of motion for bridge order | 0.30 | $0.00 | $0.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul and L. Qi re: Brattle LEDES files | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and JD re: WMD LEDES files | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Ghaul re: LEDES files for debtor's professionals | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: preparing time records for discovery request | 2.30 | $440.00 | $1,012.00 |
| 05/31/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW, JFP, & LRL re: adding/moving items on calendar re: motions | 0.20 | $235.00 | $47.00 |
| 05/31/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: upcoming filings | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Telephone Calls w/SAW re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Preparation of Pleadings and Briefs re: 6/2 hearing agenda | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: 6/2 hearing agenda | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/A. Rush and court re: appearances at 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: counter designations | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.60 | $635.00 | $381.00 |
| 05/31/2023 | JFP | A105 Telephone Calls w/court re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. for bridge order re: extension of PI | 1.60 | $635.00 | $1,016.00 |
| 05/31/2023 | JFP | A111 Legal Research re: mot. for bridge order re: extension of PI | 0.30 | $635.00 | $190.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: application for order shortening time re: mot. for bridge order re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for order shortening time re: mot. for bridge order re: extension of PI | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan and G. Ghaul re: FCR and professionals' LEDES files | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | | A105 Correspondence/Memorandum Drafted w/JD and court re: 6/2 | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/2023 | JFP | hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW, LRL re: calendaring deadlines | 0.20 | $235.00 | $47.00 |
| 05/31/2023 | SAW | A111 Preparation of Pleadings and Briefs re: motion for bridge order and related OST | 1.30 | $440.00 | $572.00 |
| 05/31/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review and comment on motion for extension of TRO to alter ego actions | 1.30 | $975.00 | $1,267.50 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: latest filings and docket entries | 0.30 | $440.00 | $132.00 |
| 05/31/2023 | LRL | A105 Internal Office Mtgs, with Applicants' Staff w/CR re: scheduled events on the docket | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | LRL | A105 Correspondence Reviewed re: scheduled events on the docket | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: CMO agenda requirements | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A111 Legal Research re: deadlines to file designations and counter-designations on appeal | 0.30 | $440.00 | $132.00 |
| 05/31/2023 | LRL | A111 Legal Research re: deadlines to file designations and counter-designations on appeal | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP and I. Perez re: editing June 2 agenda | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: checking draft June 2 agenda | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review OST on Motion to Compel | 0.10 | $910.00 | $91.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transcript of 5/30 hearing | 0.30 | $910.00 | $273.00 |
| 05/31/2023 | JNL | A108 Correspondence Reviewed Review and respond to email from I. Perez, JFP re: proper scope of suppl disclosure for UST; review and respond to PRD emails on same | 0.80 | $910.00 | $728.00 |
| 05/31/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of DC appeal | 0.10 | $910.00 | $91.00 |
| 05/31/2023 | JNL | A113 Legal Research re: plan matters | 0.40 | $910.00 | $364.00 |
| 05/31/2023 | JNL | A105 Correspondence Reviewed Review scheduling emails from C. Rodriguez re: adjusted hearing dates and times | 0.30 | $910.00 | $273.00 |
| 05/31/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, Chambers, JD team re: time rescheduling | 0.20 | $910.00 | $182.00 |
| 05/31/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/cs JFP re: Bridge Order app and issues for hearing, service | 0.20 | $910.00 | $182.00 |
| 05/31/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion for Bridge Order and comment on same; review additional drafts with comments from JD, LTL spec counsel | 1.80 | $910.00 | $1,638.00 |
| 05/31/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final OST and app for PI Bridge Order | 0.40 | $910.00 | $364.00 |
| 05/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Filazzola re: Miller Thomson LEDES | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: upcoming omnibus hearings | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A108 Correspondence Reviewed w/JNL and I. Perez re: WMD retention | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Preparation of Pleadings and Briefs re: WMD invoice in compliance w/document request | 0.20 | $635.00 | $127.00 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, MJK and SAW re: WMD invoice in compliance w/document request | 0.30 | $635.00 | $190.50 |
| 05/31/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: docket entries re: extension of UST objection deadline re: debtor professionals | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: docket entries re: extension of UST objection deadline re: TCC professionals | 0.10 | $635.00 | $63.50 |
| | | A109 Review & Analyze Docs, Pleadings, Transcripts re: FCR | | | |

| 05/31/2023 | JFP | response re: MRHFM retention objection | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: checking docket re: upcoming hearing dates | 0.20 | $440.00 | $88.00 |
| 05/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and JD re: confirmation of zoom hearing dates | 0.10 | $440.00 | $44.00 |
| 05/31/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and MJK re: preparing time records for discovery request | 0.50 | $440.00 | $220.00 |
| 05/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR re: updating calendar items for items to be heard at upcoming hearings | 0.70 | $440.00 | $308.00 |
| 05/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: transcript for 5/30 hearing | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time | 0.10 | $635.00 | $63.50 |
| 05/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting shortened time | 0.10 | $635.00 | $63.50 |

**Net Services Total        $433,091.00**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 04/11/2023 | Local Travel-ATC | 1.0 | $337.51 | $337.51 |
| 04/19/2023 | FedEx shipping charge for documents sent to USDC | 1.0 | $30.47 | $30.47 |
| 05/03/2023 | Travel from Court on 5/3 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/03/2023 | Travel to Court on 5/3 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/03/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 05/03/2023 | Local Travel-ATC | 1.0 | $329.39 | $329.39 |
| 05/03/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $38.55 | $38.55 |
| 05/03/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $22.38 | $22.38 |
| 05/03/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 05/03/2023 | PHV payment of 1 attorney to Lawyer's Fund | 1.0 | $239.00 | $239.00 |
| 05/04/2023 | J & J Court Transcribers inv # 2023-00923 Transcript | 1.0 | $1,040.60 | $1,040.60 |
| 05/05/2023 | Late Night Meal-JNL | 1.0 | $11.10 | $11.10 |
| 05/09/2023 | Travel to Court on 5/9 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/09/2023 | Travel (NYC to Trenton, NJ)-ATC | 1.0 | $324.75 | $324.75 |
| 05/09/2023 | J & J Court Transcribers inv # 2023-00972 Transcript | 1.0 | $919.60 | $919.60 |
| 05/09/2023 | Travel from Court on 5/9 (46.8 mi. * $0.34)-JFP | 1.0 | $15.91 | $15.91 |
| 05/09/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 05/15/2023 | J & J Court Transcribers inv # 2023-01003 Transcript | 1.0 | $350.90 | $350.90 |
| 05/17/2023 | J & J Court Transcribers inv # 2023-01048 Transcript | 1.0 | $744.15 | $744.15 |
| 05/31/2023 | J & J Court Transcribers inv # 2023-01136 Transcript | 1.0 | $375.10 | $375.10 |

**Disbursements Total        $5,001.14**

**Monthly Total Balance Due        $438,092.14**

## Staff Legend

JFP-Joseph Pacelli
SAW-Stephanie Weaver
ATC-Alex Cukier
PRD-Paul DeFilippo
LMT-Lyndon Tretter
LRL-Logan Leonard
JNL-James Lawlor
SEM-Scarlet Meltzer
NCR-Nicole Rende
MJK-Michele Klinger
CR-Celeyndiana Rodriguez



**Exhibit B-3**

Invoice for June 1, 2023 through June 30, 2023

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

**Bill To:**

LTL Bankruptcy (LTL, LLC) - JJL2021019389

| | |
|---|---|
| Invoice Date | 8/1/2023 |
| Invoice Number | 00002898 |

In reference to:

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 6/2 hearing start time | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order shortening time re: bridge order | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order shortening time re: bridge order | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: WMD time entries for discovery request | 0.70 | $440.00 | $308.00 |
| 06/01/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.00 | $635.00 | $635.00 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: WMD time records in response to TCC request | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and SAW re: WMD time records in response to TCC request | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR and LRL re: updating calendar entries for hearings | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | SAW | A105 Correspondence/Memorandum Drafted w/paralegals and JFP re: preparing PHV applications in district court | 2.40 | $440.00 | $1,056.00 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW and LRL re: agenda for 6/2 hearing | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | SAW | A105 Telephone Calls w/LRL re: filing agenda | 0.30 | $440.00 | $132.00 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: TCC letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez and Epiq re: filing of counterdesignations | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, CR, and ATC re: pro hac vice applications in PI appeal | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Placitella letter to court re: recently entered OST | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| | | A108 Preparation of Pleadings and Briefs re: April time in | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/01/2023 | SAW | preparation for WMD MFS | 1.70 | $440.00 | $748.00 |
|---|---|---|---|---|---|
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD, JD, client, and SAW re: letter response to objections to OST re: bridge order | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter response to objections to OST re: bridge order | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A105 Telephone Calls re: Duane Morris voicemail re: sealed documents | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: Duane Morris voicemail re: sealed documents | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court and JD re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/01/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: amended agenda | 0.50 | $635.00 | $317.50 |
| 06/01/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff re: letter response re: application to shorten | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: Levy Konigsberg's opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: counter designations re: PI appeal | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ruckdeschel opposition to mot. to compel | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to mot. to compel | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review LTL I dockets for counter designation examples | 1.80 | $440.00 | $792.00 |
| 06/01/2023 | JFP | A105 Telephone Calls re: W. Rasmussen re: appearances at 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A111 Preparation of Pleadings and Briefs re: counter designations re: PI appeal | 0.40 | $635.00 | $254.00 |
| 06/01/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: counter designations re: PI appeal | 0.30 | $635.00 | $190.50 |
| 06/01/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ashcraft joinder re: TCC opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | LRL | A105 Telephone Calls w/SAW re: filing agenda | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: 6/2 hearing rescheduled | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/2 hearing rescheduled | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: CPR's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's opposition to the Debtor's application to shorten time re: its PI extension motion | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Togut, Segal & Segal's application for authorization of fees up to 10/26/22 | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Levy Konigsberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the TCC's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Ashcraft & Gerel's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ashcraft & Gerel's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Weitz & Luxenberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Weitz & Luxenberg's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: DOBS's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: DOBS's opposition to the Debtor's motion to compel supplemental ROG and RFP responses | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping in preparation for May MFS | 1.00 | $440.00 | $440.00 |
| 06/01/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut, Segal & Segal's application for authorization of fees up to 10/26/22 | 0.10 | $440.00 | $44.00 |
| 06/01/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP and I. Perez re: 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and filing 6/2 hearing agenda | 0.60 | $440.00 | $264.00 |
| | | A105 Correspondence Reviewed from I. Perez and JFP re: | | | |



| 06/01/2023 | LRL | amended 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/01/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and JD re: amended 6/2 hearing agenda | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and filing 6/2 hearing amended agenda | 1.20 | $440.00 | $528.00 |
| 06/01/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP re: availability for MTD trial | 0.10 | $235.00 | $23.50 |
| 06/01/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ SAW, JFP, LRL, CR re: drafting of PHV and NOA documents to file in district case | 0.30 | $235.00 | $70.50 |
| 06/01/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL, JFP and NCR re: WMD MFS time entries | 0.40 | $440.00 | $176.00 |
| 06/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, Epiq and B. Wierenga re: TCC appeal designations | 0.40 | $440.00 | $176.00 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of letter to Judge Kaplan in Response to D. Stoltz and C. Placitella Letters | 0.30 | $440.00 | $132.00 |
| 06/01/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of letter to Judge Kaplan in Response to D. Stoltz and C. Placitella Letters | 0.20 | $440.00 | $88.00 |
| 06/01/2023 | SAW | A111 Preparation of Pleadings and Briefs re: preparation and filing of counter-designations in TCC appeal | 1.90 | $440.00 | $836.00 |
| 06/01/2023 | JNL | A105 Correspondence Reviewed Follow up emails from WMD Team on change in hearing time for 6-2 zoom conference | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review of May Time for priv and form of monthly fee app | 0.60 | $910.00 | $546.00 |
| 06/01/2023 | JNL | A108 Correspondence Reviewed Review emails from A. Rush, JFP re: Skadden retention, disclosure of fee arrangement | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review redacted for priv draft time entries for production | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Email from JFP to WMD team on coverage for filings | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Letter from TCC to J. Kaplan re; objection to OST | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised agenda | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices of rescheduled hearings | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Placitella oppo to Bridge order request | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review response by P. Crouch to Motion to compel | 0.50 | $910.00 | $455.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter in reply to oppo to Bridge Order | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Legal Research Review exh. for reply letter | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Follow up with JFP re: confirming filing of reply letter | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Review and respond to email from JFP re: insurance counsel looking for unredacted exhibits, address same with JD | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Togut final comp application from LTL I | 0.40 | $910.00 | $364.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final letter for reply to oppo to Bridge Order | 0.10 | $910.00 | $91.00 |



| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review P. Crouch oppo to OST | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC oppo to Motion to Compel | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Askraft oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Emails from/to B. Wierenga, SAW re: counter designation | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A111 Preparation of Pleadings and Briefs Review counter designation in TCC DC appeal; review revised counter designation and approve for filing | 0.30 | $910.00 | $273.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Weitz oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Dean oppo to motion to compel | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised notice of agenda | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Correspondence Reviewed Review email from J. Livingstone re: confirmation of service of counter designation | 0.10 | $910.00 | $91.00 |
| 06/01/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Bridge Order objection by TCC | 0.20 | $910.00 | $182.00 |
| 06/01/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: Skadden retention | 0.10 | $635.00 | $63.50 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush re: Skadden retention | 0.20 | $635.00 | $127.00 |
| 06/01/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LTL I LEDES file | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP, JD and WMD teams re: Togut, Segal & Segal's application for fees filing | 0.30 | $440.00 | $132.00 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: S. Beville supplemental filing in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: objections to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's mot. for a bridge order | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Beasley Allen's objection to Debtor's mot. to compel RFPs | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Beasley Allen's objection to Debtor's mot. to compel RFPs | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of PI order appeal documents | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's transmission of PI order appeal documents | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's mot. to compel unredacted discovery | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: TCC's mot. to compel unredacted discovery | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A111 Telephone Calls w/SAW re: TCC's mot. to compel unredacted discovery | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR counsel's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR counsel's supplemental certification | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review of PHV applications for WMD and JD attorneys in DC case | 4.60 | $440.00 | $2,024.00 |
| 06/02/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting corporate disclosure statement in DC case | 0.40 | $440.00 | $176.00 |
| 06/02/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: checking and updating calendar entries to match upcoming hearings | 0.40 | $440.00 | $176.00 |
| 06/02/2023 | SAW | A111 Telephone Calls w/LRL re: email list for service of order re: TCC motion to compel | 0.10 | $440.00 | $44.00 |
| 06/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: drafting corporate disclosure statement in appeals cases | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: service list for order re: TCC motion to compel | 0.20 | $440.00 | $88.00 |
| 06/02/2023 | SAW | A105 Telephone Calls w/ATC and CR re: preparation of PHV documents | 0.30 | $440.00 | $132.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Tollefson Claimant objection to Bridge Order | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Finish prep for Zoom hearing on Motions to compel, Bridge Order | 0.60 | $910.00 | $546.00 |
| 06/02/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 1.90 | $910.00 | $1,729.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec of R. Ellis | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Sup. Dec. of M. Falk | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review late joinder filed by Slocum claimant to TCC positions | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of appeal | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: Discovery | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review S. Beville 2d Supp. Cert | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Compel Dep Testimony | 0.30 | $910.00 | $273.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Seal | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC OST App | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review entered OST for Motion to compel | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp. Dec of M. Diaz for FTI Retention | 0.10 | $910.00 | $91.00 |
| 06/02/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review 2019 filing by Maune Raichle | 0.20 | $910.00 | $182.00 |
| 06/02/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Stolz Supp Dec. | 0.10 | $910.00 | $91.00 |



| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice in PI appeal re: transmission of record | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/02/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: draft appearance documents for appeal case | 0.40 | $235.00 | $94.00 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Weitz & Luxemberg opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Dean Omar opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM opposition to mot. for bridge order | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Feinberg substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to Walsh retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of K. Doyle opposition to PI | 0.90 | $635.00 | $571.50 |
| 06/02/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and LRL re: substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Beasely Allen opposition to mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: assistance at upcoming omnibus hearings | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Telephone Calls w/M. Rasmussen and JNL re: proposed order re: TCC mot. to compel | 0.20 | $635.00 | $127.00 |
| 06/02/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: TCC mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, LRL, and court re: proposed order re: TCC mot. to compel | 0.40 | $635.00 | $254.00 |
| 06/02/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: credentials for 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Court Appearance re: 6/2 hearing | 1.90 | $635.00 | $1,206.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: M. Falk supplemental submission in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: R. Ellis supplemental submission in support of retention | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Telephone Calls w/JNL re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: 6/2 hearing | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: corporate disclosure statements for appeals | 0.10 | $635.00 | $63.50 |
| 06/02/2023 | ATC | A105 Preparation of Pleadings and Briefs Draft district PHV and NOA documents w/ SAW and CR | 3.30 | $235.00 | $775.50 |
| 06/04/2023 | SAW | A108 Correspondence Reviewed re: attn to email from I. Perez re: supplemental declaration re: WMD retention application | 0.10 | $440.00 | $44.00 |
| 06/04/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft supp. Kim Dec for retentions | 0.10 | $910.00 | $91.00 |
| 06/04/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft motion to extend PI and comment on same | 0.50 | $910.00 | $455.00 |
| 06/04/2023 | JNL | A111 Legal Research Review case law in TCC motion to compel | 0.30 | $910.00 | $273.00 |
| 06/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: 6/8 hearing agenda | 0.20 | $440.00 | $88.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | LRL | A105 Preparation of Pleadings and Briefs re: 6/8 hearing agenda | 4.90 | $440.00 | $2,156.00 |
|---|---|---|---|---|---|
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: WMD retention application | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's supplemental certification in support of Genova Burns' retention application | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: order authorizing retention of FCR counsel | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Preparation of Pleadings and Briefs re: proposed order to retain WMD | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing CMO for notice of agenda due date before non-omnibus hearings | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: the TCC's supplemental certification in support of its application to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing the TCC's supplemental certifications in support of its applications to retain Otterbourg, Miller Thomson, and Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Correspondence/Memorandum Drafted to WMD team re: the TCC's supplemental certifications in support of its applications to retain Otterbourg, Miller Thomson, and Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for filings related to agenda items for 6/8 hearing | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's supplemental certification in support of Genova Burns' retention application | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing MRHFM's Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing order authorizing retention of FCR counsel | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's AST re: its motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: OST re: TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |
| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing TCC's AST re: its motion to terminate Debtor's exclusivity period | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: reviewing OST re: TCC's motion to terminate Debtor's exclusivity period | 0.20 | $440.00 | $88.00 |
| 06/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Certification of Charles H. Mullin, PH.D. in Support of Application for Retention of Bates White, LLC | 0.20 | $235.00 | $47.00 |
| 06/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Supplemental Certification of Charles H. Mullin, PH.D. in Support of Application for Retention of Bates White, LLC to Epiq and SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Second Supplemental Certification of John R. Castellano in Support of Application for Retention of AlixPartners, LLP | 0.20 | $235.00 | $47.00 |
| 06/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Second Supplemental Certification of John R. Castellano in Support of Application for Retention of AlixPartners, LLP to Epiq and SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/05/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of motion to extend/modify PI | 1.10 | $440.00 | $484.00 |
| 06/05/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review transcripts from hearings re: deadline for motion to extend/modify PI | 1.20 | $440.00 | $528.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: deadline for motion to extend/modify PI | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for BW retention application | 0.50 | $440.00 | $220.00 |
| 06/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD supplemental declaration | 1.70 | $440.00 | $748.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for AlixPartners retention application | 0.20 | $440.00 | $88.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL, JNL and PRD re: WMD supplemental declaration | 0.60 | $440.00 | $264.00 |
| 06/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Kim omni declaration in support of Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez and PRD re: Kim omni declaration in support of Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: drafting, filing and service of motion to extend/modify PI | 0.50 | $440.00 | $220.00 |
| 06/05/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of OST for motion to extend/modify PI | 0.30 | $440.00 | $132.00 |
| 06/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: drafting, filing and service of OST for motion to extend/modify PI | 0.20 | $440.00 | $88.00 |
| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW supp declaration and approve same | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Error notice from Court re: Couch submission | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Emails from./to JFP re: BW supp dec. | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Error notice from Court re: TCC filing | 0.10 | $910.00 | $91.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Alix supp dec and approve same for submission | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/05/2023 | JNL | A108 Correspondence Reviewed Emails from./to JFP re: Alix supp dec. | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order approving Walsh Pizzi retention | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from I. Perez, SAW re: supp decs addressing budgeting issues from UST | 0.30 | $910.00 | $273.00 |
| 06/05/2023 | JNL | A108 Correspondence Reviewed Review UST request for another extension of time to object re: retention; email JFP re: WMD consent to same | 0.20 | $910.00 | $182.00 |
| 06/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft App for OST for PI extension motion | 0.20 | $910.00 | $182.00 |
| 06/05/2023 | JNL | A111 Correspondence Reviewed Email from/to JFP re: PI Ext. motion OST | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Epiq proposed retention order, comments to same and approve same for filing | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review supp Dec for Otterbourg | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec for TCC Canadian counsel | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec. for Massey | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Motion to terminate exclusivity filed by TCC | 0.40 | $910.00 | $364.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST app for Motion to terminate | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review OST for exclusivity termination | 0.10 | $910.00 | $91.00 |
| 06/05/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise motion to extend PI | 2.20 | $975.00 | $2,145.00 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, Epiq, PRD, and JNL re: mot. to extend PI | 1.00 | $635.00 | $635.00 |
| 06/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to extend PI | 3.10 | $635.00 | $1,968.50 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: TCC mot. to compel proposed order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Bates White retention | 0.30 | $635.00 | $190.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White revised retention proposed order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White supplemental certification | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 6/2 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, PRD, UST, JNL, SAW, and LRL re: WMD retention | 0.60 | $635.00 | $381.00 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/2 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix supplemental certification | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and Court re: Alix retention | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A105 Telephone Calls w/Court re: upcoming hearings | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan re: FCR LEDES files | 0.20 | $635.00 | $127.00 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD supplemental certification re: retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: P. Crouch filing error | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: 6/8 hearing agenda | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and SAW re: J. Kim declaration in support of debtor's retention applications | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Massey Gail | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Miller Thomson | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of retention of Otterbourg | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: TCC filing errors | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Telephone Calls w/I. Perez re: UST objection deadline extension re: WMD retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: application for OST re: mot. to extend PI | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for OST re: mot. to extend PI | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and Court re: Epiq retention | 0.30 | $635.00 | $190.50 |
| 06/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised proposed order re: Epiq retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of Genova Burns retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order authorizing retention of Walsh Pizzi | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification in support of FTI retention | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting shortened time re: TCC's mots. to compel and seal | 0.10 | $635.00 | $63.50 |
| 06/05/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mots. to compel and seal | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: 6/8 hearing | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/06/2023 | JFP | A105 Preparation of Pleadings and Briefs re: pro hac vice application for E. Baker | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, JNL, and SAW re: pro hac vice application for E. Baker | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: corporate disclosure statement re: TCC appeal of PI | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: corporate disclosure statement re: TCC appeal of PI | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: T. Barkley opposition to PI | 0.30 | $635.00 | $190.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: S. Bader opposition to PI | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A. Daughtery opposition to PI | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Malone letter re: protective order | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda for 6/8 hearing | 0.30 | $635.00 | $190.50 |
| 06/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, SAW and LRL re: agenda for 6/8 hearing | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: Order shortening time re: PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order shortening time re: PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: logistics for MTD hearing | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of PI extension mot. | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to compel A. Pulaski deposition | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S supplemental certification re: retention | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/K&S, court, I. Perez, JNL, ATC and SAW re: K&S supplemental certification re: retention | 0.40 | $635.00 | $254.00 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Placitella opposition to mot. for shortened time | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: K&S proposed order re: retention | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Eagles opposition to PI | 0.80 | $635.00 | $508.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: complete review of TCC's proposed complaint on behalf of estate | 0.70 | $635.00 | $444.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: extension of deadlines for UST to object to Debtor's retentions | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/SAW and LRL | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | JFP | re: ECF notices re: extension of deadlines for UST to object to Debtor's retentions | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: C. Placitella opposition to application to shorten time | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on TCC's mot. to compel unredacted documents | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter in response to C. Placitella letter to the Court | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: letter in response to C. Placitella letter to the Court | 0.20 | $635.00 | $127.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Troyan re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR LEDES files | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of debtor's professionals' retention orders | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of K&S | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: TCC motion to compel unredacted documents | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: retention application of K&S | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/CR and JFP re: updating hearing dates on calendar re: motion to extend/modify PI, TCC motion to terminate exclusivity period, TCC motion to compel testimony, TCC motion to seal | 1.20 | $440.00 | $528.00 |
| 06/06/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of letter to Judge Kaplan in response to Placitella Letter | 0.30 | $440.00 | $132.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of letter to Judge Kaplan in response to Placitella Letter | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalization and filing of PHV application of E. Baker | 0.40 | $440.00 | $176.00 |
| 06/06/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of PHV application of E. Baker | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP re: draft corporate disclosure statement re: district court appeals case | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft corporate disclosure statement re: district court appeals case | 0.30 | $440.00 | $132.00 |
| 06/06/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review drafts of PHV applications for district court | 3.60 | $440.00 | $1,584.00 |
| 06/06/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of Agenda for 6/8 hearing | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | NCR | A108 Preparation of Pleadings and Briefs re: time entries in preparation for WMD MFS | 0.50 | $635.00 | $317.50 |
| 06/06/2023 | NCR | A108 Correspondence/Memorandum Drafted to SAW re: billing entry revisions | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising agenda for 6/8 hearing w/JFP's edits | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: revising agenda for 6/8 hearing w/JFP's edits | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: OST re: Debtor's motion to extend and modify the PI order | 0.20 | $440.00 | $88.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's motion to extend and modify the PI order | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to WMD team re: OST re: Debtor's motion to extend and modify the PI order | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's objection to Debtor's AST re: its PI motion | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing April timekeeping in preparation for WMD MFS | 1.70 | $440.00 | $748.00 |
| 06/06/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: TCC's objection to Debtor's motion for an order authorizing reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's motion for an order authorizing reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting in part TCC's motion to compel unredacted documents | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: deadline to comply w/order granting in part TCC's motion to compel unredacted documents | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing order granting application to retain King & Spalding | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW and JFP re: order granting application to retain King & Spalding | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: extension of UST's objection deadline for Debtor's retention applications | 0.40 | $440.00 | $176.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: extension of UST's objection deadline for TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: extension of UST's objection deadline for Debtor's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: extension of UST's objection deadline for TCC's retention applications | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: order granting in part TCC's motion to compel | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: order authorizing retention of King & Spalding | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court rescheduling 6/8 hearing start time | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court rescheduling 6/8 hearing start time | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Declaration of Kristen Renee Fournier in Support of Application for Retention of King & Spalding LLP | 0.20 | $235.00 | $47.00 |
| | | A108 Correspondence/Memorandum Drafted Service of Supplemental Declaration of Kristen Renee Fournier in Support | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/06/2023 | ATC | of Application for Retention of King & Spalding LLP to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/06/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file Notice of Agenda for 6/13 hearing | 0.20 | $235.00 | $47.00 |
| 06/06/2023 | ATC | A105 Correspondence/Memorandum Drafted Service of Notice of Agenda for 6/13 hearing to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: filing and service of supplemental declaration for K&S | 0.20 | $440.00 | $88.00 |
| 06/06/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review recently filed letters and other documents | 0.80 | $975.00 | $780.00 |
| 06/06/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review motion to terminate exclusivity | 1.80 | $975.00 | $1,755.00 |
| 06/06/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review objections to motion to pay AHC fees | 1.10 | $975.00 | $1,072.50 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting OST on PI extension | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Bergeron Letter oppo to OST app for PI Extension | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A111 Correspondence Reviewed Review PRD email to WMD, LTL teams on Bergeron letter | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review updated deadline docket notice for UST objections | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K&S Supp Dec | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP re: K&S Dec | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review text notice of 6/8 hearing start time | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review MFS for May for priv and form | 0.50 | $910.00 | $455.00 |
| 06/06/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Debtor letter response to PI Plaintiff letter to Court on Jans/Ken issues | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review E. Baker PHV and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A111 Correspondence Reviewed Letter from R. Malone to D. Torborg re: discovery requests for state plaintiffs | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Correspondence Reviewed Review Zoom info for 6/8 hearing from C. Rodriguez | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to Ad Hoc Expense motion | 0.40 | $910.00 | $364.00 |
| 06/06/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final order on TCC Motion to Compel | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle objection to Ad Hoc Expense Motion | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft notice of agenda | 0.10 | $910.00 | $91.00 |
| 06/06/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to Ad Hoc Expense Motion | 0.20 | $910.00 | $182.00 |
| 06/06/2023 | JNL | A109 Legal Research re: fee issues | 0.90 | $910.00 | $819.00 |
| 06/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Court re: docket text of K&S order | 0.10 | $635.00 | $63.50 |
| 06/06/2023 | CR | A111 Correspondence/Memorandum Drafted w/SAW re: calendaring order granting app to shorten time | 0.20 | $235.00 | $47.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Hon. Royal Ferguson (Ret.) | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of Bates White | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Prof. D. Theodore Rave | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Bates White | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Bates White | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: Emily Baker PHV application | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A109 Correspondence/Memorandum Drafted to CR re: deadlines to object to TCC's retention applications of Ferguson and Rave | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: the UST's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: the UST's objection to Debtor's motion for authorization to enter into an expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Epiq | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Epiq | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain AlixPartners | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain AlixPartners | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | LRL | A105 Correspondence Reviewed from SAW re: calendaring dates and deadlines | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Hon. Royal Ferguson (Ret.) | 0.10 | $440.00 | $44.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Alix Retention Order | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Epiq retention order | 1.00 | $910.00 | $910.00 |
| 06/07/2023 | JNL | A111 Correspondence Reviewed Review and respond to multiple emails from D. Merritt, LTL team, K. Fornier, PRD, K. Rosen re: Kenvue Janssen | 1.00 | $910.00 | $910.00 |
| 06/07/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Discussion with JFP re: Kenvue/Jannsen | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review application for Furgeson retention as TCC Expert Witness | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review application for Rave as TCC Expert | 0.20 | $910.00 | $182.00 |
| 06/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Retention order for BW | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JNL | A113 Legal Research Review recent case law analysis on plan issues | 0.70 | $910.00 | $637.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/07/2023 | JNL | A108 Correspondence Reviewed Review emails from A. Rush, JFP re: OCP retention app, budget | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 06/07/2023 | JNL | A111 Correspondence Reviewed Review email from D. Clarke re: Pulaski dep notice service | 0.10 | $910.00 | $91.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: list of debtor filings | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 5.00 | $235.00 | $1,175.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: remote appearances for 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to substantial contribution motion | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted emails w/UST, JNL, and JD re: UST request for t/c | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | JFP | A105 Telephone Calls w/I. Perez re: UST request for t/c | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | NCR | A108 Preparation of Pleadings and Briefs re: edit time entries in preparation for WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised April MFS for priv and form | 0.70 | $910.00 | $637.00 |
| 06/07/2023 | JNL | A108 Correspondence Reviewed Review emails from/to UST re: K&S retention order | 0.30 | $910.00 | $273.00 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of Epiq | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered retention order of AlixPartners | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and client re: extension of PI | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/NCR, JFP and JNL re: time entries for WMD MFS | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of retention orders of AlixPartners and Epiq | 0.30 | $440.00 | $132.00 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK, SAW and JNL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 06/07/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD MFS and other outstanding projects | 0.30 | $635.00 | $190.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: service of debtor's retention orders | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/Epiq re: correction of docket text | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: calendaring instructions for my absence | 0.50 | $440.00 | $220.00 |
| 06/07/2023 | JFP | A108 Preparation of Pleadings and Briefs re: OCP motion | 1.10 | $635.00 | $698.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and A. Rush re: OCP motion | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JFP | A105 Telephone Calls w/court re: availability of 6/22 for hearing date | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: availability of 6/22 for hearing date | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD re: WMD retention | 0.10 | $635.00 | $63.50 |
| | | A108 Correspondence/Memorandum Drafted w/court and SAW | | | |



| 06/07/2023 | JFP | re: Bates White retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/K. Fournier, court and JD re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/07/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: preparing PHV payments for district court and lawyers fund re: Emily Baker | 0.40 | $440.00 | $176.00 |
| 06/07/2023 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez re: privilege review of WMD April time for MFS | 0.20 | $440.00 | $88.00 |
| 06/07/2023 | JFP | A105 Correspondence Reviewed w/SAW re: E. Baker pro hac vice payment | 0.10 | $635.00 | $63.50 |
| 06/07/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL, SAW, and LRL re: MTD logistics | 0.50 | $635.00 | $317.50 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC retention application for T. Rave | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC retention application for R. Furgeson (ret.) | 0.20 | $635.00 | $127.00 |
| 06/07/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to A. Rush, I. Perez, J. Sponder, K. Tran, SAW, JFP re: form of notice of commencement. | 0.30 | $910.00 | $273.00 |
| 06/07/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Prof. D. Theodore Rave | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/UST re: t/c scheduling | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence Reviewed re: D. Clarke withdrawal of mot. to compel A. Pulaski | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: pro hac vice applications for appeals cases | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 2.00 | $235.00 | $470.00 |
| 06/08/2023 | JFP | A108 Telephone Calls w/ J. Sponder, L. Bielskie, and JNL re: K&S retention | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: K&S retention | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: cancellation of 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Telephone Calls w/JNL re: cancellation of 6/8 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and JNL re: MTD trial attendance | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC objection to substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: termination of exclusivity period | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: OST re: termination of exclusivity period | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Telephone Calls w/SAW, RP, and JG re: PHV applications | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and MJK re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JG | A105 Telephone Calls w/SAW, JFP, RJP re: case onboarding | 0.50 | $305.00 | $152.50 |
| 06/08/2023 | RP | A105 Telephone Calls W/SAW, JFP, JLG re: case onboarding | 0.30 | $305.00 | $91.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: case calendar | 0.10 | $635.00 | $63.50 |
| | | A105 Correspondence/Memorandum Drafted w/JD, UST and | | | |



| 06/08/2023 | JFP | JNL re: UST fees | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 06/08/2023 | RP | A105 Correspondence Reviewed Emails from SAW re: instructions for edits of PHV and NOA documents in district court | 0.80 | $305.00 | $244.00 |
| 06/08/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to waive local rule re: bar date | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: mot. to waive local rule re: bar date | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court, LRL, JNL and JD re: MTD hearing logistics | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: withdrawal of mot. to compel | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to terminate exclusivity | 0.50 | $635.00 | $317.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: G. Gompers letter re: mots. to dismiss adversary proceeding | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JG | A105 Correspondence Reviewed re: Pro Hoc Vice and Notice of Appearance instructions and documents | 1.50 | $305.00 | $457.50 |
| 06/08/2023 | JFP | A111 Telephone Calls w/ATC re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: 6/22 hearing | 0.40 | $635.00 | $254.00 |
| 06/08/2023 | JFP | A111 Telephone Calls w/JNL re: 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification re: WMD retention | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD and UST re: WMD retention | 0.30 | $635.00 | $190.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: meso claimants' joinder to objection to PI | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to PI | 0.50 | $635.00 | $317.50 |
| 06/08/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: UST quarterly fee statement in LTL I | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: TCC fees | 0.20 | $635.00 | $127.00 |
| 06/08/2023 | JFP | A109 Correspondence Reviewed w/JD re: TCC fees | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Shook supplemental declaration | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook supplemental declaration | 0.10 | $635.00 | $63.50 |
| 06/08/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring deadlines | 0.20 | $235.00 | $47.00 |
| 06/08/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC expert reports (attys) | 2.40 | $975.00 | $2,340.00 |
| 06/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC withdrawal of TCC motion to compel/seal | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review email from JFP re: cancellation of hearing | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A108 Legal Research Prep for call with UST re: retention of Debtor's professionals | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A108 Internal Office mtgs - Third Party Conf Attend call with UST, JFP re: retention order for K&S | 0.20 | $910.00 | $182.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/08/2023 | JNL | A108 Correspondence Reviewed Emails to/from JFP, I. Perez re: UST issues re: K&S retention | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/08/2023 | JNL | A105 Correspondence Reviewed Emails to/from JFP re: proper calendaring of motions, hearings for WMD Team | 0.20 | $910.00 | $182.00 |
| 06/08/2023 | JNL | A106 Preparation of Pleadings and Briefs Review revised draft of R. 3003 motion | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review emails from C. Rodriguez re: scheduling for hearings | 0.20 | $910.00 | $182.00 |
| 06/08/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Gompers letter to J. Kaplan | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: walk through for technical people for MTD hearings | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A108 Preparation of Pleadings and Briefs Review K. Frazier supp Dec and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/08/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, I. Perez re: Stub UST Fee | 0.30 | $910.00 | $273.00 |
| 06/08/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP, I. Perez, L. Bielskie re: comments to WMD retention supplement | 0.40 | $910.00 | $364.00 |
| 06/08/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Summers re: new task re: proofing PHVs | 2.30 | $440.00 | $1,012.00 |
| 06/08/2023 | SAW | A108 Preparation of Pleadings and Briefs re: filing of supplemental declaration re: SHB retention application | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A105 Telephone Calls w/JFP, JLG and RJP re: instructions for drafting PHV applications in district court | 0.30 | $440.00 | $132.00 |
| 06/08/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL, JFP and CR re: updating calendar re: motion to dismiss hearing calendar entries | 0.40 | $440.00 | $176.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, MJK, JNL and DD re: WMD monthly fee statement preparation | 0.60 | $440.00 | $264.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/OL, JLG and RJP re: billing | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP and LRL re: finalization and filing motion for waiver of local rule 3003-1 | 0.40 | $440.00 | $176.00 |
| 06/08/2023 | SAW | A106 Telephone Calls w/LRL re: filing motion for waiver of local rule 3003-1 | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of supplemental declaration re: SHB retention application | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV applications in district court | 1.70 | $440.00 | $748.00 |
| 06/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: check docket and website re: canceled hearing | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: LTL I motion for waiver of Local Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A106 Telephone Calls w/SAW re: filing motion for waiver of Local Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Gompers letter re: its MTD | 0.20 | $440.00 | $88.00 |
| 06/08/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Gompers letter re: its MTD | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's minutes from 6/8 hearing | 0.20 | $440.00 | $88.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/08/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's minutes from 6/8 hearing | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/08/2023 | LRL | A105 Correspondence Reviewed from JFP re: trip to Court for logistics meeting | 0.30 | $440.00 | $132.00 |
| 06/08/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP, SAW, and CR re: canceled hearing | 0.10 | $440.00 | $44.00 |
| 06/08/2023 | LRL | A106 Correspondence/Memorandum Drafted w/CR, JFP, and Epiq re: motion for waiver of Local Rule 3003-1 | 0.50 | $440.00 | $220.00 |
| 06/08/2023 | LRL | A106 Preparation of Pleadings and Briefs RE: motion for waiver of Local Rule 3003-1 | 2.30 | $440.00 | $1,012.00 |
| 06/09/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for filing | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | SAW | A108 Telephone Calls w/JNL and JFP re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/DD, JFP, JNL, and MJK re: time and review of time records re: WMD MFS | 0.70 | $440.00 | $308.00 |
| 06/09/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP and LRL re: objection to TCC fees | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: filing and service of supplemental certification re: JD retention application | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A105 Correspondence Reviewed from JFP re: additional information re: trip to Court for logistics meeting | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A105 Telephone Calls w/JFP re: trip to Court for logistics meeting | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: filing objections to TCC's fees under the LTL I dismissal order | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | LRL | A105 Correspondence Reviewed from SAW re: preparing PHV applications and NOA for district court appeals | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's statement of issues in the FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's statement of issues in the FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's amended declaration ISO its application to retain Houlihan Lokey Capital | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's amended declaration ISO its application to retain Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: dates and deadlines re: FCR appeal counter-designations | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: fee objection letter | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's objection to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A109 Preparation of Pleadings and Briefs re: draft objection to TCC 4th interim period fees | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A109 Legal Research re: fee matters | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I FTI retention orders | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: LTL I FTI retention orders | 0.10 | $440.00 | $44.00 |



| 06/09/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: UST's objection to Debtor's PI motion | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 06/09/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/09/2023 | LRL | A105 Correspondence/Memorandum Drafted w/C. Smith, Epiq, and JFP re: 6/13 hearing agenda | 0.30 | $440.00 | $132.00 |
| 06/09/2023 | LRL | A105 Preparation of Pleadings and Briefs re: editing and preparing agenda for 6/13 hearing | 2.00 | $440.00 | $880.00 |
| 06/09/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker, I. Perez, et al. re: list of questions for logistics meeting | 0.60 | $440.00 | $264.00 |
| 06/09/2023 | LRL | A109 Correspondence/Memorandum Drafted to JFP re: fee objections | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD and LRL re: tech walkthrough for MTD hearing | 0.50 | $635.00 | $317.50 |
| 06/09/2023 | JFP | A105 Correspondence Reviewed w/SAW, LRL and CR re: PHV applications | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | JFP | A111 Telephone Calls w/LRL re: tech walkthrough for MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD and JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 5.40 | $440.00 | $2,376.00 |
| 06/09/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of underlying motion and objections for transcript reference re: reply in support of 575 | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Reply in support of substantial contribution mot. | 1.10 | $635.00 | $698.50 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, JD, JNL, PRD, and SAW re: Reply in support of substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/09/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and JD re: analysis of TCC fees in LTL I | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A111 Correspondence Reviewed w/J. Satterly, D. Stolz, M. Maimon, and JD re: confidentiality of Mullin report | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | SAW | A105 Correspondence/Memorandum Drafted w/CR, ATC, JLG, LRL and RJP re: drafting PHV applications for WMD and JD attorneys | 1.70 | $440.00 | $748.00 |
| 06/09/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 1.70 | $440.00 | $748.00 |
| 06/09/2023 | SAW | A105 Telephone Calls w/CR re: drafting PHV applications for WMD and JD attorneys | 0.20 | $440.00 | $88.00 |
| 06/09/2023 | CR | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 2.00 | $235.00 | $470.00 |
| 06/09/2023 | CR | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | CR | A105 Telephone Calls w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: J. Kim omnibus declaration in support of debtor's retentions | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: J. Kim omnibus declaration in support of debtor's retentions | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter supplemental certification | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, McCarter, JNL, and SAW re: McCarter supplemental certification | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/09/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Letter Objection to TCC professional fees | 1.60 | $635.00 | $1,016.00 |
| 06/09/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD, JNL, SAW and LRL re: Objection to TCC professional fees | 0.50 | $635.00 | $317.50 |
| 06/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings on 6/9 | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD, McCarter, LRL, JNL and ATC re: approval, filing and service of supplemental declaration in support of McCarter retention application | 0.40 | $440.00 | $176.00 |
| 06/09/2023 | JG | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 1.60 | $305.00 | $488.00 |
| 06/09/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: JD supplemental certification in support of retention | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A108 Preparation of Pleadings and Briefs re: JD supplemental certification in support of retention | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A111 Preparation of Pleadings and Briefs re: draft and file joint letter w/C. Placitella | 0.30 | $635.00 | $190.50 |
| 06/09/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq, D. Merrett and JNL re: draft joint letter w/C. Placitella | 0.20 | $635.00 | $127.00 |
| 06/09/2023 | RP | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 2.00 | $305.00 | $610.00 |
| 06/09/2023 | RP | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $305.00 | $30.50 |
| 06/09/2023 | RP | A105 Correspondence Reviewed from SAW re: drafting PHV applications for WMD and JD attorneys | 0.20 | $305.00 | $61.00 |
| 06/09/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: agenda for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/09/2023 | JFP | A105 Preparation of Pleadings and Briefs re: draft agenda for 6/13 hearing | 0.40 | $635.00 | $254.00 |
| 06/09/2023 | JG | A105 Correspondence/Memorandum Drafted w/SAW re: drafting PHV applications for WMD and JD attorneys | 0.10 | $305.00 | $30.50 |
| 06/09/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Burian expert report on MTD | 3.20 | $975.00 | $3,120.00 |
| 06/09/2023 | PRD | A111 Telephone Calls Pre call with client re Mullin expert report redactions | 0.50 | $975.00 | $487.50 |
| 06/09/2023 | PRD | A111 Telephone Calls w court re Mullin report redactions | 0.80 | $975.00 | $780.00 |
| 06/09/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review and revise draft of objection to TCC Professionals final statements in LTL I | 2.10 | $975.00 | $2,047.50 |
| 06/09/2023 | PRD | A108 Review & Analyze Docs, Pleadings, Transcripts Review reply to AHC reimbursement motion | 0.40 | $975.00 | $390.00 |
| 06/09/2023 | ATC | A105 Preparation of Pleadings and Briefs Edit drafts of JNL and PRD district court NOAs | 0.20 | $235.00 | $47.00 |
| 06/09/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Supplemental Certification of Thomas W. Ladd in Support of Application for Retention of McCarter & English, LLP | 0.20 | $235.00 | $47.00 |
| 06/09/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of E-file Supplemental Certification of Thomas W. Ladd in Support of Application for Retention of McCarter & English, LLP to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| | | A108 Preparation of Pleadings and Briefs E-file Supplemental | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/09/2023 | ATC | Certification of Gregory M. Gordon in Support of Application for Retention of Jones Day | 0.20 | $235.00 | $47.00 |
|---|---|---|---|---|---|
| 06/09/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Supplemental Certification of Gregory M. Gordon in Support of Application for Retention of Jones Day to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Finish review of revised April MFS for priv and form | 0.50 | $910.00 | $455.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve filing of McCarter Supp Dec | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Correspondence Reviewed Emails from/to JFP, SAW on McCarter Supp Dec | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Statement of issues on appeal and record designation | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review amended Burian Dec. for Houlihan | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and comment on draft reply in support of Ad Hoc Comm reimbursement motion | 0.50 | $910.00 | $455.00 |
| 06/09/2023 | JNL | A108 Correspondence Reviewed Emails with JFP, PRD, I. Perez re: Ad Hoc reimb reply and exhibits | 0.40 | $910.00 | $364.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Re: review and approve filing of Supp. Gordon Dec. re: JD retention | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised J. Kim global retention declaration | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Committee response to objections to reimbursement motion | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review final draft reply in support of Ad Hoc Comm reimbursement motion | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A109 Preparation of Pleadings and Briefs Review initial draft objection to TCC fee statements from LTL I | 0.60 | $910.00 | $546.00 |
| 06/09/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review TCC final statements from LTL I case re: potential objection | 2.00 | $910.00 | $1,820.00 |
| 06/09/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, D. Merrett re: response to C. Placitella letter/email to J. Kaplan, appropriate process for scheduling | 0.40 | $910.00 | $364.00 |
| 06/09/2023 | JNL | A109 Correspondence Reviewed Emails from/to JFP re: informal objection process for LTL I case | 0.30 | $910.00 | $273.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Objection to PI extension | 0.20 | $910.00 | $182.00 |
| 06/09/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to PI Extension | 0.10 | $910.00 | $91.00 |
| 06/09/2023 | JNL | A111 Correspondence Reviewed Review emails from.to JFP, C. Smith re: filings for 6-12 hearing | 0.30 | $910.00 | $273.00 |
| 06/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of WMD time for April MFS | 3.20 | $440.00 | $1,408.00 |
| 06/11/2023 | JFP | A113 Legal Research re: objection to mot. to terminate exclusivity | 0.40 | $635.00 | $254.00 |
| 06/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: objection to mot. to terminate exclusivity | 0.20 | $635.00 | $127.00 |
| 06/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/MJK re: WMD April MFS | 0.30 | $440.00 | $132.00 |
| | | A113 Preparation of Pleadings and Briefs re: objection to mot. to | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/11/2023 | JFP | terminate exclusivity | 0.70 | $635.00 | $444.50 |
|---|---|---|---|---|---|
| 06/12/2023 | LRL | A123 Travel Time re: travel from Court logistics meeting | 1.30 | $220.00 | $286.00 |
| 06/12/2023 | LRL | A105 Court Appearance re: attend logistics meeting at Court | 1.10 | $440.00 | $484.00 |
| 06/12/2023 | LRL | A105 Telephone Calls w/JFP re: logistics meeting at Court | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reservation of rights re: Debtor's Rule 3003-1 motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's reservation of rights re: Debtor's Rule 3003-1 motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's transmission of TCC's statement of issues in FCR appeal | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of TCC's statement of issues in FCR appeal | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization for TCC to retain Genova Burns | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization for TCC to retain Genova Burns | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization for TCC to retain Brown Rudnick | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization for TCC to retain Brown Rudnick | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Kazan's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Kazan's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's support for Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's support for Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing amended agendas for 6/13 hearing | 0.30 | $440.00 | $132.00 |
| 06/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to Epiq re: serving amended agendas for 6/13 hearing | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: AHC's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHC's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reply to Debtor's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts TCC's reply to Debtor's objection to TCC's motion to terminate exclusive period | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Legal Research re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A111 Correspondence/Memorandum Drafted to PRD re: legal research | 0.10 | $440.00 | $44.00 |
| 06/12/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JD team and JFP re: pre-hearing logistics meeting at Court | 0.50 | $440.00 | $220.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/12/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing and filing J. Kim declaration ISO Debtor's retention applications | 1.20 | $440.00 | $528.00 |
|---|---|---|---|---|---|
| 06/12/2023 | LRL | A108 Correspondence/Memorandum Drafted w/Epiq, JFP, JNL, and I. Perez re: J. Kim declaration ISO Debtor's retention applications | 0.70 | $440.00 | $308.00 |
| 06/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, LRL, court, ATC and JNL re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/UST and ATC re: WMD supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JG | A105 Preparation of Pleadings and Briefs re: drafting PHV applications for WMD and JD attorneys | 0.90 | $305.00 | $274.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC opposition to PI extension | 0.40 | $635.00 | $254.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST opposition to PI extension | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC designations re: appeal of FCR appointment order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: amended declaration of S. Burian in support of Houlihan retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JG | A105 Correspondence/Memorandum Drafted w/LRL re: drafting PHV applications for WMD and JD attorneys | 0.20 | $305.00 | $61.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: continue review of MRHFM objection to PI | 0.60 | $635.00 | $381.00 |
| 06/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: objection to mot. to terminate exclusivity | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/PRD, JD, JNL, Epiq re: objection to mot. to terminate exclusivity | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Telephone Calls w/LRL re: tech walkthrough at court | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of record re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC reservation of rights re: mot. for waiver of 3003-1 | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/LRL re: MTD logistics and tech walkthrough | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL, JNL, and JD re: client declaration in support of debtor professional retentions | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise April 2023 time entries for Monthly Fee Statement preparation | 1.30 | $235.00 | $305.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Jones Day revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and court re: Jones Day revised retention order | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter, JNL, and Court re: McCarter revised retention order | 0.10 | $635.00 | $63.50 |



| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/court re: WMD revised retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/12/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: J. Kim supplemental declaration in support of retention applications | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A105 Telephone Calls re: VM from insurer counsel | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: VM from insurer counsel | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: preparation for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda for 6/13 hearing | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: amended agenda for 6/13 hearing | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: M. Eagles informational brief re: PI | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: ECF docket entry re: extension of objection deadline re: Skadden retention | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts AHCSC Response in support of extension of PI | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and Court re: presenter status for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/12/2023 | RP | A105 Preparation of Pleadings and Briefs re: revising PHV applications for WMD and JD attorneys | 1.00 | $305.00 | $305.00 |
| 06/12/2023 | JFP | A108 Telephone Calls w/JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/OL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, MJK and OL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 06/12/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC objection to mot. to terminate | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC reply in support of mot. to terminate exclusivity | 0.50 | $635.00 | $317.50 |
| 06/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to mot. to extend | 0.20 | $635.00 | $127.00 |
| 06/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD Supplemental Certification in Support of Application for Retention | 0.20 | $235.00 | $47.00 |
| 06/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD Supplemental Certification in Support of Application for Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/12/2023 | ATC | A111 Preparation of Pleadings and Briefs Prepare for 6/13 hearing | 0.20 | $235.00 | $47.00 |
| 06/12/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review notice of objection deadline to Skadden retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP Re: scheduling for MTD hearings, attendance of WMD team and arrangements with Court and Counsel | 0.30 | $910.00 | $273.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Review email from L. Bielskie re: WMD retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised WMD supp cert and approve filing | 0.10 | $910.00 | $91.00 |
| | | A113 Legal Research Review case law in objection to terminate | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/12/2023 | JNL | exclusivity | 0.80 | $910.00 | $728.00 |
|---|---|---|---|---|---|
| 06/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review further revised draft objection to motion to terminate exclusivity and approve for filing | 0.50 | $910.00 | $455.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised JD sup cert and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to LL re: linking Kim Dec to proper retentions | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC ROR on Rule 3003 waiver | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transmittal of record TCC appeal to DC | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Correspondence Reviewed Review emails from I. Perez, JFP re: Kim Dec | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft Kim Dec in support of retention | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter retention and approve same for filing | 0.20 | $910.00 | $182.00 |
| 06/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review order retaining Genova retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order Brown Rudnick retention | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply brief to motion to terminate exclusivity | 0.30 | $910.00 | $273.00 |
| 06/12/2023 | JNL | A113 Legal Research Review additional cases cited in TCC reply | 0.70 | $910.00 | $637.00 |
| 06/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for hearing | 0.10 | $910.00 | $91.00 |
| 06/12/2023 | LRL | A123 Travel Time re: travel to Court for logistics meeting | 1.90 | $220.00 | $418.00 |
| 06/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: materials for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Shook revised retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, Shook, JNL and Court re: Shook revised retention order | 0.20 | $635.00 | $127.00 |
| 06/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, LRL, and Court re: Signal retention | 0.30 | $635.00 | $190.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of Signal retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence Reviewed w/I. Perez and UST re: LTL UST quarterly fees | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Telephone Calls w/PRD re: WMD retention order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A123 Travel Time to/from Court for 6/13 hearing | 3.10 | $317.50 | $984.25 |
| 06/13/2023 | JFP | A111 Out of Office Meetings before 6/13 hearing w/PRD, client, and debtor's professionals | 0.80 | $635.00 | $508.00 |
| 06/13/2023 | JFP | A111 Out of Office Meetings mid-6/13 hearing w/PRD, client, and debtor's professionals | 0.70 | $635.00 | $444.50 |
| 06/13/2023 | JFP | A111 Court Appearance re: attend 6/13 omnibus hearing | 4.40 | $635.00 | $2,794.00 |
| 06/13/2023 | JFP | A111 Out of Office Meetings after 6/13 hearing w/PRD, client, and debtor's professionals | 0.90 | $635.00 | $571.50 |



| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: 6/13 omnibus hearing attendance | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JD re: MTD logistics | 0.20 | $635.00 | $127.00 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Weil retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Blakes retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: Orrick retention | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: entry of E. Baker PHV order | 0.10 | $635.00 | $63.50 |
| 06/13/2023 | PRD | A123 Travel time Travel to and form Trenton for hearing | 2.80 | $487.50 | $1,365.00 |
| 06/13/2023 | PRD | A111 Court Appearance Attend hearings on various motions | 5.50 | $975.00 | $5,362.50 |
| 06/13/2023 | PRD | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.60 | $975.00 | $585.00 |
| 06/13/2023 | ATC | A123 Travel Time Travel time to/from Court for 6/13 hearing | 3.90 | $117.50 | $458.25 |
| 06/13/2023 | ATC | A111 Court Appearance Attend 6/13 Omnibus hearing | 4.40 | $235.00 | $1,034.00 |
| 06/13/2023 | ATC | A111 Out of Office Meetings before 6/13 hearing w/ PRD, client and debtor's professionals | 0.80 | $235.00 | $188.00 |
| 06/13/2023 | ATC | A111 Out of Office Meetings during 6/13 hearing w/ PRD, client and debtor's professionals | 0.70 | $235.00 | $164.50 |
| 06/13/2023 | ATC | A111 Out of Office Meetings after 6/13 hearing w/ PRD, client and debtor's professionals | 0.90 | $235.00 | $211.50 |
| 06/13/2023 | JNL | A111 Legal Research Prep for Zoom hearing | 1.00 | $910.00 | $910.00 |
| 06/13/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 4.80 | $910.00 | $4,368.00 |
| 06/13/2023 | JNL | A108 Preparation of Pleadings and Briefs Review supp Dec of S. Wheatman and amended order for retention for Signal | 0.10 | $910.00 | $91.00 |
| 06/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review April MFS for Genova Burns | 0.30 | $910.00 | $273.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review emails from H. Ward and I. Perez re: UST fees | 0.20 | $910.00 | $182.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review D. Streany email to LRL re: confirming proper service of supp declaration | 0.10 | $910.00 | $91.00 |
| 06/13/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: preparations and accommodations for dismissal hearing | 0.20 | $910.00 | $182.00 |
| 06/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing LTL I MTD hearing transcripts in preparation for upcoming hearing | 0.30 | $440.00 | $132.00 |
| 06/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: reviewing dockets for E. Baker PHV order and application | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to JFP re: drafting email to Court re: Shook, Hardy & Bacon, King & Spalding, Blake, Cassels & Graydon, Weil, Gotshal & Manges, and Orrick, Herrington & Sutcliffe revised proposed orders for retention applications | 0.40 | $440.00 | $176.00 |
| 06/13/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing and filing supplemental certification ISO Signal retention application | 0.30 | $440.00 | $132.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: serving supplemental certification ISO Signal retention application | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to C. Smith re: MFS circulation | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | | A105 Preparation of Pleadings and Briefs re: reviewing and | | | |



| 06/13/2023 | LRL | preparing PHV applications and NOAs | 4.30 | $440.00 | $1,892.00 |
|---|---|---|---|---|---|
| 06/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for E. Baker PHV application and order | 0.10 | $440.00 | $44.00 |
| 06/13/2023 | JFP | A111 Preparation of Pleadings and Briefs re: materials for 6/13 hearing | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: Court's rescheduling Togut Segal & Segal's motion seeking payment of fees | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to ATC re: filing related to Blakes retention application | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: granting AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: granting AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to CR re: calendaring deadlines re: disclosure statement | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: calendaring items to be heard re: 6/22, 8/2, 8/22 hearings and MTD decision date | 0.60 | $440.00 | $264.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for C. Marshall | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for D. Prieto | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for D. Merrett | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for G. Gordon | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for JFP | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for LMT | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for SAW | 0.50 | $440.00 | $220.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: creating spreadsheet tracking PHV applications and NOAs for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal NOA for JNL | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal NOA for PRD | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: draft MTD appeal PHV applications and NOAs | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Signal | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Signal | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Shook, Hardy & Bacon | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Shook, Hardy & Bacon | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD discovery deposition transcripts of E. Haas and E. Kim | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: calendaring PI expiration date | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain WMD | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain WMD | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain McCarter & English | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain McCarter & English | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Jones Day | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Jones Day | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: matters adjourned to 6/13 hearing | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling TCC's retention application of Houlihan Lokey Capital for 8/2 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: calendaring Court's scheduling TCC's retention application of Houlihan Lokey Capital for 8/2 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: Court's granting TCC's standing motion in error | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Preparation of Pleadings and Briefs to ATC re: preparing to file supplemental certification ISO Weil's retention application | 0.20 | $440.00 | $88.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain FTI | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain FTI | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Miller Thomson | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Otterbourg | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Massey & Gail | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's vacating its order granting the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's vacating its order granting the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to ATC re: filing supplemental certification ISO Blakes | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker and I. Perez re: equipment and logistics for MTD hearing | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted to Jones Day team | | | |



| | | | | | |
|---|---|---|---|---|---|
| 06/14/2023 | LRL | re: Court's rescheduling of the hearing for the TCC's motion to terminate the Debtor's exclusive period | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for the TCC's motion to terminate the Debtor's exclusive period | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling of the hearing for the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for the TCC's standing motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling of the hearing for Debtor's motion schedule a disclosure statement hearing and related relief | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling of the hearing for Debtor's motion schedule a disclosure statement hearing and related relief | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorizing the expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorizing the expense reimbursement agreement w/the AHC | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting the AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the AHC's motion to seal its Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting the UST's motion to compel compliance w/Rule 2019 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the UST's motion to compel compliance w/Rule 2019 | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's motion to seal the supplemental declaration of J. Kim re: plan support agreements | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's motion to seal the supplemental declaration of J. Kim re: plan support agreements | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Weil | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Weil | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Debtor's bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Debtor's bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting Debtor's extension motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's extension motion | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Togut Segal & Segal's motion seeking payment of fees | 0.10 | $440.00 | $44.00 |
| 06/14/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Togut Segal & Segal's motion seeking payment of | 0.10 | $440.00 | $44.00 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | fees | | | |
|---|---|---|---|---|---|
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Stone re: MTD logistics | 0.40 | $635.00 | $254.00 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: calendar updates from 6/13 hearing | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Signal and shook retention orders | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Signal retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Shook retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MTD hearing logistics | 0.30 | $635.00 | $190.50 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD re: preparation for MTD | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered WMD retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered McCarter retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted re: service of WMD, Jones Day and McCarter retention orders | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Jones Day retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Weil, I. Perez, Court, JNL and LRL re: Weil retention | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil revised retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Weil supplemental cert in support of retention | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Genova Burns retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD, Blakes, LRL, and Court re: Blakes retention | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: supplemental certification in support of Blakes retention | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Telephone Calls w/LRL re: upcoming omnibus hearing | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: docket calendar | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prieto re: entered derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 0.70 | $635.00 | $444.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Massey Gail retention order | 0.10 | $635.00 | $63.50 |



| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Otterbourg retention order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Miller Thomson retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FTI retention order | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order vacating order granting derivative standing mot. | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Correspondence Reviewed w/C. Rubio and I. Perez re: payment of LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring omnibus hearings and deadlines. | 0.20 | $235.00 | $47.00 |
| 06/14/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Weil Supplemental Certification in Support of Retention | 0.20 | $235.00 | $47.00 |
| 06/14/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Weil Supplemental Certification in Support of Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and McCarter re: insurer inquiry | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | MJK | A108 Preparation of Pleadings and Briefs Initial review and edits of May 2023 time entries for Monthly Fee Statement preparation | 3.10 | $235.00 | $728.50 |
| 06/14/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices re: rescheduling of hearings | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 1.20 | $635.00 | $762.00 |
| 06/14/2023 | JFP | A111 Telephone Calls w/LRL re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: 6/13 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Blakes Supplemental Certification in Support of Application for Retention | 0.30 | $235.00 | $70.50 |
| 06/14/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Blakes Supplemental Certification in Support of Application for Retention to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/14/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: preparation of WMD MFS | 0.20 | $635.00 | $127.00 |
| 06/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: proposed order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/14/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review deps of Haas and Kim re MTD | 2.70 | $975.00 | $2,632.50 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review WMD retention Order | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review McCarter, Shook and Signal retention orders | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A111 Correspondence Reviewed Review email from PRD re: depo transcripts | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Correspondence Reviewed Review emails from I. Perez, JFP re: sealing order for Kim Dec | 0.40 | $910.00 | $364.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC standing order | 0.10 | $910.00 | $91.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/14/2023 | JNL | A113 Correspondence Reviewed Draft email to WMD team on TCC standing order | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order appointing Massey | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Order vacating TCC Standing order | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A108 Correspondence Reviewed Review and respond to emails from JFP re: Blakes retention | 0.20 | $910.00 | $182.00 |
| 06/14/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blakes supp retention and approve for filing | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review transcript of 6/13 hearing for clarification on relief | 0.40 | $910.00 | $364.00 |
| 06/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order appointing Weil | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting Ad Hoc sealing motion | 0.10 | $910.00 | $91.00 |
| 06/14/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Brief and exhibits of Placitella firm in opposition to extension of PI | 1.50 | $910.00 | $1,365.00 |
| 06/14/2023 | JNL | A111 Legal Research Review key cases in opposition to PI Extensions | 1.00 | $910.00 | $910.00 |
| 06/14/2023 | LRL | A105 Preparation of Pleadings and Briefs re: review and edit MTD appeal PHV application for A. Rush | 0.50 | $440.00 | $220.00 |
| 06/15/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended authorization to retain Hon. Royal Ferguson | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Preparation of Pleadings and Briefs re: creating spreadsheet of filings re: objecting parties to the PI motion | 0.60 | $440.00 | $264.00 |
| 06/15/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to the PI motion | 0.30 | $440.00 | $132.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: contact information for parties objecting to the PI motion | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP and JNL re: PHV application materials for PI and PCR appeals | 0.50 | $440.00 | $220.00 |
| 06/15/2023 | LRL | A105 Preparation of Pleadings and Briefs re: PHV and NOA materials for FCR appeal | 2.30 | $440.00 | $1,012.00 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: district court pro hac vice motions | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for G. Gordon | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for A. Rush | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for D. Prieto | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for D. Merrett | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for K. Marshall | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court notices of appearance for PRD | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court notices of appearance for JNL | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for LMT | 0.20 | $635.00 | $127.00 |



| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for SAW | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 06/15/2023 | JFP | A105 Preparation of Pleadings and Briefs re: district court pro hac vice mots. for JFP | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/court and JD re: TCC expert retention applications | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Telephone Calls w/court re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: docket monitoring | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: T. Rave proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: R. Ferguson proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: MTD logistics | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Blakes retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered Blakes retention order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: payment of E. Baker pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: E. Baker pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A105 Correspondence/Memorandum Drafted w/T. Ladd re: insurer request for information | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order granting debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, DD, MJK and JNL re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court and JD re: adjournment of MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/C. Smith re: DS scheduling mot. | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 0.60 | $635.00 | $381.00 |
| 06/15/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL and LRL re: PI extension proposed order | 0.90 | $635.00 | $571.50 |
| 06/15/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order extending PI | 0.20 | $635.00 | $127.00 |
| 06/15/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional review and editing of April 2023 time entries for monthly fee statement preparation | 2.00 | $235.00 | $470.00 |
| 06/15/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Finish review of Placitella firm opposition to PI | 0.60 | $910.00 | $546.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review emails from/to T. Ladd, JFP re: responses to insurers demands for unredacted docs | 0.30 | $910.00 | $273.00 |
| 06/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order granting Blakes retention | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/15/2023 | JNL | Order granting Debtor's motion to seal | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 06/15/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review amended Orders for retention of R. Furgeson and T. Rave as TCC Experts | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised draft MFS for priv and form | 0.40 | $910.00 | $364.00 |
| 06/15/2023 | JNL | A113 Correspondence Reviewed Review emails from/to JFP, A. Rush re: potential adjournment Maune Raichle motion on certain cancers | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review R. Malone email re: Debtor expert reports | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, JFP re: PI continuation status | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A105 Correspondence Reviewed Review email from LRL re: appearances in DC appeal, related disclosures | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review amended draft PI Order | 0.20 | $910.00 | $182.00 |
| 06/15/2023 | JNL | A111 Correspondence Reviewed Email from/to A. Rush, JFP re: notice parties on PI Order | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised draft PI Order circulated by JFP | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from JFP, LRL re: coverage for MTD hearings, other logistics | 0.10 | $910.00 | $91.00 |
| 06/15/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL re: corporate disclosure statement draft re: district court appeals cases | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to C. Smith re: CPR's objection to Debtor's PI motion | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's authorization to retain Blakes | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's authorization to retain Blakes | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: pre-MTD hearing setup at Court | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Correspondence/Memorandum Drafted to E. Baker re: E. Baker's PHV application | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Telephone Calls w/C. Smith re: status of and procedure for PHV applications | 0.20 | $440.00 | $88.00 |
| 06/15/2023 | LRL | A105 Correspondence Reviewed from JFP re: declaration language in PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A105 Legal Research re: declaration language in PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: draft corporate disclosure statements for MTD and FCR appeals | 0.20 | $440.00 | $88.00 |
| | | A113 Correspondence/Memorandum Drafted to Jones Day team | | | |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/15/2023 | LRL | re: Court granting MTS J. Kim declaration re: plan support agreements | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/15/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court granting MTS J. Kim declaration | 0.10 | $440.00 | $44.00 |
| 06/15/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's amended authorization to retain Hon. Royal Ferguson | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional edits for April 2023 Monthly Fee Statement preparation | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: reviewing dockets re: Court's statements on PI extension order | 0.20 | $440.00 | $88.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK, DD, OL, and JNL re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A108 Correspondence Reviewed w/G. Kopacz re: OCP retention | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: expense reimbursement proposed order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: 6/13 hearing transcript re: disclosure statement hearing | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A113 Telephone Calls w/court re: disclosure statement scheduling mot. | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut cert of no objection | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Togut cert of no objection | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court and JNL re: disclosure statement scheduling mot. | 0.60 | $635.00 | $381.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, court, JNL, and LRL re: Orrick retention | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick supplemental declaration in support of retention | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick revised proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, ATC, and UST re: Alix MFS | 0.30 | $635.00 | $190.50 |
| 06/16/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC and D. Stone re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Telephone Calls w/ATC re: filing Alix MFS | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq re: service of Orrick retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Orrick retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A113 Correspondence/Memorandum Drafted w/court re: adjournment of MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file AlixPartners MFS | 0.30 | $235.00 | $70.50 |
| 06/16/2023 | ATC | A108 Telephone Calls w/ JFP re: e-filing of AlixPartners MFS | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 06/16/2023 | ATC | A105 Telephone Calls W/ D. Stone re: coordination of hotel accommodations for MTD trial | 0.20 | $235.00 | $47.00 |
| 06/16/2023 | JFP | A111 Correspondence Reviewed w/JD and S. Beville re: PI extension proposed order | 0.30 | $635.00 | $190.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/16/2023 | ATC | A105 Telephone Calls to book hotel reservation for MTD trial | 0.20 | $235.00 | $47.00 |
|---|---|---|---|---|---|
| 06/16/2023 | JFP | A111 Preparation of Pleadings and Briefs re: reply in support of mot. to extend PI | 1.20 | $635.00 | $762.00 |
| 06/16/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and Epiq re: reply in support of mot. to extend PI | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A105 Correspondence Reviewed w/C. Smith, JNL and LRL re: district court pro hac vices | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: Skadden retention | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Hearing transcript re: PI extension | 0.40 | $635.00 | $254.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: J. Kim Decl. in support of Skadden retention | 0.30 | $635.00 | $190.50 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: A. Brown cert in support of Skadden retention | 0.20 | $635.00 | $127.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: revised Skadden proposed retention order | 0.10 | $635.00 | $63.50 |
| 06/16/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re: June MFS accrual | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised DC appearances, PHVs and corp disclosures | 0.40 | $910.00 | $364.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Notice of rescheduled hearing for Maune Raichle Motion | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson April MFS | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Retention order for Orrick | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft Skadden retention pleadings, supp. Kim Dec | 0.30 | $910.00 | $273.00 |
| 06/16/2023 | JNL | A108 Preparation of Pleadings and Briefs Review AlixPartners MFS and approve for filing | 0.20 | $910.00 | $182.00 |
| 06/16/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Draft response to Placitella objection to PI extension | 0.60 | $910.00 | $546.00 |
| 06/16/2023 | JNL | A111 Correspondence Reviewed Review emails from/to JFP, D. Prieto re: additional comments to PI Extension order | 0.40 | $910.00 | $364.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis MFS for April and May | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi MFS for April and May | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Motion to Seal | 0.10 | $910.00 | $91.00 |
| 06/16/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc supp 2019 statement | 0.20 | $910.00 | $182.00 |
| 06/16/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review 6-22 hearing issues for PI extension | 0.30 | $910.00 | $273.00 |
| 06/16/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing and filing supplemental certification ISO Orrick retention application | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: service of supplemental certification ISO Orrick retention application | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: authorization to retain Orrick | 0.10 | $440.00 | $44.00 |
| 06/16/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: authorization to retain Orrick | 0.10 | $440.00 | $44.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to I. Perez, C. Smith, et al. re: PHV applications, NOAs, and corporate disclosure statements for district court appeals | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to LMT re: PHV applications for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: PHC applications for district court appeals | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: review dockets re: Court's actions on PI extension order | 0.30 | $440.00 | $132.00 |
| 06/16/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April MFS | 1.10 | $635.00 | $698.50 |
| 06/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JFP re: reviewing transcripts re: Court's statements on PI extension order | 3.40 | $440.00 | $1,496.00 |
| 06/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush and LRL re: PI proposed order | 0.20 | $635.00 | $127.00 |
| 06/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to A. Rush re: PI Extension Order | 0.10 | $440.00 | $44.00 |
| 06/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing transcript re: PI extension order | 0.30 | $440.00 | $132.00 |
| 06/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 06/19/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, S. Beville re: PI Order open issues, form of submission | 0.30 | $910.00 | $273.00 |
| 06/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/C. Smith re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/19/2023 | JFP | A105 Correspondence/Memorandum Drafted re: presenters at 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Levy Konigsberg's objection to the PI motion | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: docket monitoring and circulation | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: calendar updating tasks | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Preparation of Pleadings and Briefs re: service list for parties objecting to PI motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: objections to PI motion | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling the AHC's MTS re: its 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court's scheduling the AHC's MTS re: its 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: 7/11 hearing agenda items | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: drafting PHV application materials for E. Baker | 0.80 | $440.00 | $352.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to Debtor's motion to compel supplemental responses | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to Debtor's omnibus motion to compel supplemental responses | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A111 Preparation of Pleadings and Briefs re: creating spreadsheet of objections to Debtor's motion to compel supplemental responses | 0.30 | $440.00 | $132.00 |
| | | A111 Preparation of Pleadings and Briefs re: creating spreadsheet | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/20/2023 | LRL | of objections to Debtor's omnibus motion to compel supplemental responses | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: objections to Debtor's motion to compel supplemental responses | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: status of PHV applications for district court appeals | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to SAW re: service lists for MTDs | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: parties filing or joining MTDs | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorization for reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorization for reimbursement agreement w/AHC | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing transcripts re: objection deadline for bridge order motion | 0.90 | $440.00 | $396.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JNL re: objection deadline for bridge order motion | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JD and SAW re: E. Baker PHV application materials | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and I. Perez re: 6/22 hearing agendas | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: edit, prepare, and file agendas for 6/22 hearing | 0.90 | $440.00 | $396.00 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A. Rush and JNL re: PI proposed order | 0.80 | $635.00 | $508.00 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez and court re: remote appearances for 6/22 hearing | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: objection deadline re: matters to be heard 7/11 | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and C. Smith re: B. O'Connor pro hac vice application | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: B. O'Connor pro hac vice application | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL, JD, and B. Kotliar re: Togut substantial contribution mot. | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A108 Telephone Calls w/B. Kotliar, A. Rush and court re: Togut substantial contribution mot. | 0.40 | $635.00 | $254.00 |
| 06/20/2023 | JFP | A111 Telephone Calls w/JNL re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A105 Telephone Calls w/I. Perez re: objection deadline for 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Skadden retention order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Skadden retention order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, court and K. DeRita re: MTD logistics | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC certifications in compliance w/Intervention Order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch objection to mot. to extend | 0.20 | $635.00 | $127.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/20/2023 | JFP | letter re: PI proposed order | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: proposed order re: AHCSC expense reimbursement | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, court, and SAW re: proposed order re: AHCSC expense reimbursement | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Togut substantial contribution mot. | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/OL, SAW and DD re: WMD April MFS | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: proposed orders re: debtor's mots. to compel | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: OCP motion | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: submission of letter re: proposed PI order | 0.40 | $635.00 | $254.00 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed PI order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor's letter response to TCC letter re: proposed PI Order | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and LRL re: proposed orders re: debtor's mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A111 Telephone Calls w/court and JNL re: submission of stipulation re: MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A111 Preparation of Pleadings and Briefs re: evidentiary stipulation re: MTD trial | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, PRD, JNL, and LRL re: evidentiary stipulation re: MTD trial | 0.60 | $635.00 | $381.00 |
| 06/20/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: AHCSC reimbursement | 0.10 | $635.00 | $63.50 |
| 06/20/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to establish bar dates | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and SAW re: mot. to establish bar dates | 0.20 | $635.00 | $127.00 |
| 06/20/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/22 hearing | 0.50 | $635.00 | $317.50 |
| 06/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and LRL re: agenda for 6/22 hearing | 0.30 | $635.00 | $190.50 |
| 06/20/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.30 | $975.00 | $292.50 |
| 06/20/2023 | PRD | A105 Telephone Calls Attend telephone call w/client re: work in process report | 1.00 | $975.00 | $975.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Levy opposition to Motion to stay successor liability claims v Janssen & Kenvue | 0.40 | $975.00 | $390.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Placitella opp to Motion to stay successor liability claims | 1.60 | $975.00 | $1,560.00 |
| 06/20/2023 | PRD | A109 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg letter re fee dispute in LTL | 1.50 | $975.00 | $1,462.50 |
| 06/20/2023 | PRD | A109 Out of Office Meetings Prep for and conduct m&c with TCC professionals re LTL 1 fee disputes | 0.80 | $975.00 | $780.00 |
| 06/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review supplemental Bell expert report on MTDs | 0.70 | $975.00 | $682.50 |
| | | A105 Correspondence Reviewed re: attention to emails w/JFP, | | | |



| | | | | | |
|---|---|---|---|---|---|
| 06/20/2023 | SAW | JNL, and I. Perez re: objection deadline for July 11 hearing | 0.30 | $440.00 | $132.00 |
| 06/20/2023 | SAW | A105 Preparation of Pleadings and Briefs re: review, finalization and filing of B. O'Connor PHV application | 0.70 | $440.00 | $308.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: finalization, filing and service of B. O'Connor PHV application | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order re: Skadden retention | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: service list for Order Granting Motion to Enter Into Reimbursement Agreement | 0.50 | $440.00 | $220.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: PHV payments for district court and lawyers fund | 0.30 | $440.00 | $132.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, OL re: WMD MFS and billing | 0.80 | $440.00 | $352.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: estimate of fees for client first half of month | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review, finalization and filing of OCP motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: finalization, filing and service of OCP motion | 0.40 | $440.00 | $176.00 |
| 06/20/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP, JNL, G. Ghaul and Epiq re: finalization, filing and service of general bar date motion | 0.60 | $440.00 | $264.00 |
| 06/20/2023 | SAW | A106 Preparation of Pleadings and Briefs re: review, finalization and filing of general bar date motion | 4.30 | $440.00 | $1,892.00 |
| 06/20/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL re: service list for MTD | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Order re: reimbursement agreement | 0.20 | $440.00 | $88.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AHC's supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC's supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: AHC's MTS re: its re: supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHC's MTS re: its re: supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: authorization to retain Skadden | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: authorization to retain Skadden | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's certifications ISO its motion to intervene in the adversary hearing | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's certifications ISO its motion to intervene in the adversary hearing | 0.10 | $440.00 | $44.00 |
| 06/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Levy Konigsberg's objection to the PI motion | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV application in district court cases | 0.80 | $440.00 | $352.00 |
| 06/21/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: electronic file maintenance of deposition designations | 0.20 | $440.00 | $88.00 |



| | | | | | |
|---|---|---|---|---|---|
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, LRL, SAW, and ATC and court re: MTD logistics | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: District Court PHV applications | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW and LRL re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review docket for counter-designation due date in appeals case | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | SAW | A111 Correspondence Reviewed review emails w/JFP and JD re: counter-designations in appeals cases | 0.30 | $440.00 | $132.00 |
| 06/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/C. Smith and court re: disclosure statement hearing date | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS for April drafting, finalization and filing | 3.70 | $440.00 | $1,628.00 |
| 06/21/2023 | SAW | A111 Preparation of Pleadings and Briefs re: counter-designation for FCR appeal | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 2.10 | $635.00 | $1,333.50 |
| 06/21/2023 | SAW | A108 Telephone Calls w/JFP re: edits to WMD MFS | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD, and JNL re: WMD April MFS | 0.50 | $635.00 | $317.50 |
| 06/21/2023 | JFP | A108 Telephone Calls w/SAW re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, DD and Epiq re: drafting, finalization, filing and service of WMD MFS | 1.60 | $440.00 | $704.00 |
| 06/21/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: stipulation re: MTD | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: May MOR | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Preparation of Pleadings and Briefs re: May MOR | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and MTD movants re: stipulation re: MTD | 0.80 | $635.00 | $508.00 |
| 06/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalize and file MOR | 0.50 | $440.00 | $220.00 |
| 06/21/2023 | JFP | A111 Telephone Calls w/JNL re: MTD logistics | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/PRD and SAW re: MTD logistics | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | RF | A105 Preparation of Pleadings and Briefs E-File May 2023 Monthly Operating Report | 0.40 | $235.00 | $94.00 |
| 06/21/2023 | RF | A105 Correspondence/Memorandum Drafted Service of May 2023 Monthly Operating Report to: Epiq SAW, JFP, A. Rush, and I. Perez | 0.20 | $235.00 | $47.00 |
| 06/21/2023 | JFP | A111 Legal Research re: recent decision re: litigation matters | 0.40 | $635.00 | $254.00 |
| 06/21/2023 | JFP | A108 Preparation of Pleadings and Briefs re: April WMD MFS | 0.40 | $635.00 | $254.00 |
| 06/21/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL and SAW re: WMD April MFS | 0.20 | $635.00 | $127.00 |
| 06/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and JNL re: attendance at 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: text order re: scheduling of DS hearing | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen and claimants re: order on Debtor's mots. to compel | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: deposition designations | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/21/2023 | JFP | re: deposition transcripts | 0.10 | $635.00 | $63.50 |
| 06/21/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: Debtor's mots. to compel | 0.30 | $635.00 | $190.50 |
| 06/21/2023 | ATC | A105 Correspondence/Memorandum Drafted Prepare list of WMD contact information for MTD trial | 0.20 | $235.00 | $47.00 |
| 06/21/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC supp objection to motion to stay successor claims | 0.40 | $975.00 | $390.00 |
| 06/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review notice of amended schedule for DS | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review April MOR and approve same for filing | 0.30 | $910.00 | $273.00 |
| 06/21/2023 | JNL | A105 Correspondence Reviewed Emails from/to JFP, SAW re: WMD team for MTD hearing, logistical issues | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised April MFS for WMD for priv and form and approve same for filing | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: service of supp. Expert report; docs for expert report | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from R. Malone re: ad hoc states designations | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review emails from M. Rasmussen, J. Ruckdeschel re: motion to compel resolution | 0.20 | $910.00 | $182.00 |
| 06/21/2023 | JNL | A111 Correspondence Reviewed Review email from M. Rasmussen re: designations by Debtor | 0.10 | $910.00 | $91.00 |
| 06/21/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL, JFP and B. Wierenga re: counter designations on appeals case | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, ATC, RFF, and UST re: filing and service of MOR | 0.70 | $440.00 | $308.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: counter-designations in FCR appeal and status of PHV applications | 0.30 | $440.00 | $132.00 |
| 06/21/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: status of PHV application materials | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Correspondence Reviewed from JFP re: court attendance for MTD hearing | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to SAW re: court attendance for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Legal Research re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to WMD team re: litigation issues | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court's scheduling a hearing to consider the Debtor's disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's scheduling a hearing to consider the Debtor's disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JFP and SAW re: disclosure statement hearing | 0.10 | $440.00 | $44.00 |
| 06/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day team re: Court granting motion to schedule disclosure statement hearing | 0.20 | $440.00 | $88.00 |
| 06/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended minute granting motion to schedule disclosure statement hearing | 0.10 | $440.00 | $44.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and LRL re: PHV application edits | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's AST re: its motion to preclude | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Court Appearance re: attending 6/22 hearing by Zoom | 0.80 | $440.00 | $352.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's supplemental declaration ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's supplemental declaration ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team A&I's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: UST's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHCS's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCS's reply ISO its MTD | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting TCC's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team TCC's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's AST re: its MTS, MTD, and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting A&I's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting A&I's AST re: its MTS re: its MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHGMC's joinder of TCC's MTD and reply | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHGMC's joinder of TCC's MTD and reply | 0.10 | $440.00 | $44.00 |



| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: file size of docket filings circulation | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted w/C. Smith, JFP, SAW, JNL, and PRD re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A111 Correspondence Reviewed from C. Smith, JFP, JNL, and PRD re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD team and UST re: circulation of WMD MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 06/22/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and LEDES file | 1.70 | $440.00 | $748.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL, and Court re: proposed order re: mots. to compel | 1.10 | $635.00 | $698.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen and S. Placona re: deposition transcripts | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD April LEDES | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: Order compelling compliance w/FRBP 2019 | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed order re: Debtor's mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: proposed order re: mots. to compel | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: mot. to exclude | 0.30 | $635.00 | $190.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush re: Togut mot. for substantial contribution | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and SAW re: pro hac vices | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV payments to district court and lawyers fund for JD attorney | 1.40 | $440.00 | $616.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Smith re: mot. to preclude expert reports | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Court Appearance re: 6.22 omnibus hearing | 3.00 | $635.00 | $1,905.00 |
| 06/22/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May MFS | 0.50 | $635.00 | $317.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: submission of slides for 6/22 hearing | 0.20 | $635.00 | $127.00 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: court's entry of evidentiary stipulation | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch application for OST | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC supp. objection re: mot. to extend | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/ATC and RF re: management of filed documents | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | SAW | A111 Court Appearance re: attend 6/22 hearing and take notes | 1.10 | $440.00 | $484.00 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and P. Cuniff re: unredacted A&I response | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A113 Correspondence Reviewed w/JD re: MRHFM mot. re: gynecological issues | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Giobbe re: AHC of States unredacted response | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | JFP | A111 Correspondence/Memorandum Drafted w/J. Delaney re: Weitz response to MTC | 0.10 | $635.00 | $63.50 |
| 06/22/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare binders re: ECB PHV application | 0.50 | $235.00 | $117.50 |
| 06/22/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare FedEx shipments of ECB PHV binders | 0.40 | $235.00 | $94.00 |
| 06/22/2023 | ATC | A105 Internal Office Mtgs, with Applicants' Staff w/ SAW and RFF re: management of filed documents | 0.50 | $235.00 | $117.50 |
| 06/22/2023 | PRD | A111 Court Appearance Hearing re stay of claims against Kenvue and Jannsen | 2.40 | $975.00 | $2,340.00 |
| 06/22/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Order compelling 2019 compliance | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Brown Rudnick MFS | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review emails from/to J. Ruckdeschel, M. Rasmussen, JFP re: Motion to Compel order, schedule of compliance | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Motion to compel draft order | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised drafts of evidentiary stipulation for MTD hearing; review final submission of evidentiary stip | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review SAW 6-21 emails to B. Wierenga and reply re: FCR appeal | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review FCR appeal docket status | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft FCR appeal counter designation | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Correspondence Reviewed Review emails from LL, JFP, PRD re: Unredacted motion to strike testimony not served on counsel | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Legal Research Prep for hearing on extending PI | 0.50 | $910.00 | $455.00 |
| 06/22/2023 | JNL | A111 Court Appearance Attend Zoom hearing | 2.80 | $910.00 | $2,548.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I reply MTD | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle MTD reply | 0.30 | $910.00 | $273.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC MTD reply | 0.50 | $910.00 | $455.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by TCC | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by A&I | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Apps for OST for motions to seal | 0.10 | $910.00 | $91.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST reply for MTDs | 0.20 | $910.00 | $182.00 |
| 06/22/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle joinder to MTD | 0.10 | $910.00 | $91.00 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/ATC and JFP re: update on management of filed documents and set up meeting | 0.50 | $440.00 | $220.00 |
|---|---|---|---|---|---|
| 06/22/2023 | SAW | A105 Telephone Calls w/LRL re: PHV admissions payments | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | SAW | A105 Correspondence/Memorandum Drafted w/LRL, JFP, C. Smith, ATC and DD re: drafting and sending out PHV payments to district court and lawyer's fund | 0.40 | $440.00 | $176.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: Court granting UST's MTC filing of Rule 2019 statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court granting UST's MTC filing of Rule 2019 statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's supplemental objection to bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's supplemental objection to bridge order motion | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: status of PHV applications and corporate disclosure statements | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: E. Baker PHV materials | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A105 Telephone Calls w/SAW re: E. Baker PHV materials | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's filing of MTD hearing evidentiary stipulation | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's filing of MTD hearing evidentiary stipulation | 0.10 | $440.00 | $44.00 |
| 06/22/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's AST re: its motion to preclude | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/DD re: May WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS reply in support of MTD | 0.40 | $635.00 | $254.00 |
| 06/23/2023 | JFP | A108 Correspondence/Memorandum Drafted w/B. Kotliar, JNL and A. Rush re: Togut substantial contribution | 0.70 | $635.00 | $444.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of Mesothelioma Claimants' joinder re: MTD | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: application for OST re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: TCC mot to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: A&I mot to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' Reply ISO MTD | 0.40 | $635.00 | $254.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on Debtor's MTCs | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq re: service of order on Debtor's MTCs | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 6/23 | 0.10 | $635.00 | $63.50 |
| | | A111 Correspondence/Memorandum Drafted w/SAW and LRL | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/23/2023 | JFP | re: pending motions | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, LRL and JNL re: agenda | 0.50 | $635.00 | $317.50 |
| 06/23/2023 | JFP | A108 Telephone Calls w/B. Kotliar re: Togut mot. for substantial contribution | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC mot. to seal 2019 statement | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: Togut substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Meso Claimants' joinder to UST MTD | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST MTD | 0.60 | $635.00 | $381.00 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: BR letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: Otterbourg letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: Anderson Kill letter response re: LTL I fees | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A109 Correspondence Reviewed w/PRD and G. Ghaul re: TCC professionals' fees in LTL I | 0.20 | $635.00 | $127.00 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: District Court pro hac vice applications | 0.50 | $635.00 | $317.50 |
| 06/23/2023 | JFP | A109 Telephone Calls w/JD and PRD re: LTL I TCC professional fees | 0.30 | $635.00 | $190.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/R. Malone re: slide deck for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Preparation of Pleadings and Briefs re: counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: status conference on MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A113 Telephone Calls w/court re: status conference on MRHFM mot. re: gynecological claims | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A108 Telephone Calls w/court re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and internal team re: transcript for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: transcript for 6/22 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A111 Correspondence Reviewed w/JD re: counter designations | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Preparation of Pleadings and Briefs re: agenda for 6/27 hearing | 0.10 | $635.00 | $63.50 |
| 06/23/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin re: hearing transcripts | 0.10 | $635.00 | $63.50 |
| | | A105 Telephone Calls w/LRL re: pro hac vice filing in district | | | |



| 06/23/2023 | JFP | court appeals | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I reply i/s/o MTDs | 1.70 | $975.00 | $1,657.50 |
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC reply i/s/o MTDs | 1.40 | $975.00 | $1,365.00 |
| 06/23/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune reply i/s/o MTDs | 0.70 | $975.00 | $682.50 |
| 06/23/2023 | PRD | A109 Telephone Calls Call w JD re LTL 1 fee issues | 0.30 | $975.00 | $292.50 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review email from C. Placitella re 6-22 slides | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order Granting in part relief | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A108 Correspondence Reviewed Review emails from/to JFP, B. Kotliar, A. Rush re: Togut subst. contrib. motion | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A108 Telephone Calls T/c K. Rosen re: Togut subst. contrib. motion | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez re: additional filings | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM/MS response to Debtor's oppo to MTD. | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MIL on Bell and Mullin testimony by Crouch | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing error by TCC | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review emails from M. Rasmussen re: PI counsel required production of counts | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from LRL, JFP re: DC FCR Appeal PHVs | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review and forward R. Malone email on slides from 6-22 and A. Rush, JFP responses | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of designation in FCR retention and approve for filing | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Correspondence Reviewed Review email from L. Tancredi re: Depo designations by AHC of States; email from C. Thompson adopting same | 0.20 | $910.00 | $182.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Debtor counter-designations of dep testimony | 0.40 | $910.00 | $364.00 |
| 06/23/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I OST on dismissal | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft agenda and revisions to same | 0.30 | $910.00 | $273.00 |
| 06/23/2023 | JNL | A111 Legal Research Begin Outline for MTD hearing | 1.00 | $910.00 | $910.00 |
| 06/23/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review TCC Dec in support of MoloLamken retention | 0.10 | $910.00 | $91.00 |
| 06/23/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of Appellee's designation of record on appeal | 0.30 | $440.00 | $132.00 |
| 06/23/2023 | SAW | A111 Preparation of Pleadings and Briefs re: list of entered orders | 6.20 | $440.00 | $2,728.00 |
| 06/23/2023 | SAW | A111 Telephone Calls w/LRL re: spreadsheet of entered orders | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: spreadsheet of entered orders | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD, JFP and Epiq re: filing and service of Appellee's designation of record on appeal | 0.20 | $440.00 | $88.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: NM and MS's reply ISO their MTD | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM and MS's reply ISO their MTD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's re-filed motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's partially granting Debtor's MTC supplemental discovery responses | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's partially granting Debtor's MTC supplemental discovery responses | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket to track outstanding motions | 3.80 | $440.00 | $1,672.00 |
| 06/23/2023 | LRL | A111 Telephone Calls w/SAW re: reviewing docket to track outstanding motions | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: brief deadlines in district court appeals | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising LMT's PHV materials | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Legal Research re: service requirements for district court appeal filings | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to CR re: MRHFM's motion to preclude non-ovarian gynecological cancers | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's declaration ISO MoloLamken's retention application | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's declaration ISO MoloLamken's retention application | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Debtor's outstanding motions | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revisions to MTD hearing agenda | 0.70 | $440.00 | $308.00 |
| 06/23/2023 | LRL | A105 Correspondence/Memorandum Drafted to I. Perez et al. re: revisions to MTD hearing agenda | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: finalizing and filing MTD hearing agendas | 0.30 | $440.00 | $132.00 |
| 06/23/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: LTL I district court appeal PHV application docket text | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: finalizing PHV, NOA, and CDS materials for filing | 0.50 | $440.00 | $220.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for G. Gordon | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for D. Prieto | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for A. Rush | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for JFP | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for LMT | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal PHV materials for SAW | 0.10 | $440.00 | $44.00 |
| | | A105 Preparation of Pleadings and Briefs re: filing FCR appeal | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/23/2023 | LRL | PHV materials for G. Gordon | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for D. Prieto | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for A. Rush | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for JFP | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for LMT | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal PHV materials for SAW | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing PI appeal corporate disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing FCR appeal corporate disclosure statement | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal NOA for JNL | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing MTD appeal NOA for PRD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal NOA for JNL | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Preparation of Pleadings and Briefs re: filing FCR appeal NOA for PRD | 0.10 | $440.00 | $44.00 |
| 06/23/2023 | LRL | A105 Correspondence/Memorandum Drafted w/Epiq, JD, JFP, JNL, and LMT re: preparing, filing, and serving PHV materials, NOAs, and corporate disclosure statements in PI and FCR appeals | 2.30 | $440.00 | $1,012.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: brief deadlines and service requirements in district court appeals | 0.20 | $440.00 | $88.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: Debtor's outstanding motions | 0.40 | $440.00 | $176.00 |
| 06/23/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD team re: Paul Crouch's re-filed motion to preclude testimony of Mullin and Bell | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, SAW, and LRL re: mot. to seal | 0.20 | $635.00 | $127.00 |
| 06/24/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised draft Agenda for MTD trial | 0.10 | $910.00 | $91.00 |
| 06/24/2023 | JNL | A111 Correspondence Reviewed Emails from/to M. Rasmussen re: mot. to seal | 0.20 | $910.00 | $182.00 |
| 06/24/2023 | JNL | A111 Correspondence Reviewed Emails to/from SAW, JFP, LL re: assistance with Motion to Seal, prior versions | 0.50 | $910.00 | $455.00 |
| 06/24/2023 | JNL | A111 Preparation of Pleadings and Briefs Review motion to seal for sur reply | 0.20 | $910.00 | $182.00 |
| 06/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JFP re: Debtor's previous MTS | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | JNL | A111 Legal Research Outline of MTD matters for 6-27 plenary hearing | 1.00 | $910.00 | $910.00 |
| 06/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and LRL re: motion to seal reply | 0.20 | $440.00 | $88.00 |
| 06/24/2023 | SAW | A111 Legal Research re: motions to seal in LTL I case related to MTD trial | 0.30 | $440.00 | $132.00 |
| | | A111 Correspondence/Memorandum Drafted to JNL, JFP, and | | | |



| | | | | | |
|---|---|---|---|---|---|
| 06/24/2023 | LRL | SAW re: MTS re: MTD hearing exhibits | 0.10 | $440.00 | $44.00 |
| 06/24/2023 | JNL | A105 Correspondence Reviewed Emails from S. Booth, LTL team re: meeting rooms | 0.10 | $910.00 | $91.00 |
| 06/25/2023 | JFP | A111 Legal Research re: mot. to seal | 0.30 | $635.00 | $190.50 |
| 06/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JFP | A111 Telephone Calls w/M. Rasmussen, SAW and LRL re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/PRD and ATC re: MTD hearing logistics | 0.10 | $635.00 | $63.50 |
| 06/25/2023 | JNL | A111 Correspondence Reviewed Review emails from/to M. Rasmussen, LL, JFP re: motions to seal, template for same | 0.30 | $910.00 | $273.00 |
| 06/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review A. Lisman declaration exhibits re: confidentiality | 0.30 | $910.00 | $273.00 |
| 06/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD, JNL, JFP, SAW re: MTS re: MTD hearing exhibits | 0.70 | $440.00 | $308.00 |
| 06/25/2023 | JNL | A111 Legal Research Begin prep for MTD hearing | 3.00 | $910.00 | $2,730.00 |
| 06/25/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ JFP re: MTD hearing logistics | 0.10 | $235.00 | $23.50 |
| 06/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LRL, JNL and JFP re: motion to seal re: MTD trial | 0.40 | $440.00 | $176.00 |
| 06/25/2023 | SAW | A111 Telephone Calls w/LRL, JFP and M. Rasmussen re: motion to seal re: MTD trial | 0.20 | $440.00 | $88.00 |
| 06/25/2023 | LRL | A111 Telephone Calls w/M. Rasmussen, JFP, et al. re: MTS re: MTD hearing exhibits | 0.20 | $440.00 | $88.00 |
| 06/25/2023 | JNL | A111 Preparation of Pleadings and Briefs Review emails from D. Merrett, JFP re: draft sur-reply | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD re: revising Debtor's MTD response to objections to designations | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | SAW | A113 Preparation of Pleadings and Briefs Drafted w/JFP re: amended plan drafting, finalization and filing | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of Debtor's exhibit list for MTD trial | 0.40 | $440.00 | $176.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting and filing surreply | 1.20 | $440.00 | $528.00 |
| 06/26/2023 | SAW | A113 Preparation of Pleadings and Briefs re: amended plan drafting, finalization and filing | 0.70 | $440.00 | $308.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and C. Smith re: motion to seal and related motion to shorten and instructions for filing same | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of objection to TCC exhibit list | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Objection to MIL regarding Mullin and Bell review and filing | 1.40 | $440.00 | $616.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and M. Rasmussen re: objection to MIL regarding Mullin and Bell | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of Debtor's MTD Response to Objections to Designations | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of objection to TCC exhibit list | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's MTD Response to Objections to Designations | 0.20 | $440.00 | $88.00 |


Case 23-12825-MBK    Doc 1346-2    Filed 09/08/23    Entered 09/08/23 16:34:07    Desc
Exhibit B    Page 175 of 245    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: revising draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted re: revising draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: checking each MTD reply for draft MTD sur-reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's objection to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's additional objection to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's corrected signature page for its MTD reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's corrected signature page for its MTD reply | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence Reviewed from SAW re: MTS filing | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: FCR's application to retain EconONE | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's application to retain EconONE | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's motion to exclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's motion to exclude evidence of an agreement between the Debtor and the AHC | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Paul Crouch's AST re: his motion to exclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's AST re: his motion to exclude evidence of an agreement between the Debtor and the AHC | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking Debtor's filed documents | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to CR re: deadline to object to EconOne retention application | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting Paul Crouch's AST re: his motion to preclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting Paul Crouch's AST re: his motion to preclude evidence of an agreement between the Debtor and the AHC | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorizing retention of MoloLamken | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorizing retention of MoloLamken | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court authorizing retention of Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court authorizing retention of Houlihan Lokey Capital | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's omnibus response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's omnibus response to MTD replies | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to Jones Day team | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | re: Court rescheduling Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court rescheduling Paul Crouch's motion to preclude testimony of Mullin and Bell | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to Jones Day team re: District Court's scheduling PHV application consideration in MTD appeal | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: District Court's scheduling PHV application consideration in MTD appeal | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Brown Rudnick's letter to the Court re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Brown Rudnick's letter to the Court re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's MTS re: its response to the MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's MTS re: its response to the MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing MTS re: sur-reply to MTD replies | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing AST re: MTS re: sur-reply to MTD replies | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's joinder to Paul Crouch's motion to preclude Debtor's expert testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's joinder to Paul Crouch's motion to preclude Debtor's expert testimony | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting AHC's AST re: its MTS re: response to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's exhibit list for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's exhibit list for MTD hearing | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: FCR's application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 06/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: revising Debtor's MTD response to objections to designations | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MTD filing service list | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: checking for any redactions in MTD objection | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD sur-reply | 0.10 | $440.00 | $44.00 |
| | | A105 Correspondence/Memorandum Drafted w/Epiq, JFP, and | | | |



| 06/26/2023 | LRL | SAW re: amended agendas for MTD hearing | 0.30 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 06/26/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFF, SAW, and RFF re: C. Marshall and D. Merrett's PHV application materials | 0.50 | $440.00 | $220.00 |
| 06/26/2023 | LRL | A105 Preparation of Pleadings and Briefs re: revising and filing amended agendas for MTD hearing | 0.90 | $440.00 | $396.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of AST and MTS re: sur-reply to MTD replies | 0.20 | $440.00 | $88.00 |
| 06/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: MTD mailing list | 0.40 | $440.00 | $176.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, court, and JNL re: sur-reply in support of opposition to MTDs | 1.40 | $635.00 | $889.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: sur-reply in support of opposition to MTDs | 1.60 | $635.00 | $1,016.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC and JD re: logistics for MTD hearing | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL and SAW re: mot. to seal | 0.40 | $635.00 | $254.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to seal | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: filing of pro hac vice applications in District Court appeals | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: filing of pro hac vice applications in District Court appeals | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: preparation for MTD trial | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: hearing transcripts | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen, JNL, LRL and court re: submission of MTD trial exhibits, deposition designations, and declarations in lieu of direct testimony | 1.80 | $635.00 | $1,143.00 |
| 06/26/2023 | JFP | A111 Telephone Calls w/SAW and JNL re: filing sur-reply | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/D. Prieto, JNL, SAW, and G. Ghaul re: filing amended plan | 0.50 | $635.00 | $317.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: EconOne application for retention | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch mot. in limine | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch application for OST re: mot. in limine | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: amended agenda | 0.60 | $635.00 | $381.00 |
| 06/26/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: mot. in liminie | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Order authorizing retention of MoloLamken | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Houlihan retention order | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Houlihan retention order | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | CR | A108 Correspondence/Memorandum Drafted w/LRL re: Calendaring deadlines Deadline to Object to FCR's EconONE Retention Application | 0.10 | $235.00 | $23.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/26/2023 | JFP | AHCSC sur reply re: MTDs | 0.30 | $635.00 | $190.50 |
| 06/26/2023 | JFP | A113 Preparation of Pleadings and Briefs re: amended plan of reorganization | 0.70 | $635.00 | $444.50 |
| 06/26/2023 | JFP | A111 Telephone Calls w/JNL and M. Rasmussen re: MTD hearing logistics | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: expected filings for 6/26 | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: Debtor's response to TCC deposition designations | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: Debtor's response to TCC deposition designations | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | RF | A105 Preparation of Pleadings and Briefs revise JD PHV documents | 0.50 | $235.00 | $117.50 |
| 06/26/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: MTD exhibits | 0.40 | $635.00 | $254.00 |
| 06/26/2023 | JFP | A105 Preparation of Pleadings and Briefs re: amended agenda | 0.60 | $635.00 | $381.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: MTD Exhibit List | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: MTD Exhibit List | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: P. Crouch objection to Mullin testimony | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: objection to P. Crouch mot. to exclude | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to P. Crouch mot. to exclude | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and C. Thomson re: Debtor's omni objection to MTDs | 0.20 | $635.00 | $127.00 |
| 06/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, and LRL re: objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft Motion to seal | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and comment on Surreply on Motions to dismiss | 0.60 | $910.00 | $546.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review additional comments and revisions to draft Surreply to MTDs | 1.00 | $910.00 | $910.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from D. Merrett, JFP re: finalizing and filing surreply and sealing motion | 0.40 | $910.00 | $364.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, M. Rasmussen re: transmitting Exhibit lists, designations | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review objection to expert testimony by P. Crouch | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A113 Correspondence Reviewed Review and respond to email from D. Prieto re: redline requirements for amended plan | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FCR retention for ECONone | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Smith, JFP re: response to in limine motion | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft amended plan | 0.80 | $910.00 | $728.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised exhibit list from LTL and authorize filing | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/26/2023 | JNL | AHC response to MTDs | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft objection to in limine motion by Crouch and approve for filing | 0.40 | $910.00 | $364.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC in limine objection to Murdica Dec | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A105 Correspondence Reviewed Review emails from JFP re: agenda | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FCR Bederson retention | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC exhibit list filing | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Smith, K. Wall, JFP re: final filings for MTD hearings | 0.10 | $910.00 | $91.00 |
| 06/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft response to designations | 0.20 | $910.00 | $182.00 |
| 06/26/2023 | JNL | A111 Legal Research Finish preparing for MTD hearing | 6.00 | $910.00 | $5,460.00 |
| 06/26/2023 | ATC | A123 Travel Time Travel time to Westin hotel before MTD trial | 1.30 | $117.50 | $152.75 |
| 06/26/2023 | ATC | A105 Correspondence/Memorandum Drafted Emails w/ D. Stone, JFP, JNL, LRL, and SAW re: post-hearing logistics | 0.20 | $235.00 | $47.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's exhibit list for trial | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Motion to Seal and related Motion to Shorten | 1.10 | $440.00 | $484.00 |
| 06/26/2023 | SAW | A113 Correspondence Reviewed w/JNL and JD re: service procedures for Plan | 0.30 | $440.00 | $132.00 |
| 06/26/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: surreply drafting, finalization and filing | 0.40 | $440.00 | $176.00 |
| 06/27/2023 | SAW | A123 Travel Time Travel time to court for MTD trial 6/27 | 1.50 | $220.00 | $330.00 |
| 06/27/2023 | SAW | A111 Court Appearance Attend MTD trial day 1 6/27 | 7.90 | $440.00 | $3,476.00 |
| 06/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and A. Rush re: substantial contribution motions adjournments | 0.40 | $440.00 | $176.00 |
| 06/27/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review dismissal order re: substantial contribution motions | 0.20 | $440.00 | $88.00 |
| 06/27/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review motions and responses recently filed in connection with MTDs | 2.80 | $975.00 | $2,730.00 |
| 06/27/2023 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review revised POR | 1.10 | $975.00 | $1,072.50 |
| 06/27/2023 | JFP | A123 Travel Time Travel to/from court for hearing | 3.20 | $317.50 | $1,016.00 |
| 06/27/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 0.90 | $635.00 | $571.50 |
| 06/27/2023 | JFP | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A108 Correspondence Reviewed w/R. Switkes re: adjournment of substantial contribution | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: substantial contribution mots. | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A111 Court Appearance re: attend first day of MTD trial | 7.40 | $635.00 | $4,699.00 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and ATC re: MTD hearing preparation | 0.20 | $635.00 | $127.00 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD trial exhibits | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: OST re: Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |



| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and Epiq re: service of OST re: Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL, S. Martin, and transcriber re: text files of hearing transcripts | 0.30 | $635.00 | $190.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/transcriber re: MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and W. Usatine re: MTD declarations | 0.30 | $635.00 | $190.50 |
| 06/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JD re: amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JFP | A111 Preparation of Pleadings and Briefs re: amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/27/2023 | JNL | A123 Travel Time Travel to/from Trenton Bankruptcy Court | 1.60 | $455.00 | $728.00 |
| 06/27/2023 | JNL | A111 Court Appearance Attend MTD plenary hearing | 9.20 | $910.00 | $8,372.00 |
| 06/27/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ JFP re: MTD trial preparation | 0.10 | $235.00 | $23.50 |
| 06/27/2023 | ATC | A123 Travel Time Travel time to/from court for first day of MTD trial | 0.90 | $117.50 | $105.75 |
| 06/27/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 0.90 | $235.00 | $211.50 |
| 06/27/2023 | ATC | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.20 | $235.00 | $47.00 |
| 06/27/2023 | ATC | A111 Court Appearance Attend first day of MTD trial | 7.40 | $235.00 | $1,739.00 |
| 06/27/2023 | LRL | A111 Court Appearance re: attend 6/27 MTD hearing AM Session via Zoom | 1.80 | $440.00 | $792.00 |
| 06/27/2023 | LRL | A111 Court Appearance re: attend 6/27 MTD hearing PM session via Zoom | 2.70 | $440.00 | $1,188.00 |
| 06/27/2023 | LRL | A105 Preparation of Pleadings and Briefs re: maintaining records of MTD exhibits submitted to Court | 0.30 | $440.00 | $132.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of OST | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: MRHFM's objections to Debtor's declarations | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's objections to Debtor's declarations | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: J&J parties' letter re: TCC's letter re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J parties' letter re: TCC's letter re: Murdica declaration | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court granting Debtor's AST re: MTS re: sur-reply to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court granting Debtor's AST re: MTS re: sur-reply to MTD replies | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's joinder to Paul Crouch's objections to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's joinder to Paul Crouch's objections to Mullin testimony | 0.10 | $440.00 | $44.00 |
| 06/27/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: collecting text versions of hearing transcripts from LTL I and LTL II | 0.80 | $440.00 | $352.00 |
| 06/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: filed declarations for MTD hearing | 0.50 | $440.00 | $220.00 |
| | | A111 Preparation of Pleadings and Briefs re: filing Debtor's first | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/27/2023 | LRL | amended exhibit list for MTD hearing | 0.40 | $440.00 | $176.00 |
|---|---|---|---|---|---|
| 06/27/2023 | LRL | A105 Correspondence/Memorandum Drafted to JD, JFP, S. Martin, and J. Bowen re: text versions of hearing transcripts from LTL I and LTL II | 0.80 | $440.00 | $352.00 |
| 06/27/2023 | SAW | A123 Travel Time Travel time from court for MTD trial 6/27 | 2.10 | $220.00 | $462.00 |
| 06/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM, LRL, JFP, MJK and DND re: bills, LEDES files and time entries for April and May WMD MFS | 4.20 | $440.00 | $1,848.00 |
| 06/28/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 4.20 | $235.00 | $987.00 |
| 06/28/2023 | SAW | A111 Court Appearance re: virtually attend MTD trial day 2 | 0.70 | $440.00 | $308.00 |
| 06/28/2023 | JFP | A111 Telephone Calls w/JNL and SAW re: amended objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: amended objection to TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A123 Travel Time travel to/from court for hearing | 2.70 | $317.50 | $857.25 |
| 06/28/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.10 | $635.00 | $698.50 |
| 06/28/2023 | JFP | A111 Court Appearance re: attend second day of MTD hearing | 8.40 | $635.00 | $5,334.00 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD April LEDES | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD April LEDES | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and PRD re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: CNOs | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/ATC re: attendance at MTD trial | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/A. Rush and JNL re: Togut substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, transcriber, JD, and S. Martin re: 6/27 hearing transcript | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/27 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/Epiq and SAW re: certs of service in DC appeal cases | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: certs of service in DC appeal cases | 0.10 | $635.00 | $63.50 |
| 06/28/2023 | JFP | A111 Preparation of Pleadings and Briefs re: response to P. Crouch objection to Mullin testimony | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: response to P. Crouch objection to Mullin testimony | 0.20 | $635.00 | $127.00 |
| 06/28/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Debtor's MTD Objections to TCC's First Amended Exhibit List finalization and filing | 0.50 | $440.00 | $220.00 |
| 06/28/2023 | JNL | A123 Travel Time Travel to/from USBC | 2.60 | $455.00 | $1,183.00 |
| 06/28/2023 | JNL | A111 Court Appearance Attend hearing on MTD | 9.60 | $910.00 | $8,736.00 |
| 06/28/2023 | JNL | A111 Preparation of Pleadings and Briefs Response to Crouch objection | 0.20 | $910.00 | $182.00 |
| 06/28/2023 | ATC | A123 Travel Time Travel time to/from Westin hotel to courthouse | 1.00 | $117.50 | $117.50 |
| 06/28/2023 | ATC | A111 Court Appearance Court appearance re: 6/28 MTD trial hearing | 8.40 | $235.00 | $1,974.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/28/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.10 | $235.00 | $258.50 |
|---|---|---|---|---|---|
| 06/28/2023 | ATC | A111 Correspondence/Memorandum Drafted Emails w/ S. Booth re: MTD trial day 1 transcript | 0.10 | $235.00 | $23.50 |
| 06/28/2023 | ATC | A108 Correspondence/Memorandum Drafted Emails w/ SAW re: invoicing hearing related travel expenses | 0.20 | $235.00 | $47.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL and LTL internal team re: hearing transcript for MTD trial day 1 | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | SAW | A105 Preparation of Pleadings and Briefs re: drafting, finalization and filing of certs of service in DC cases | 0.40 | $440.00 | $176.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, C. Smith and Epiq re: drafting, filing and service of Resp to Crouch Obj to Mullin Testimony | 0.40 | $440.00 | $176.00 |
| 06/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and CR re: calendaring deadlines re: MFS and CNOs | 0.80 | $440.00 | $352.00 |
| 06/28/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JPF and Epiq re: filing certificates of service in DC cases | 0.30 | $440.00 | $132.00 |
| 06/28/2023 | SAW | A111 Preparation of Pleadings and Briefs re: drafting, finalization and filing of Resp to Crouch Obj to Mullin Testimony | 0.90 | $440.00 | $396.00 |
| 06/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and service of Debtor's MTD Objections to TCC's First Amended Exhibit List | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | SAW | A111 Telephone Calls w/JFP re: filing Debtor's MTD Objections to TCC's First Amended Exhibit List | 0.10 | $440.00 | $44.00 |
| 06/28/2023 | LRL | A111 Court Appearance re: attend 6/28 MTD hearing AM session | 3.20 | $440.00 | $1,408.00 |
| 06/28/2023 | LRL | A111 Court Appearance re: attend 6/28 MTD hearing PM session | 3.90 | $440.00 | $1,716.00 |
| 06/28/2023 | LRL | A123 Travel Time travel to Court for 6/28 MTD hearing | 1.40 | $220.00 | $308.00 |
| 06/28/2023 | LRL | A123 Travel Time travel from Court for 6/28 MTD hearing | 1.60 | $220.00 | $352.00 |
| 06/28/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: text files of MTD hearing transcripts | 0.20 | $440.00 | $88.00 |
| 06/28/2023 | CR | A108 Correspondence/Memorandum Drafted w/SAW calendaring MFS and CNOs deadline to object to AlixPartners | 0.10 | $235.00 | $23.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: courtesy copy of response to P. Crouch objection re: Mullin testimony | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | SAW | A111 Preparation of Pleadings and Briefs re: Arnold & Itkin Evidentiary Stipulation | 1.70 | $440.00 | $748.00 |
| 06/29/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 2.80 | $235.00 | $658.00 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: objection to amended TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Telephone Calls w/JNL re: objection to amended TCC exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD, JNL and LRL re: response to MRHFM declaration objections | 0.30 | $635.00 | $190.50 |
| 06/29/2023 | JFP | A111 Preparation of Pleadings and Briefs re: response to MRHFM declaration objections | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JNL | A123 Travel Time Travel to/from Court | 2.60 | $455.00 | $1,183.00 |
| 06/29/2023 | JNL | A111 Court Appearance Attend Day 3 MTD hearing | 9.70 | $910.00 | $8,827.00 |
| 06/29/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft letter response to Maune Raichle evidentiary objections | 0.20 | $910.00 | $182.00 |
| 06/29/2023 | JNL | A111 Preparation of Pleadings and Briefs Review 2d amended exhibit list objection | 0.10 | $910.00 | $91.00 |



| 06/29/2023 | JFP | A123 Travel Time re: travel to/from court for MTD trial | 2.80 | $317.50 | $889.00 |
|---|---|---|---|---|---|
| 06/29/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $635.00 | $635.00 |
| 06/29/2023 | JFP | A111 Court Appearance re: attend hearing for MTD trial | 7.70 | $635.00 | $4,889.50 |
| 06/29/2023 | JFP | A111 Preparation of Pleadings and Briefs re: A&I stipulation re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL, M. Rasmussen and A&I re: A&I stipulation re: MTD exhibits | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Johnson and SAW re: confirmation procedures | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: TCC amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/transcriber, SAW, JD, and S. Martin re: 6/29 hearing transcript | 0.20 | $635.00 | $127.00 |
| 06/29/2023 | JFP | A108 Correspondence/Memorandum Drafted w/MJK and SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: deposition designations | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: B. O'Connor pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: monthly fee statements | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen re: Exhibit list stipulation | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: B. O'Connor pro hac vice order | 0.10 | $635.00 | $63.50 |
| 06/29/2023 | ATC | A111 Court Appearance Court appearance re: 3rd day of MTD trial | 7.70 | $235.00 | $1,809.50 |
| 06/29/2023 | ATC | A123 Travel Time Travel time to/from courthouse | 0.90 | $117.50 | $105.75 |
| 06/29/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $235.00 | $235.00 |
| 06/29/2023 | SAW | A111  Correspondence/Memorandum  Drafted  w/JFP,  A&I counsel and M. Rasmussen re: Arnold & Itkin Evidentiary Stipulation | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LTL internal team re: transcript for hearing day 2 (part 1) | 0.10 | $440.00 | $44.00 |
| 06/29/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and Epiq re: filing and service of MTD Objections to TCC's Second Amended Exhibit List | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, C. Smith and Epiq re: service of PHV order and PHV payments to district court and lawyers fund | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | SAW | A105 Preparation of Pleadings and Briefs re: preparing letters and exhibits for PHV payments to lawyers fund and district court | 0.60 | $440.00 | $264.00 |
| 06/29/2023 | SAW | A111 Court Appearance re: listen to MTD trial day 3 | 2.80 | $440.00 | $1,232.00 |
| 06/29/2023 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of MTD Objections to TCC's Second Amended Exhibit List | 0.40 | $440.00 | $176.00 |
| 06/29/2023 | LRL | A111 Court Appearance re: attend 6/29 MTD hearing AM session | 3.10 | $440.00 | $1,364.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/2023 | LRL | A123 Travel Time travel to Court for 6/29 MTD hearing | 1.50 | $220.00 | $330.00 |
| 06/29/2023 | LRL | A123 Travel Time travel from Court for 6/29 MTD hearing | 1.60 | $220.00 | $352.00 |
| 06/29/2023 | LRL | A111 Court Appearance re: attending MTD Hearing PM session | 3.80 | $440.00 | $1,672.00 |
| 06/29/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing response to objections to Debtor's declarations | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | LRL | A111 Correspondence/Memorandum Drafted to Epiq re: service of response to objections to Debtor's declarations | 0.20 | $440.00 | $88.00 |
| 06/29/2023 | SAW | A111 Legal Research re: confirmation-case management orders | 1.60 | $440.00 | $704.00 |
| 06/30/2023 | SAW | A123 Travel Time Travel time to court for 6/30 MTD trial | 1.50 | $220.00 | $330.00 |
| 06/30/2023 | JFP | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $635.00 | $635.00 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/A&I re: stipulation re: exhibits | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 PM hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and transcriber re: 6/28 PM hearing transcript | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Court Appearance re: attend final day of MTD hearing | 7.00 | $635.00 | $4,445.00 |
| 06/30/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: status change form re: TCC withdrawal of 3d amended exhibit list | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: Debtor's closing slide deck | 0.20 | $635.00 | $127.00 |
| 06/30/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: MTD trial exhibits for court | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JFP | A106 Correspondence/Memorandum Drafted w/LRL re: bar date mot. rescheduling | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | CR | A111 Correspondence/Memorandum Drafted w/LRL re: calendaring and removing entries of Omnibus hearings. | 0.20 | $235.00 | $47.00 |
| 06/30/2023 | JFP | A111 Out of Office Meetings post hearing meeting w/client and client's professionals | 0.40 | $635.00 | $254.00 |
| 06/30/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 06/30/2023 | JNL | A123 Travel Time Travel to/from USBC | 2.70 | $455.00 | $1,228.50 |
| 06/30/2023 | JNL | A111 Court Appearance Attend hearing on MTD | 8.30 | $910.00 | $7,553.00 |
| 06/30/2023 | JNL | A111 Correspondence Reviewed Review email from I. Perez re: potential motion | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MoloLamken MFS | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Massey Gail MFS | 0.20 | $910.00 | $182.00 |
| 06/30/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review DC Court notices on PHVs | 0.10 | $910.00 | $91.00 |
| 06/30/2023 | ATC | A123 Travel Time Travel time to/from courthouse for 4th day of MTD trial | 1.00 | $117.50 | $117.50 |
| 06/30/2023 | ATC | A111 Court Appearance Court appearance re: 4th day of MTD trial | 7.00 | $235.00 | $1,645.00 |
| 06/30/2023 | ATC | A111 Out of Office Meetings re: pre-hearing meeting w/client and client's professionals | 1.00 | $235.00 | $235.00 |
| 06/30/2023 | ATC | A111 Out of Office Meetings re: post-hearing meeting w/client and client's professionals | 0.40 | $235.00 | $94.00 |
| 06/30/2023 | ATC | A123 Travel Time Travel time from court to Manhattan following MTD trial | 1.90 | $117.50 | $223.25 |



WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/30/2023 | SAW | A123 Travel Time Travel time from court for 6/30 MTD trial | 1.70 | $220.00 | $374.00 |
| 06/30/2023 | SAW | A111 Court Appearance re: attending MTD trial day 4 in person | 8.60 | $440.00 | $3,784.00 |
| 06/30/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM and OL re: LEDES file for May MFS | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to SAW re: docket update tasks for next week | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A111 Court Appearance re: attend 6/30 MTD hearing AM session via Zoom | 1.50 | $440.00 | $660.00 |
| 06/30/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping for May MFS | 4.60 | $440.00 | $2,024.00 |
| 06/30/2023 | LRL | A111 Court Appearance re: attend 6/30 MTD hearing PM session | 1.70 | $440.00 | $748.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/28 MTD hearing PM session transcript | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/28 MTD hearing PM session transcript | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's first amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's first amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's second amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's second amended exhibit index | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: A&I's joint stipulation w/Debtor re: admission of declarations ISO MTD | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's joint stipulation w/Debtor re: admission of declarations ISO MTD | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's third amended exhibit list | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's third amended exhibit list | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/29 MTD Hearing AM session transcript | 0.20 | $440.00 | $88.00 |
| 06/30/2023 | LRL | A106 Correspondence/Memorandum Drafted to JFP re: bar date motion rescheduling | 0.10 | $440.00 | $44.00 |
| 06/30/2023 | LRL | A105 Correspondence/Memorandum Drafted to CR re: 8/2 LTL I and LTL II hearings | 0.30 | $440.00 | $132.00 |
| 06/30/2023 | JFP | A123 Travel Time re: travel to/from court for MTD trial | 2.80 | $317.50 | $889.00 |

**Net Services Total    $413,196.75**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 04/21/2023 | J & J Court Transcribers inv # 2023-00771 Transcript | 1.0 | $2,226.40 | $2,226.40 |
| 06/05/2023 | J & J Court Transcribers inv # 2023-01182 Transcript | 1.0 | $435.60 | $435.60 |



| | | | | |
|---|---|---|---|---|
| 06/11/2023 | Transportation to federal courthouse for pre-trial logistics meeting-LRL | 1.0 | $58.00 | $58.00 |
| 06/12/2023 | Transportation to federal courthouse for pre-trial logistics meeting-LRL | 1.0 | $69.00 | $69.00 |
| 06/13/2023 | Travel to Court on 6/13 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/13/2023 | Parking at Court-JFP | 1.0 | $20.00 | $20.00 |
| 06/13/2023 | Travel from Court on 6/13 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/14/2023 | J & J Court Transcribers inv # 2023-01270 Transcript | 1.0 | $925.65 | $925.65 |
| 06/22/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 06/22/2023 | 2023 PHV payment to Lawyer's Fund of 1 attorney | 1.0 | $239.00 | $239.00 |
| 06/22/2023 | Late Night Dinner-JNL | 1.0 | $23.00 | $23.00 |
| 06/22/2023 | Transportation 6-22-2023-JNL | 1.0 | $194.90 | $194.90 |
| 06/23/2023 | J & J Court Transcribers inv # 2023-01352 Transcript | 1.0 | $703.25 | $703.25 |
| 06/26/2023 | Courier Service- GP (6-23-2023) | 1.0 | $38.58 | $38.58 |
| 06/26/2023 | Courier Service -GP (6-23-2023) | 1.0 | $38.58 | $38.58 |
| 06/26/2023 | Late Night Dinner-JNL | 1.0 | $23.00 | $23.00 |
| 06/27/2023 | Travel to Court on 6/27 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/27/2023 | Travel to court for MTD Trial 6/27-SAW | 1.0 | $275.74 | $275.74 |
| 06/27/2023 | Supplies for attorneys at MTD trial 6/27-SAW | 1.0 | $38.96 | $38.96 |
| 06/27/2023 | Travel from court for MTD Trial 6/27-SAW | 1.0 | $160.03 | $160.03 |
| 06/27/2023 | Travel to/from Bankruptcy Court-JNL | 1.0 | $58.95 | $58.95 |
| 06/27/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/27/2023 | Late Night Meal-JNL | 1.0 | $11.97 | $11.97 |
| 06/27/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $78.18 | $78.18 |
| 06/27/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/27/2023 | Travel from Court on 6/27 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/28/2023 | Travel from Court on 6/28 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/28/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/28/2023 | Parking USBC-JNL | 1.0 | $20.00 | $20.00 |
| 06/28/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $75.51 | $75.51 |
| 06/28/2023 | Transportation from federal courthouse for motions-to-dismiss hearing-LRL | 1.0 | $69.00 | $69.00 |
| 06/28/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/28/2023 | Travel to Court on 6/28 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/29/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 06/29/2023 | Late Night Dinner-JNL | 1.0 | $11.97 | $11.97 |
| 06/29/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/29/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/29/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $75.51 | $75.51 |
| 06/29/2023 | Transportation from federal courthouse for motions-to-dismiss hearing-LRL | 1.0 | $58.00 | $58.00 |
| 06/29/2023 | Travel to Court on 6/29 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/29/2023 | Travel from Court on 6/29 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/30/2023 | Travel to Court on 6/30 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 06/30/2023 | J & J Court Transcribers inv # 2023-01396 Transcript | 1.0 | $4,011.15 | $4,011.15 |
| 06/30/2023 | Travel to/from USBC-JNL | 1.0 | $58.95 | $58.95 |
| 06/30/2023 | Parking USBC-JNL | 1.0 | $12.00 | $12.00 |
| 06/30/2023 | Dunkin run before LTL hearing-ATC | 1.0 | $70.74 | $70.74 |
| 06/30/2023 | Hotel room at Westin for LTL trial-ATC | 1.0 | $893.32 | $893.32 |
| 06/30/2023 | Amtrak ride back home from LTL trial-ATC | 1.0 | $194.00 | $194.00 |
| 06/30/2023 | Travel to court for MTD Trial 6/30-SAW | 1.0 | $271.90 | $271.90 |
| 06/30/2023 | Travel from court for MTD Trial 6/30-SAW | 1.0 | $16.75 | $16.75 |
| 06/30/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 06/30/2023 | Travel from Court on 6/30 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Disbursements Total** | | **$12,103.99** |
| **Monthly Total Balance Due** | | **$425,300.74** |

**Staff Legend**

JFP-Joseph Pacelli
SAW-Stephanie Weaver
LRL-Logan Leonard
ATC-Alex Cukier
JNL-James Lawlor
CR-Celeyndiana Rodriguez
PRD-Paul DeFilippo
NCR-Nicole Rende
MJK-Michele Klinger
JG-Jordan Girasole
RP-Ryan Pugh



RF-Reagan Flynn

**<u>Exhibit B-4</u>**

Invoice for July 1, 2023 through July 31, 2023

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

**Bill To:**

LTL Bankruptcy (LTL, LLC) - JJL2021019389

| | |
|---|---|
| Invoice Date | 9/7/2023 |
| Invoice Number | 00003032 |

In reference to:

# Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2023 | SAW | A106 Correspondence/Memorandum Drafted w/JFP, JD and JNL re: service of motion to extend removal period | 0.20 | $440.00 | $88.00 |
| 07/01/2023 | JFP | A106 Preparation of Pleadings and Briefs re: mot. to extend removal period | 0.20 | $635.00 | $127.00 |
| 07/01/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
| 07/01/2023 | JNL | A106 Correspondence Reviewed Review and respond to email from I. Perez re: need to file 9027 motion and timing | 0.20 | $910.00 | $182.00 |
| 07/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Summarize notes from MTD hearing | 0.80 | $910.00 | $728.00 |
| 07/02/2023 | JFP | A106 Correspondence/Memorandum Drafted w/SAW and Epiq re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
| 07/02/2023 | SAW | A106 Correspondence/Memorandum Drafted w/Epiq re: service of motion to extend removal period | 0.10 | $440.00 | $44.00 |
| 07/02/2023 | JNL | A111 Preparation of Pleadings and Briefs Review initial MTD hearing transcripts for errors | 1.00 | $910.00 | $910.00 |
| 07/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and I. Perez re: CNO for AlixPartners MFS | 0.20 | $440.00 | $88.00 |
| 07/03/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | SAW | A106 Preparation of Pleadings and Briefs re: drafting and filing motion to extend removal period | 0.90 | $440.00 | $396.00 |
| 07/03/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales re: WMD LEDES file | 0.20 | $440.00 | $88.00 |
| 07/03/2023 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.30 | $440.00 | $132.00 |
| 07/03/2023 | JNL | A106 Preparation of Pleadings and Briefs Review emails from I. Perez, SAW re: 9027 motion | 0.20 | $910.00 | $182.00 |
| 07/03/2023 | JNL | A106 Preparation of Pleadings and Briefs Review draft 9027 motion and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/03/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW, I. Perez re: Alix CNO | 0.10 | $910.00 | $91.00 |
| 07/03/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC Appeal brief on PI by TCC | 0.80 | $910.00 | $728.00 |
| 07/03/2023 | JNL | A111 Legal Research Review record citations, case references in DC Appeal brief by TCC | 1.50 | $910.00 | $1,365.00 |
| 07/03/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team re: 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/03/2023 | JFP | A106 Correspondence/Memorandum Drafted w/SAW, JD and Epiq re: mot. to extend removal period | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/03/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/03/2023 | SAW | A106 Correspondence/Memorandum Drafted w/Epiq, JFP, I. Perez and JNL re: approval, filing, and service of motion to extend removal period | 0.70 | $440.00 | $308.00 |
| 07/04/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise May 2023 time entries for Monthly Fee Statement preparation | 1.40 | $235.00 | $329.00 |
| 07/05/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file AlixPartners MFS | 0.30 | $235.00 | $70.50 |
| 07/05/2023 | JFP | A108 Preparation of Pleadings and Briefs re: CNO re: OCP mot. | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | ATC | A105 Preparation of Pleadings and Briefs Prepare binder of BKO PHV documents to ship to court | 0.50 | $235.00 | $117.50 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document (Redacted) Verified Statement Pursuant to Rule of Bankruptcy Procedure 2019 | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: drafting CNOs for waiver and OCP motions | 1.30 | $440.00 | $572.00 |
| 07/05/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: PHV and NOA documents for drafting | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: LEDES file for WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document Appellant's Brief by the TCC | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, DD and ATC re: preparation of letters and checks to district court and lawyers fund re: PHV attorney | 0.40 | $440.00 | $176.00 |
| 07/05/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of all dockets in case for case updates email | 0.80 | $440.00 | $352.00 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently entered deadlines re: UST deadline to object to EconONE and Anderson Kill retention applications | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.70 | $440.00 | $308.00 |
| 07/05/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: updating calendar entries re: objection deadlines for hearing | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and DD re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | JNL | A111 Legal Research Finish review of DC appeal case law in TCC opening brief | 1.00 | $910.00 | $910.00 |
| 07/05/2023 | JNL | A111 Correspondence Reviewed Review and respond to email from D. Merrett re: Kenvue PI, outstanding PI Order | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A111 Preparation of Pleadings and Briefs Review extension of PI Order status, comments and form | 0.30 | $910.00 | $273.00 |
| 07/05/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/c JFP re: Kenvue PI order | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC case docket, confirm deadline for response brief in DC PI appeal | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A111 Correspondence Reviewed Review email from D. Stolz re: request for Haas video dep clip | 0.10 | $910.00 | $91.00 |
| | | A108 Correspondence Reviewed Review and respond to emails | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2023 | JNL | from JFP, PRD re: application of retainer and payment of first MFS | 0.40 | $910.00 | $364.00 |
| 07/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Initial review of June MFS time for priv and form | 1.00 | $910.00 | $910.00 |
| 07/05/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Barnes redacted 2019 | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review status change form for TCC 3d Amended Ex list | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A108 Correspondence Reviewed Review email from JFP, I. Perez re: ROR by TCC no impact on filing CNO | 0.20 | $910.00 | $182.00 |
| 07/05/2023 | JNL | A106 Preparation of Pleadings and Briefs Review draft CNO for Waiver of R. 3003 | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft CNO for OCP motion | 0.10 | $910.00 | $91.00 |
| 07/05/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise May 2023 time entries for Monthly Fee Statement preparation | 1.40 | $235.00 | $329.00 |
| 07/05/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and LTL team re: circulation of recently filed document Status Change Form for TCC third amended exhibit list | 0.20 | $440.00 | $88.00 |
| 07/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: update to calendar | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MTD trial | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/SAW re: circulation of recent filings | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: letter re: payment of B. O'Connor pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A105 Preparation of Pleadings and Briefs re: letter re: payment of B. O'Connor pro hac vice fees | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | SAW | A108 Correspondence/Memorandum Drafted w/ATC re: filing and service of CNO for AlixPartners MFS | 0.30 | $440.00 | $132.00 |
| 07/05/2023 | SAW | A108 Preparation of Pleadings and Briefs re: CNO for AlixPartners MFS | 0.10 | $440.00 | $44.00 |
| 07/05/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Certification of No Objection | 0.10 | $235.00 | $23.50 |
| 07/05/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Alix Partners CNO to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales | 0.10 | $235.00 | $23.50 |
| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD, DD and SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: PI Order | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and JD re: PI Order | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and JNL re: bar date waiver mot. | 0.20 | $635.00 | $127.00 |
| 07/05/2023 | JFP | A108 Telephone Calls w/I. Perez re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: CNO for OCP motion | 0.10 | $635.00 | $63.50 |
| 07/05/2023 | JFP | A106 Preparation of Pleadings and Briefs re: CNO re: waiver | 0.30 | $635.00 | $190.50 |
| 07/05/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD LEDES file | 0.20 | $635.00 | $127.00 |



| 07/05/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/05/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD CNO | 0.30 | $235.00 | $70.50 |
| 07/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Order authorizing retention of Bederson | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Signal MFS | 0.30 | $235.00 | $70.50 |
| 07/06/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Signal MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.20 | $235.00 | $47.00 |
| 07/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD and JNL re: WMD MFS and LEDES file | 0.40 | $440.00 | $176.00 |
| 07/06/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and LEDES file | 1.40 | $440.00 | $616.00 |
| 07/06/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD CNO for MFS | 0.20 | $440.00 | $88.00 |
| 07/06/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: approval, filing and service of WMD CNO for MFS | 0.30 | $440.00 | $132.00 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/06/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch motions to exclude are moot | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: P. Crouch motions to exclude are moot | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD re: TCC's RoR re: removal extension | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: text order re: no appearances necessary at 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: CNO for OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and ATC re: CNO for OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Preparation of Pleadings and Briefs re: CNO for Waiver Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Correspondence/Memorandum Drafted w/JD and ATC re: CNO for Waiver Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC RoR re: OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: TCC RoR re: OCP Motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC RoR re: removal extension motion | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | JFP | A108 Correspondence Reviewed w/I. Perez re: OCP retentions | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Certification of No Objection | 0.40 | $235.00 | $94.00 |
| 07/06/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Alix Partners CNO to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales | 0.20 | $235.00 | $47.00 |
| | | A108 Correspondence/Memorandum Drafted w/JD, ATC and | | | |



| | | | | | |
|---|---|---|---|---|---|
| 07/06/2023 | JFP | Epiq re: Signal MFS | 0.20 | $635.00 | $127.00 |
| 07/06/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal MFS | 0.20 | $635.00 | $127.00 |
| 07/06/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: Order authorizing retention of Bederson | 0.10 | $635.00 | $63.50 |
| 07/06/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD CNO to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/07/2023 | JNL | A108 Correspondence Reviewed Review email from T. Kurland re: Patterson Belknap OCP app | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL and T. Villari re: stipulation re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised LTL transcript from MTD | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JNL | A111 Correspondence/Memorandum Drafted Follow up with SAW, JFP re: briefing schedule on PI MTD | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JNL | A111 Preparation of Pleadings and Briefs Review draft evidentiary stip from MTD hearing | 0.50 | $910.00 | $455.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg MFS | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review T. Rave MFS | 0.10 | $910.00 | $91.00 |
| 07/07/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review notice of extension of deadline to object to Andersen Kill | 0.20 | $910.00 | $182.00 |
| 07/07/2023 | JFP | A111 Preparation of Pleadings and Briefs re: stipulation re: MTD exhibits | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/S. Martin re: txt files for MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A109 Correspondence Reviewed w/M. Seymour re: Anderson Kill fees | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: PI proposed order | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A105 Correspondence/Memorandum Drafted w/court and D. Prieto re: hearing transcripts | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Telephone Calls w/C. Redmond re: transmittal of designations in FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: main bankruptcy docket and appeals dockets re: transmittal of designations | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A108 Correspondence Reviewed w/JNL re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/30 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/internal team, JD, and S. Martin re: revised MTD hearing transcripts | 0.20 | $635.00 | $127.00 |
| 07/07/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: TCC appellate brief | 0.10 | $635.00 | $63.50 |
| 07/07/2023 | JNL | A111 Correspondence Reviewed Review emails from A. Rush, D. Stolz re: PI order form | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI order from D. Merrett | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Continue review of June MFS time | 0.40 | $910.00 | $364.00 |
| | | A113 Correspondence Reviewed Review and respond to emails | | | |



| 07/10/2023 | JNL | from JFP, G. Ghaul re: objection deadlines for solicitation motion, review CMO | 0.30 | $910.00 | $273.00 |
|---|---|---|---|---|---|
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review D. Stolz letter re: FCR appeal extension | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and UST re: Signal MFS and time records | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review Sills OCP declaration and questionnaire | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS and time records for same | 4.60 | $440.00 | $2,024.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and MJK re: WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and I. Perez re: Sills OCP declaration and questionnaire | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | SAW | A108 Legal Research re: retention date for OCP professionals | 0.40 | $440.00 | $176.00 |
| 07/10/2023 | SAW | A113 Preparation of Pleadings and Briefs re: proof solicitation motion | 1.90 | $440.00 | $836.00 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Signal LEDES file | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: updates to calendar | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: MTD exhibit admission stipulation | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: revised .txt files | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/S. Martin and transcriber re: revised .txt files | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Telephone Calls w/LRL re: MTD exhibits | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Telephone Calls w/LRL re: calendar updates | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC withdrawal of third amended exhibit list | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: Barnes Law Group's 2019 statement | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: submission of revised PI order | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM objection to debtor's declarations | 0.30 | $635.00 | $190.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I joinder re: objection re: C. Mullin | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC declaration re: MoloLamken retention | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC's district court PI appeal brief | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A111 Telephone Calls w/LRL re: submission of revised PI order | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Kopacz, I. Perez and SAW re: Sills OCP declaration | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: mot. to approve solicitation version of DS | 0.20 | $635.00 | $127.00 |
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and M. Bales re: Bates White notice of rate increase | 0.10 | $635.00 | $63.50 |
| | | A108 Preparation of Pleadings and Briefs re: Bates White notice | | | |



| 07/10/2023 | JFP | of rate increase | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/10/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and MJK re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/10/2023 | MJK | A108 Preparation of Pleadings and Briefs Further revise May 2023 time entries for Monthly Fee Statement preparation | 0.60 | $235.00 | $141.00 |
| 07/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: creating spreadsheet tracking filed documents | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: service lists re: motions to dismiss and PI motion | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted w/T. Loebbaka re: MTD hearing exhibit files | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A105 Telephone Calls w/JFP re: calendar of upcoming hearings, D. Merrett's PHV application, timekeeping, and spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing and editing May timekeeping entries | 2.80 | $440.00 | $1,232.00 |
| 07/10/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket and hearing transcripts for upcoming dates and deadlines | 0.70 | $440.00 | $308.00 |
| 07/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to C. Smith re: D. Merrett's PHV applications in district court appeals | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | LRL | A111 Correspondence Reviewed from JFP re: service list for PI motion | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: documents filed re: PI motion to confirm service list | 0.30 | $440.00 | $132.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and JD re: service list for PI motion | 0.30 | $440.00 | $132.00 |
| 07/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter requesting extension of briefing schedule in FCR appeal | 0.20 | $440.00 | $88.00 |
| 07/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: TCC's letter requesting extension of briefing schedule in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson CNO | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW notice of new rate schedule and approve filing | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Signal MFS for priv and form and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC complaint against experts | 1.00 | $910.00 | $910.00 |
| 07/10/2023 | JNL | A111 Correspondence Reviewed Review emails from C. Placitella, D. Merrett re: comments to PI, transcript request | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review hearing notes on PI extension | 0.20 | $910.00 | $182.00 |
| 07/10/2023 | JNL | A111 Correspondence Reviewed Review email from S. Beville, A. Rush re: TCC PI | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI draft from C. Placitella | 0.10 | $910.00 | $91.00 |
| 07/10/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft solicitation motion and comment on same and compare to large Chapter 11 solicitation procedures | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | SAW | A113 Preparation of Pleadings and Briefs re: solicitation motion | 5.50 | $440.00 | $2,420.00 |
| | | A108 Internal Office Mtgs, with Applicants' Staff o/c w/JNL re: | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/11/2023 | SAW | April bill payment | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BAM and RT re: April bill payment | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | SAW | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 3.50 | $440.00 | $1,540.00 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: draft solicitation motion | 0.60 | $635.00 | $381.00 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD and SAW re: solicitation motion | 0.60 | $635.00 | $381.00 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD April MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, LRL and DD re: May bill for WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP, JNL, PRD, ATC and A. Tawil re: solicitation motion approval, drafting, filing and service | 0.70 | $440.00 | $308.00 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: Bates White MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White MFS | 0.40 | $440.00 | $176.00 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/S. Martin and Epiq re: hard copy service of debtor's filings | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD hearing transcripts | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: court ECF notifications re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: court ECF notifications re: 7/11 hearing | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: Bates White MFS filing and service | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: orders re: granted motions | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, ATC, and SAW re: amended disclosure statement | 0.40 | $635.00 | $254.00 |
| 07/11/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: MTD trial exhibits | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Telephone Calls w/JNL and SAW re: filing amended DS | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: amended DS | 0.80 | $635.00 | $508.00 |
| 07/11/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White notice of rate increase | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, LRL, and Epiq re: Bates White notice of rate increase | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | JFP | A111 Correspondence Reviewed w/JD re: PI extension order | 0.10 | $635.00 | $63.50 |
| 07/11/2023 | JFP | A113 Preparation of Pleadings and Briefs re: revised Exhibit M to PoR | 0.40 | $635.00 | $254.00 |
| 07/11/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: revised Exhibit M to PoR | 0.20 | $635.00 | $127.00 |
| 07/11/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP report | 0.40 | $975.00 | $390.00 |
| 07/11/2023 | PRD | A105 Telephone Calls attend telephone call w/client re: work in process report | 1.10 | $975.00 | $1,072.50 |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/11/2023 | PRD | A113 Preparation of Pleadings and Briefs Review amended DS | 1.80 | $975.00 | $1,755.00 |
|---|---|---|---|---|---|
| 07/11/2023 | PRD | A113 Telephone Calls Confer w JD re plan | 0.60 | $975.00 | $585.00 |
| 07/11/2023 | PRD | A113 Preparation of Pleadings and Briefs Confer w/counsel re plan | 2.00 | $975.00 | $1,950.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review and comment on draft solicitation motion and notice | 0.80 | $910.00 | $728.00 |
| 07/11/2023 | JNL | A111 Legal Research Review update on closings in Valadez case | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A108 Telephone Calls T/c D. Segal re: fee accruals for WMD | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notices of adjournment certain matters at 7-11 calendar | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices approving OCP, 3003 waiver and Ad Hoc motion to seal | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | JNL | A108 Correspondence/Memorandum Drafted re: Follow up on status of May MFS for WMD with SAW, JFP | 0.40 | $910.00 | $364.00 |
| 07/11/2023 | JNL | A108 Preparation of Pleadings and Briefs Review BW MFS for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A113 Correspondence Reviewed Emails from/to PRD, SAW, JFP re: DS filing | 0.20 | $910.00 | $182.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft amended DS | 0.60 | $910.00 | $546.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft exhibits to Solicitation motion | 2.50 | $910.00 | $2,275.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review additional exhibits to Solicitation Motion | 0.60 | $910.00 | $546.00 |
| 07/11/2023 | JNL | A113 Correspondence Reviewed Emails from/to SAW re: further review of solicitation materials | 0.30 | $910.00 | $273.00 |
| 07/11/2023 | JNL | A113 Preparation of Pleadings and Briefs Review amended TDP draft | 1.20 | $910.00 | $1,092.00 |
| 07/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review so ordered DC FCR appeal schedule | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | JNL | A111 Correspondence Reviewed Email from D. Merrett re: status of C. Placitella comments to PI | 0.10 | $910.00 | $91.00 |
| 07/11/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and edit May timekeeping entries | 1.60 | $440.00 | $704.00 |
| 07/11/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review dockets and transcripts for upcoming events and deadlines | 1.10 | $440.00 | $484.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP and SAW re: MTD hearing transcript redactions | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP re: future circulation of most recent filings | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: Court's waiving of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: Court's waiving of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's grant of AHC's MTS its first supplemental verified statement | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's grant of AHC's MTS its first supplemental verified statement | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's granting of Debtor's application to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| | | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's | | | |



Case 23-12825-MBK    Doc 1346-2    Filed 09/08/23    Entered 09/08/23 16:34:07    Desc
Exhibit B    Page 198 of 245    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/11/2023 | LRL | grant of Debtor's application to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/11/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling Debtor's motion to establish bar dates and procedures for non-direct talc claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling Debtor's motion to establish bar dates and procedures for non-direct talc claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day team re: Court's finding moot Togut, Segal & Segal's application for authorization of fees | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's finding moot Togut, Segal & Segal's application for authorization of fees | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A109 Correspondence/Memorandum Drafted to Jones Day team re: Court's rescheduling hearing dates for substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling hearing dates for substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day team re: Court's extension of TCC's deadline to file its FCR appeal opening brief and updating of briefing schedule | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's extension of TCC's deadline to file its FCR appeal opening brief and updating of briefing schedule | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Preparation of Pleadings and Briefs re: save and organize final MTD hearing exhibits | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: saving and organizing final MTD hearing exhibits | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Preparation of Pleadings and Briefs re: filing notice of Jones Day rate increase | 0.20 | $440.00 | $88.00 |
| 07/11/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: previously filed notices of rate increases | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | LRL | A108 Correspondence/Memorandum Drafted to Epiq re: service of notice of Jones Day rate increase | 0.10 | $440.00 | $44.00 |
| 07/11/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Bates White MFS | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Bates White MFS to Epiq, SAW, JFP, A. Rush and I. Perez | 0.10 | $235.00 | $23.50 |
| 07/11/2023 | ATC | A113 Correspondence Reviewed Review instructions for filing Amended Disclosure Statement | 0.20 | $235.00 | $47.00 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Revised Exhibit M to Amended Chapter 11 Plan | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Correspondence/Memorandum Drafted Circulate as-filed Exhibit M documents to SAW and JFP | 0.10 | $235.00 | $23.50 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Amended Disclosure Statement | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-file Redline of Amended Disclosure Statement | 0.20 | $235.00 | $47.00 |
| 07/11/2023 | ATC | A113 Preparation of Pleadings and Briefs E-File Solicitation Motion | 0.30 | $235.00 | $70.50 |
| 07/11/2023 | ATC | A113 Correspondence/Memorandum Drafted Service of Disclosure Statement, Solicitation Motion, Disclosure Statement | 0.40 | $235.00 | $94.00 |



500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER ID.

| | | Redline, and Revised Exhibit M to Chapter 11 plan to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, M. Bales, A. Tawil, G. Ghaul, A. Johnson, and N. Yeary | | | |
|---|---|---|---|---|---|
| 07/11/2023 | SAW | A113 Correspondence/Memorandum Drafted w/JFP. JD and ATC re: instructions for filing amended disclosure statement and filing re: same | 0.40 | $440.00 | $176.00 |
| 07/12/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter & English MFS | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final DS noticing motion | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review supp. BW Rate increase dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised DS hearing notice and approve for service | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review revised time entries for WMD May MFS for priv and form and approve same for filing | 0.70 | $910.00 | $637.00 |
| 07/12/2023 | JNL | A108 Correspondence Reviewed Review email from A Rush, JFP, I. Perez re: OCP and waiver orders | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A105 Preparation of Pleadings and Briefs Review updated appeal PHV motion docs | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Meeting with acct staff re: Updated holdback and amount in trust | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc 2019 updated dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review EconOne supp. Dec | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts TCC app to retain Anderson Kill | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter MFS for priv and form and approve same for filing | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A108 Correspondence Reviewed Emails from/to SAW re: McCarter MFS filing | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to set bar dates, claim forms, solicitation issues | 0.40 | $910.00 | $364.00 |
| 07/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review TCC estimation motion | 0.30 | $910.00 | $273.00 |
| 07/12/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review case law cited in TCC Motions for bar date, estimation | 1.00 | $910.00 | $910.00 |
| 07/12/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised PI order for Kenvue, Janssen from D. Merrett | 0.10 | $910.00 | $91.00 |
| 07/12/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from A. Rush re: TCC estimation and claims motions | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle motion re: DQ FCR | 0.20 | $910.00 | $182.00 |
| 07/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: notice of DS hearing | 0.30 | $635.00 | $190.50 |
| 07/12/2023 | JFP | A113 Preparation of Pleadings and Briefs re: publication notice of DS hearing | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, Epiq, and JNL re: notice of DS hearing | 0.50 | $635.00 | $317.50 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: calendar updates | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/12/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: so ordered letter re: briefing schedule in FCR appeal | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/12/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD May MFS and LEDES file | 5.10 | $440.00 | $2,244.00 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: May WMD MFS | 0.40 | $635.00 | $254.00 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: May WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: pro hac vice admissions in district court appeals | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Preparation of Pleadings and Briefs re: pro hac vice admissions in district court appeals | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: docket re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Telephone Calls w/court re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez re: motions granted on 7/11 | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion re: confirmation of consistency w/ plan | 0.90 | $440.00 | $396.00 |
| 07/12/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, ATC, RF, and LRL re: document management | 0.90 | $635.00 | $571.50 |
| 07/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: entered OCP order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/LRL and Epiq re: entered OCP order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: entered order waiving 3003 requirement | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A106 Correspondence/Memorandum Drafted w/LRL and Epiq re: entered order waiving 3003 requirement | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: order granting AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Telephone Calls w/SAW re: WMD May MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental cert re: Econone research retention | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and McCarter re: McCarter MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.20 | $635.00 | $127.00 |
| 07/12/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, JNL, and SAW re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | RF | A105 Preparation of Pleadings and Briefs Compile list of Debtor's filings | 1.70 | $235.00 | $399.50 |
| 07/12/2023 | JFP | A111 Correspondence Reviewed w/D. Merrett re: PI extension order | 0.10 | $635.00 | $63.50 |
| 07/12/2023 | RF | A105 Review & Analyze Docs, Pleadings, Transcripts Store and organize court documents | 0.60 | $235.00 | $141.00 |
| 07/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets and transcripts for dates and deadlines to update calendar | 1.80 | $440.00 | $792.00 |
| 07/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing and preparing K. Marshall's PHV application in the FCR appeal | 0.30 | $440.00 | $132.00 |
| 07/12/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing and preparing K. Marshall's PHV application in the MTD appeal | 0.20 | $440.00 | $88.00 |
| | | A105 Correspondence/Memorandum Drafted w/JFP and JNL re: | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2023 | LRL | reviewing and preparing K. Marshall's PHV applications in the MTD and FCR appeals | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | LRL | A105 Correspondence Reviewed from SAW re: future document filings | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: instructions for service of order waiving Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order waiving Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: Court's extension of the UST's deadline to object to the FCR's application to retain Econ One and the TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's extension of the UST's deadline to object to the FCR's application to retain Econ One and the TCC's application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's waiver of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: the Court's waiver of Rule 3003-1 | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's authorization to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: the Court's authorization to retain and compensate OCPs | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to the Jones Day team re: the Court's granting the AHC's motion to seal its first supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: the Court's granting the AHC's motion to seal its first supplemental Rule 2019 statement | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to the Jones Day team re: the FCR's supplemental certification ISO its application to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: the FCR's supplemental certification ISO its application to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A105 Correspondence/Memorandum Drafted to ATC re: spreadsheet tracking Debtor's filed documents | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: upcoming MFS CNO deadlines | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted to SAW re: upcoming MFS CNO deadlines | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | ATC | A105 Preparation of Pleadings and Briefs Update spreadsheet of Debtor's filings | 1.50 | $235.00 | $352.50 |
| 07/12/2023 | ATC | A105 Internal Office Mtgs, with Applicants' Staff W/ LRL re: updates to spreadsheet of Debtor filings | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD May MFS | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD May MFS to Epiq, JFP, SAW, A. Rush, I. Perez, M. Bales, LRL and CR | 0.10 | $235.00 | $23.50 |
| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Alix MFS | 0.20 | $235.00 | $47.00 |
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Alix MFS to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/12/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file McCarter MFS | 0.30 | $235.00 | $70.50 |
|---|---|---|---|---|---|
| 07/12/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of McCarter MFS to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/12/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and revise June timekeeping in preparation for MFS | 4.10 | $440.00 | $1,804.00 |
| 07/12/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: instructions for service of order authorizing OCP retention and compensation | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order authorizing OCP retention and compensation | 0.10 | $440.00 | $44.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL re: calendaring CNO deadlines for MFSs | 0.20 | $440.00 | $88.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, JNL, LRL and BM re: WMD MFS and LEDES file | 0.80 | $440.00 | $352.00 |
| 07/12/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, ATC and RFF re: management of filed documents | 0.60 | $440.00 | $264.00 |
| 07/12/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and ATC re: McCarter & English MFS filing and service | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | JFP | A111 Correspondence Reviewed w/JNL and A. Rush re: recent motions filed by TCC | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, RFF re: management of filed documents | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, LRL and JD re: PI extension order | 1.00 | $635.00 | $635.00 |
| 07/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM mot. to disqualify FCR | 0.20 | $635.00 | $127.00 |
| 07/13/2023 | JFP | A113 Correspondence Reviewed w/G.Ghaul re: plan documents on case website | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD April LEDES file | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber and LRL re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: revised 6/29 hearing transcript | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: EconOne retention order | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A105 Correspondence/Memorandum Drafted w/ATC re: doc management | 1.70 | $635.00 | $1,079.50 |
| 07/13/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.20 | $635.00 | $127.00 |
| 07/13/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/13/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of AHCSC response re: MTD | 0.30 | $635.00 | $190.50 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review order approving Econ retention | 0.10 | $910.00 | $91.00 |
| 07/13/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised transcript from hearing | 0.30 | $910.00 | $273.00 |
| 07/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Finish review of estimation motion by TCC | 0.50 | $910.00 | $455.00 |
| 07/13/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/c JFP re: status of upcoming matters | 0.20 | $910.00 | $182.00 |
| | | A105 Preparation of Pleadings and Briefs Review PHV pleading | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/13/2023 | JNL | for Marshall | 0.20 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 07/13/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review docket re: status of service of DS hearing notices | 2.00 | $910.00 | $1,820.00 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Brown Rudnick MFS | 0.20 | $910.00 | $182.00 |
| 07/13/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Massey MFS | 0.10 | $910.00 | $91.00 |
| 07/13/2023 | JNL | A111 Legal Research Review case law on FCR DQ motion | 1.00 | $910.00 | $910.00 |
| 07/13/2023 | PRD | A113 Preparation of Pleadings and Briefs Review TCC motion for estimation | 1.60 | $975.00 | $1,560.00 |
| 07/13/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review MR motion to DQ FCR | 0.80 | $975.00 | $780.00 |
| 07/13/2023 | PRD | A106 Review & Analyze Docs, Pleadings, Transcripts Review TCC motion to fix bar date | 0.60 | $975.00 | $585.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: objections to and service list for proposed order extending PI | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: objections to and service list for proposed order extending PI | 0.70 | $440.00 | $308.00 |
| 07/13/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion re: estimation of talc claims | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion re: estimation of talc claims | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A106 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's motion re: deadline for filing proofs of claim | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion re: deadline for filing proofs of claim | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's order authorizing FCR to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's order authorizing FCR to retain Econ One | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: saving 6/29 hearing transcript | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: 6/29 hearing transcript | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing ATC and RFF's spreadsheet tracking Debtor's filed documents | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted to JFP re: list of objecting parties re: proposed order extending PI | 0.10 | $440.00 | $44.00 |
| 07/13/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP and SAW re: K. Marshall PHV application | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and SAW re: 6/14 circulation of filings to Jones Day and WMD teams | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and revise June timekeeping in preparation for MFS | 3.20 | $440.00 | $1,408.00 |
| | | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion for entry of an order (i) establishing a deadline for filing | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/2023 | SAW | proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants. | 0.90 | $440.00 | $396.00 |
| 07/13/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review of transcript from 6/28 hearing for deadlines | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | SAW | A108 Correspondence/Memorandum Drafted w/BM re: LEDES file for WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/13/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC motion for entry of an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings. | 0.80 | $440.00 | $352.00 |
| 07/13/2023 | SAW | A108 Preparation of Pleadings and Briefs re: LEDES file for WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/13/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM motion to disqualify Randi Ellis as FCR. | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/13/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion for consistency with plan | 4.20 | $440.00 | $1,848.00 |
| 07/13/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of AHCSC reply re: MTD | 0.50 | $635.00 | $317.50 |
| 07/14/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review of all open dockets for recent filings for circulation to LTL and JD teams | 0.80 | $440.00 | $352.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal re: reply re: MTD | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I reply re: MTD | 1.90 | $635.00 | $1,206.50 |
| 07/14/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, LRL, and MJK re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered PI extension order | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of entered PI extension order | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, RF, and ATC re: document management | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | MJK | A108 Preparation of Pleadings and Briefs Initial review and revision of June 2023 time entries for Monthly Fee Statement preparation | 6.00 | $235.00 | $1,410.00 |
| 07/14/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, Epiq and JNL re: K. Marshall pro hac vice in district court | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A105 Preparation of Pleadings and Briefs re: K. Marshall pro hac vice in district court | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST reply re: MTD | 0.90 | $635.00 | $571.50 |
| 07/14/2023 | JFP | A105 Telephone Calls w/ATC re: filing error | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JFP | A105 Legal Research re: procedure for corrected filings in NJ District Court | 0.20 | $635.00 | $127.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM reply re: MTD | 1.20 | $635.00 | $762.00 |



| | | | | | |
|---|---|---|---|---|---|
| 07/14/2023 | RF | A105 Review & Analyze Docs, Pleadings, Transcripts Update record of filed documents in system | 0.30 | $235.00 | $70.50 |
| 07/14/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: matters to be heard on 8/2 | 0.10 | $635.00 | $63.50 |
| 07/14/2023 | JNL | A105 Preparation of Pleadings and Briefs Review Marshal PHV filing and approve filing of same | 2.00 | $910.00 | $1,820.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson June MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review R. Ellis MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Walsh Pizzi MFS | 1.00 | $910.00 | $910.00 |
| 07/14/2023 | ATC | A105 Telephone Calls w/ RFF re: document management | 0.30 | $235.00 | $70.50 |
| 07/14/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file first CKM PHV motion | 0.60 | $235.00 | $141.00 |
| 07/14/2023 | ATC | A105 Preparation of Pleadings and Briefs E-file second CKM PHV motion | 0.60 | $235.00 | $141.00 |
| 07/14/2023 | ATC | A105 Correspondence/Memorandum Drafted Service of CKM PHV motions to Epiq, SAW, JFP, A. Rush, I. Perez, and M. Bales | 0.20 | $235.00 | $47.00 |
| 07/14/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS time entry review | 1.60 | $440.00 | $704.00 |
| 07/14/2023 | SAW | A108 Correspondence/Memorandum Drafted w/MJK re: WMD MFS time review | 0.70 | $440.00 | $308.00 |
| 07/14/2023 | SAW | A105 Correspondence/Memorandum Drafted w/RFF and ATC re: organization of filed documents | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A105 Preparation of Pleadings and Briefs re: PHV application for C.K. Marshall in district court appeals case | 0.70 | $440.00 | $308.00 |
| 07/14/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: OCP retention order | 0.40 | $440.00 | $176.00 |
| 07/14/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, and ATC re: approval, filing and service of C.K. Marshall PHV application | 0.50 | $440.00 | $220.00 |
| 07/14/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: order authorizing Ad Hoc Committee to file under seal its first supplemental Rule 2019 statement | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A106 Review & Analyze Docs, Pleadings, Transcripts re: order waiving the requirement of Local Rule 3003-1(a) | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD and WMD teams re: circulation of recently filed document: order extending preliminary injunction in adversary proceeding | 0.20 | $440.00 | $88.00 |
| 07/14/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' Reply re: MTD | 0.40 | $635.00 | $254.00 |
| 07/15/2023 | JFP | A113 Correspondence/Memorandum Drafted w/A. Rush re: adjournment of MRHFM mot. | 0.20 | $635.00 | $127.00 |
| 07/17/2023 | JNL | A105 Correspondence Reviewed Review and respond to email from JFP re: Marshal PHV | 1.00 | $910.00 | $910.00 |
| 07/17/2023 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: OCP retention order re: retention dates for OCP professionals | 0.30 | $440.00 | $132.00 |



Case 23-12825-MBK    Doc 1346-2    Filed 09/08/23    Entered 09/08/23 16:34:07    Desc
Exhibit B    Page 206 of 245    **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| 07/17/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notices from district court re: pro hac vice motions | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL re: scheduling of deadlines re: DC pro hac vice motions | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/SAW re: McCarter LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/SAW re: Alix LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence Reviewed w/BAM re: WMD LEDES file | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, DD, and BJA re: WMD June MFS | 0.40 | $635.00 | $254.00 |
| 07/17/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. re: estimation | 0.90 | $635.00 | $571.50 |
| 07/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: transmittal of counter designation for FCR appeal | 0.20 | $635.00 | $127.00 |
| 07/17/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. re: proofs of claim | 1.00 | $635.00 | $635.00 |
| 07/17/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: Sills OCP declaration | 0.50 | $635.00 | $317.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of counter designations re: FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR supplemental certification re: Bederson retention | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR opposition to MRHFM mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prieto re: findings of fact submission | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of TCC reply re: MTD | 1.50 | $635.00 | $952.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: District Court receipt of counter designations | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: FCR appeal deadline | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JFP | A111 Correspondence Reviewed w/JNL re: FCR appeal deadline | 0.10 | $635.00 | $63.50 |
| 07/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Adv. and Ch 11 matters for upcoming hearing on 8-2, deadlines for submissions related to PI, and 8-2 hearing | 0.50 | $910.00 | $455.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review DC notice of schedule for appeal and 11-23 return date | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW re: service of MFS and LEDES for McCarter, Alix | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to email from JFP re: Sills OCP questionnaire | 0.20 | $910.00 | $182.00 |
| 07/17/2023 | JNL | A108 Correspondence Reviewed Review and respond to SAW email re: MFS for June | 0.20 | $910.00 | $182.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of transmittal of record on FCR appeal | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A105 Correspondence Reviewed Review notice of returned mail from Epiq | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Bederson Supp Cert | 0.10 | $910.00 | $91.00 |



| 07/17/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Genova MFS | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review RCR response to DQ motion by MauneRaichle | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MauneRaichle reply | 0.30 | $910.00 | $273.00 |
| 07/17/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and approve filing of revised OCP questionnaire for Sills | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review DC notices re: PHV on the papers | 0.10 | $910.00 | $91.00 |
| 07/17/2023 | PRD | A111 Preparation of Pleadings and Briefs Commence review and comments on F&C on MTDs | 3.20 | $975.00 | $3,120.00 |
| 07/17/2023 | ATC | A108 Telephone Calls w/ SAW re: activity code issues in time management system | 0.20 | $235.00 | $47.00 |
| 07/17/2023 | ATC | A108 Correspondence/Memorandum Drafted w/ K. Cramer, J. Becker, S. McDonald, and D. Rabizadeh re: activity code issues in time management system | 0.60 | $235.00 | $141.00 |
| 07/17/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: review K. Marshall PHV filings and hearing dates on district court appeal dockets | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | LRL | A105 Correspondence/Memorandum Drafted to JFP, SAW, Jones Day team, and WMD team re: hearing dates for K. Marshall's PHV applications in the district court appeals | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's supplemental certification in support of her application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: FCR's supplemental certification in support of her application to retain Bederson | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's transmission of record in FCR appeal to the district court | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission of record in FCR appeal to the district court | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR's letter in opposition to MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR's letter in opposition to MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's docketing of Debtor's additional designations in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docketing of Debtor's additional designations in FCR appeal | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: FCR appeal date set for 11/6 | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR appeal date set for 11/6 | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for July MFS | 0.70 | $440.00 | $308.00 |
| 07/17/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 4.90 | $440.00 | $2,156.00 |
| 07/17/2023 | SAW | A108 Legal Research re: OCP declarations and questionnaires in other large chapter 11 cases re: retention dates for OCP | 0.60 | $440.00 | $264.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

|  |  | professionals |  |  |  |
|---|---|---|---|---|---|
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNP, JNL, and JD team re: Sills OCP retention declaration and questionnaire | 0.90 | $440.00 | $396.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, DD, WMD team, JNL, BM and RT re: WMD MFS | 1.10 | $440.00 | $484.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/UST re: service of AlixPartners MFS and LEDES files | 0.20 | $440.00 | $88.00 |
| 07/17/2023 | SAW | A108 Correspondence/Memorandum Drafted w/UST re: service of McCarter MFS and LEDES files | 0.20 | $440.00 | $88.00 |
| 07/17/2023 | SAW | A108 Telephone Calls w/JNL re: sending WMD MFS for billing purposes | 0.10 | $440.00 | $44.00 |
| 07/17/2023 | SAW | A108 Telephone Calls w/ATC and JFP re: WMD billing system for MFSs | 0.30 | $440.00 | $132.00 |
| 07/17/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: appellant brief in PI appeal | 1.30 | $635.00 | $825.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: D. Rave report | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A105 Telephone Calls w/entities receiving service re: questions for service | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: R. Ferguson report | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: C. Mullin report | 0.30 | $635.00 | $190.50 |
| 07/18/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL and SAW re: post-trial submissions | 0.30 | $635.00 | $190.50 |
| 07/18/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review hearing transcripts re: MTD post-trial items due | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/JFP re: open items in case | 0.20 | $440.00 | $88.00 |
| 07/18/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and JD re: post-trial submissions | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, ATC, RFF and JD re: Sills OCP declaration and questionnaire | 0.70 | $440.00 | $308.00 |
| 07/18/2023 | JFP | A111 Telephone Calls w/court re: proposed findings of fact | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, LRL and SAW re: proposed findings of fact | 0.40 | $635.00 | $254.00 |
| 07/18/2023 | JFP | A108 Correspondence/Memorandum Drafted w/G. Kopacz, JD, and SAW re: Sills OCP retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Sills OCP retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 2.10 | $440.00 | $924.00 |
| 07/18/2023 | SAW | A108 Internal Office Mtgs, with Applicants' Staff w/RT and JNL re: MFS invoices and amounts due | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/Litify and JFP re: LEDES files for April and May WMD MFSs | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD LEDES files | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Correspondence Reviewed w/JNL re: WMD May fees | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A111 Preparation of Pleadings and Briefs re: draft post-trial findings of fact and conclusions of law | 3.20 | $440.00 | $1,408.00 |
| 07/18/2023 | SAW | A108 Telephone Calls w/ATC and Litify re: billing issues | 0.50 | $440.00 | $220.00 |
| 07/18/2023 | JFP | A105 Correspondence Reviewed w/SAW and Epiq re: claimant information | 0.10 | $635.00 | $63.50 |



| 07/18/2023 | JFP | A108 Correspondence Reviewed w/I. Perez and T. Kurland re: PBWT OCP retention | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/18/2023 | JFP | A113 Correspondence Reviewed w/D. Prieto re: adjournment request re: TCC plan related motions | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF notice re: appeal date in FCR appeal | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | SAW | A108 Correspondence/Memorandum Drafted w/Litify, ATC and BJA re: billing issues for WMD MFSs | 0.40 | $440.00 | $176.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM response re: FCR mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: supplemental certification re: Anderson Kill retention | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: order granting retention of Anderson Kill | 0.10 | $635.00 | $63.50 |
| 07/18/2023 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/18/2023 | JFP | A111 Preparation of Pleadings and Briefs re: proposed findings of fact and conclusions of law | 1.10 | $635.00 | $698.50 |
| 07/18/2023 | RF | A105 Preparation of Pleadings and Briefs Save documents to system | 0.10 | $235.00 | $23.50 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MFS for R. Furgeson | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review MFS for Rave | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Preparation of Pleadings and Briefs Review Proposed FFs, Conclusions for comment on same; review revisions by PRD, LL, JFP | 3.00 | $910.00 | $2,730.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Horkovitz Supp Cert for Anderson TCC retention | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Order approving Anderson retention | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Correspondence Reviewed Review emails from PRD, D. Prieto re: comments to PFFs | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Address LEDES file errors from new billing software; follow up on application of April invoice payment with WMD accounting | 0.50 | $910.00 | $455.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Houlihan MFSs for April, May and June | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Correspondence/Memorandum Drafted Draft email to D. Segal re: correct amount payable for MFS | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc MSFs for April and May | 0.20 | $910.00 | $182.00 |
| 07/18/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of verdict in Valadez | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A111 Correspondence Reviewed Email to PRD, JFP re: Valadez | 0.10 | $910.00 | $91.00 |
| 07/18/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, D. Streany re: identifying notice parties in response to counsel queries | 0.30 | $910.00 | $273.00 |
| 07/18/2023 | ATC | A108 Telephone Calls w/ SAW and S. McDonald re: strategizing solutions to activity code issues in time management system | 0.40 | $235.00 | $94.00 |
| 07/18/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file OCP Declaration | 0.20 | $235.00 | $47.00 |
| 07/18/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of OCP Declaration to Epiq, SAW, JFP, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| | | A111 Correspondence/Memorandum Drafted to Jones Day and | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2023 | LRL | WMD teams re: MRHFM's reply to FCR's opposition to its motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's reply to FCR's opposition to its motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's supplemental certification in support of its application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's supplemental certification in support of its application to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's order authorizing TCC to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Court's order authorizing TCC to retain Anderson Kill | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's canceling 11/6 bankruptcy appeal date | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's canceling 11/6 bankruptcy appeal date | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | LRL | A111 Preparation of Pleadings and Briefs re: review and edit post-trial motion re: proposed findings of fact and conclusions of law and incorporate additional edits from PRD, JFP, and SAW | 4.80 | $440.00 | $2,112.00 |
| 07/18/2023 | LRL | A111 Correspondence/Memorandum Drafted to JNL, JFP, and SAW re: reviewing and editing post-trial motion re: proposed findings of fact and conclusions of law | 0.30 | $440.00 | $132.00 |
| 07/18/2023 | SAW | A108 Telephone Calls w/JNL re: retainer balance for WMD MFSs | 0.10 | $440.00 | $44.00 |
| 07/18/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: service questions from entity | 0.20 | $440.00 | $88.00 |
| 07/18/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: S. Burian report | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A111 Legal Research re: recent law360 article re: Valadez ruling | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, LRL and JD team re: approval, filing and service of proposed findings of fact and conclusions of law post dismissal trial | 0.30 | $440.00 | $132.00 |
| 07/19/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: review solicitation motion for conformity with plan | 3.30 | $440.00 | $1,452.00 |
| 07/19/2023 | JFP | A108 Telephone Calls w/SAW re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A108 Preparation of Pleadings and Briefs re: June WMD MFS | 0.80 | $635.00 | $508.00 |
| 07/19/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK and DD re: June WMD MFS | 0.40 | $635.00 | $254.00 |
| 07/19/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/LRL re: June WMD MFS | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A111 Telephone Calls w/SAW re: proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL, Court, and SAW re: proposed findings of fact and conclusions of law | 1.10 | $635.00 | $698.50 |
| 07/19/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: MRHFM mot. to disqualify | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JD team, JFP, LRL and RFF re: post trial submissions and filing re: same | 1.40 | $440.00 | $616.00 |
| | | A111 Internal Office Mtgs, with Applicants' Staff w/PRD and | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/19/2023 | JFP | JNL re: proposed findings of fact and conclusions of law | 0.20 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 07/19/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/RF re: 8/2 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Stone and RF re: 8/2 omnibus hearing | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: solicitation | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JNL re: TCC letter re: solicitation | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: notice of filing of proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: notice of filing of proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | MJK | A108 Preparation of Pleadings and Briefs Review and revise June 2023 time entries for Monthly Fee Statement preparation | 4.10 | $235.00 | $963.50 |
| 07/19/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and Epiq re: cert of service in appeal cases | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: cert of service in appeal cases | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | SAW | A113 Preparation of Pleadings and Briefs re: draft contested adjournment request re: estimation and deadline for proof of claim motions | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, and TCC re: adjournment of TCC mots. | 0.20 | $635.00 | $127.00 |
| 07/19/2023 | RF | A105 Preparation of Pleadings and Briefs Save/organize as filed documents to system | 1.30 | $235.00 | $305.50 |
| 07/19/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and court re: stip and agreed order re: admission of evidence at MTD trial | 1.40 | $635.00 | $889.00 |
| 07/19/2023 | JFP | A111 Preparation of Pleadings and Briefs re: stip and agreed order re: admission of evidence at MTD trial | 0.30 | $635.00 | $190.50 |
| 07/19/2023 | JFP | A111 Telephone Calls w/M. Rasmussen re: stip and agreed order re: admission of evidence at MTD trial | 0.10 | $635.00 | $63.50 |
| 07/19/2023 | PRD | A111 Telephone Calls Call w JD re FOF/COL on MTDs | 0.50 | $975.00 | $487.50 |
| 07/19/2023 | PRD | A111 Preparation of Pleadings and Briefs Review revised FOF/COL on MTDs | 1.80 | $975.00 | $1,755.00 |
| 07/19/2023 | PRD | A111 Telephone Calls Call w client re FOF/COL | 0.40 | $975.00 | $390.00 |
| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Court's text order re: deciding MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's text order re: deciding MRHFM's motion to disqualify R. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping for June MFS | 0.80 | $440.00 | $352.00 |
| 07/19/2023 | LRL | A108 Correspondence/Memorandum Drafted to MJK re: reviewing timekeeping for June MFS | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A113 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: TCC's letter objecting to Debtor's certified plan solicitation directive and client list | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter objecting to Debtor's certified plan solicitation directive and client list | 0.10 | $440.00 | $44.00 |



| | | | | | |
|---|---|---|---|---|---|
| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: Paul Crouch's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A105 Correspondence/Memorandum Drafted to Epiq and JFP re: reviewing and revising certifications of service re: K. Marshall PHV applications in district court appeals | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | LRL | A105 Preparation of Pleadings and Briefs re: reviewing, revising, and filing certifications of service re: K. Marshall PHV applications in district court appeals | 0.40 | $440.00 | $176.00 |
| 07/19/2023 | LRL | A111 Correspondence/Memorandum Drafted to Jones Day and WMD teams re: MRHFM's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review text order on FCR DQ motion | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review notices of efile errors re: AHC MFS submissions | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg MFS for June | 0.20 | $910.00 | $182.00 |
| 07/19/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review Letter by TCC re: directive related to PI counsel for solicitation | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review solicitation motion and Disc Stmt for references to directive service | 0.30 | $910.00 | $273.00 |
| 07/19/2023 | JNL | A111 Correspondence Reviewed Review and respond to emails from JFP re: proper submission of PFFs/CLs | 0.20 | $910.00 | $182.00 |
| 07/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review form of Notice of filing of PPFs and approve same | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review LTL's revised draft Proposed FFs, Conclusions | 1.00 | $910.00 | $910.00 |
| 07/19/2023 | JNL | A113 Correspondence Reviewed Review emails from D. Prieto, JFP, SAW re: adjournment request related to solicitation issues | 0.40 | $910.00 | $364.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Crouch PPF/CLs | 0.50 | $910.00 | $455.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MauneRaichle PPF/CLs | 0.80 | $910.00 | $728.00 |
| 07/19/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM, MS PPF/CLs | 0.30 | $910.00 | $273.00 |
| 07/19/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and approve for filing Exhibit Stip | 0.10 | $910.00 | $91.00 |
| 07/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: filing and service of proposed findings of fact and conclusions of law | 0.70 | $440.00 | $308.00 |
| 07/19/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and MJK re: edits to WMD MFS time entries | 0.30 | $440.00 | $132.00 |
| 07/19/2023 | SAW | A111 Preparation of Pleadings and Briefs re: filing proposed findings of fact and conclusions of law post dismissal trial | 0.60 | $440.00 | $264.00 |
| 07/19/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD MFS | 3.30 | $440.00 | $1,452.00 |
| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: e-brief proposed findings of fact and conclusions of law | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/S. McDonald re: WMD LEDES files | 0.10 | $635.00 | $63.50 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/M. Rasmussen re: exhibits listed in stipulation | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/20/2023 | JFP | A105 Correspondence/Memorandum Drafted w/A. Rush, JNL, LRL, and SAW re: matters scheduled for 8/2 | 0.30 | $635.00 | $190.50 |
| 07/20/2023 | JFP | A111 Correspondence Reviewed w/M. Rasmussen and A. Kasnetz re: stipulation re: admission of MTD evidence | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A105 Correspondence Reviewed w/E. Goodman re: adjournment of TCC matters scheduled for 8/2 | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Correspondence/Memorandum Drafted w/SAW and JD re: adjournment request for TCC motions pending on 8/2 | 0.30 | $635.00 | $190.50 |
| 07/20/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A108 Correspondence/Memorandum Drafted w/M. Bales, SAW, and JNL re: Alix MFS | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Telephone Calls w/JNL, JD, and SAW re: adjournment request for TCC motions pending on 8/2 | 0.40 | $635.00 | $254.00 |
| 07/20/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: clerk notice re: docketing error | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: clerk notice re: docketing error | 0.70 | $635.00 | $444.50 |
| 07/20/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request re: TCC Motions | 0.60 | $635.00 | $381.00 |
| 07/20/2023 | JFP | A111 Telephone Calls w/clerk re: clerk notice re: docketing error | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, Epiq and JNL re: response to TCC letter re: solicitation | 0.20 | $635.00 | $127.00 |
| 07/20/2023 | JFP | A113 Preparation of Pleadings and Briefs re: response to TCC letter re: solicitation | 0.40 | $635.00 | $254.00 |
| 07/20/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Letter response to Anderson Kill re: professional fees | 0.20 | $635.00 | $127.00 |
| 07/20/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD re: Letter response to Anderson Kill re: professional fees | 0.10 | $635.00 | $63.50 |
| 07/20/2023 | RF | A108 Preparation of Pleadings and Briefs File Alix Monthly Fee Statement | 0.40 | $235.00 | $94.00 |
| 07/20/2023 | RF | A108 Correspondence/Memorandum Drafted Service of AlixPartners MFS to Epiq | 0.10 | $235.00 | $23.50 |
| 07/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.70 | $440.00 | $748.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC of Meso Claimants PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review A&I post-trial brief | 0.50 | $910.00 | $455.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc of States PFFs | 0.70 | $910.00 | $637.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review NM MS Post-trial brief | 0.50 | $910.00 | $455.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review motion to seal by A&I | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Motion to Seal by AHC of States | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC PFFs | 1.50 | $910.00 | $1,365.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Motion to Seal and App for OST | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST PPFs | 0.30 | $910.00 | $273.00 |



| | | | | | |
|---|---|---|---|---|---|
| 07/20/2023 | JNL | A113 Correspondence Reviewed Review and respond to emails from A. Rush, JFP, D. Prieto re: adjournment | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A113 Telephone Calls Conf. call with WMD and JD team on solicitation motion issues | 0.30 | $910.00 | $273.00 |
| 07/20/2023 | JNL | A113 Telephone Calls Follow up call with JFP, SAW re: draft adjournment request | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review and respond to email from D. Segal re: July accrual for WMD | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and revise draft adjournment request | 0.30 | $910.00 | $273.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC joinder to Debtor PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised draft adjournment request | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order rescheduling motions to seal | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order granting OST on motion to seal | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Alix MFS for priv and form and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review draft letter response to TCC demand of withdrawal of directive letter | 0.20 | $910.00 | $182.00 |
| 07/20/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Court Notice re: signature on PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, C. Smith re: formal signature block on PPFs | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | JNL | A113 Preparation of Pleadings and Briefs Review final filed letter response to TCC demand for withdrawal of directive | 0.10 | $910.00 | $91.00 |
| 07/20/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review FOF/COL of movants on MTDs | 4.60 | $975.00 | $4,485.00 |
| 07/20/2023 | PRD | A108 Preparation of Pleadings and Briefs Draft letter to AK re fees in LTL | 1.70 | $975.00 | $1,657.50 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: NM and MS's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Group of Mesothelioma Patients' post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: A&I's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Committee of States' post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Ad Hoc Committee of States' mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's app. to shorten time on its mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to JD and WMD | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/20/2023 | LRL | teams re: Court's granting TCC's app. to shorten time on its mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: U.S. Trustee's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: AHC's joinder to Debtor's post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for motions to be heard at 8/2 hearing | 0.40 | $440.00 | $176.00 |
| 07/20/2023 | LRL | A105 Correspondence/Memorandum Drafted w/JFP, SAW, and CR re: updating calendar w/motions to be heard at 8/2 hearing | 0.60 | $440.00 | $264.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD team re: Court's rescheduling A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling A&I's mot. to seal its post-trial brief | 0.10 | $440.00 | $44.00 |
| 07/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: spreadsheet tracking filed documents | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | LRL | A105 Preparation of Pleadings and Briefs re: updating spreadsheet tracking filed documents | 1.20 | $440.00 | $528.00 |
| 07/20/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: proposed FOF/COL | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | LRL | A111 Telephone Calls w/ECF help desk re: re-filing document | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping for July MFS | 1.70 | $440.00 | $748.00 |
| 07/20/2023 | SAW | A111 Preparation of Pleadings and Briefs re: adjournment request re: TCC motions | 3.20 | $440.00 | $1,408.00 |
| 07/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and JD team re: adjournment request re: TCC motions | 0.70 | $440.00 | $308.00 |
| 07/20/2023 | SAW | A111 Telephone Calls w/JFP and JNL re: adjournment request re: TCC motions | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, RFF and UST re: approval, filing and service of AlixPartners MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | SAW | A108 Preparation of Pleadings and Briefs re: prep AlixPartners MFS for filing | 0.20 | $440.00 | $88.00 |
| 07/20/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review court calendar and dockets for list of upcoming hearing items | 0.70 | $440.00 | $308.00 |
| 07/20/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: list of upcoming hearing items | 0.30 | $440.00 | $132.00 |
| 07/20/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: re-filing document to include electronic signature | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I mot. to seal | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL, UST, JD team and Epiq re: approval, filing and service of June MOR | 0.40 | $440.00 | $176.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting TCC application for OST re: mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: ECF scheduling order re: A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHG | | | |



| | | | | | |
|---|---|---|---|---|---|
| 07/21/2023 | JFP | of meso claimants' PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC PFOF/COL | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch PFOF/COL | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, D. Stolz, court, and JNL re: adjournment request re: TCC motions | 0.40 | $635.00 | $254.00 |
| 07/21/2023 | JFP | A113 Preparation of Pleadings and Briefs re: adjournment request re: TCC motions | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A105 Preparation of Pleadings and Briefs re: June MOR | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A105 Correspondence/Memorandum Drafted w/I. Perez, JNL and SAW re: June MOR | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith re: e-brief version of proposed FOF/COL | 0.20 | $635.00 | $127.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM proposed FOF/COL | 1.40 | $635.00 | $889.00 |
| 07/21/2023 | JFP | A113 Telephone Calls w/court re: adjournment request | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: UST letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Correspondence Reviewed from court re: UST letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter response re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS post trial brief | 0.50 | $635.00 | $317.50 |
| 07/21/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter re: solicitation directive | 0.10 | $635.00 | $63.50 |
| 07/21/2023 | JNL | A113 Preparation of Pleadings and Briefs Review revised adjournment request for TCC motions and approve same for filing | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Emails to/from WMD team on submission of adjournment request | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Email from D. Stolz re: adjournment | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A108 Preparation of Pleadings and Briefs Review July accrued time and estimate for LTL | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A108 Correspondence/Memorandum Drafted Email D. Segal re: accrual | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review full TCC response to adjournment request | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review UST response on plan directive | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review draft MOR | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A105 Preparation of Pleadings and Briefs Review revised draft MOR and authorize filing | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC PI extension appeal documents | 0.20 | $910.00 | $182.00 |
| 07/21/2023 | JNL | A105 Correspondence Reviewed Review L. Bielskie email re: service issues | 0.10 | $910.00 | $91.00 |
| 07/21/2023 | JNL | A113 Correspondence Reviewed Review Court response to adjournment requests | 0.10 | $910.00 | $91.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| 07/21/2023 | JNL | A105 Correspondence Reviewed Multiple emails from/to SAW, D. Rodriguez, UST re: service of MOR, LEDES | 0.30 | $910.00 | $273.00 |
| 07/21/2023 | JNL | A113 Legal Research Review recent mass tort contested confirmation issues on voting, solicitation | 1.00 | $910.00 | $910.00 |
| 07/21/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: U.S. Trustee's letter objecting to Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: U.S. Trustee's letter objecting to Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's letter replying to the Debtor's letter in response to the TCC's objection to the Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter replying to the Debtor's letter in response to the TCC's objection to the Debtor's certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: MRHFM's letter to the Court joining the TCC's and UST's objections to the certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM's letter to the Court joining the TCC's and UST's objections to the certified plan solicitation directive | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: FCR letter in opposition to MRHFM's motion to disqualify Randi Ellis as the FCR | 0.20 | $440.00 | $88.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM proposed findings of fact and conclusions of law in support of its motion to dismiss | 1.60 | $440.00 | $704.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Arnold & Itkin proposed findings of fact and conclusions of law in support of MTD | 1.10 | $440.00 | $484.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter in response to the FCR's letter in opposition to MRHFM's motion to disqualify Randi Ellis as the FCR | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter to the Court objecting to the Debtor's Certified Plan Solicitation Directive and Client List and requesting a chambers conference | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Paul Crouch proposed findings of fact and conclusions of law in support of MTD | 0.40 | $440.00 | $176.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: States of New Mexico and Mississippi proposed findings of fact and conclusions of law in support of MTD | 0.70 | $440.00 | $308.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Group of Mesothelioma Patients proposed findings of fact and conclusions of law in support of MTD | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of States proposed findings of fact and | 1.20 | $440.00 | $528.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | conclusions of law in support of MTD | | | |
|---|---|---|---|---|---|
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: Ad Hoc Committee of Supporting Counsel proposed findings of fact and conclusions of law regarding MTDs | 0.10 | $440.00 | $44.00 |
| 07/21/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts TCC proposed findings of fact and conclusions of law in support of MTD, and related motion to seal, application to shorten time, and order shortening time | 2.30 | $440.00 | $1,012.00 |
| 07/21/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: July time for client fee estimate | 0.20 | $440.00 | $88.00 |
| 07/21/2023 | SAW | A111 Correspondence Reviewed w/JFP, JNL and JD team re: adjournment request re: TCC motions | 0.30 | $440.00 | $132.00 |
| 07/21/2023 | SAW | A105 Preparation of Pleadings and Briefs re: finalization and filing of June MOR | 0.60 | $440.00 | $264.00 |
| 07/21/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC of States' mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS preparation | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales and JFP re: WMD LEDES file for MFS | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter MFS preparation for filing | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Blakes first and second MFS preparation for filing | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of appeal of PI extension order | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A109 Preparation of Pleadings and Briefs re: Anderson Kill letter re: fees | 0.30 | $635.00 | $190.50 |
| 07/24/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and R. Horkovich re: Anderson Kill letter re: fees | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and court re: matters scheduled for 8/22 hearing | 0.20 | $635.00 | $127.00 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted re: text order re: matters scheduled for 8/22 hearing | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Legal Research Review recent media coverage | 0.30 | $635.00 | $190.50 |
| 07/24/2023 | JFP | A108 Correspondence Reviewed w/BAM re: LEDES files | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: June WMD MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I post trial brief | 1.30 | $635.00 | $825.50 |
| 07/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and court re: e-brief version of proposed FOF/COL | 0.50 | $635.00 | $317.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Blakes MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A108 Correspondence/Memorandum Drafted w/C. Landry, JD, JNL, and SAW re: McCarter MFS | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of record of appeal | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JNL re: PI extension appeal deadlines | 0.10 | $635.00 | $63.50 |
| | | A111 Correspondence/Memorandum Drafted w/C. Robinson re: | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/24/2023 | JFP | unredacted A&I post-trial brief | 0.10 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 07/24/2023 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: granted adjournment request | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered joint stipulation re: MTD evidence | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: CSC notices re: service | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CSC notices re: service | 0.10 | $635.00 | $63.50 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File April Monthly Fee Statement of Blake, Cassels & Graydon | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File May Monthly Fee Statement of Blake, Cassels & Graydon | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Preparation of Pleadings and Briefs File June Monthly Fee Statement of McCarter & English | 0.40 | $235.00 | $94.00 |
| 07/24/2023 | RF | A108 Correspondence/Memorandum Drafted Service of Monthly Fee Statements to Epiq | 0.20 | $235.00 | $47.00 |
| 07/24/2023 | ATC | A108 Correspondence/Memorandum Drafted w/ RFF re: McCarter and Blakes MFS filings | 0.30 | $235.00 | $70.50 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's rescheduling motions to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's rescheduling motions to be heard at the 8/22 hearing and re: reviewing docket to update calendar | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | LRL | A113 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion for an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A113 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for an order (i) authorizing an estimation of current talc claims for voting purposes, (ii) appointing Kenneth R. Feinberg as expert pursuant to Rule 706, and (iii) establishing procedures and schedule for estimation proceedings | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A106 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motion for an order (i) establishing a deadline for filing proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motion for an order (i) establishing a deadline for filing proofs of claim, (ii) approving the proposed model claim form for personal injury talc claims and related procedures, and (iii) directing the Debtor to provide adequate notice of the deadline for filing proofs of claim to all talc claimants | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's transmission to the District Court of the record in the TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's transmission to the District Court of the record in the TCC's appeal of the Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| | | A111 Correspondence/Memorandum Drafted to JD and WMD | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/24/2023 | LRL | teams re: Court's correction of the docket text re: motions to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting the Debtor's adjournment request and rescheduling matters to be heard at the 8/22 hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting the Debtor's adjournment request and rescheduling matters to be heard at the 8/22 hearing | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams and Epiq re: Court's entering joint stipulation and agreed order re: admission of exhibits and deposition designations in connection with the MTD hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's entering joint stipulation and agreed order re: admission of exhibits and deposition designations in connection with the MTD hearing | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A108 Correspondence Reviewed from SAW re: preparation of June MFS | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: District Court's docketing the notice of the TCC's appeal of the District Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: District Court's docketing the notice of the TCC's appeal of the District Court's order extending the preliminary injunction | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | PRD | A109 Internal Office mtgs - Third Party Conf Prep for and conduct meet & confer w AK re LTL 1 fee objection | 1.20 | $975.00 | $1,170.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice for new appeal filed by TCC to PI extension | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice for new appeal filed by TCC to PI extension | 0.30 | $910.00 | $273.00 |
| 07/24/2023 | JNL | A111 Correspondence Reviewed Review email from Bloomberg reporter and forward to JD team | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Blakes MFSs for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter MFS for priv and form and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts Review adjournment request granting of notice | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review Anderson Kill letter objection, issues regarding fees from LTL I | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson MFS | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of entry of joint stipulation on designations | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of entry of joint stipulation on designations | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A105 Correspondence Reviewed Email from G. Parascondola re: Service of process, forward to SAW for clarification with Epiq | 0.20 | $910.00 | $182.00 |
| 07/24/2023 | JNL | A108 Correspondence Reviewed Review emails from SAW re: service of McCarter and Blakes LEDES and apps | 0.10 | $910.00 | $91.00 |
| 07/24/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: service of ebriefs on Court | 0.10 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/24/2023 | JNL | docket of new DC appeal | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/24/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 3.80 | $440.00 | $1,672.00 |
| 07/24/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JNL re: tracking appeals in district court re: PI extension appeal | 0.10 | $440.00 | $44.00 |
| 07/24/2023 | SAW | A105 Correspondence/Memorandum Drafted w/GP, JFP and Epiq re: rejections of service | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: review appeals dockets for open appeals items and calendar entries | 0.40 | $440.00 | $176.00 |
| 07/24/2023 | SAW | A111 Correspondence Reviewed attn to emails w/JFP and JD team re: e-brief preparation and service to court | 0.20 | $440.00 | $88.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, M. Bales, FRR and UST re: approval, filing and service of McCarter MFS and LEDES file | 0.30 | $440.00 | $132.00 |
| 07/24/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, M. Bales, FRR and UST re: approval, filing and service of Blakes first and second MFS and LEDES file | 0.40 | $440.00 | $176.00 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP, ATC and UST re: approval, filing and service of Signal MFS and time entries files | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and M. Bales re: objection to MRFM motion to disqualify FCR | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | SAW | A111 Preparation of Pleadings and Briefs re: objection to MRFM motion to disqualify FCR | 0.70 | $440.00 | $308.00 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and S. McDonald re: WMD LEDES files | 0.30 | $635.00 | $190.50 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, Litify team, LRL, and WMD LTL team re: WMD MFS and protocol re: billing re: same | 1.50 | $440.00 | $660.00 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of docketing of appeal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Signal CNO for MFS | 0.30 | $440.00 | $132.00 |
| 07/25/2023 | JFP | A108 Preparation of Pleadings and Briefs re: signal CNO | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: signal CNO | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | RF | A108 Preparation of Pleadings and Briefs Upload billing documents to system | 0.30 | $235.00 | $70.50 |
| 07/25/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, M. Bales, and ATC re: approval, filing and service of Signal CNO for MFS | 0.20 | $440.00 | $88.00 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 5.30 | $440.00 | $2,332.00 |
| 07/25/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: text order re: 7/27 hearing | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Telephone Calls w/SAW re: WMD billing codes | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: signal MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A108 Preparation of Pleadings and Briefs re: signal MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order denying P. Crouch mot. to preclude testimony of Mullin and Bell | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting A&I mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text orders reserving decisions re: MTDs | 0.10 | $635.00 | $63.50 |



| | | | | | |
|---|---|---|---|---|---|
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting in part P. Crouch mot. in limine | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order granting, in part P. Crouch mot. to preclude testimony of Mullin and Bell | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, JNL, and PRD re: opposition to MRHFM mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of TCC response re: MTD | 1.30 | $635.00 | $825.50 |
| 07/25/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and JNL re: UST fees | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: granting of Debtor's mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: granting of AHCSC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD, PRD, JNL, and SAW re: letter response re: solicitation directive | 0.20 | $635.00 | $127.00 |
| 07/25/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/25/2023 | ATC | A108 Preparation of Pleadings and Briefs re: E-file Signal MFS | 0.30 | $235.00 | $70.50 |
| 07/25/2023 | ATC | A108 Correspondence/Memorandum Drafted re: Service of Signal MFS to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.20 | $235.00 | $47.00 |
| 07/25/2023 | ATC | A108 Preparation of Pleadings and Briefs re: E-file Signal April-May CNO | 0.20 | $235.00 | $47.00 |
| 07/25/2023 | ATC | A108 Correspondence/Memorandum Drafted re: Service of Signal April-May CNO to Epiq, SAW, JFP, LRL, CR, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of record on appeal | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Review status of multiple DC appeals to confirm upcoming filing deadlines | 0.60 | $910.00 | $546.00 |
| 07/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Court notices of rescheduling TCC's standing and exclusivity termination motion, Maune Raichle motion to preclude cancers, LTL's bar date motion | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts re: Review CNO for Signal MFS | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs Review SAW email re: A Codes for MFS | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs re: Finish review of June MFS time for priv and form | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Signal MFS for form and priv | 0.10 | $910.00 | $91.00 |
| 07/25/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Review current draft of objection Motion to DQ FCR and comment on same | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A111 Legal Research Review case law cited in DQ motion, objection | 0.30 | $910.00 | $273.00 |
| 07/25/2023 | | A111 Correspondence Reviewed Review emails from SAW, PRD | | | |

 **WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/25/2023 | JNL | re: objection to DQ | 0.10 | $910.00 | $91.00 |
|---|---|---|---|---|---|
| 07/25/2023 | JNL | A113 Correspondence Reviewed Review and respond to email from JFP re: letter response to TCC status | 0.20 | $910.00 | $182.00 |
| 07/25/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review notices from Court re: addressing pending motions, reserving on others | 0.40 | $910.00 | $364.00 |
| 07/25/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from I. Perez re: fee payment for UST | 0.20 | $910.00 | $182.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's filing a notice of the District Court's docketing of the TCC's appeal of the preliminary injunction extension | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's filing a notice of the District Court's docketing of the TCC's appeal of the preliminary injunction extension | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's docket entry addressing the TCC's mot. to seal its post-trial hearing | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docket entry addressing the TCC's mot. to seal its post-trial hearing | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting TCC's motion to seal its reply in support of its motion to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting A&I's motion to seal its reply in support of its motion to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting AHC's motion to seal its omnibus response to the replies in support of the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting of Debtor's motion to seal its sur-reply in further support of its omnibus objection to the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part Paul Crouch's motion to preclude the Debtor's proffered expert testimony of Charles Mullin and Gregory Bell | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A108 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part Paul Crouch's motion in limine to exclude evidence of an alleged settlement with third-party payors | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's reservation of the motions to dismiss | 0.20 | $440.00 | $88.00 |
| 07/25/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's docket entries recording minutes granting, granting in part and denying in part, and reserving MTD-hearing-related motions | 0.40 | $440.00 | $176.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: denying Paul Crouch's motion to preclude the Debtor's proffered expert testimony of Charles Mullin and Gregory Bell | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: the Court's reservation of the motions to dismiss the adversary proceeding | 0.10 | $440.00 | $44.00 |
| 07/25/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for June MFS | 3.80 | $440.00 | $1,672.00 |
| | | A105 Preparation of Pleadings and Briefs re: review work in | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I.D.

| 07/25/2023 | PRD | process report | 0.50 | $975.00 | $487.50 |
|---|---|---|---|---|---|
| 07/25/2023 | PRD | A105 Telephone Calls w/client and JD team re: review work in process report | 0.80 | $975.00 | $780.00 |
| 07/25/2023 | PRD | A113 Telephone Calls re: Several calls w JD and client re plan modifications and impact on dismissal motions | 3.40 | $975.00 | $3,315.00 |
| 07/25/2023 | PRD | A111 Preparation of Pleadings and Briefs re: Review objection to FCR DQ motion | 0.80 | $975.00 | $780.00 |
| 07/25/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Signal MFS preparation for filing | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | SAW | A109 Correspondence/Memorandum Drafted w/JFP, JNL, PRD and I. Perez re: objection to substantial contribution motion | 0.30 | $440.00 | $132.00 |
| 07/26/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Bates White CNO | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | SAW | A109 Preparation of Pleadings and Briefs re: objection to substantial contribution motions | 6.10 | $440.00 | $2,684.00 |
| 07/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/LRL and C. Smith re: matters to be heard 8/2 | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and D. Kropiewnicki re: UST quarterly fee payment | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A105 Telephone Calls w/D. Kropiewnicki re: UST quarterly fee payment | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/JNL re: UST quarterly fee payment | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and LRL re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/D. Prieto, PRD and JNL re: notice of amended plan | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | RF | A108 Preparation of Pleadings and Briefs File Certification of No Objection | 0.30 | $235.00 | $70.50 |
| 07/26/2023 | RF | A108 Correspondence/Memorandum Drafted Service of filed CNO to Epiq | 0.10 | $235.00 | $23.50 |
| 07/26/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise LRL's June time entries for Monthly Fee Statement preparation | 1.50 | $235.00 | $352.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: application for OST re: possible motion | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JD, JNL and SAW re: objection to substantial contribution motions | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A109 Preparation of Pleadings and Briefs re: objection to substantial contribution motions | 0.20 | $635.00 | $127.00 |
| 07/26/2023 | JFP | A113 Correspondence/Memorandum Drafted w/JD re: letter re: solicitation | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Correspondence/Memorandum Drafted w/C. Smith and LRL re: objection to mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JFP | A111 Preparation of Pleadings and Briefs re: objection to mot. to disqualify FCR | 0.10 | $635.00 | $63.50 |
| 07/26/2023 | JNL | A109 Correspondence Reviewed Review emails from I. Perez, SAW re: substantial contribution objection | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review substantial contrib. motions by PI counsel | 0.50 | $910.00 | $455.00 |
| | | A109 Preparation of Pleadings and Briefs Comments to | | | |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| 07/26/2023 | JNL | Substantial contrib objection | 0.40 | $910.00 | $364.00 |
|---|---|---|---|---|---|
| 07/26/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Bates CNO and approve for filing | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review FTI MFS | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A105 Telephone Calls T/c from D. Segal re: Quarterly fee | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/c JFP re: quarterly fee | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A105 Correspondence Reviewed Review emails from/to JFP, I. Perez, D. Segal re: quarterly fee | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review final draft of objection to FCR DQ motion | 0.30 | $910.00 | $273.00 |
| 07/26/2023 | JNL | A111 Correspondence Reviewed Emails from/to LL re: possible motion | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Legal Research Review case law analysis supporting possible motion | 0.50 | $910.00 | $455.00 |
| 07/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review order re: possible motion | 0.10 | $910.00 | $91.00 |
| 07/26/2023 | JNL | A111 Preparation of Pleadings and Briefs Review possible motion | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review AHC objection to FCR disqualification | 0.20 | $910.00 | $182.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/CR and JFP re: motions to be heard on 8/2 and 8/22 hearings | 0.60 | $440.00 | $264.00 |
| 07/26/2023 | LRL | A108 Preparation of Pleadings and Briefs re: incorporating edits to prepare timekeeping records for June MFS | 7.20 | $440.00 | $3,168.00 |
| 07/26/2023 | LRL | A108 Correspondence/Memorandum Drafted w/MJK re: incorporating edits to prepare timekeeping records for June MFS | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: reviewing and revising possible motion | 0.40 | $440.00 | $176.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: reviewing and proofreading possible application for OST | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP, JNL, and I. Perez re: possible motion | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: AHC's objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A111 Preparation of Pleadings and Briefs re: filing objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and serving objection to MRHFM's motion to disqualify Randi S. Ellis as FCR | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | LRL | A109 Preparation of Pleadings and Briefs re: filing objection to motions for allowance of LTL I substantial contribution claims | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | LRL | A109 Correspondence/Memorandum Drafted w/JFP and Epiq re: filing and serving objection to motions for allowance of LTL I substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | PRD | A109 Preparation of Pleadings and Briefs re: Review and revise objection to substantial contribution motions in LTL 1 | 1.10 | $975.00 | $1,072.50 |
| | | A113 Telephone Calls re: Further calls w client and JD re plan | | | |



| 07/26/2023 | PRD | modifications to file | 2.20 | $975.00 | $2,145.00 |
|---|---|---|---|---|---|
| 07/26/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.20 | $440.00 | $528.00 |
| 07/26/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL and JFP re: WMD MFS | 0.30 | $440.00 | $132.00 |
| 07/26/2023 | SAW | A105 Correspondence/Memorandum Drafted w/RFF and ATC re: coordination of filed documents | 0.10 | $440.00 | $44.00 |
| 07/26/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, M. Bales, and RFF re: approval, filing and service of Bates White CNO | 0.20 | $440.00 | $88.00 |
| 07/26/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and K. Thomas re: PBWT OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW and JNL re: possible motion | 0.20 | $635.00 | $127.00 |
| 07/27/2023 | JFP | A111 Preparation of Pleadings and Briefs re: memo re: status of appeals | 0.20 | $635.00 | $127.00 |
| 07/27/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL and JNL re: memo re: status of appeals | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Telephone Calls w/SAW re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 2.90 | $635.00 | $1,841.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Alix CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: McCarter CNO | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/JNL re: WMD MFS | 0.30 | $635.00 | $190.50 |
| 07/27/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC mot. to seal | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JFP | A105 Correspondence/Memorandum Drafted w/D. Prieto re: attendance at 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review notice of docketing of record on appeal | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Email to LTL team re: updating appellate matter tracking | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Patterson OCP retention questionnaire and approve for filing | 0.20 | $910.00 | $182.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: possible motion | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Correspondence Reviewed Review email from JFP re: requirement for counsel decl for submission of transcript | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A108 Preparation of Pleadings and Briefs Review WMD CNO for May MFS | 0.10 | $910.00 | $91.00 |
| 07/27/2023 | JNL | A111 Preparation of Pleadings and Briefs re: Review updated Memo for appellate status from LRL | 0.20 | $910.00 | $182.00 |
| 07/27/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Court notice of granting TCC motion to seal | 0.10 | $910.00 | $91.00 |



| | | | | | |
|---|---|---|---|---|---|
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing preliminary injunction appeal docket | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing FCR appeal docket | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing preliminary injunction extension appeal docket | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP and JNL re: memo re: status of district court appeals | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: preliminary injunction appeal re: upcoming deadlines and filings | 0.60 | $440.00 | $264.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: FCR appeal upcoming deadlines and filings | 0.60 | $440.00 | $264.00 |
| 07/27/2023 | LRL | A111 Preparation of Pleadings and Briefs re: drafting memo re: reviewing preliminary injunction extension appeal re: upcoming deadlines and filings | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting TCC's motion to seal its post-trial brief | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting TCC's motion to seal its post-trial brief | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing June MFS and incorporating edits re: same | 3.10 | $440.00 | $1,364.00 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file McCarter CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of McCarter CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file Alix CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of Alix CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | ATC | A108 Preparation of Pleadings and Briefs E-file WMD CNO | 0.20 | $235.00 | $47.00 |
| 07/27/2023 | ATC | A108 Correspondence/Memorandum Drafted Service of WMD CNO to Epiq, SAW, JFP, CR, LRL, A. Rush, I. Perez, and M. Bales | 0.10 | $235.00 | $23.50 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.10 | $440.00 | $484.00 |
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: PBWT OCP declaration and questionnaire | 1.20 | $440.00 | $528.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and JD team re: PBWT OCP declaration and questionnaire | 0.40 | $440.00 | $176.00 |
| 07/27/2023 | SAW | A111 Correspondence Reviewed re: attn to emails w/LRL, JFP and JNL re: status of appeals cases | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | SAW | A108 Telephone Calls w/JFP re: WMD CNO | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: approval, filing and service of WMD CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP and ATC re: approval, filing and service of McCarter & English CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/M. Bales, JFP and ATC re: approval, filing and service of AlixPartners CNO | 0.30 | $440.00 | $132.00 |
| 07/27/2023 | SAW | A111 Preparation of Pleadings and Briefs re: memo re: status of appeals cases | 0.10 | $440.00 | $44.00 |
| 07/27/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and LRL re: WMD MFS | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | SAW | A108 Telephone Calls w/JFP re: WMD MFS | 0.10 | $440.00 | $44.00 |



| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.20 | $440.00 | $88.00 |
|---|---|---|---|---|---|
| 07/27/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter & English CNO | 0.20 | $440.00 | $88.00 |
| 07/27/2023 | JFP | A108 Preparation of Pleadings and Briefs re: PBWT OCP declaration | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 1.10 | $635.00 | $698.50 |
| 07/28/2023 | SAW | A111 Review & Analyze Docs, Pleadings, Transcripts re: dismissal opinion | 2.30 | $440.00 | $1,012.00 |
| 07/28/2023 | JFP | A105 Telephone Calls w/court re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST objection to substantial contribution mot. | 0.20 | $635.00 | $127.00 |
| 07/28/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JNL re: UST objection to substantial contribution mot. | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | JFP | A111 Telephone Calls w/JNL re: MTD dismissal opinion | 0.10 | $635.00 | $63.50 |
| 07/28/2023 | MJK | A108 Preparation of Pleadings and Briefs Revise LRL's June time entries for Monthly Fee Statement preparation | 1.20 | $235.00 | $282.00 |
| 07/28/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: begin review of opinion re: MTDs | 0.70 | $635.00 | $444.50 |
| 07/28/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: UST's objection to the 2021 case substantial contribution motions | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST's objection to the 2021 case substantial contribution motions | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A108 Correspondence/Memorandum Drafted w/JFP, MJK, and SAW re: incorporating edits to entries for June MFS | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: substantial contribution claimants' response to Debtor's objections to their substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: substantial contribution claimants' response to Debtor's objections to their substantial contribution claims | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting the motions to dismiss | 0.10 | $440.00 | $44.00 |
| 07/28/2023 | LRL | A108 Preparation of Pleadings and Briefs re: revising and incorporating edits to timekeeping for June MFS | 8.60 | $440.00 | $3,784.00 |
| 07/28/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts re: Review dismissal opinion | 1.50 | $975.00 | $1,462.50 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to Sub Contribution Motions | 0.20 | $910.00 | $182.00 |
| 07/28/2023 | JNL | A109 Correspondence Reviewed Emails to/from JFP re: sub contribution motion | 0.20 | $910.00 | $182.00 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review omni reply by movants seeking sub contribution | 2.00 | $910.00 | $1,820.00 |
| 07/28/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MTD ruling | 0.30 | $910.00 | $273.00 |
| 07/28/2023 | JNL | A111 Legal Research re: Review FRBP 8000 rules on direct appeals, case law on repeat issues | 2.00 | $910.00 | $1,820.00 |
| 07/28/2023 | JNL | A109 Review & Analyze Docs, Pleadings, Transcripts Review supp reply by movants seeking sub contribution | 0.10 | $910.00 | $91.00 |
| 07/28/2023 | JNL | A109 Legal Research re: Review additional case law cited in support of sub contrib | 0.20 | $910.00 | $182.00 |



| 07/28/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 3.30 | $440.00 | $1,452.00 |
|---|---|---|---|---|---|
| 07/28/2023 | SAW | A108 Correspondence/Memorandum Drafted w/LRL and JFP re: time entries for WMD MFS | 0.40 | $440.00 | $176.00 |
| 07/28/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and LRL re: dismissal opinion | 0.20 | $440.00 | $88.00 |
| 07/28/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and LRL re: WMD June MFS | 0.40 | $635.00 | $254.00 |
| 07/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: finish review of opinion re: MTDs | 0.80 | $635.00 | $508.00 |
| 07/31/2023 | SAW | A105 Preparation of Pleadings and Briefs re: filing and service of notice of agenda in main and LTL I case | 0.40 | $440.00 | $176.00 |
| 07/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: format of 8/2 hearing | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A105 Correspondence/Memorandum Drafted w/BAM and SAW re: CSC notice re: service | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: CSC notice re: service | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JNL, and MJK re: WMD June MFS | 0.20 | $635.00 | $127.00 |
| 07/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: LEDES file | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD May LEDES file | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | MJK | A108 Preparation of Pleadings and Briefs Additional revisions to June 2023 time entries for Monthly Fee Statement preparation | 4.20 | $235.00 | $987.00 |
| 07/31/2023 | LRL | A109 Correspondence/Memorandum Drafted to JD and WMD teams re: AWKO's response to the Debtor's objection to its substantial contribution claim | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A109 Review & Analyze Docs, Pleadings, Transcripts re: AWKO's response to the Debtor's objection to its substantial contribution claim | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's amended 6/27 minutes re: resolution of motions to dismiss adversary hearing | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's amended 6/27 minutes re: resolution of motions to dismiss adversary hearing | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing MTD opinion | 0.50 | $440.00 | $220.00 |
| 07/31/2023 | LRL | A108 Preparation of Pleadings and Briefs re: preparing timekeeping records for July MFS | 6.60 | $440.00 | $2,904.00 |
| 07/31/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD and D. Stolz re: extension of appeal deadline in PI DC case | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | JFP | A109 Correspondence Reviewed w/PRD re: FTI fees | 0.10 | $635.00 | $63.50 |
| 07/31/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: District Court procedure to request responsive brief deadline extension | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | LRL | A111 Legal Research re: District Court procedure to request responsive brief deadline extension | 0.10 | $440.00 | $44.00 |
| 07/31/2023 | JNL | A111 Legal Research Finish analysis of stay pending appeal requirements | 1.50 | $910.00 | $1,365.00 |
| 07/31/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final draft of June WMD MFS for form and privilege and approve same for | 1.00 | $910.00 | $910.00 |



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

| | | | | | |
|---|---|---|---|---|---|
| | | filing | | | |
| 07/31/2023 | JNL | A105 Correspondence Reviewed Review notice from/to SAW re: rejection of service of process and investigation by Epiq | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A109 Correspondence Reviewed Review emails from PRD, M. Seymour re: FTI fee issue | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Andersen Kill MFS | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A108 Correspondence Reviewed Emails from/to SAW, JFP re: time entries needing updating | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A105 Preparation of Pleadings and Briefs Review agenda for 8-2 hearing | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | JNL | A105 Correspondence Reviewed Review emails from SAW, I. Perez, JFP, S. Wilson re: service of agenda | 0.20 | $910.00 | $182.00 |
| 07/31/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Molo Lamken MFS | 0.10 | $910.00 | $91.00 |
| 07/31/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review latest filings | 2.00 | $975.00 | $1,950.00 |
| 07/31/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 5.90 | $440.00 | $2,596.00 |
| 07/31/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, MJK, DD, BM, UST and JD team re: WMD MFS and LEDES file | 1.20 | $440.00 | $528.00 |
| 07/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/JD team, JNL, LRL and Epiq re: approval, filing and service of notice of agenda in main and LTL I case | 0.30 | $440.00 | $132.00 |
| 07/31/2023 | SAW | A105 Correspondence/Memorandum Drafted w/Epiq re: rejection of service of process | 0.20 | $440.00 | $88.00 |
| 07/31/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: text order re: MTDs in adversary proceeding | 0.10 | $635.00 | $63.50 |

**Net Service Total**        **$256,449.50**

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 06/28/2023 | Travel to Trenton NJ (LL 6-28-2023) | 1.0 | $289.75 | $289.75 |
| 06/29/2023 | Travel to Trenton NJ (LL 6-29-2023) | 1.0 | $294.42 | $294.42 |
| 07/03/2023 | J & J Court Transcribers inv # 2023-01435 Transcript | 1.0 | $2,855.60 | $2,855.60 |
| 07/05/2023 | PHV admission payment of 1 attorney | 1.0 | $150.00 | $150.00 |
| 07/05/2023 | 2023 PHV payment of 1 attorney | 1.0 | $239.00 | $239.00 |
| 07/10/2023 | FedEx - Richard J.Hughes Justice Complex - PHV admission package | 1.0 | $30.07 | $30.07 |
| 07/10/2023 | FedEx - U.S.District Court N.J. - PHV admission package | 1.0 | $30.07 | $30.07 |

**Disbursements Total**        **$3,888.91**

**Monthly Total Balance Due**        **$260,338.41**



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TAXPAYER I D.

If you wish to make payment by wire transfer, our account information is:



## **Exhibit B-5**

Invoice for August 1, 2023 through August 11, 2023

# W|M|D

**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE
NEW YORK, NY 10110
TAXPAYER I.D 13-3997794

**Bill To:**
LTL Bankruptcy (LTL, LLC) - JJL2021019389

| | |
|---|---|
| Invoice Date | 9/7/2023 |
| Invoice Number | 00003026 |

In reference to: **2285-002 | LTL Management | New Chapter 11**

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/1/2023 | JNL | A108 Correspondence Reviewed Follow up w SAW on status of June WMD MFS invoice | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review TCC CNO for Genova Burns | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JNL | A111 Legal Research Review redline comments to TCC Dismissal order | 0.2 | $910.00 | $182.00 |
| 8/1/2023 | JNL | A111 Preparation of Pleadings and Briefs Review TCC letter and proposed order re: version of dismissal order from TCC | 0.2 | $910.00 | $182.00 |
| 8/1/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised letter re: appellate extension and approve for filing | 0.2 | $910.00 | $182.00 |
| 8/1/2023 | JNL | A105 Correspondence Reviewed Review email from S. Wilson re: Agenda for 8-2 | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JNL | A111 Correspondence Reviewed Emails from/to DP, JFP, SAW, B. Wrienga re: appeal extension | 0.5 | $910.00 | $455.00 |
| 8/1/2023 | JNL | A111 Correspondence Reviewed Follow up email to SAW re Draft letter re: appellate schedule | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JNL | A111 Preparation of Pleadings and Briefs Review TCC comments to draft letter re: appellate schedule | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JNL | A105 Correspondence Reviewed Review and respond to emails from SAW re: PHV status in appeals | 0.2 | $910.00 | $182.00 |
| 8/1/2023 | JNL | A111 Legal Research Review appellate dockets to confirm status of multi-appeals | 0.2 | $910.00 | $182.00 |
| 8/1/2023 | JNL | A111 Preparation of Pleadings and Briefs Review and revise proposed draft letter to J. Shipp re: extension of appellate deadlines | 0.3 | $910.00 | $273.00 |
| 8/1/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order denying FCR DQ | 0.1 | $910.00 | $91.00 |
| 8/1/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL and JD re: letter re: extension in PI appeal | 0.2 | $635.00 | $127.00 |
| 8/1/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: AWKO response re: substantial contribution | 0.2 | $635.00 | $127.00 |
| 8/1/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD and RF re: 8/2 hearing | 0.2 | $635.00 | $127.00 |
| 8/1/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and SAW re: letter response re: FTI | 0.3 | $635.00 | $190.50 |
| 8/1/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order denying FCR disqualification mot. | 0.1 | $635.00 | $63.50 |
| | | A111 Correspondence/Memorandum Drafted to JD and WMD | | | |

| 8/1/2023 | LRL | teams re: Court's denying MRHFM's motion to disqualify R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 8/1/2023 | LRL | A108 Preparation of Pleadings and Briefs re: review and prepare timekeeping for July MFS | 7.4 | $440.00 | $3,256.00 |
| 8/1/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's denying MRHFM's motion to disqualify R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/1/2023 | PRD | A109 Correspondence/Memorandum Drafted w/ client re: FTI fees | 0.7 | $975.00 | $682.50 |
| 8/1/2023 | RF | A111 Review & Analyze Docs, Pleadings, Transcripts Print agendas for 8/2 hearing | 0.2 | $235.00 | $47.00 |
| 8/1/2023 | RF | A105 Correspondence/Memorandum Drafted Emails w/ JFP re 8/2 hearing logistics | 0.1 | $235.00 | $23.50 |
| 8/1/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 5.0 | $440.00 | $2,200.00 |
| 8/1/2023 | SAW | A109 Telephone Calls w/JFP re: LTL I document re: final fee apps objection | 0.1 | $440.00 | $44.00 |
| 8/1/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL and JD re: letter requesting extension of PI appeals deadlines | 0.9 | $440.00 | $396.00 |
| 8/1/2023 | SAW | A111 Preparation of Pleadings and Briefs re: letter requesting extension of deadlines in PI appeal case | 1.6 | $440.00 | $704.00 |
| 8/1/2023 | SAW | A109 Review & Analyze Docs, Pleadings, Transcripts re: LTL I final fee apps objection letter | 0.7 | $440.00 | $308.00 |
| 8/2/2023 | JNL | A108 Correspondence Reviewed Review email from D. Segal re; payment analysis | 0.1 | $910.00 | $91.00 |
| 8/2/2023 | JNL | A108 Correspondence Reviewed w/internal team re: payment of fees | 0.3 | $910.00 | $273.00 |
| 8/2/2023 | JNL | A108 Correspondence/Memorandum Drafted Emails from/to B. Maring re: recent MFS payment and changes to billing/payment ledger | 0.2 | $910.00 | $182.00 |
| 8/2/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff O/c SAW re: D. Segal email and request for analysis of fees | 0.1 | $910.00 | $91.00 |
| 8/2/2023 | JNL | A105 Internal Office Mtgs, with Applicants' Staff O/c PRD re: case status | 0.1 | $910.00 | $91.00 |
| 8/2/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court notices addressing pending motions post-dismissal | 0.3 | $910.00 | $273.00 |
| 8/2/2023 | JNL | A111 Legal Research re: dismissal order | 1.5 | $910.00 | $1,365.00 |
| 8/2/2023 | JNL | A108 Court Appearance Attend status conference and sub contrib motions hearing | 2.3 | $910.00 | $2,093.00 |
| 8/2/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order denying DQ of FCR | 0.1 | $910.00 | $91.00 |
| 8/2/2023 | JFP | A108 Correspondence/Memorandum Drafted w/PRD re: FTI fees | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A109 Out of Office Meetings w/M. Cyganowski and D. Prieto re: FTI fees | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A105 Telephone Calls w/RF re: prep for 8/2 hearing | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD fees | 0.2 | $635.00 | $127.00 |
| 8/2/2023 | JFP | A108 Court Appearance re: hearing on substantial contribution mots. | 1.8 | $635.00 | $1,143.00 |
| 8/2/2023 | JFP | A111 Out of Office Meetings w/client and JD re: post-hearing conference | 0.8 | $635.00 | $508.00 |
| 8/2/2023 | JFP | A111 Out of Office Meetings w/client and JD re: pre-hearing conference | 0.9 | $635.00 | $571.50 |
| 8/2/2023 | JFP | A123 Travel Time re: travel to/from court for 8/2 hearing | 3.0 | $317.50 | $952.50 |
| 8/2/2023 | JFP | A105 Correspondence/Memorandum Drafted w/transcriber re: transcript for 8/2 hearing | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: letter extension in initial PI appeal | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: letter extension in subsequent PI appeal | 0.1 | $635.00 | $63.50 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts re: letter | | | |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2023 | JFP | extension in initial FCR appeal | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: response re: substantial contribution mots. | 0.4 | $635.00 | $254.00 |
| 8/2/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: clerk's quality control message in DC appeal | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A105 Correspondence/Memorandum Drafted w/PRD and SAW re: attendance at 8/2 hearing | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A106 Review & Analyze Docs, Pleadings, Transcripts re: order granting mot. to extend removal actions | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith and LRL re: matters to be heard on 8/22 | 0.2 | $635.00 | $127.00 |
| 8/2/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF entries adjourning matters to 8/22 | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF entries re: 8/2 hearing | 0.1 | $635.00 | $63.50 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's letter requesting deadline extensions in the PI appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A106 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's motion to extend the period within which the Debtor may remove actions | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter requesting deadline extensions in the PI appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's letter requesting deadline extensions in the FCR appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter requesting deadline extensions in the FCR appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's letter requesting deadline extensions in the PI extension appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's letter requesting deadline extensions in the PI extension appeal | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: the Court's minutes from the 8/2 hearing | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A106 Correspondence/Memorandum Drafted w/JD and WMD teams, JFP, and Epiq re: Court's granting Debtor's motion to extend the period within which the Debtor may remove actions | 0.2 | $440.00 | $88.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing Court's docket entry re: resubmission of document w/electronic signature | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted w/JFP re: reviewing docket for pending matters for which orders have not yet been submitted | 0.2 | $440.00 | $88.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for pending matters for which orders have not yet been submitted | 1.6 | $440.00 | $704.00 |
| 8/2/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing and preparing timekeeping for July MFS | 3.9 | $440.00 | $1,716.00 |
| 8/2/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: the Court's reservation of decision on the substantial contribution claims in the 2021 case | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A108 Correspondence/Memorandum Drafted to JD and WMD teams re: the Court's reservation of decision on the substantial contribution claims in the 2021 case | 0.1 | $440.00 | $44.00 |
| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the Court's rescheduling motions to be heard at the 8/2 and 8/22 hearings | 0.2 | $440.00 | $88.00 |
| 8/2/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: the Court's rescheduling motions to be heard at the 8/2 and 8/22 hearings | 0.2 | $440.00 | $88.00 |

| 8/2/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: the Court's minutes from the 8/2 hearing | 0.1 | $440.00 | $44.00 |
|---|---|---|---|---|---|
| 8/2/2023 | RF | A105 Telephone Calls w/ JFP re: prep for 8/2 hearing | 0.1 | $235.00 | $23.50 |
| 8/2/2023 | RF | A123 Travel Time Travel time to/from court for 8/2 hearing | 2.9 | $117.50 | $340.75 |
| 8/2/2023 | RF | A111 Out of Office Meetings w/ client and JD re: pre-hearing conference | 0.9 | $235.00 | $211.50 |
| 8/2/2023 | RF | A111 Out of Office Meetings w/ client and JD re: post-hearing conference | 0.8 | $235.00 | $188.00 |
| 8/2/2023 | RF | A108 Court Appearance re: hearing on substantial contribution mots. | 1.8 | $235.00 | $423.00 |
| 8/2/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.9 | $440.00 | $396.00 |
| 8/2/2023 | SAW | A108 Preparation of Pleadings and Briefs re: spreadsheet of payments applied to retainer for client | 1.6 | $440.00 | $704.00 |
| 8/3/2023 | JNL | A108 Correspondence Reviewed Review final June MFS for WMD for priv and form and approve for filing | 0.5 | $910.00 | $455.00 |
| 8/3/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review letter orders from District Court re: prior appeals rescheduling | 0.3 | $910.00 | $273.00 |
| 8/3/2023 | JNL | A111 Correspondence Reviewed Review draft dismissal order | 0.3 | $910.00 | $273.00 |
| 8/3/2023 | JNL | A111 Correspondence Reviewed Emails to/from JFP re Dismissal Order | 0.2 | $910.00 | $182.00 |
| 8/3/2023 | JNL | A109 Legal Research Review 8-2 transcript for sub contrib analysis | 0.3 | $910.00 | $273.00 |
| 8/3/2023 | JNL | A111 Legal Research Review docket in dismissal matter for potential appeal issues | 1.5 | $910.00 | $1,365.00 |
| 8/3/2023 | JNL | A106 Correspondence Reviewed Emails from/to JFP re: appropriate procedure for continuation of claims agent | 0.2 | $910.00 | $182.00 |
| 8/3/2023 | JFP | A111 Telephone Calls w/TCC, JD, and UST re: dismissal order | 0.7 | $635.00 | $444.50 |
| 8/3/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: extension order in initial PI DC appeal | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: extension order in subsequent PI DC appeal | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: extension order in FCR DC appeal | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A108 Preparation of Pleadings and Briefs re: June MFS | 0.8 | $635.00 | $508.00 |
| 8/3/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and DD re: WMD invoice | 0.2 | $635.00 | $127.00 |
| 8/3/2023 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: June MFS | 0.2 | $635.00 | $127.00 |
| 8/3/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: recent media coverage | 0.4 | $635.00 | $254.00 |
| 8/3/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: June WMD MFS | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A111 Telephone Calls w/JNL re: dismissal order | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, and JNL re: proposed dismissal order | 0.4 | $635.00 | $254.00 |
| 8/3/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: proposed dismissal order | 0.4 | $635.00 | $254.00 |
| 8/3/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: S. Beville letter re: TCC's proposed dismissal order | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: 8/2 hearing transcript | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | JFP | A105 Correspondence/Memorandum Drafted w/internal team and transcriber re: 8/2 hearing transcript | 0.1 | $635.00 | $63.50 |
| 8/3/2023 | PRD | A111 Preparation of Pleadings and Briefs Review and revise draft dismissal order | 0.8 | $975.00 | $780.00 |
| 8/3/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.3 | $440.00 | $132.00 |
| 8/3/2023 | SAW | A105 Internal Office Mtgs, with Applicants' Staff w/JFP re: upcoming assignments and appeals process | 0.2 | $440.00 | $88.00 |
| 8/3/2023 | | A105 Correspondence/Memorandum Drafted w/JD and WMD | | | |

| 8/3/2023 | SAW | teams re: circulation of recently filed documents | 0.3 | $440.00 | $132.00 |
|---|---|---|---|---|---|
| 8/4/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Draft CNO for ALix MFS and approve same for filing | 0.1 | $910.00 | $91.00 |
| 8/4/2023 | JNL | A108 Preparation of Pleadings and Briefs Review final draft June WMD MFS for priv and form and approve for filing | 0.4 | $910.00 | $364.00 |
| 8/4/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Sealing Order for LTL submissions | 0.1 | $910.00 | $91.00 |
| 8/4/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review CNO re: Ad Hoc MFS | 0.1 | $910.00 | $91.00 |
| 8/4/2023 | JNL | A108 Correspondence Reviewed Follow up with SAW re: June MFS, May payment, trust balance | 0.3 | $910.00 | $273.00 |
| 8/4/2023 | JNL | A108 Preparation of Pleadings and Briefs Review fee analysis draft requested by D. Segal | 0.5 | $910.00 | $455.00 |
| 8/4/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Orrick MFS for priv and form and approve for filing | 0.1 | $910.00 | $91.00 |
| 8/4/2023 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Minute Docket entries for 8-22 withdrawn hearings | 0.2 | $910.00 | $182.00 |
| 8/4/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: ECF notifications noting withdrawal of pending matters | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: ECF notifications noting withdrawal of pending matters | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD fees | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June MFS | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A109 Preparation of Pleadings and Briefs re: letter re: FTI fees in LTL I | 0.4 | $635.00 | $254.00 |
| 8/4/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD re: letter re: FTI fees in LTL I | 0.2 | $635.00 | $127.00 |
| 8/4/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court re: order on mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and BAM re: WMD June LEDES file | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Preparation of Pleadings and Briefs re: WMD June LEDES file | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: service of entered mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order granting mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A105 Telephone Calls w/clerk re: withdrawal of pending matters | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JNL, and RF re: WMD June MFS | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Alix CNO | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.1 | $635.00 | $63.50 |
| 8/4/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: withdrawal of pending matters and orders to be submitted | 0.7 | $635.00 | $444.50 |
| 8/4/2023 | RF | A108 Preparation of Pleadings and Briefs File June MFS on behalf of WMD | 0.3 | $235.00 | $70.50 |
| 8/4/2023 | RF | A108 Correspondence/Memorandum Drafted Service of MFS to Epiq, SAW, JFP, M. Bales, I. Perez, and A. Rush | 0.2 | $235.00 | $47.00 |
| 8/4/2023 | RF | A108 Preparation of Pleadings and Briefs File CNO for Third MFS on behalf of AlixPartners | 0.2 | $235.00 | $47.00 |
| 8/4/2023 | RF | A108 Correspondence/Memorandum Drafted Service of CNO to Epiq, SAW, JFP, I. Perez, A. Rush, and M. Bales | 0.1 | $235.00 | $23.50 |
| 8/4/2023 | RF | A105 Review & Analyze Docs, Pleadings, Transcripts Upload as filed documents to system | 0.2 | $235.00 | $47.00 |
| 8/4/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, ATC and RFF re: WMD MFS approval, filing and service | 0.4 | $440.00 | $176.00 |
| | | A108 Preparation of Pleadings and Briefs re: LEDES for WMD | | | |

| 8/4/2023 | SAW | MFS | 0.4 | $440.00 | $176.00 |
|---|---|---|---|---|---|
| 8/4/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD team, and internal billing team re: LEDES for WMD MFSs | 0.3 | $440.00 | $132.00 |
| 8/4/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD team re: AlixPartners CNO | 0.1 | $440.00 | $44.00 |
| 8/4/2023 | SAW | A105 Review & Analyze Docs, Pleadings, Transcripts re: review dockets for filings to circulate | 0.2 | $440.00 | $88.00 |
| 8/4/2023 | SAW | A111 Correspondence/Memorandum Drafted w/Epiq, LTL internal team and JD re: circulation and service of Order Granting Debtors Motion For An Order Authorizing The Debtor To (i) File An Unredacted Version Of Its Sur-reply Under Seal And (ii) Submit Certain Confidential Exhibits To The Same Under Seal And Granting Related Relief | 0.3 | $440.00 | $132.00 |
| 8/4/2023 | SAW | A111 Correspondence/Memorandum Drafted w/LTL internal team and JD team re: withdrawn matters | 0.4 | $440.00 | $176.00 |
| 8/4/2023 | SAW | A111 Legal Research re: appeal issues | 3.2 | $440.00 | $1,408.00 |
| 8/4/2023 | SAW | A108 Preparation of Pleadings and Briefs re: fee balance sheet for client | 0.2 | $440.00 | $88.00 |
| 8/4/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.2 | $440.00 | $88.00 |
| 8/4/2023 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.2 | $440.00 | $88.00 |
| 8/4/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and BM re: WMD invoices for fee balance sheet for client | 0.4 | $440.00 | $176.00 |
| 8/7/2023 | JNL | A111 Preparation of Pleadings and Briefs Review entered protective order for Debtor submission | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review MS, NM letter to J. Kaplan re: dismissal order | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review UST letter opposing dismissal order fee provisions | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Ad Hoc Committee re: dismissal order | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Crouch letter submission re: Dismissal order | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Legal Research Review case law cited by TCC in Letter brief | 0.7 | $910.00 | $637.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC Letter Brief re: dismissal order and revised dismissal order | 0.3 | $910.00 | $273.00 |
| 8/7/2023 | JNL | A111 Legal Research Review case law cited in MR Letter brief | 0.3 | $910.00 | $273.00 |
| 8/7/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Maune Raichle letter re: dismissal order | 0.2 | $910.00 | $182.00 |
| 8/7/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, PRD, I. Perez re: letter for C.J. Kaplan | 0.3 | $910.00 | $273.00 |
| 8/7/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised letter to J. Kaplan re: LTL's Proposed Dismissal Order | 0.2 | $910.00 | $182.00 |
| 8/7/2023 | JNL | A111 Correspondence Reviewed Review S. Falanga. D. Prieto emails re: issues with Dismissal Order language, FCR appeal | 0.3 | $910.00 | $273.00 |
| 8/7/2023 | JNL | A111 Correspondence Reviewed Review emails from/to A. Rush, S. Beville re: Dismissal order language | 0.3 | $910.00 | $273.00 |
| 8/7/2023 | JNL | A111 Preparation of Pleadings and Briefs Review revised proposed order of dismissal | 0.2 | $910.00 | $182.00 |
| 8/7/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Anderson Kill MFS | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft Orrick MFS for priv and form and approve for filing | 0.2 | $910.00 | $182.00 |
| 8/7/2023 | JNL | A108 Preparation of Pleadings and Briefs Review Orrick and McCarter CNOs | 0.1 | $910.00 | $91.00 |
| 8/7/2023 | JNL | A111 Legal Research re: dismissal order | 0.2 | $910.00 | $182.00 |
| 8/7/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: entered order re: J&J mot. re: protective order | 0.1 | $635.00 | $63.50 |
| 8/7/2023 | JFP | A105 Correspondence Reviewed w/LRL re: case calendar | 0.1 | $635.00 | $63.50 |

| 8/7/2023 | JFP | A111 Telephone Calls w/clerk re: letter re: dismissal order | 0.2 | $635.00 | $127.00 |
|---|---|---|---|---|---|
| 8/7/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, SAW, and court re: letter re: dismissal order | 0.9 | $635.00 | $571.50 |
| 8/7/2023 | JFP | A111 Correspondence Reviewed w/JD, TCC, and FCR re: dismissal order | 0.2 | $635.00 | $127.00 |
| 8/7/2023 | JFP | A109 Preparation of Pleadings and Briefs re: revise and finalize letter to FTI re: professional fees | 0.1 | $635.00 | $63.50 |
| 8/7/2023 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, and SAW re: Orrick MFS | 0.1 | $635.00 | $63.50 |
| 8/7/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick MFS | 0.1 | $635.00 | $63.50 |
| 8/7/2023 | JFP | A111 Preparation of Pleadings and Briefs re: letter re: dismissal order | 0.7 | $635.00 | $444.50 |
| 8/7/2023 | JFP | A109 Correspondence/Memorandum Drafted w/JD, PRD and FTI re: letter to FTI re: professional fees | 0.2 | $635.00 | $127.00 |
| 8/7/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting J&J parties' motion to seal | 0.1 | $440.00 | $44.00 |
| 8/7/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting J&J parties' motion to seal | 0.1 | $440.00 | $44.00 |
| 8/7/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dates and deadlines on docket to update calendar | 0.6 | $440.00 | $264.00 |
| 8/7/2023 | PRD | A109 Preparation of Pleadings and Briefs Prepare response letter re FTI fees in LTL I | 1.0 | $975.00 | $975.00 |
| 8/7/2023 | RF | A108 Review & Analyze Docs, Pleadings, Transcripts Upload as filed version of MFS to system | 0.1 | $235.00 | $23.50 |
| 8/7/2023 | RF | A108 Correspondence/Memorandum Drafted Service of MFS to Epiq, SAW, JFP, A. Rush, M. Bales, and I. Perez | 0.2 | $235.00 | $47.00 |
| 8/7/2023 | RF | A108 Preparation of Pleadings and Briefs File April MFS on behalf of Orrick, Herrington & Sutcliffe | 0.3 | $235.00 | $70.50 |
| 8/7/2023 | SAW | A108 Correspondence/Memorandum Drafted w/ATC, RFF, JFP and JNL re: Orrick MFS | 0.3 | $440.00 | $132.00 |
| 8/7/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Orrick MFS | 0.2 | $440.00 | $88.00 |
| 8/7/2023 | SAW | A111 Preparation of Pleadings and Briefs re: filing letter to Judge | 0.2 | $440.00 | $88.00 |
| 8/7/2023 | SAW | A111 Correspondence/Memorandum Drafted w/Epiq, JFP and JD team re: approval, finalization and filing of letter submission and service of same | 0.6 | $440.00 | $264.00 |
| 8/7/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.8 | $440.00 | $352.00 |
| 8/8/2023 | JNL | A111 Correspondence Reviewed Review email from I. Perez re: status of reply letter | 0.1 | $910.00 | $91.00 |
| 8/8/2023 | JNL | A111 Correspondence Reviewed Review and respond to email from JFP re: sealing order | 0.2 | $910.00 | $182.00 |
| 8/8/2023 | JNL | A111 Telephone Calls Conf. call with JFP re: status of sealing issues from MTD trial, proper submissions and coverage | 0.2 | $910.00 | $182.00 |
| 8/8/2023 | JNL | A108 Correspondence Reviewed Review email from SAW re: Orrick LEDES file | 0.1 | $910.00 | $91.00 |
| 8/8/2023 | JNL | A108 Correspondence Reviewed Follow up emails on July WMD MFS status and May MFS payment application with SAW | 0.3 | $910.00 | $273.00 |
| 8/8/2023 | JNL | A108 Internal Office Mtgs, with Applicants' Staff Review May MFS hold back with WMD accounting team | 0.2 | $910.00 | $182.00 |
| 8/8/2023 | JNL | A111 Correspondence Reviewed w/JFP and JD re: dismissal order | 1.0 | $910.00 | $910.00 |
| 8/8/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Anderson Kill MFS | 0.1 | $910.00 | $91.00 |
| 8/8/2023 | JNL | A108 Preparation of Pleadings and Briefs Review McCarter CNO | 0.1 | $910.00 | $91.00 |
| 8/8/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Court's multiple orders on motions to seal | 0.3 | $910.00 | $273.00 |
| 8/8/2023 | JNL | A111 Correspondence Reviewed Review emails from JFP, D. Prieto re: potential response letter on dismissal order issues | 0.2 | $910.00 | $182.00 |
| 8/8/2023 | JNL | A111 Correspondence Reviewed Review follow up emails from JFP, D. Prieto re: potential response letter | 0.1 | $910.00 | $91.00 |

| 8/8/2023 | JNL | A111 Correspondence Reviewed Emails from/to JFP re: UST submission re: Dismissal Order | 0.2 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 8/8/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Blakes CNOs | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter CNO | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: McCarter CNO | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: dismissal order | 0.3 | $635.00 | $190.50 |
| 8/8/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter re: dismissal order | 0.3 | $635.00 | $190.50 |
| 8/8/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court, JD and JNL re: MTD exhibits | 0.4 | $635.00 | $254.00 |
| 8/8/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts: joint stip re: admission of exhibits at MTD trial | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A111 Telephone Calls w/JNL re: MTD exhibits | 0.2 | $635.00 | $127.00 |
| 8/8/2023 | JFP | A111 Telephone Calls w/JD re: pending matters | 0.3 | $635.00 | $190.50 |
| 8/8/2023 | JFP | A111 Telephone Calls w/clerk re: pending orders | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: UST letter re: dismissal order | 0.2 | $635.00 | $127.00 |
| 8/8/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: UST letter re: dismissal order | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A111 Correspondence/Memorandum Drafted w/court and JD re: pending orders | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A111 Correspondence/Memorandum Drafted w/D. Prieto re: letter response | 0.2 | $635.00 | $127.00 |
| 8/8/2023 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/SAW re: dismissal order | 0.2 | $635.00 | $127.00 |
| 8/8/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes May CNO | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Blakes April CNO | 0.1 | $635.00 | $63.50 |
| 8/8/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: letters re: proposed dismissal orders from MRHFM, the UST, Paul Crouch, the TCC, the AHC, and MS and NM | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: J&J parties' motion to seal re: its protective order motion | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: J&J parties' motion to seal re: its protective order motion | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC's motion to seal its omnibus response to the MTD replies | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: AHC's motion to seal its omnibus response to the MTD replies | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: A&I's motion to seal its reply in support of its MTD | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: A&I's motion to seal its reply in support of its MTD | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: letters re: proposed dismissal orders from MRHFM, the UST, Paul Crouch, the TCC, the AHC, and MS and NM | 0.2 | $440.00 | $88.00 |
| 8/8/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's motions to seal re: its MTD reply and its objection to the appointment of Randi Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's motions to seal re: its MTD reply and its objection to the appointment of Randi Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.5 | $975.00 | $487.50 |
| 8/8/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review briefs re dispute over dismissal order and read selected cases | 2.8 | $975.00 | $2,730.00 |

| 8/8/2023 | PRD | A111 Telephone Calls WIP call w/ client and client's professionals re: work in process t/c | 0.9 | $975.00 | $877.50 |
|---|---|---|---|---|---|
| 8/8/2023 | RF | A108 Preparation of Pleadings and Briefs File CNO for McCarter June MFS | 0.1 | $235.00 | $23.50 |
| 8/8/2023 | RF | A108 Correspondence/Memorandum Drafted Service of CNO to Epiq, SAW, JFP, I. Perez, M. Bales, and A. Rush | 0.1 | $235.00 | $23.50 |
| 8/8/2023 | RF | A108 Review & Analyze Docs, Pleadings, Transcripts Save as filed CNO to system | 0.1 | $235.00 | $23.50 |
| 8/8/2023 | RF | A108 Preparation of Pleadings and Briefs File Blake, Cassels & Graydon April CNO | 0.2 | $235.00 | $47.00 |
| 8/8/2023 | RF | A108 Review & Analyze Docs, Pleadings, Transcripts Organize Files Upload as filed CNOs to system | 0.1 | $235.00 | $23.50 |
| 8/8/2023 | RF | A108 Preparation of Pleadings and Briefs File Blake, Cassels & Graydon May CNO | 0.2 | $235.00 | $47.00 |
| 8/8/2023 | RF | A108 Correspondence/Memorandum Drafted Service of CNOs to Epiq, SAW, JFP, I. Perez, M. Bales, and A. Rush | 0.1 | $235.00 | $23.50 |
| 8/8/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JD re: Blakes and McCarter CNOs | 0.2 | $440.00 | $88.00 |
| 8/8/2023 | SAW | A108 Correspondence/Memorandum Drafted w/UST re: service of Orrick MFS and LEDES file | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter CNO for MFS | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | SAW | A108 Preparation of Pleadings and Briefs re: MFS | 0.5 | $440.00 | $220.00 |
| 8/8/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JNL re: holdback for May WMD invoice | 0.1 | $440.00 | $44.00 |
| 8/8/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Blakes CNOs for first and second MFS | 0.2 | $440.00 | $88.00 |
| 8/8/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries for WMD MFS | 6.0 | $440.00 | $2,640.00 |
| 8/9/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Corrected TCC seal orders | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Corrected AHC seal order | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review revised supp. dismissal letter draft and comments to same; review revised supp letter | 0.5 | $910.00 | $455.00 |
| 8/9/2023 | JNL | A111 Legal Research Review case law in Supp. Letter | 0.2 | $910.00 | $182.00 |
| 8/9/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC objection to debtor's supp dismissal letter | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff Follow up with PRD re: status of dismissal order, potential case conf. on same | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JNL | A111 Internal Office Mtgs, with Applicants' Staff O/c JFP re: status of submissions related to dismissal order | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JNL | A108 Preparation of Pleadings and Briefs Review draft CNO for signal MFS | 0.1 | $910.00 | $91.00 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: corrected order granting TCC mot. to seal re: MTD reply | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order granting UST mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS letter re: dismissal order | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHCSC letter re: dismissal order | 0.2 | $635.00 | $127.00 |
| 8/9/2023 | JFP | A109 Correspondence/Memorandum Drafted w/PRD and M. Cyganowski re: FTI fees | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JNL re: dismissal order | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: corrected order granting TCC mot. to seal re: FCR objection | 0.1 | $635.00 | $63.50 |

| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: corrected order granting AHCSC mot. to seal | 0.1 | $635.00 | $63.50 |
|---|---|---|---|---|---|
| 8/9/2023 | JFP | A109 Telephone Calls w/M. Cyganowski and PRD re: FTI fees | 0.2 | $635.00 | $127.00 |
| 8/9/2023 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: review debtor's response letter to FTI re: fees | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Preparation of Pleadings and Briefs re: response letter re: dismissal order | 0.3 | $635.00 | $190.50 |
| 8/9/2023 | JFP | A111 Correspondence/Memorandum Drafted w/JD, PRD, JNL and SAW re: response letter re: dismissal order | 0.2 | $635.00 | $127.00 |
| 8/9/2023 | JFP | A105 Internal Office Mtgs, with Applicants' Staff w/LRL re: case calendar | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on TCC mot. to seal re: MTD | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: WMD coverage | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on J&J mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on AHCSC mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on TCC mot. to seal re: FCR objection | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: order on A&I mot. to seal | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: P. Crouch letter re: dismissal | 0.2 | $635.00 | $127.00 |
| 8/9/2023 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Signal CNO | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A108 Preparation of Pleadings and Briefs re: Signal CNO | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | JFP | A105 Correspondence/Memorandum Drafted w/SAW and LRL re: case calendar | 0.1 | $635.00 | $63.50 |
| 8/9/2023 | LRL | A105 Internal Office Mtgs, with Applicants' Staff w/CR, JFP, and SAW re: calendar of upcoming dates and deadlines | 0.2 | $440.00 | $88.00 |
| 8/9/2023 | LRL | A105 Correspondence/Memorandum Drafted w/CR, JFP, SAW, and W. Sing re: calendar of upcoming dates and deadlines | 0.2 | $440.00 | $88.00 |
| 8/9/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: UST's motion to seal its objection to the Debtor's motion to appoint R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/9/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's corrected order granting TCC's motion to seal its objection to the Debtor's motion to appoint R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/9/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's corrected order granting TCC's motion to seal its reply in support of its motion to dismiss | 0.1 | $440.00 | $44.00 |
| 8/9/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing docket for dates and deadlines to add to calendar | 1.2 | $440.00 | $528.00 |
| 8/9/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's corrected order granting the AHC's motion to seal its omnibus response to the replies in support of the motions to dismiss | 0.1 | $440.00 | $44.00 |
| 8/9/2023 | PRD | A111 Preparation of Pleadings and Briefs Review/revise letter to court re dismissal order | 1.2 | $975.00 | $1,170.00 |
| 8/9/2023 | PRD | A109 Telephone Calls Call w Melanie C re FTI fee settlement | 0.5 | $975.00 | $487.50 |
| 8/9/2023 | SAW | A108 Preparation of Pleadings and Briefs re: Signal CNO for MFS | 0.4 | $440.00 | $176.00 |
| 8/9/2023 | SAW | A111 Preparation of Pleadings and Briefs re: supplemental letter | 0.9 | $440.00 | $396.00 |
| 8/9/2023 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JD and RFF re: approval, filing and service of Signal CNO | 0.2 | $440.00 | $88.00 |
| 8/9/2023 | SAW | A108 Preparation of Pleadings and Briefs re: MFS | 0.5 | $440.00 | $220.00 |
| 8/9/2023 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JD and Epiq re: approval, filing and service of supplemental letter | 0.5 | $440.00 | $220.00 |

| 8/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Otterbourg MFS | 0.2 | $910.00 | $182.00 |
|---|---|---|---|---|---|
| 8/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Miller Thomson MFS | 0.1 | $910.00 | $91.00 |
| 8/10/2023 | JNL | A111 Legal Research Research and review stay pending appeal case law from 3d Cir | 2.3 | $910.00 | $2,093.00 |
| 8/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final order granting Debtor's motion to seal | 0.1 | $910.00 | $91.00 |
| 8/10/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review Order compelling production to TCC | 0.1 | $910.00 | $91.00 |
| 8/10/2023 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review Supp Dec of Miller Thomson re: fee rate update | 0.1 | $910.00 | $91.00 |
| 8/10/2023 | JFP | A111 Correspondence/Memorandum Drafted w/LRL re: service of order to seal | 0.1 | $635.00 | $63.50 |
| 8/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM letter re: TCC continuation | 0.1 | $635.00 | $63.50 |
| 8/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC letter re: TCC continuation | 0.1 | $635.00 | $63.50 |
| 8/10/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Debtor's order to seal | 0.1 | $635.00 | $63.50 |
| 8/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting Debtor's motion to seal redacted portions of its omnibus reply in support of its motion to appoint R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams and Epiq re: Court's granting Debtor's motion to seal redacted portions of its omnibus reply in support of its motion to appoint R. Ellis as FCR | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting in part and denying in part TCC's motion to compel Debtor to produce documents re: the 2021 Funding Agreement | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part TCC's motion to compel Debtor to produce documents re: the 2021 Funding Agreement | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A105 Review & Analyze Docs, Pleadings, Transcripts re: reviewing dockets for upcoming deadlines and matters to be heard | 1.9 | $440.00 | $836.00 |
| 8/10/2023 | LRL | A105 Correspondence/Memorandum Drafted to WMD team re: case calendar | 0.5 | $440.00 | $220.00 |
| 8/10/2023 | LRL | A108 Review & Analyze Docs, Pleadings, Transcripts re: TCC's supplemental declaration re: Miller Thomson's rate increase | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | LRL | A108 Correspondence/Memorandum Drafted to JD and WMD teams re: TCC's supplemental declaration re: Miller Thomson's rate increase | 0.1 | $440.00 | $44.00 |
| 8/10/2023 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts Review TCC response to letter re dismissal order | 0.6 | $975.00 | $585.00 |
| 8/10/2023 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries for WMD MFS | 4.2 | $440.00 | $1,848.00 |
| 8/11/2023 | JNL | A108 Correspondence Reviewed Review final analysis of trust deposits for LTL | 0.3 | $910.00 | $273.00 |
| 8/11/2023 | JNL | A108 Correspondence Reviewed Review email from M. Bates re: missing LEDES file | 0.1 | $910.00 | $91.00 |
| 8/11/2023 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review in limine Order | 0.1 | $910.00 | $91.00 |
| | | A111 Review & Analyze Docs, Pleadings, Transcripts Review | | | |

| 8/11/2023 | JNL | Maune Raichle response to Debtor letter on dismissal order terms | 0.1 | $910.00 | $91.00 |
| 8/11/2023 | JNL | A108 Correspondence Reviewed Forward trust analysis to D. Segal | 0.1 | $910.00 | $91.00 |
| 8/11/2023 | JNL | A108 Correspondence Reviewed Review SAW analysis summary | 0.2 | $910.00 | $182.00 |
| 8/11/2023 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS letter re: dismissal order | 0.1 | $635.00 | $63.50 |
| 8/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: MRHFM's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JD and WMD teams re: MRHFM's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A108 Preparation of Pleadings and Briefs re: reviewing timekeeping for August MFS | 0.9 | $440.00 | $396.00 |
| 8/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: MS and NM's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts to JD and WMD teams re: MS and NM's objection to the Debtor's supplemental submission re: TCC's continuation | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A111 Correspondence/Memorandum Drafted to JD and WMD teams re: Court's granting in part and denying in part Paul Crouch's motion in limine to exclude evidence of an alleged settlement w/third-party payors | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's granting in part and denying in part Paul Crouch's motion in limine to exclude evidence of an alleged settlement w/third-party payors | 0.1 | $440.00 | $44.00 |
| 8/11/2023 | LRL | A111 Review & Analyze Docs, Pleadings, Transcripts re: Court's order dismissing the Chapter 11 Petition, establishing procedures with respect to requests for compensation, and granting related relief | 0.2 | $440.00 | $88.00 |
| 8/11/2023 | SAW | A108 Preparation of Pleadings and Briefs re: WMD MFS | 0.6 | $440.00 | $264.00 |

|  |  | **Net Services Total** | **$73,687.75** |

## Disbursements

| Date | Description | Quantity | Price | Total |
|------|-------------|----------|-------|-------|
| 8/2/2023 | Parking at Court-JFP | 1.0 | $12.00 | $12.00 |
| 8/2/2023 | Travel from Court on 8/2 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 8/2/2023 | Travel to Court on 8/2 (46.8 mi. * $0.655)-JFP | 1.0 | $30.65 | $30.65 |
| 8/2/2023 | Uber ride home from 8/2 hearing in NJ Bankruptcy court-RFF | 1.0 | $148.78 | $148.78 |
| 8/2/2023 | Dunkin coffee and munchkins for pre-hearing conference-RFF | 1.0 | $40.37 | $40.37 |
| 8/2/2023 | NYC to Trenton NJ-RFF | 1.0 | $285.77 | $285.77 |
| 8/3/2023 | J & J Court Transcribers inv # 2023-01666 Transcript | 1.0 | $435.60 | $435.60 |

**Disbursements Total**     **$983.82**

**Monthly Total Balance Due**     $74,671.57



**WOLLMUTH MAHER & DEUTSCH LLP**

500 FIFTH AVENUE

NEW YORK, NY 10110

TAXPAYER I.D 13-3997794

If you wish to make payment by wire transfer, our account information is:

