**EXHIBIT B - Invoices**



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

---

July 18, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2389655 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000001 |
| Reference: | JJL2021019389 |

Attention:  John Kim
            Legal Counsel

**Re:  Litigation Consulting - CCAA Recognition Proceedings**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended April 30, 2023, as follows:

|  |  |  |
|---|---|---|
| **Total Fees** | | $ 148,142.60 |
| **Disbursement(s)** | | |
| Court Fees | $ 1,260.00 | |
| | | $ 1,260.00 |
| **TOTAL DUE IN CANADIAN CURRENCY** | | **$ 149,402.60**  CAD |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | | *$ 118,573.49  USD* |



| | Invoice: | 2389655 |
|---|---|---|
| | Date: | July 18, 2023 |
| | Page: | 2 |

**Re:   Litigation Consulting - CCAA Recognition Proceedings**   (000001)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/05/23 | McKee, Gordon | Consider materials related to new filing. | 0.2 | 1,070.00 | 214.00 |
| 04/05/23 | McKee, Gordon | Review L. Rogers' draft letter to court regarding new CCAA filing and email comments to him. | 0.2 | 1,070.00 | 214.00 |
| 04/05/23 | Parente, Alexia | Drafting court materials in connection with new recognition proceedings. | 5.9 | 537.00 | 3,168.30 |
| 04/05/23 | Rogers, Linc | Revising draft letter to Court regarding scheduling of hearing. | 0.3 | 913.00 | 273.90 |
| 04/05/23 | Rogers, Linc | Reviewing US filing material in preparation for upcoming recognition proceeding. | 1.1 | 913.00 | 1,004.30 |
| 04/05/23 | Rogers, Linc | Discussion with counsel to Information Officer and Canadian counsel to former TCC regarding dismissal motion for existing recognition proceedings. | 0.3 | 913.00 | 273.90 |
| 04/05/23 | Thompson, Nancy | Revising and updating schedule of Canadian actions to draft supplemental order to include all recent proceedings. | 1.3 | 378.00 | 491.40 |
| 04/05/23 | Thompson, Nancy | E-mail message to L. Rogers and the working group regarding updated schedule. | 0.2 | 378.00 | 75.60 |
| 04/06/23 | Keliher, Christopher | Drafting documents in support of 2023 CCAA recognition proceedings. | 4.1 | 476.00 | 1,951.60 |
| 04/06/23 | Parente, Alexia | Drafting court materials in connection with new recognition proceedings. | 5.7 | 537.00 | 3,060.90 |
| 04/06/23 | Parente, Alexia | Speaking with C. Keliher and N. Thompson regarding new recognition proceedings. | 0.8 | 537.00 | 429.60 |
| 04/06/23 | Rogers, Linc | Status call with G. McKee. | 0.2 | 913.00 | 182.60 |
| 04/06/23 | Rogers, Linc | Reviewing US court material in connection with upcoming recognition hearing. | 0.5 | 913.00 | 456.50 |
| 04/06/23 | Rogers, Linc | Email correspondence with US counsel regarding new Canadian claims. | 0.2 | 913.00 | 182.60 |
| 04/06/23 | Thompson, Nancy | Email message to N. Levine forwarding copies of request forms to finalize. | 0.2 | 378.00 | 75.60 |
| 04/06/23 | Thompson, Nancy | Email message to the Commercial List office forwarding the request forms. | 0.2 | 378.00 | 75.60 |
| 04/06/23 | Thompson, Nancy | Discussion with A. Parente regarding motions and materials required. | 0.2 | 378.00 | 75.60 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 3 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/06/23 | Thompson, Nancy | Discussion with L. Rogers regarding request forms to be sent to the Commercial List office. | 0.3 | 378.00 | 113.40 |
| 04/06/23 | Thompson, Nancy | Drafting and revising request forms for April 13 hearing. | 0.7 | 378.00 | 264.60 |
| 04/07/23 | Keliher, Christopher | Reviewing recent CCAA dismissal order recognition procedures. | 1.3 | 476.00 | 618.80 |
| 04/07/23 | Keliher, Christopher | Reviewing order for expedited consideration of first day matters. | 1.2 | 476.00 | 571.20 |
| 04/07/23 | Keliher, Christopher | Reviewing Chapter 11 Temporary Restraining Order. | 1.2 | 476.00 | 571.20 |
| 04/07/23 | Parente, Alexia | Drafting court materials in connection with new recognition proceedings. | 9.0 | 537.00 | 4,833.00 |
| 04/07/23 | Rogers, Linc | Email correspondence with K. Frazer regarding newly filed Canadian claims. | 0.2 | 913.00 | 182.60 |
| 04/07/23 | Rogers, Linc | Comment on draft materials in connection with pending recognition hearing. | 1.1 | 913.00 | 1,004.30 |
| 04/08/23 | Keliher, Christopher | Revise draft materials in connection with pending recognition hearing. | 1.6 | 476.00 | 761.60 |
| 04/08/23 | Parente, Alexia | Drafting court materials in connection with new recognition proceedings. | 2.9 | 537.00 | 1,557.30 |
| 04/09/23 | Barker, Thomas | Drafting updates to summary chart of Canadian talc claims. | 0.9 | 282.00 | 253.80 |
| 04/09/23 | Rogers, Linc | Revise draft materials in connection with pending recognition hearing. | 3.4 | 913.00 | 3,104.20 |
| 04/09/23 | Rogers, Linc | Email correspondence with working group regarding newly filed Canadian claims. | 0.3 | 913.00 | 273.90 |
| 04/09/23 | Rogers, Linc | Email correspondence with Information Officer's counsel regarding Canadian talc claims. | 0.3 | 913.00 | 273.90 |
| 04/09/23 | Russell, Karine | Revising summaries of Canadian talc claims to include newly filed claims. | 2.3 | 675.00 | 1,552.50 |
| 04/09/23 | Russell, Karine | Considering new talc claims. | 0.9 | 675.00 | 607.50 |
| 04/10/23 | Keliher, Christopher | Review draft materials. | 0.4 | 476.00 | 190.40 |
| 04/10/23 | Parente, Alexia | Drafting court materials in connection with pending recognition proceeding. | 2.4 | 537.00 | 1,288.80 |
| 04/10/23 | Parente, Alexia | Exchanging email correspondence with internal team, Information Officer, and Jones | 0.6 | 537.00 | 322.20 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | Day regarding recognition proceedings. | | | |
| 04/10/23 | Rogers, Linc | Further revisions to draft materials to include additional comments. | 5.1 | 913.00 | 4,656.30 |
| 04/10/23 | Rogers, Linc | Discussions with counsel to proposed Information Officer regarding pending filing. | 0.6 | 913.00 | 547.80 |
| 04/10/23 | Rogers, Linc | Reviewing US pleadings in connection with first day hearing. | 0.9 | 913.00 | 821.70 |
| 04/10/23 | Russell, Karine | Drafting reporting email to K. Frazier with respect to revised chart of Canadian talc claims. | 0.3 | 675.00 | 202.50 |
| 04/11/23 | Harris, Jake | Draft and revise materials in connection with recognition hearing. | 3.7 | 590.00 | 2,183.00 |
| 04/11/23 | Keliher, Christopher | Review revisions to draft materials and active Canadian cases. | 0.4 | 476.00 | 190.40 |
| 04/11/23 | Keliher, Christopher | Attending US Hearing regarding first day orders. | 1.9 | 476.00 | 904.40 |
| 04/11/23 | Keliher, Christopher | Revise draft materials. | 1.6 | 476.00 | 761.60 |
| 04/11/23 | Parente, Alexia | Attend First Day Hearing for LTL's bankruptcy. | 2.9 | 537.00 | 1,557.30 |
| 04/11/23 | Parente, Alexia | Drafting court materials in connection with pending recognition proceeding. | 7.7 | 537.00 | 4,134.90 |
| 04/11/23 | Parente, Alexia | Exchanging email correspondence with internal team, Information Officer, and Jones Day regarding recognition proceedings. | 0.9 | 537.00 | 483.30 |
| 04/11/23 | Rogers, Linc | Preparing court materials in connection with Canadian recognition hearing. | 3.4 | 913.00 | 3,104.20 |
| 04/11/23 | Rogers, Linc | Email correspondence with working group members throughout the day regarding recognition hearing. | 0.6 | 913.00 | 547.80 |
| 04/11/23 | Rogers, Linc | Communications with Information Officer counsel regarding recognition hearing. | 0.4 | 913.00 | 365.20 |
| 04/11/23 | Rogers, Linc | Attending US court first day hearings, virtually. | 4.4 | 913.00 | 4,017.20 |
| 04/11/23 | Russell, Karine | Revising draft materials regarding Canadian talc claims and stay matters | 1.2 | 675.00 | 810.00 |
| 04/12/23 | Amoroso, Carlo | Submit Notice of Application to be issued by the court through the e-portal. | | | 25.00 |
| 04/12/23 | Keliher, Christopher | Reviewing recognition materials. | 0.6 | 476.00 | 285.60 |



| | Invoice: | 2389655 |
|---|---|---|
| | Date: | July 18, 2023 |
| | Page: | 5 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/12/23 | McKee, Gordon | Status discussion with L. Rogers regarding recognition proceedings. | 0.2 | 1,070.00 | 214.00 |
| 04/12/23 | Parente, Alexia | Exchanging email correspondence with Cassels and Jones Day regarding termination and recognition proceedings. | 0.7 | 537.00 | 375.90 |
| 04/12/23 | Parente, Alexia | Various discussions with L. Rogers regarding recognition hearing. | 0.8 | 537.00 | 429.60 |
| 04/12/23 | Parente, Alexia | Finalizing court materials in connection with the termination of existing recognition proceedings and commencing of new recognition proceedings. | 6.8 | 537.00 | 3,651.60 |
| 04/12/23 | Rogers, Linc | Status discussion with G. McKee regarding recognition hearing. | 0.2 | 913.00 | 182.60 |
| 04/12/23 | Rogers, Linc | Finalizing court materials in connection with recognition hearing. | 5.8 | 913.00 | 5,295.40 |
| 04/12/23 | Rogers, Linc | Various discussions throughout the day with Information Officer regarding recognition hearing. | 0.6 | 913.00 | 547.80 |
| 04/12/23 | Rogers, Linc | Various discussions throughout the day with A. Parente regarding recognition hearing. | 0.8 | 913.00 | 730.40 |
| 04/12/23 | Rogers, Linc | Reviewing draft Information Officer reports. | 1.2 | 913.00 | 1,095.60 |
| 04/12/23 | Russell, Karine | Revising draft court materials to reflect newly served talc claims. | 1.4 | 675.00 | 945.00 |
| 04/13/23 | Amoroso, Carlo | Submitting Motion Record and affidavit of service in CV-21-00673856-00CL to the court for filing through the e-portal. | | | 25.00 |
| 04/13/23 | Amoroso, Carlo | Submitting Application Record, Factum and affidavit of service in CV-23-00697824-00CL to the court for filing through the e-portal. | | | 25.00 |
| 04/13/23 | McKee, Gordon | Attend hearing. | 1.0 | 1,070.00 | 1,070.00 |
| 04/13/23 | McKee, Gordon | Prepare for CCAA hearing to terminate/restart foreign proceeding including review of final application and supporting affidavits. | 1.3 | 1,070.00 | 1,391.00 |
| 04/13/23 | Parente, Alexia | Exchanging email correspondence regarding post-filing claims. | 0.9 | 537.00 | 483.30 |
| 04/13/23 | Parente, Alexia | Exchanging email correspondence with Cassels and Jones Day regarding recognition hearing. | 0.6 | 537.00 | 322.20 |



| Invoice: | 2389655 |
| Date: | July 18, 2023 |
| Page: | 6 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/13/23 | Parente, Alexia | Discussion with L. Rogers regarding recognition hearing. | 0.2 | 537.00 | 107.40 |
| 04/13/23 | Rogers, Linc | Attending court recognition hearing. | 1.0 | 913.00 | 913.00 |
| 04/13/23 | Rogers, Linc | Preparing for recognition hearing, including reviewing court documents and case law. | 2.4 | 913.00 | 2,191.20 |
| 04/13/23 | Rogers, Linc | Discussion with A. Parente regarding recognition hearing. | 0.3 | 913.00 | 273.90 |
| 04/13/23 | Rogers, Linc | Email correspondence with working group members regarding recognition hearing. | 0.2 | 913.00 | 182.60 |
| 04/13/23 | Russell, Karine | Reviewing summaries of new claims to confirm accuracy of information. | 1.1 | 675.00 | 742.50 |
| 04/13/23 | Russell, Karine | Attending CCAA hearing before Justice Osborne to address any issues related to Canadian-talc litigation. | 0.9 | 675.00 | 607.50 |
| 04/13/23 | Spurek, Konrad | Revising tracker document to account for new talc litigation. | 0.9 | 365.00 | 328.50 |
| 04/14/23 | Parente, Alexia | Attending to service of court materials. | 0.5 | 537.00 | 268.50 |
| 04/14/23 | Parente, Alexia | Exchanging email correspondence with N. Levine regarding claims. | 0.1 | 537.00 | 53.70 |
| 04/14/23 | Parente, Alexia | Exchanging email correspondence with L. Rogers regarding claims. | 0.1 | 537.00 | 53.70 |
| 04/14/23 | Rogers, Linc | Discussions with Information Officer counsel regarding claims. | 0.3 | 913.00 | 273.90 |
| 04/14/23 | Rogers, Linc | Email correspondence with A. Parente regarding claims. | 0.3 | 913.00 | 273.90 |
| 04/14/23 | Rogers, Linc | Reviewing orders granted in connection with recognition hearing. | 0.3 | 913.00 | 273.90 |
| 04/14/23 | Spurek, Konrad | Revising tracker document to account for new talc litigation. | 0.6 | 365.00 | 219.00 |
| 04/15/23 | Russell, Karine | Commenting on draft letter from counsel for the Information Officer to plaintiff law firm regarding stay. | 0.4 | 675.00 | 270.00 |
| 04/15/23 | Spurek, Konrad | Providing comments on draft letter to plaintiff counsel regarding stay of proceedings. | 1.6 | 365.00 | 584.00 |
| 04/16/23 | Rogers, Linc | Reviewing draft email from Information Officer regarding claims made in violation of the stay. | 0.3 | 913.00 | 273.90 |
| 04/17/23 | Amoroso, Carlo | Submitting memo to the court and signed | | | 25.00 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 7 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | Order re: CCAA Termination of Justice Osborne dated April 13, 2023 to be issued and entered. | | | |
| 04/17/23 | McKee, Gordon | Email to L. Rogers providing comments on draft Information Officer letter to plaintiff counsel regarding breach of stay order. | 0.3 | 1,070.00 | 321.00 |
| 04/17/23 | Parente, Alexia | Reviewing email correspondence between N. Levine, L. Rogers and K. Russell regarding post-filing claims. | 0.4 | 537.00 | 214.80 |
| 04/17/23 | Riviglia, Anna | Submitted two orders to be filed with the court. | | | 25.00 |
| 04/17/23 | Rogers, Linc | Commenting on draft letter by Information Officer to plaintiff's counsel acting in violation of the stay. | 0.3 | 913.00 | 273.90 |
| 04/17/23 | Rogers, Linc | Email correspondence in connection with entered orders. | 0.1 | 913.00 | 91.30 |
| 04/17/23 | Thompson, Nancy | Drafting e-mail message to the service list forwarding the orders as entered and circulating same for review and comment. | 0.1 | 378.00 | 37.80 |
| 04/17/23 | Thompson, Nancy | E-mail messages to the filing clerks forwarding the orders and memoranda and arranging for the orders to be entered. | 0.2 | 378.00 | 75.60 |
| 04/17/23 | Thompson, Nancy | Preparing required memorandum to the court for entering the orders issued on April 13, 2023. | 0.4 | 378.00 | 151.20 |
| 04/18/23 | Parente, Alexia | Attending US preliminary injunction hearing. | 3.0 | 537.00 | 1,611.00 |
| 04/18/23 | Parente, Alexia | Reviewing and exchanging email correspondence with Cassels and Jones Day in connection with US adversary proceeding. | 0.2 | 537.00 | 107.40 |
| 04/18/23 | Rogers, Linc | Email correspondence with D. Prieto regarding injunction hearing. | 0.2 | 913.00 | 182.60 |
| 04/18/23 | Rogers, Linc | Attending virtual hearing regarding preliminary injunction hearing. | 6.9 | 913.00 | 6,299.70 |
| 04/18/23 | Rogers, Linc | Email correspondence with K. Frazier and counsel to Information Officer regarding additional claims filed in violation of the stay. | 0.1 | 913.00 | 91.30 |
| 04/18/23 | Russell, Karine | Directing updates to Canadian claims status chart to include further individual talc claims. | 0.1 | 675.00 | 67.50 |
| 04/18/23 | Spurek, Konrad | Updating tracking table listing Canadian talc litigation. | 1.2 | 365.00 | 438.00 |



| Invoice: | 2389655 |
|----------|---------|
| Date: | July 18, 2023 |
| Page: | 8 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/18/23 | Thompson, Nancy | E-mail messages from and to A. Parente and N. Levine regarding the case bundle on CaseLines. | 0.4 | 378.00 | 151.20 |
| 04/18/23 | Thompson, Nancy | E-mail message to the Commercial List office requesting changes to the bundle on CaseLines. | 0.4 | 378.00 | 151.20 |
| 04/18/23 | Thompson, Nancy | Finalizing the e-mail message to the service list forwarding the Orders as entered. | 0.2 | 378.00 | 75.60 |
| 04/19/23 | Parente, Alexia | Exchanging email correspondence with N. Levine regarding CaseLines bundle. | 0.1 | 537.00 | 53.70 |
| 04/19/23 | Parente, Alexia | Revising court materials in connection with recognition proceedings. | 1.8 | 537.00 | 966.60 |
| 04/19/23 | Parente, Alexia | Discussion with L. Rogers regarding next steps in recognition proceedings. | 0.3 | 537.00 | 161.10 |
| 04/19/23 | Rogers, Linc | Discussion with counsel to Information Officer regarding next steps in recognition proceedings and claims filed in breach of stay. | 0.4 | 913.00 | 365.20 |
| 04/19/23 | Rogers, Linc | Discussion with A. Parente regarding next step in recognition proceeding. | 0.3 | 913.00 | 273.90 |
| 04/19/23 | Thompson, Nancy | Updating service list. | 0.1 | 378.00 | 37.80 |
| 04/19/23 | Thompson, Nancy | E-mail message to K. Russell providing updated contact information for plaintiff's counsel. | 0.1 | 378.00 | 37.80 |
| 04/19/23 | Thompson, Nancy | E-mail message to A. Hoy forwarding current service list and entered orders for posting to the case website. | 0.2 | 378.00 | 75.60 |
| 04/19/23 | Thompson, Nancy | E-mail messages to and from N. Levine confirming changes made to CaseLines. | 0.1 | 378.00 | 37.80 |
| 04/19/23 | Thompson, Nancy | Reviewing updated list of Canadian talc claims and ensuring all plaintiff counsel are on the service list. | 0.4 | 378.00 | 151.20 |
| 04/19/23 | Wu, Kevin | Draft additional materials in support of the motion for April 24, 2023. | 7.1 | 299.00 | 2,122.90 |
| 04/20/23 | McKee, Gordon | Consider implications of Judge Kaplan decision for Canada cases. | 0.2 | 1,070.00 | 214.00 |
| 04/20/23 | McKee, Gordon | Emails with L. Rogers regarding Canada CCAA order requirements. | 0.2 | 1,070.00 | 214.00 |
| 04/20/23 | McKee, Gordon | Review emails from LTL counsel regarding | 0.2 | 1,070.00 | 214.00 |



| Invoice: | 2389655 |
| Date: | July 18, 2023 |
| Page: | 9 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | Judge Kaplan order on stay of litigation. | | | |
| 04/20/23 | Parente, Alexia | Reviewing email correspondence between L. Rogers, G. McKee and R. Reinertson regarding preliminary injunction. | 0.1 | 537.00 | 53.70 |
| 04/20/23 | Parente, Alexia | Reviewing email correspondence exchanged between L. Rogers, N. Levine. S. Kukulowicz, D. Prieto, K. Frazier and A. Iqbal regarding preliminary injunction. | 0.6 | 537.00 | 322.20 |
| 04/20/23 | Parente, Alexia | Preparing court materials in connection with recognition proceedings. | 2.2 | 537.00 | 1,181.40 |
| 04/20/23 | Rogers, Linc | Preparing court materials in connection with recognition hearing of US preliminary injunction. | 3.9 | 913.00 | 3,560.70 |
| 04/20/23 | Rogers, Linc | Email correspondence with working group members regarding preliminary injunction. | 0.3 | 913.00 | 273.90 |
| 04/20/23 | Rogers, Linc | Attending virtual US hearing on ruling on preliminary injunction. | 1.1 | 913.00 | 1,004.30 |
| 04/20/23 | Rogers, Linc | Email correspondence with counsel to Information Officer regarding preliminary injunction. | 0.3 | 913.00 | 273.90 |
| 04/20/23 | Rogers, Linc | Email correspondence with working group members regarding US preliminary injunction and recognition of same. | 0.4 | 913.00 | 365.20 |
| 04/20/23 | Spurek, Konrad | Updating tracking table listing Canadian talc litigation. | 2.1 | 365.00 | 766.50 |
| 04/20/23 | Thompson, Nancy | Partial attendance at hearing in US Chapter 11 Proceeding. | 0.2 | 378.00 | 75.60 |
| 04/20/23 | Wu, Kevin | Draft the motion materials in support of the Motion for April 24, 2023. | 4.3 | 299.00 | 1,285.70 |
| 04/21/23 | McKee, Gordon | Review briefly drafts of motion materials. | 0.2 | 1,070.00 | 214.00 |
| 04/21/23 | McKee, Gordon | Email L. Rogers regarding draft motion materials. | 0.1 | 1,070.00 | 107.00 |
| 04/21/23 | Parente, Alexia | Preparing court materials in connection with recognition proceedings. | 8.8 | 537.00 | 4,725.60 |
| 04/21/23 | Parente, Alexia | Discussions with L. Rogers throughout the day regarding court pleadings. | 0.4 | 537.00 | 214.80 |
| 04/21/23 | Rogers, Linc | Reviewing and revising pleadings in connection with Monday court hearing including notice of motion, affidavit and order. | 4.5 | 913.00 | 4,108.50 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 10 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/21/23 | Rogers, Linc | Email correspondence with working group members throughout the day regarding recognition hearing. | 0.4 | 913.00 | 365.20 |
| 04/21/23 | Rogers, Linc | Discussions throughout the day with A. Parente regarding court pleadings. | 0.4 | 913.00 | 365.20 |
| 04/21/23 | Rogers, Linc | Various discussions with counsel to Information Officer throughout the day regarding recognition hearing. | 0.3 | 913.00 | 273.90 |
| 04/21/23 | Thompson, Nancy | Reviewing and revising motion materials, including draft amending order, amended and restated 2023 supplemental recognition order, supporting affidavit, and notice of motion. | 1.7 | 378.00 | 642.60 |
| 04/21/23 | Thompson, Nancy | Communication with A. Parente regarding comments on draft motion materials. | 0.9 | 378.00 | 340.20 |
| 04/21/23 | Thompson, Nancy | Assembling package of exhibits for delivery to J. Kim. | 0.7 | 378.00 | 264.60 |
| 04/21/23 | Thompson, Nancy | Drafting and finalizing the e-mail message to the service list serving the motion record. | 0.4 | 378.00 | 151.20 |
| 04/21/23 | Thompson, Nancy | Drafting the participant information form. | 0.2 | 378.00 | 75.60 |
| 04/21/23 | Thompson, Nancy | Assembling motion record and ensuring in compliance with the rules and requirements of the Commercial List. | 0.8 | 378.00 | 302.40 |
| 04/21/23 | Thompson, Nancy | Preparing cover pages and index to the motion record. | 0.3 | 378.00 | 113.40 |
| 04/21/23 | Wu, Kevin | Draft the motion materials in support of the Motion for April 24, 2023. | 5.0 | 299.00 | 1,495.00 |
| 04/22/23 | Rogers, Linc | Email correspondence with Information Officer counsel regarding recognition hearing. | 0.2 | 913.00 | 182.60 |
| 04/23/23 | Parente, Alexia | Preparing for court hearing in connection with recognition proceedings. | 1.1 | 537.00 | 590.70 |
| 04/24/23 | Amoroso, Carlo | Submitting signed Order of Justice Osborne dated April 24, 2023 to be issued and entered to the court through the e-portal. | | | 25.00 |
| 04/24/23 | McKee, Gordon | Emails with L. Rogers regarding handling of hearing. | 0.2 | 1,070.00 | 214.00 |
| 04/24/23 | McKee, Gordon | Attend CCAA hearing. | 0.3 | 1,070.00 | 321.00 |
| 04/24/23 | Parente, Alexia | Preparing for court hearing. | 0.4 | 537.00 | 214.80 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 11 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/24/23 | Parente, Alexia | Discussion with L. Rogers regarding stay extension motion. | 0.3 | 537.00 | 161.10 |
| 04/24/23 | Parente, Alexia | Attending court hearing in connection with recognition proceedings. | 3.4 | 537.00 | 1,825.80 |
| 04/24/23 | Riviglia, Anna | Submitted Motion Record to be filed with the court. | | | 25.00 |
| 04/24/23 | Rogers, Linc | Reviewing motion materials in connection with motion to extend stay. | 0.4 | 913.00 | 365.20 |
| 04/24/23 | Rogers, Linc | Discussion with A. Parente regarding stay extension motion. | 0.3 | 913.00 | 273.90 |
| 04/24/23 | Rogers, Linc | Attending stay extension motion. | 0.4 | 913.00 | 365.20 |
| 04/24/23 | Thompson, Nancy | Drafting, finalizing and swearing affidavit of service. | 0.2 | 378.00 | 75.60 |
| 04/24/23 | Thompson, Nancy | E-mail messages to L. Rogers and A. Parente regarding participant information form. | 0.1 | 378.00 | 37.80 |
| 04/24/23 | Thompson, Nancy | Arranging for motion record to be filed with the court. | 0.1 | 378.00 | 37.80 |
| 04/24/23 | Thompson, Nancy | Revising and finalizing the participant information form. | 0.1 | 378.00 | 37.80 |
| 04/24/23 | Thompson, Nancy | Uploading draft order and participant information form to CaseLines. | 0.2 | 378.00 | 75.60 |
| 04/24/23 | Thompson, Nancy | Preparing memorandum and arranging for order to be entered with the court. | 0.2 | 378.00 | 75.60 |
| 04/24/23 | Thompson, Nancy | E-mail message to the service list circulating the endorsement and order. | 0.1 | 378.00 | 37.80 |
| 04/25/23 | Parente, Alexia | Speaking with L. Rogers and K. Wu regarding next steps in connection with recognition proceedings. | 0.2 | 537.00 | 107.40 |
| 04/25/23 | Rogers, Linc | Reviewing US preliminary injunction order. | 0.7 | 913.00 | 639.10 |
| 04/25/23 | Rogers, Linc | Interoffice meeting with A. Parente and K. Wu regarding preparation of court materials for hearing to recognize preliminary injunction. | 0.2 | 913.00 | 182.60 |
| 04/25/23 | Thompson, Nancy | Discussion with working group to discuss 2023 Preliminary Injunction Order and motion for recognition in the CCAA proceeding. | 0.2 | 378.00 | 75.60 |
| 04/25/23 | Wu, Kevin | Drafting materials in support of the Motion for May 1, 2023. | 3.4 | 299.00 | 1,016.60 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 12 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/25/23 | Wu, Kevin | Meeting with L. Rogers and A. Parente regarding preparation of court materials. | 0.2 | 299.00 | 59.80 |
| 04/26/23 | Parente, Alexia | Preparing motion materials for recognition of preliminary injunction. | 2.5 | 537.00 | 1,342.50 |
| 04/26/23 | Reinertson, Robin | Conference with L. Rogers regarding implications of stay of trial proceedings. | 0.1 | 800.00 | 80.00 |
| 04/26/23 | Rogers, Linc | Email correspondence with K. Frazier regarding status of Canadian claims. | 0.1 | 913.00 | 91.30 |
| 04/26/23 | Rogers, Linc | Discussions with counsel to Information Officer regarding recognition of preliminary injunction. | 0.6 | 913.00 | 547.80 |
| 04/26/23 | Rogers, Linc | Revising draft court documents in connection with motion to recognize preliminary injunction order. | 4.5 | 913.00 | 4,108.50 |
| 04/26/23 | Rogers, Linc | Discussions with K. Wu and N. Thompson regarding motion materials in connection with recognition of preliminary injunction. | 0.5 | 913.00 | 456.50 |
| 04/26/23 | Rogers, Linc | Discussion with R. Reinertson regarding implications of stay on trials. | 0.1 | 913.00 | 91.30 |
| 04/26/23 | Russell, Karine | Reviewing draft motion materials with respect to stay extension circulated by A. Parente. | 0.3 | 675.00 | 202.50 |
| 04/26/23 | Russell, Karine | Emails with K. Wu regarding Canadian talc claims and recently served individual claims. | 0.1 | 675.00 | 67.50 |
| 04/26/23 | Spurek, Konrad | Confirming accuracy of Canadian litigation outlined in Schedule B of draft Preliminary Injunction Recognition Order. | 0.7 | 365.00 | 255.50 |
| 04/26/23 | Thompson, Nancy | E-mail messages to and from the Commercial List office regarding available dates and requirement to be heard prior to May 3. | 0.3 | 378.00 | 113.40 |
| 04/26/23 | Thompson, Nancy | Drafting request form. | 0.2 | 378.00 | 75.60 |
| 04/26/23 | Thompson, Nancy | E-mail message to N. Levine forwarding draft request form. | 0.1 | 378.00 | 37.80 |
| 04/26/23 | Thompson, Nancy | Review draft order. | 0.4 | 378.00 | 151.20 |
| 04/26/23 | Thompson, Nancy | Discussion with L. Rogers and K. Wu regarding revisions to draft order. | 0.6 | 378.00 | 226.80 |
| 04/26/23 | Thompson, Nancy | Revising draft order. | 0.4 | 378.00 | 151.20 |
| 04/26/23 | Thompson, Nancy | E-mail message to L. Rogers, K. Wu and A. Parente forwarding revised order for final | 0.2 | 378.00 | 75.60 |



| Invoice: | 2389655 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 13 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | review. | | | |
| 04/26/23 | Thompson, Nancy | Revising draft order to incorporate additional comments received from L. Rogers. | 0.2 | 378.00 | 75.60 |
| 04/26/23 | Wu, Kevin | Drafting court materials in connection with the Motion for May 1, 2023. | 7.7 | 299.00 | 2,302.30 |
| 04/26/23 | Wu, Kevin | Discussion with L. Rogers and N. Thompson regarding draft order. | 0.6 | 299.00 | 179.40 |
| 04/27/23 | McKee, Gordon | Call with L. Rogers regarding content of draft recognition order. | 0.2 | 1,070.00 | 214.00 |
| 04/27/23 | Parente, Alexia | Meeting with J. Kim to commission affidavit. | 0.2 | 537.00 | 107.40 |
| 04/27/23 | Parente, Alexia | Various discussions with L. Rogers and N. Thompson regarding court materials. | 0.8 | 537.00 | 429.60 |
| 04/27/23 | Parente, Alexia | Exchanging email correspondence with N. Levine and D. Prieto. | 0.2 | 537.00 | 107.40 |
| 04/27/23 | Parente, Alexia | Revising draft court materials in connection with recognition proceedings. | 2.3 | 537.00 | 1,235.10 |
| 04/27/23 | Rogers, Linc | Reviewing and revising draft court material in connection with pending hearing to recognize preliminary injunction order. | 2.9 | 913.00 | 2,647.70 |
| 04/27/23 | Rogers, Linc | Discussions with counsel to Information Officer regarding recognition of preliminary injunction. | 0.4 | 913.00 | 365.20 |
| 04/27/23 | Rogers, Linc | Discussions throughout the day with N. Thompson and A. Parente regarding finalizing court materials in connection with recognition motion for preliminary injunction. | 1.2 | 913.00 | 1,095.60 |
| 04/27/23 | Thompson, Nancy | Preparing cover pages to the motion record returnable on May 1, 2023. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Preparing exhibit pages. | 0.1 | 378.00 | 37.80 |
| 04/27/23 | Thompson, Nancy | Assembling all exhibits. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Email message to A. Parente et al. forwarding draft cover pages and exhibits package. | 0.1 | 378.00 | 37.80 |
| 04/27/23 | Thompson, Nancy | Drafting cover e-mail message to the service and circulating same for review and comment. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Conference call with L. Rogers and A. Parente to discuss and revise the draft order. | 0.9 | 378.00 | 340.20 |



| Invoice: | 2389655 |
| Date: | July 18, 2023 |
| Page: | 14 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/27/23 | Thompson, Nancy | E-mail message to A. Parente forwarding corrected page to the affidavit. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Revising draft notice of motion and incorporating comments received from L. Rogers. | 0.5 | 378.00 | 189.00 |
| 04/27/23 | Thompson, Nancy | Revising draft order. | 0.3 | 378.00 | 113.40 |
| 04/27/23 | Thompson, Nancy | Assembling the motion record and ensuring in compliance with requirements of the Commercial List. | 0.6 | 378.00 | 226.80 |
| 04/27/23 | Thompson, Nancy | E-mail message to L. Rogers and A. Parente forwarding draft motion record and cover service e-mail message for review. | 0.3 | 378.00 | 113.40 |
| 04/27/23 | Thompson, Nancy | E-mail message to the service list serving the motion record. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Drafting affidavit of service. | 0.2 | 378.00 | 75.60 |
| 04/27/23 | Thompson, Nancy | Revise draft supporting materials and order to incorporate comments received from Jones Day. | 0.6 | 378.00 | 226.80 |
| 04/28/23 | Parente, Alexia | Reviewing draft of the Information Officer's supplementary report in connection with recognition proceedings. | 0.1 | 537.00 | 53.70 |
| 04/28/23 | Parente, Alexia | Speaking with L. Rogers to discuss court appearance. | 0.1 | 537.00 | 53.70 |
| 04/28/23 | Parente, Alexia | Exchanging email messages with A. Rush. | 0.1 | 537.00 | 53.70 |
| 04/28/23 | Riviglia, Anna | Submitted Motion Record for filing with the Commercial Court. | | | 25.00 |
| 04/28/23 | Rogers, Linc | Commenting on draft Information Officer report in support of recognition of preliminary injunction order. | 0.4 | 913.00 | 365.20 |
| 04/28/23 | Rogers, Linc | Preparing for upcoming hearing regarding recognition of preliminary injunction including review of court materials and related US filings. | 1.1 | 913.00 | 1,004.30 |
| 04/28/23 | Thompson, Nancy | Swearing the affidavit of service. | 0.1 | 378.00 | 37.80 |
| 04/28/23 | Thompson, Nancy | Arranging for the motion record to be filed with the court. | 0.1 | 378.00 | 37.80 |
| 04/28/23 | Thompson, Nancy | Uploading motion record to CaseLines and updating access. | 0.1 | 378.00 | 37.80 |



| | | |
|---|---|---|
| Invoice: | 2389655 | |
| Date: | July 18, 2023 | |
| Page: | 15 | |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/28/23 | Thompson, Nancy | Drafting participant information form for May 1 hearing. | 0.2 | 378.00 | 75.60 |
| 04/30/23 | Parente, Alexia | Preparing for court hearing in connection with recognition proceedings. | 2.5 | 537.00 | 1,342.50 |
| 04/30/23 | Parente, Alexia | Exchanging email correspondence with K. Russell regarding Canadian litigation claims. | 0.1 | 537.00 | 53.70 |
| 04/30/23 | Rogers, Linc | Email correspondence with working group regarding hearing in connection with recognition of preliminary injunction. | 0.3 | 913.00 | 273.90 |
| 04/30/23 | Russell, Karine | Emails with A. Parente discussing schedule listing Canadian talc claims and updates to same to reflect newly served individual claims. | 0.1 | 675.00 | 67.50 |
| | | **Total Fees for this Matter** | | | **$ 148,142.60** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Amoroso, Carlo | CAMO | 0.0 | 0.00 | 125.00 |
| Barker, Thomas | TPXB | 0.9 | 282.00 | 253.80 |
| Harris, Jake | JKE | 3.7 | 590.00 | 2,183.00 |
| Keliher, Christopher | CKLR | 14.3 | 476.00 | 6,806.80 |
| McKee, Gordon | SGM | 4.8 | 1,070.00 | 5,136.00 |
| Parente, Alexia | APAR | 81.7 | 537.00 | 43,872.90 |
| Reinertson, Robin | RLR | 0.1 | 800.00 | 80.00 |
| Riviglia, Anna | ANR | 0.0 | 0.00 | 75.00 |
| Rogers, Linc | LCR | 71.2 | 913.00 | 65,005.60 |
| Russell, Karine | KNO | 9.1 | 675.00 | 6,142.50 |
| Spurek, Konrad | KZZS | 7.1 | 365.00 | 2,591.50 |
| Thompson, Nancy | NAB | 19.6 | 378.00 | 7,408.80 |
| Wu, Kevin | KVW | 28.3 | 299.00 | 8,461.70 |
| **Total** | | **240.8** | | **$ 148,142.60** |

**Disbursement(s)**

Court Fees                                  $ 1,260.00

                                                                $ 1,260.00

**Total Due for this Matter in Canadian Currency**        $ 149,402.60  CAD



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE
Please write invoice
number(s) on cheque

---

July 6, 2023

| | |
|---|---|
| LTL MANAGEMENT LLC | Invoice:  2387668 |
| 501 George Street | Billing Lawyer  McKee, Gordon |
| New Brunswick, NJ  08933 | HST/GST No.:  R119396778 |
| U.S.A. | Client:  00028109 |
| | Matter:  000002 |
| | Reference:  JJL2021019389 |

Attention:  John Kim
            Legal Counsel

### Re:  Fee and Retention Applications

FOR PROFESSIONAL SERVICES RENDERED
during the period ended April 30, 2023, as follows:

|  | |
|---|---|
| **Total Fees** | $ 1,870.80 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 1,870.80  CAD** |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 1,473.07*  USD |



| | | |
|---|---|---|
| Invoice: | 2387668 | |
| Date: | July 6, 2023 | |
| Page: | 2 | |

**Re:   Fee and Retention Applications**   (000002)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 04/06/23 | Rogers, Linc | Email correspondence with G. McKee and N. Thompson. | 0.1 | 913.00 | 91.30 |
| 04/06/23 | Thompson, Nancy | Reviewing process followed for prior conflicts search and retention application. | 0.3 | 378.00 | 113.40 |
| 04/06/23 | Thompson, Nancy | Drafting e-mail message to the conflict search department to arrange for updated searches of interested parties. | 0.5 | 378.00 | 189.00 |
| 04/06/23 | Thompson, Nancy | E-mail message to G. McKee and L. Rogers regarding updating of search results for preparation of updated disclosure schedule. | 0.3 | 378.00 | 113.40 |
| 04/06/23 | Thompson, Nancy | Reviewing e-mail message from I. Perez and attached list of names of interested parties for retention application. | 0.2 | 378.00 | 75.60 |
| 04/06/23 | Thompson, Nancy | Preparing list of interested parties in Excel format as required by our search department. | 0.8 | 378.00 | 302.40 |
| 04/17/23 | Rogers, Linc | Email correspondence with G. McKee and N. Thompson. | 0.1 | 913.00 | 91.30 |
| 04/17/23 | Thompson, Nancy | E-mail messages to and from G. McKee and L. Rogers regarding scope of conflict searches. | 0.1 | 378.00 | 37.80 |
| 04/17/23 | Thompson, Nancy | E-mail messages to and from L. Posloski (Blakes General Counsel) regarding conflict searches for updated client disclosure required for new retention application. | 0.3 | 378.00 | 113.40 |
| 04/20/23 | McKee, Gordon | Emails with L. Rogers and Jones Day regarding retention matters. | 0.2 | 1,070.00 | 214.00 |
| 04/24/23 | Thompson, Nancy | E-mail message to D. Segal forwarding requested information. | 0.1 | 378.00 | 37.80 |
| 04/26/23 | Thompson, Nancy | Arranging for conflict searches of additional names provided by I. Perez. | 0.1 | 378.00 | 37.80 |
| 04/27/23 | Thompson, Nancy | Reviewing conflict search results for preparation of client disclosure required for the retention application. | 0.3 | 378.00 | 113.40 |
| 04/28/23 | Thompson, Nancy | Reviewing conflict search results for preparation of client disclosure required for the retention application. | 0.9 | 378.00 | 340.20 |
| **Total Fees for this Matter** | | | | | **$ 1,870.80** |



| Invoice: | 2387668 |
|---|---|
| Date: | July 6, 2023 |
| Page: | 3 |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| McKee, Gordon | SGM | 0.2 | 1,070.00 | 214.00 |
| Rogers, Linc | LCR | 0.2 | 913.00 | 182.60 |
| Thompson, Nancy | NAB | 3.9 | 378.00 | 1,474.20 |
| **Total** | | **4.3** | | **$ 1,870.80** |

**Total Due for this Matter in Canadian Currency**      $ 1,870.80  CAD



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE
Please write invoice
number(s) on cheque

---

July 18, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2389656 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000001 |
| Reference: | JJL2021019389 |

Attention:  John Kim
     Legal Counsel

**Re:  Litigation Consulting - CCAA Recognition Proceedings**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended May 31, 2023, as follows:

| | |
|---|---|
| **Total Fees** | $ 45,210.70 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 45,210.70** CAD |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 35,881.51* USD |

TORONTO  CALGARY  VANCOUVER  MONTRÉAL  OTTAWA  NEW YORK  LONDON

Blake, Cassels & Graydon LLP  |  **blakes.com**



| Invoice: | 2389656 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 2 |

**Re:   Litigation Consulting - CCAA Recognition Proceedings**   (000001)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/01/23 | McIntyre, Caitlin | Reviewing motion materials related to motion for recognition of preliminary injunction. | 3.1 | 664.00 | 2,058.40 |
| 05/01/23 | McIntyre, Caitlin | Attending hearing for recognition of preliminary injunction. | 0.4 | 664.00 | 265.60 |
| 05/01/23 | McKee, Gordon | Emails with L. Rogers regarding preliminary injunction recognition hearing. | 0.2 | 1,070.00 | 214.00 |
| 05/01/23 | McKee, Gordon | Prepare for preliminary injunction recognition hearing. | 0.4 | 1,070.00 | 428.00 |
| 05/01/23 | McKee, Gordon | Attend portion of recognition hearing. | 0.2 | 1,070.00 | 214.00 |
| 05/01/23 | Parente, Alexia | Preparing court materials in connection with hearing to recognize preliminary injunction. | 3.8 | 537.00 | 2,040.60 |
| 05/01/23 | Rogers, Linc | Preparing court materials in connection with hearing to recognize preliminary injunction. | 0.3 | 913.00 | 273.90 |
| 05/01/23 | Rogers, Linc | Reviewing court's endorsement in connection with recognition of preliminary injunction. | 0.2 | 913.00 | 182.60 |
| 05/01/23 | Rogers, Linc | Working with A. Parente and C. McIntyre on reviewing and revising draft order in connection with preliminary injunction. | 0.3 | 913.00 | 273.90 |
| 05/01/23 | Rogers, Linc | Attending court hearing regarding recognition of preliminary injunction. | 0.4 | 913.00 | 365.20 |
| 05/01/23 | Rogers, Linc | Emails with G. McKee regarding preliminary injunction recognition hearing. | 0.2 | 913.00 | 182.60 |
| 05/01/23 | Thompson, Nancy | Reviewing schedule to draft order listing Canadian talc actions. | 0.3 | 378.00 | 113.40 |
| 05/01/23 | Thompson, Nancy | Revising draft preliminary injunction recognition order. | 0.1 | 378.00 | 37.80 |
| 05/01/23 | Thompson, Nancy | Uploading draft preliminary injunction recognition order and participant information form to CaseLines. | 0.1 | 378.00 | 37.80 |
| 05/01/23 | Thompson, Nancy | E-mail message to the service list forwarding the revised draft order and blackline. | 0.3 | 378.00 | 113.40 |
| 05/01/23 | Thompson, Nancy | Uploading revised order and blackline to CaseLines. | 0.1 | 378.00 | 37.80 |
| 05/01/23 | Thompson, Nancy | Reviewing e-mail messages regarding additional changes to the draft order. | 0.1 | 378.00 | 37.80 |



| Invoice: | 2389656 |
| Date: | July 18, 2023 |
| Page: | 3 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/01/23 | Thompson, Nancy | Revising draft preliminary injunction order to incorporate additional comments received. | 0.2 | 378.00 | 75.60 |
| 05/01/23 | Thompson, Nancy | Updating participant information form. | 0.1 | 378.00 | 37.80 |
| 05/02/23 | McIntyre, Caitlin | Reviewing developments in chapter 11 proceeding since commencement. | 0.8 | 664.00 | 531.20 |
| 05/02/23 | McKee, Gordon | Email to the working group forwarding latest order and endorsement from CCAA judge. | 0.3 | 1,070.00 | 321.00 |
| 05/02/23 | Parente, Alexia | Reviewing court materials in connection with motion to dismiss Chapter 11 case. | 0.8 | 537.00 | 429.60 |
| 05/02/23 | Rogers, Linc | Reviewing email correspondence from G. McKee regarding impact of preliminary injunction on Canadian claims. | 0.1 | 913.00 | 91.30 |
| 05/03/23 | Amoroso, Carlo | Submitting Signed order of Justice Osborne dated May 1, 2023, endorsement and memo to court staff to have order issued and entered and filed through the e-portal. | | | 25.00 |
| 05/03/23 | McIntyre, Caitlin | Attending hearing in chapter 11 proceeding. | 4.6 | 664.00 | 3,054.40 |
| 05/03/23 | McIntyre, Caitlin | Email correspondence with L. Rogers summarizing May 3 U.S. hearing. | 0.2 | 664.00 | 132.80 |
| 05/03/23 | Parente, Alexia | Attending U.S. hearing. | 4.4 | 537.00 | 2,362.80 |
| 05/03/23 | Rogers, Linc | Email correspondence from C. McIntyre regarding results of LTL hearing. | 0.1 | 913.00 | 91.30 |
| 05/03/23 | Thompson, Nancy | Arranging for the Preliminary Injunction Recognition Order to be entered with the court. | 0.1 | 378.00 | 37.80 |
| 05/03/23 | Thompson, Nancy | E-mail message to the Service List circulating the Order as entered. | 0.1 | 378.00 | 37.80 |
| 05/03/23 | Thompson, Nancy | Drafting the memorandum to the court for entering the order. | 0.2 | 378.00 | 75.60 |
| 05/04/23 | McIntyre, Caitlin | Call with N. Levine, counsel to Information Officer, regarding the Mediation Order. | 0.5 | 664.00 | 332.00 |
| 05/08/23 | Rogers, Linc | Discussion with S. Kukulowicz regarding Canadian claims. | 0.3 | 913.00 | 273.90 |
| 05/09/23 | McIntyre, Caitlin | Email correspondence with L. Rogers summarizing May 9 hearing in the U.S. | 0.7 | 664.00 | 464.80 |
| 05/09/23 | McKee, Gordon | Review drafts of letter from Information Officer to Canadian courts regarding stay/injunction and provide comments to C. | 0.5 | 1,070.00 | 535.00 |



| Invoice: | 2389656 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | McIntyre. | | | |
| 05/09/23 | McKee, Gordon | Office conference with L. Rogers regarding communications with Information Officer. | 0.2 | 1,070.00 | 214.00 |
| 05/09/23 | Rogers, Linc | Reviewing and commenting on draft letter to Canadian courts prepared by counsel to the Information Officer. | 0.3 | 913.00 | 273.90 |
| 05/09/23 | Rogers, Linc | Email correspondence with Blakes working group regarding draft letter prepared by counsel to Information Officer to US Courts. | 0.3 | 913.00 | 273.90 |
| 05/09/23 | Rogers, Linc | Office conference with G. McKee regarding communications with Information Officer. | 0.2 | 913.00 | 182.60 |
| 05/09/23 | Russell, Karine | Updating chart tracking status of Canadian talc litigation. | 0.9 | 675.00 | 607.50 |
| 05/10/23 | McIntyre, Caitlin | Reviewing and commenting on materials in Chapter 11 case. | 0.4 | 664.00 | 265.60 |
| 05/10/23 | McIntyre, Caitlin | Reviewing letters from information officer to be sent to civil courts. | 0.8 | 664.00 | 531.20 |
| 05/10/23 | Parente, Alexia | Reviewing correspondence regarding letter to the courts. | 0.7 | 537.00 | 375.90 |
| 05/10/23 | Parente, Alexia | Reviewing email message from A. Johnson. | 0.1 | 537.00 | 53.70 |
| 05/10/23 | Rogers, Linc | Reviewing materials for Chapter 11 case and comments by C. McIntyre. | 0.2 | 913.00 | 182.60 |
| 05/11/23 | McIntyre, Caitlin | Call with L. Rogers regarding potential recognition of U.S. orders. | 0.4 | 664.00 | 265.60 |
| 05/11/23 | McIntyre, Caitlin | Email correspondence with A. Rush regarding potential recognition of U.S. orders. | 0.6 | 664.00 | 398.40 |
| 05/11/23 | McKee, Gordon | Emails with C. McIntyre regarding US hearing. | 0.2 | 1,070.00 | 214.00 |
| 05/11/23 | Parente, Alexia | Reviewing email message from S. Kukulowicz. | 0.1 | 537.00 | 53.70 |
| 05/11/23 | Parente, Alexia | Reviewing email correspondence from C. McIntyre and G. McKee. | 0.1 | 537.00 | 53.70 |
| 05/11/23 | Parente, Alexia | Reviewing U.S. docket for updates relevant to Canadian proceeding. | 0.4 | 537.00 | 214.80 |
| 05/11/23 | Rogers, Linc | Reviewing email correspondence regarding future claims representative. | 0.4 | 913.00 | 365.20 |
| 05/11/23 | Rogers, Linc | Discussion with C. McIntyre regarding future claims representative and related matters. | 0.4 | 913.00 | 365.20 |



Invoice:   2389656
Date:       July 18, 2023
Page:       5

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/11/23 | Rogers, Linc | Email correspondence from C. McIntyre regarding summary of US court hearing held on May 9. | 0.1 | 913.00 | 91.30 |
| 05/11/23 | Rogers, Linc | Discussion with counsel to the Information Officer regarding letter to court in connection with stay. | 0.2 | 913.00 | 182.60 |
| 05/12/23 | McIntyre, Caitlin | Email correspondence with A. Rush regarding potential recognition of U.S. orders. | 0.2 | 664.00 | 132.80 |
| 05/12/23 | Parente, Alexia | Reviewing email correspondence from A. Rush. | 0.1 | 537.00 | 53.70 |
| 05/12/23 | Rogers, Linc | Email correspondence with working group members and Jones Day regarding matters in connection with US orders and recognition proceedings. | 0.3 | 913.00 | 273.90 |
| 05/15/23 | McIntyre, Caitlin | Providing comment on draft letters from the information officer to civil courts. | 0.7 | 664.00 | 464.80 |
| 05/15/23 | Parente, Alexia | Reviewing US docket for matters related to Canadian proceeding. | 0.3 | 537.00 | 161.10 |
| 05/15/23 | Parente, Alexia | Reviewing correspondence from A. Hoy, counsel to Information Officer. | 0.3 | 537.00 | 161.10 |
| 05/15/23 | Rogers, Linc | Email correspondence regarding letter to courts. | 0.2 | 913.00 | 182.60 |
| 05/16/23 | McIntyre, Caitlin | Attending hearing in U.S. proceeding. | 2.2 | 664.00 | 1,460.80 |
| 05/16/23 | Parente, Alexia | Reviewing email message from C. McIntyre regarding letter to Canadian courts. | 0.2 | 537.00 | 107.40 |
| 05/16/23 | Rogers, Linc | Partial attendance of Chapter 11 hearing regarding variety of outstanding issues. | 0.9 | 913.00 | 821.70 |
| 05/17/23 | McIntyre, Caitlin | Review materials in connection with Chapter 11 proceeding. | 2.1 | 664.00 | 1,394.40 |
| 05/17/23 | Rogers, Linc | Email correspondence with working group in connection with Chapter 11 proceeding materials. | 0.3 | 913.00 | 273.90 |
| 05/18/23 | McIntyre, Caitlin | Email correspondence with counsel to the Information Officer regarding Chapter 11 proceeding materials. | 0.2 | 664.00 | 132.80 |
| 05/18/23 | Rogers, Linc | Email correspondence with counsel to the Information Officer regarding Chapter 11 proceeding materials. | 0.1 | 913.00 | 91.30 |
| 05/19/23 | McIntyre, Caitlin | Call with L. Rogers to discuss status and next | 0.2 | 664.00 | 132.80 |



| Invoice: | 2389656 |
| Date: | July 18, 2023 |
| Page: | 6 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | steps. | | | |
| 05/19/23 | Parente, Alexia | Reviewing US docket and updating calendars. | 0.2 | 537.00 | 107.40 |
| 05/19/23 | Rogers, Linc | Reviewing Chapter 11 proceeding materials. | 2.9 | 913.00 | 2,647.70 |
| 05/19/23 | Rogers, Linc | Call with C. McIntyre to discuss status and next steps. | 0.1 | 913.00 | 91.30 |
| 05/22/23 | McKee, Gordon | Emails with C. McIntyre regarding Chapter 11 proceeding materials. | 0.4 | 1,070.00 | 428.00 |
| 05/22/23 | Parente, Alexia | Reviewing email correspondence between G. McKee and C. McIntyre. | 0.1 | 537.00 | 53.70 |
| 05/23/23 | McIntyre, Caitlin | Internal communications with L. Rogers and G. McKee regarding Chapter 11 proceeding materials. | 0.3 | 664.00 | 199.20 |
| 05/23/23 | McKee, Gordon | Emails with C. McIntyre regarding meeting with Information Officer counsel to discuss Chapter 11 proceeding materials. | 0.2 | 1,070.00 | 214.00 |
| 05/23/23 | Parente, Alexia | Reviewing US docket for matters relevant to Canadian proceeding. | 0.1 | 537.00 | 53.70 |
| 05/24/23 | McIntyre, Caitlin | Call with D. Prieto and A. Rush to discuss Chapter 11 proceeding materials. | 0.8 | 664.00 | 531.20 |
| 05/24/23 | McIntyre, Caitlin | Preparing for call with D. Prieto and A. Rush to discuss Chapter 11 proceeding materials. | 1.8 | 664.00 | 1,195.20 |
| 05/24/23 | McKee, Gordon | Brief review of materials in Chapter 11 proceeding. | 0.6 | 1,070.00 | 642.00 |
| 05/24/23 | McKee, Gordon | Call with D. Prieto, A. Rush, L. Rogers and C. McIntyre regarding Chapter 11 proceeding materials and inquiries of Information Officer. | 0.8 | 1,070.00 | 856.00 |
| 05/24/23 | McKee, Gordon | Emails with C. McIntyre regarding Chapter 11 proceeding materials. | 0.4 | 1,070.00 | 428.00 |
| 05/24/23 | Parente, Alexia | Reviewing US docket for matters relevant to Canadian proceeding. | 0.1 | 537.00 | 53.70 |
| 05/24/23 | Rogers, Linc | Attending conference call with D. Prieto, C. McIntyre, A. Rush and G. McKee regarding Chapter 11 proceeding materials and related matters. | 0.8 | 913.00 | 730.40 |
| 05/24/23 | Rogers, Linc | Email correspondence amongst Blakes working group regarding Chapter 11 proceeding materials and related matters. | 0.5 | 913.00 | 456.50 |



Invoice:   2389656
Date:      July 18, 2023
Page:      7

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/25/23 | McIntyre, Caitlin | Call with Information Officer to discuss Chapter 11 proceeding materials. | 0.6 | 664.00 | 398.40 |
| 05/25/23 | McIntyre, Caitlin | Preparing call with Information Officer to discuss Chapter 11 proceeding materials. | 0.6 | 664.00 | 398.40 |
| 05/25/23 | McKee, Gordon | Call with L. Rogers, C. McIntyre and Information Officer Counsel regarding materials filed in Chapter 11 proceeding. | 0.6 | 1,070.00 | 642.00 |
| 05/25/23 | Parente, Alexia | Reviewing US docket for matters relevant to Canadian proceeding. | 0.1 | 537.00 | 53.70 |
| 05/25/23 | Rogers, Linc | Preparing for meeting with Information Officer through review of Chapter 11 proceeding materials and preliminary injunction. | 0.6 | 913.00 | 547.80 |
| 05/25/23 | Rogers, Linc | Attending meeting with Information Officer and counsel to discuss Chapter 11 proceedings materials and preliminary injunction. | 0.6 | 913.00 | 547.80 |
| 05/25/23 | Rogers, Linc | Reviewing Chapter 11 proceeding materials. | 2.1 | 913.00 | 1,917.30 |
| 05/26/23 | McIntyre, Caitlin | Email correspondence with G. McKee and L. Rogers regarding talc claims and preliminary injunction matters. | 0.9 | 664.00 | 597.60 |
| 05/26/23 | McKee, Gordon | Consider Canadian specific aspects of materials filed in Chapter 11 proceeding and exchange emails with C. McIntyre regarding the same. | 1.2 | 1,070.00 | 1,284.00 |
| 05/26/23 | McKee, Gordon | Emails with C. McIntyre and A. Rush regarding US preliminary injunction. | 0.2 | 1,070.00 | 214.00 |
| 05/26/23 | Parente, Alexia | Reviewing US docket for matters relevant to Canadian proceeding. | 0.1 | 537.00 | 53.70 |
| 05/26/23 | Rogers, Linc | Email correspondence with G. McKee and C. McIntyre regarding Chapter 11 proceeding materials and related matters. | 0.4 | 913.00 | 365.20 |
| 05/26/23 | Rogers, Linc | Email correspondence regarding pre-trial matters. | 0.3 | 913.00 | 273.90 |
| 05/28/23 | McIntyre, Caitlin | Reviewing draft email from G. McKee regarding pre-trial matters. | 0.2 | 664.00 | 132.80 |
| 05/29/23 | McIntyre, Caitlin | Email correspondence with G. McKee regarding proposed response to plaintiff counsel. | 0.3 | 664.00 | 199.20 |
| 05/29/23 | Rogers, Linc | Email correspondence in connection with pre-trial matters. | 0.3 | 913.00 | 273.90 |



Invoice: 2389656
Date: July 18, 2023
Page: 8

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/30/23 | McIntyre, Caitlin | Attending hearing in US proceeding. | 2.2 | 664.00 | 1,460.80 |
| 05/30/23 | Rogers, Linc | Reviewing email correspondence in connection with pre-trial matters. | 0.2 | 913.00 | 182.60 |
| 05/31/23 | Rogers, Linc | Email correspondence in connection with pre-trial matters. | 0.2 | 913.00 | 182.60 |
| | | **Total Fees for this Matter** | | | **$ 45,210.70** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Amoroso, Carlo | CAMO | 0.0 | 0.00 | 25.00 |
| McIntyre, Caitlin | CAI | 25.8 | 664.00 | 17,131.20 |
| McKee, Gordon | SGM | 6.4 | 1,070.00 | 6,848.00 |
| Parente, Alexia | APAR | 12.0 | 537.00 | 6,444.00 |
| Rogers, Linc | LCR | 14.8 | 913.00 | 13,512.40 |
| Russell, Karine | KNO | 0.9 | 675.00 | 607.50 |
| Thompson, Nancy | NAB | 1.7 | 378.00 | 642.60 |
| | **Total** | **61.6** | | **$ 45,210.70** |

**Total Due for this Matter in Canadian Currency**                     $ 45,210.70  CAD



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

---

July 18, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2389657 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000002 |
| Reference: | JJL2021019389 |

Attention:  John Kim
             Legal Counsel

**Re:  Fee and Retention Applications**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended May 31, 2023, as follows:

|  |  |
|---|---|
| **Total Fees** | $ 15,670.60 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 15,670.60  CAD** |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 12,436.98  USD* |



| Invoice: | 2389657 |
|---|---|
| Date: | July 18, 2023 |
| Page: | 2 |

**Re:   Fee and Retention Applications**   (000002)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/01/23 | Thompson, Nancy | Reviewing results of conflict searches in connection with preparation of the client disclosure schedule to the retention application. | 1.6 | 378.00 | 604.80 |
| 05/02/23 | Thompson, Nancy | Reviewing numerous conflict search results to identify clients or former clients for preparation of client disclosure schedule to the retention application. | 6.7 | 378.00 | 2,532.60 |
| 05/02/23 | Thompson, Nancy | E-mail messages from and to D. Villalba regarding status of review of retention application. | 0.2 | 378.00 | 75.60 |
| 05/03/23 | McKee, Gordon | Review retention approval application and provide comments to N. Thompson. | 0.5 | 1,070.00 | 535.00 |
| 05/03/23 | Rogers, Linc | Reviewing draft retention application. | 0.4 | 913.00 | 365.20 |
| 05/03/23 | Rogers, Linc | Discussion with N. Thompson regarding retention application. | 0.6 | 913.00 | 547.80 |
| 05/03/23 | Thompson, Nancy | Reviewing draft retention application forwarded by Jones Day. | 1.1 | 378.00 | 415.80 |
| 05/03/23 | Thompson, Nancy | Discussion with L. Rogers regarding questions and comments on the draft retention application. | 0.6 | 378.00 | 226.80 |
| 05/03/23 | Thompson, Nancy | Revising draft retention application to incorporate comments received from L. Rogers. | 0.7 | 378.00 | 264.60 |
| 05/03/23 | Thompson, Nancy | E-mail message to I. Perez and D. Villalba forwarding revised draft retention application and noting outstanding items and questions. | 0.4 | 378.00 | 151.20 |
| 05/03/23 | Thompson, Nancy | Continuing review of numerous conflict search results for preparation of client disclosure required for the retention application. | 1.9 | 378.00 | 718.20 |
| 05/03/23 | Thompson, Nancy | Drafting client disclosure schedule. | 1.3 | 378.00 | 491.40 |
| 05/03/23 | Thompson, Nancy | E-mail message to L. Rogers and G. McKee forwarding draft client disclosure schedule for review and comment. | 0.6 | 378.00 | 226.80 |
| 05/03/23 | Thompson, Nancy | Revising chart of client disclosure information and results of conflict searches. | 1.6 | 378.00 | 604.80 |



| Invoice: | 2389657 |
| Date: | July 18, 2023 |
| Page: | 3 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 05/03/23 | Thompson, Nancy | Revising draft retention application to include comments and questions and updated information. | 1.8 | 378.00 | 680.40 |
| 05/03/23 | Thompson, Nancy | E-mail message to L. Rogers and G. McKee forwarding comments on draft retention application for review. | 0.4 | 378.00 | 151.20 |
| 05/04/23 | McKee, Gordon | Emails with N. Thompson regarding retention application contents. | 0.3 | 1,070.00 | 321.00 |
| 05/04/23 | Rogers, Linc | Considering Jones Day comments on draft fee retention application. | 0.3 | 913.00 | 273.90 |
| 05/04/23 | Rogers, Linc | Email messages to and from N. Thompson regarding retention application. | 0.2 | 913.00 | 182.60 |
| 05/04/23 | Rogers, Linc | Discussion with N. Thompson regarding final comments on the draft retention application. | 0.5 | 913.00 | 456.50 |
| 05/04/23 | Thompson, Nancy | E-mail message to and discussion with C. Hunter (Blakes counsel's office) regarding client disclosure. | 0.2 | 378.00 | 75.60 |
| 05/04/23 | Thompson, Nancy | E-mail messages to and from L. Rogers and G. McKee regarding retention application. | 0.2 | 378.00 | 75.60 |
| 05/04/23 | Thompson, Nancy | Revising draft retention application to include updated hourly rates and invoice numbers and final comments. | 0.9 | 378.00 | 340.20 |
| 05/04/23 | Thompson, Nancy | Preparing updated chart of hourly billing rates. | 0.3 | 378.00 | 113.40 |
| 05/04/23 | Thompson, Nancy | Discussion with L. Rogers regarding final comments on the draft retention application. | 0.5 | 378.00 | 189.00 |
| 05/04/23 | Thompson, Nancy | E-mail message to D. Villalba forwarding draft retention application, list of interested parties and finalized disclosure schedule. | 0.3 | 378.00 | 113.40 |
| 05/04/23 | Thompson, Nancy | E-mail messages from and to I. Perez regarding additional requested changes and finalizing of the retention application. | 0.2 | 378.00 | 75.60 |
| 05/19/23 | Thompson, Nancy | E-mail message to D. Segal forwarding requested information. | 0.2 | 378.00 | 75.60 |
| 05/23/23 | Rogers, Linc | Email message to N. Thompson forwarding message from the US Trustee requesting additional information. | 0.4 | 913.00 | 365.20 |
| 05/23/23 | Rogers, Linc | Discussion with N. Thompson regarding supplemental certification and responses to | 0.2 | 913.00 | 182.60 |



| Invoice: | 2389657 |
| Date: | July 18, 2023 |
| Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | US Trustee. | | | |
| 05/23/23 | Thompson, Nancy | Reviewing e-mail message from the US Trustee. | 0.3 | 378.00 | 113.40 |
| 05/23/23 | Thompson, Nancy | Reviewing sections D.1 and D.2 of the referenced Fee Guidelines. | 0.1 | 378.00 | 37.80 |
| 05/23/23 | Thompson, Nancy | E-mail message to L. Rogers forwarding questions and comments for preparation of supplemental certification and response to the US Trustee. | 0.9 | 378.00 | 340.20 |
| 05/24/23 | Rogers, Linc | Discussion with N. Thompson regarding final comments on the draft retention application. | 0.5 | 913.00 | 456.50 |
| 05/26/23 | McKee, Gordon | Emails with N. Thompson regarding US Trustee questions on retention application and rates. | 0.3 | 1,070.00 | 321.00 |
| 05/26/23 | Rogers, Linc | Reviewing email correspondence from US Trustee regarding retention matters. | 0.4 | 913.00 | 365.20 |
| 05/26/23 | Rogers, Linc | Internal email communications regarding retention matters. | 0.4 | 913.00 | 365.20 |
| 05/29/23 | Rogers, Linc | Email correspondence with working group regarding retention application matters. | 0.3 | 913.00 | 273.90 |
| 05/30/23 | Rogers, Linc | Discussion with N. Thompson regarding retention application matters. | 0.3 | 913.00 | 273.90 |
| 05/30/23 | Thompson, Nancy | Discussion with L. Rogers regarding retention application matters. | 0.3 | 378.00 | 113.40 |
| 05/31/23 | McKee, Gordon | Respond to Jones Day regarding US Trustee inquiries. | 0.3 | 1,070.00 | 321.00 |
| 05/31/23 | Rogers, Linc | Email correspondence with working group regarding US Trustee retention matters. | 0.3 | 913.00 | 273.90 |
| 05/31/23 | Thompson, Nancy | Drafting responses to the issues raised by the US Trustee. | 1.3 | 378.00 | 491.40 |
| 05/31/23 | Thompson, Nancy | Drafting supplemental certification. | 1.3 | 378.00 | 491.40 |
| **Total Fees for this Matter** | | | | | **$ 15,670.60** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| McKee, Gordon | SGM | 1.4 | 1,070.00 | 1,498.00 |
| Rogers, Linc | LCR | 4.8 | 913.00 | 4,382.40 |



Invoice:  2389657
Date:     July 18, 2023
Page:     5

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Thompson,  Nancy | NAB | 25.9 | 378.00 | 9,790.20 |
| | Total | 32.1 | | $ 15,670.60 |

**Total Due for this Matter in Canadian Currency**             $ 15,670.60  CAD



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE
Please write invoice
number(s) on cheque

August 15, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2394581 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000001 |
| Reference: | JJL2021019389 |

Attention:  John Kim
              Legal Counsel

**Re:  Litigation Consulting - CCAA Recognition Proceedings**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended June 30, 2023, as follows:

|  | |
|---|---|
| **Total Fees** | $ 42,118.70 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 42,118.70  CAD** |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 32,905.23  USD* |



| Invoice: | 2394581 |
|---|---|
| Date: | August 15, 2023 |
| Page: | 2 |

**Re:  Litigation Consulting - CCAA Recognition Proceedings**   (000001)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/01/23 | McIntyre, Caitlin | Reviewing agenda for June 2 hearing. | 0.2 | 664.00 | 132.80 |
| 06/02/23 | McIntyre, Caitlin | Virtually attending hearing in US proceeding. | 1.4 | 664.00 | 929.60 |
| 06/09/23 | McIntyre, Caitlin | Email correspondence with G. McKee and I. Perez regarding Canadian claims. | 0.5 | 664.00 | 332.00 |
| 06/09/23 | Rogers, Linc | Email correspondence with working group regarding preliminary injunction matters. | 0.2 | 913.00 | 182.60 |
| 06/10/23 | Russell, Karine | Emails with C. McIntyre regarding plaintiff counsel matters in Canadian litigation. | 0.3 | 675.00 | 202.50 |
| 06/11/23 | Russell, Karine | Emails with C. McIntyre regarding correspondence and court filings from plaintiff counsel. | 0.5 | 675.00 | 337.50 |
| 06/12/23 | McIntyre, Caitlin | Email correspondence with I. Perez and K. Russell regarding Canadian claims. | 0.6 | 664.00 | 398.40 |
| 06/12/23 | McIntyre, Caitlin | Email correspondence with L. Rogers regarding pending Omnibus motion in Chapter 11 proceeding. | 0.2 | 664.00 | 132.80 |
| 06/12/23 | Rogers, Linc | Email correspondence with C. McIntyre regarding pending Omnibus motion in Chapter 11 proceeding. | 0.2 | 913.00 | 182.60 |
| 06/13/23 | McIntyre, Caitlin | Attending U.S. omnibus hearing. | 4.9 | 664.00 | 3,253.60 |
| 06/13/23 | McIntyre, Caitlin | Summarizing U.S. omnibus hearing for L. Rogers. | 0.7 | 664.00 | 464.80 |
| 06/13/23 | Rogers, Linc | Status discussion with counsel to Information Officer. | 0.4 | 913.00 | 365.20 |
| 06/13/23 | Rogers, Linc | Reviewing summary of U.S. omnibus hearing. | 0.1 | 913.00 | 91.30 |
| 06/14/23 | McIntyre, Caitlin | Call with N. Levine regarding Canadian litigation matters. | 0.2 | 664.00 | 132.80 |
| 06/15/23 | McIntyre, Caitlin | Providing comments on the draft second report of the Information Officer. | 0.8 | 664.00 | 531.20 |
| 06/15/23 | Rogers, Linc | Email correspondence regarding Information Officer report. | 0.3 | 913.00 | 273.90 |
| 06/16/23 | McIntyre, Caitlin | Providing comments on the draft second report of the Information Officer. | 0.3 | 664.00 | 199.20 |
| 06/18/23 | Rogers, Linc | Reviewing draft Information Officer's report. | 1.1 | 913.00 | 1,004.30 |



| Invoice: | 2394581 |
| Date: | August 15, 2023 |
| Page: | 3 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/19/23 | McIntyre, Caitlin | Drafting response to inquiry by class action counsel. | 0.5 | 664.00 | 332.00 |
| 06/19/23 | McIntyre, Caitlin | Providing comments on the draft second report of the Information Officer. | 0.4 | 664.00 | 265.60 |
| 06/19/23 | Rogers, Linc | Reviewing comments by Jones Day on draft Information Officer report. | 0.2 | 913.00 | 182.60 |
| 06/19/23 | Rogers, Linc | Email correspondence regarding next steps in Canadian talc litigation. | 0.2 | 913.00 | 182.60 |
| 06/20/23 | Rogers, Linc | Email correspondence with counsel to Information Officer regarding Canadian litigation matters. | 0.1 | 913.00 | 91.30 |
| 06/20/23 | Thompson, Nancy | E-mail message to A. Hoy forwarding current copy of the service list, as requested. | 0.2 | 378.00 | 75.60 |
| 06/21/23 | McIntyre, Caitlin | Reviewing agenda for hearing in US proceeding. | 0.2 | 664.00 | 132.80 |
| 06/21/23 | Rogers, Linc | Email correspondence from Information Officer's counsel regarding Canadian litigation. | 0.1 | 913.00 | 91.30 |
| 06/22/23 | McIntyre, Caitlin | Attending hearing in U.S. proceeding. | 3.1 | 664.00 | 2,058.40 |
| 06/22/23 | Rogers, Linc | Email exchange with C. McIntyre regarding LTL court hearing. | 0.2 | 913.00 | 182.60 |
| 06/26/23 | McIntyre, Caitlin | Reviewing bar date motion. | 1.8 | 664.00 | 1,195.20 |
| 06/26/23 | McIntyre, Caitlin | Email correspondence with A. Rush regarding bar date motion. | 0.3 | 664.00 | 199.20 |
| 06/26/23 | McKee, Gordon | Reviewing email correspondence from plaintiff counsel regarding litigation matters. | 0.3 | 1,070.00 | 321.00 |
| 06/26/23 | Rogers, Linc | Reviewing bar date motion. | 1.1 | 913.00 | 1,004.30 |
| 06/26/23 | Rogers, Linc | Discussion with C. McIntyre regarding bar date motion. | 0.2 | 913.00 | 182.60 |
| 06/26/23 | Rogers, Linc | Email correspondence with C. McIntyre regarding claims bar date motion. | 0.2 | 913.00 | 182.60 |
| 06/26/23 | Rogers, Linc | Email correspondence from plaintiff counsel regarding litigation matters. | 0.1 | 913.00 | 91.30 |
| 06/27/23 | McIntyre, Caitlin | Attending hearing on motions to dismiss. | 6.1 | 664.00 | 4,050.40 |
| 06/27/23 | McIntyre, Caitlin | Reviewing amended Plan. | 1.7 | 664.00 | 1,128.80 |
| 06/27/23 | McIntyre, Caitlin | Email correspondence with G. McKee and L. Rogers. | 0.3 | 664.00 | 199.20 |



| Invoice: | 2394581 |
|---|---|
| Date: | August 15, 2023 |
| Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/27/23 | McKee, Gordon | Emails with C. McIntyre and L. Rogers regarding discussion of bar date with Information Officer. | 0.3 | 1,070.00 | 321.00 |
| 06/27/23 | Rogers, Linc | Reviewing claims bar date motion. | 0.3 | 913.00 | 273.90 |
| 06/27/23 | Rogers, Linc | Email correspondence with C. McIntyre and G. McKee regarding claims bar date matters. | 0.3 | 913.00 | 273.90 |
| 06/27/23 | Rogers, Linc | Reviewing report from C. McIntyre on LTL dismissal hearing. | 0.2 | 913.00 | 182.60 |
| 06/28/23 | McIntyre, Caitlin | Attending hearing on motions to dismiss. | 7.0 | 664.00 | 4,648.00 |
| 06/28/23 | McIntyre, Caitlin | Discussion with G. McKee and L. Rogers regarding claims bar date related matters. | 0.4 | 664.00 | 265.60 |
| 06/28/23 | McKee, Gordon | Call with L. Rogers and C. McIntyre regarding bar date motion. | 0.4 | 1,070.00 | 428.00 |
| 06/28/23 | McKee, Gordon | Emails with C.McIntyre regarding claims bar date related matters. | 0.3 | 1,070.00 | 321.00 |
| 06/28/23 | Rogers, Linc | Discussion with G. McKee and C. McIntyre regarding claims bar date related matters. | 0.4 | 913.00 | 365.20 |
| 06/28/23 | Rogers, Linc | Reviewing draft email correspondence from C. McIntyre regarding claims bar date motion. | 0.2 | 913.00 | 182.60 |
| 06/29/23 | McIntyre, Caitlin | Attending hearing on motions to dismiss. | 7.8 | 664.00 | 5,179.20 |
| 06/29/23 | Rogers, Linc | Email correspondence with working group regarding bar date matters. | 0.3 | 913.00 | 273.90 |
| 06/30/23 | McIntyre, Caitlin | Attending hearing on motions to dismiss. | 6.8 | 664.00 | 4,515.20 |
| 06/30/23 | McKee, Gordon | Emails with L. Rogers regarding response on Canadian talc litigation matters. | 0.2 | 1,070.00 | 214.00 |
| 06/30/23 | Rogers, Linc | Email correspondence regarding automatic stay. | 0.2 | 913.00 | 182.60 |
| 06/30/23 | Rogers, Linc | Virtually attend part of Chapter 11 dismissal motion hearing. | 3.5 | 913.00 | 3,195.50 |
| | | **Total Fees for this Matter** | | | **$ 42,118.70** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| McIntyre, Caitlin | CAI | 46.2 | 664.00 | 30,676.80 |
| McKee, Gordon | SGM | 1.5 | 1,070.00 | 1,605.00 |
| Rogers, Linc | LCR | 10.1 | 913.00 | 9,221.30 |



Invoice:  2394581
Date:     August 15, 2023
Page:     5

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Russell, Karine | KNO | 0.8 | 675.00 | 540.00 |
| Thompson, Nancy | NAB | 0.2 | 378.00 | 75.60 |
| **Total** | | **58.8** | | **$ 42,118.70** |

**Total Due for this Matter in Canadian Currency**       **$ 42,118.70  CAD**



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

August 17, 2023

| | |
|---|---|
| LTL MANAGEMENT LLC | |
| 501 George Street | |
| New Brunswick, NJ  08933 | |
| U.S.A. | |

| | |
|---|---|
| Invoice: | 2395070 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000002 |
| Reference: | JJL2021019389 |

Attention:  John Kim
            Legal Counsel

**Re:  Fee and Retention Applications**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended June 30, 2023, as follows:

|  | |
|---|---|
| **Total Fees** | $ 13,057.70 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 13,057.70  CAD** |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 10,201.33  USD* |



| | |
|---|---|
| Invoice: | 2395070 |
| Date: | August 17, 2023 |
| Page: | 2 |

**Re:   Fee and Retention Applications**   (000002)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/01/23 | McKee, Gordon | Emails with N. Thompson regarding US Trustee questions. | 0.3 | 1,070.00 | 321.00 |
| 06/01/23 | Rogers, Linc | Reviewing email correspondence regarding retention application and requests made by US Trustee. | 0.4 | 913.00 | 365.20 |
| 06/01/23 | Rogers, Linc | Reviewing email correspondence from N. Thompson regarding retention application. | 0.2 | 913.00 | 182.60 |
| 06/01/23 | Thompson, Nancy | Reviewing response from G. McKee regarding updates to retention information. | 0.1 | 378.00 | 37.80 |
| 06/01/23 | Thompson, Nancy | Drafting supplemental certification. | 0.6 | 378.00 | 226.80 |
| 06/01/23 | Thompson, Nancy | Revising draft responses to the US Trustee. | 0.4 | 378.00 | 151.20 |
| 06/01/23 | Thompson, Nancy | Revising draft supplemental certification. | 0.3 | 378.00 | 113.40 |
| 06/01/23 | Thompson, Nancy | Lengthy reporting e-mail message to G. McKee and L. Rogers forwarding draft responses and supplemental certification and noting additional and outstanding questions and comments. | 1.2 | 378.00 | 453.60 |
| 06/02/23 | McKee, Gordon | Emails with N. Thompson and I. Perez regarding retention application and questions of US Trustee. | 0.4 | 1,070.00 | 428.00 |
| 06/02/23 | Rogers, Linc | Email correspondence from Jones Day regarding retention related matters. | 0.2 | 913.00 | 182.60 |
| 06/02/23 | Thompson, Nancy | Revising supplemental certification and draft responses to the US Trustee to incorporate comments received from G. McKee. | 0.6 | 378.00 | 226.80 |
| 06/02/23 | Thompson, Nancy | E-mail messages to and from L. Rogers and G. McKee regarding revised supplemental certification and responses. | 0.2 | 378.00 | 75.60 |
| 06/02/23 | Thompson, Nancy | E-mail message to I. Perez forwarding draft responses and supplemental certification for review and comment. | 0.3 | 378.00 | 113.40 |
| 06/02/23 | Thompson, Nancy | E-mail messages from and to I. Perez regarding US Trustee comments. | 0.3 | 378.00 | 113.40 |
| 06/02/23 | Thompson, Nancy | Revising draft responses to indicate agreement on US Trustee requests. | 0.2 | 378.00 | 75.60 |
| 06/02/23 | Thompson, Nancy | E-mail message to G. McKee and L. Rogers forwarding further revised responses and | 0.2 | 378.00 | 75.60 |



<table>
<tr><td>Invoice:</td><td>2395070</td></tr>
<tr><td>Date:</td><td>August 17, 2023</td></tr>
<tr><td>Page:</td><td>3</td></tr>
</table>

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | supplemental certification. | | | |
| 06/04/23 | Thompson, Nancy | Preparing retention information. | 0.3 | 378.00 | 113.40 |
| 06/04/23 | Thompson, Nancy | E-mail message to L. Rogers and G. McKee forwarding retention information and requesting instructions. | 0.1 | 378.00 | 37.80 |
| 06/05/23 | McKee, Gordon | Review retention information and emails with N. Thompson regarding certification. | 0.5 | 1,070.00 | 535.00 |
| 06/05/23 | McKee, Gordon | Emails with I. Perez regarding declaration. | 0.2 | 1,070.00 | 214.00 |
| 06/05/23 | Rogers, Linc | Email correspondence regarding retention matters. | 0.3 | 913.00 | 273.90 |
| 06/05/23 | Rogers, Linc | Discussion with N. Thompson regarding retention matters. | 0.2 | 913.00 | 182.60 |
| 06/05/23 | Thompson, Nancy | Reviewing e-mail messages from and to I. Perez and G. McKee regarding retention matters. | 0.3 | 378.00 | 113.40 |
| 06/05/23 | Thompson, Nancy | Discussion with L. Rogers regarding retention matters. | 0.3 | 378.00 | 113.40 |
| 06/06/23 | McKee, Gordon | Call with N. Thompson and I. Perez regarding US Trustee questions. | 0.4 | 1,070.00 | 428.00 |
| 06/06/23 | Rogers, Linc | Communications with N. Thompson regarding retention matters. | 0.2 | 913.00 | 182.60 |
| 06/06/23 | Rogers, Linc | Reviewing draft supplemental certification and draft reply email to US Trustee. | 0.4 | 913.00 | 365.20 |
| 06/06/23 | Thompson, Nancy | E-mail messages to and from I. Perez with follow-up questions regarding retention matters. | 0.4 | 378.00 | 151.20 |
| 06/06/23 | Thompson, Nancy | Conference call with G. McKee and I. Perez to resolve final questions regarding the responses to the US Trustee and the supplemental declaration. | 0.4 | 378.00 | 151.20 |
| 06/06/23 | Thompson, Nancy | Revising the draft responses and supplemental certification to incorporate additional comments received. | 0.6 | 378.00 | 226.80 |
| 06/06/23 | Thompson, Nancy | E-mail message to I. Perez forwarding revised responses and supplemental certification. | 0.2 | 378.00 | 75.60 |
| 06/06/23 | Thompson, Nancy | E-mail message to L. Rogers and G. McKee regarding additional comment received from I. Perez and requesting instructions. | 0.4 | 378.00 | 151.20 |



| | | Invoice: | 2395070 |
|---|---|---|---|
| | | Date: | August 17, 2023 |
| | | Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/07/23 | Rogers, Linc | Discussion with I. Perez regarding supplementary certification for retention application. | 0.3 | 913.00 | 273.90 |
| 06/07/23 | Rogers, Linc | Discussion with N. Thompson regarding supplementary certification. | 0.3 | 913.00 | 273.90 |
| 06/07/23 | Thompson, Nancy | Follow-up e-mail message to L. Rogers regarding status of draft responses and supplemental certification. | 0.1 | 378.00 | 37.80 |
| 06/07/23 | Thompson, Nancy | Discussion with L. Rogers regarding supplementary certification. | 0.1 | 378.00 | 37.80 |
| 06/08/23 | McKee, Gordon | Emails with N. Thompson and J. Kim regarding US Trustee questions. | 0.4 | 1,070.00 | 428.00 |
| 06/08/23 | Rogers, Linc | Email correspondence from N. Thompson. | 0.1 | 913.00 | 91.30 |
| 06/08/23 | Rogers, Linc | Finalizing supplemental certification and responses to UST questions. | 0.3 | 913.00 | 273.90 |
| 06/08/23 | Thompson, Nancy | Discussion with L. Rogers regarding discussion with I. Perez and revisions to be made to responses to US Trustee and supplemental certification. | 0.2 | 378.00 | 75.60 |
| 06/08/23 | Thompson, Nancy | Revising the draft responses and supplemental certification. | 0.6 | 378.00 | 226.80 |
| 06/08/23 | Thompson, Nancy | E-mail message to L. Rogers forwarding revised draft responses and supplemental certification and noting final items to be resolved. | 0.3 | 378.00 | 113.40 |
| 06/09/23 | McKee, Gordon | Review final draft of J. Kim declaration regarding retention. | 0.2 | 1,070.00 | 214.00 |
| 06/09/23 | Rogers, Linc | Reviewing draft cover email to US Trustee and supplemental certification. | 0.4 | 913.00 | 365.20 |
| 06/09/23 | Rogers, Linc | Discussion with N. Thomson regarding finalizing retention application. | 0.3 | 913.00 | 273.90 |
| 06/09/23 | Thompson, Nancy | Preparing final draft of e-mail message to the US Trustee incorporating responses. | 0.3 | 378.00 | 113.40 |
| 06/09/23 | Thompson, Nancy | Discussion with L. Rogers to finalize responses to US Trustee and supplemental certification. | 0.3 | 378.00 | 113.40 |
| 06/12/23 | Rogers, Linc | Reviewing revised draft order and revised supplemental certification. | 0.2 | 913.00 | 182.60 |
| 06/12/23 | Rogers, Linc | Email correspondence with N. Thompson | 0.2 | 913.00 | 182.60 |



Invoice: 2395070
Date: August 17, 2023
Page: 5

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | regarding supplemental certification. | | | |
| 06/12/23 | Rogers, Linc | Discussion with US Trustee regarding supplemental certification. | 0.3 | 913.00 | 273.90 |
| 06/12/23 | Thompson, Nancy | E-mail message to L. Rogers forwarding information for discussion with US Trustee. | 0.2 | 378.00 | 75.60 |
| 06/12/23 | Thompson, Nancy | Attending call with US Trustee. | 0.3 | 378.00 | 113.40 |
| 06/12/23 | Thompson, Nancy | Revising supplemental certification to reflect revision required by the US Trustee. | 0.2 | 378.00 | 75.60 |
| 06/12/23 | Thompson, Nancy | E-mail message to L. Rogers forwarding revised supplemental certification. | 0.1 | 378.00 | 37.80 |
| 06/13/23 | Rogers, Linc | Discussion with N. Thompson regarding final certification and revised form of order. | 0.2 | 913.00 | 182.60 |
| 06/13/23 | Thompson, Nancy | Revising supplemental certification to reflect comments from L. Rogers. | 0.3 | 378.00 | 113.40 |
| 06/13/23 | Thompson, Nancy | Discussion with L. Rogers regarding final supplemental certification and revised form of order. | 0.2 | 378.00 | 75.60 |
| 06/13/23 | Thompson, Nancy | E-mail message to the US Trustee forwarding the revised supplemental certification and requesting confirmation that the US Trustee has no additional concerns or comments. | 0.1 | 378.00 | 37.80 |
| 06/13/23 | Thompson, Nancy | E-mail message to I. Perez forwarding final supplemental certification and confirming no additional comments on the form of order. | 0.2 | 378.00 | 75.60 |
| 06/14/23 | Rogers, Linc | Finalizing certification regarding retention. | 0.2 | 913.00 | 182.60 |
| 06/14/23 | Thompson, Nancy | E-mail messages with I. Perez and J. Pacelli arranging for the supplemental certification and revised order to be served and filed. | 0.2 | 378.00 | 75.60 |
| 06/27/23 | McKee, Gordon | Emails with N. Thompson regarding latest fee approval application. | 0.3 | 1,070.00 | 321.00 |
| 06/27/23 | Thompson, Nancy | Drafting monthly fee statements for (i) the period April 5 to 30, 2023 and (ii) May 2023. | 1.7 | 378.00 | 642.60 |
| 06/28/23 | Rogers, Linc | Reviewing and commenting on draft fee statement. | 0.3 | 913.00 | 273.90 |
| 06/28/23 | Rogers, Linc | Discussion with N. Thompson regarding monthly fee statement. | 0.3 | 913.00 | 273.90 |
| 06/28/23 | Thompson, Nancy | Discussion with L. Rogers regarding comments on draft monthly fee statements. | 0.3 | 378.00 | 113.40 |



| Invoice: | 2395070 |
| Date: | August 17, 2023 |
| Page: | 6 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 06/28/23 | Thompson, Nancy | Revising monthly fee statements to incorporate comments received from L. Rogers. | 0.5 | 378.00 | 189.00 |
| 06/28/23 | Thompson, Nancy | E-mail message to M. Bales at Jones Day forwarding draft monthly fee statements for privilege review. | 0.2 | 378.00 | 75.60 |
| 06/28/23 | Thompson, Nancy | E-mail message to G. McKee and L. Rogers forwarding revised monthly fee statements for review and comment and setting out additional information required. | 0.3 | 378.00 | 113.40 |
| | | **Total Fees for this Matter** | | | **$ 13,057.70** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| McKee, Gordon | SGM | 2.7 | 1,070.00 | 2,889.00 |
| Rogers, Linc | LCR | 5.3 | 913.00 | 4,838.90 |
| Thompson, Nancy | NAB | 14.1 | 378.00 | 5,329.80 |
| **Total** | | **22.1** | | **$ 13,057.70** |

**Total Due for this Matter in Canadian Currency**          $ 13,057.70  CAD



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

August 30, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2397396 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000001 |
| Reference: | JJL2021019389 |

Attention:  John Kim
             Legal Counsel

### Re:  Litigation Consulting - CCAA Recognition Proceedings

FOR PROFESSIONAL SERVICES RENDERED
during the period ended July 31, 2023, as follows:

| | |
|---|---|
| **Total Fees** | $ 20,827.00 |
| **TOTAL DUE IN CANADIAN CURRENCY** | **$ 20,827.00** CAD |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 16,020.77* USD |



| | |
|---|---|
| Invoice: | 2397396 |
| Date: | August 30, 2023 |
| Page: | 2 |

**Re:  Litigation Consulting - CCAA Recognition Proceedings**  (000001)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 07/04/23 | Lam, Jessica | Email correspondence with C. McIntyre regarding draft letter. | 0.1 | 749.00 | 74.90 |
| 07/04/23 | McIntyre, Caitlin | Call with Information Officer's counsel regarding bar date motion. | 0.6 | 664.00 | 398.40 |
| 07/04/23 | McIntyre, Caitlin | Reviewing bar date motion in advance of call with Information Officer regarding same. | 1.3 | 664.00 | 863.20 |
| 07/04/23 | McIntyre, Caitlin | Status discussion with L. Rogers. | 0.2 | 664.00 | 132.80 |
| 07/04/23 | McKee, Gordon | Emails with C. McIntyre regarding draft letter to plaintiff counsel. | 0.3 | 1,070.00 | 321.00 |
| 07/04/23 | Rogers, Linc | Attending conference call with counsel to Information Officer. | 0.4 | 913.00 | 365.20 |
| 07/04/23 | Rogers, Linc | Reviewing revised plan and considering impact on Canadian proceeding. | 0.9 | 913.00 | 821.70 |
| 07/04/23 | Rogers, Linc | Status discussion with C. McIntyre. | 0.2 | 913.00 | 182.60 |
| 07/04/23 | Rogers, Linc | Email correspondence with working group regarding pre-trial procedural matters. | 0.5 | 913.00 | 456.50 |
| 07/05/23 | Rogers, Linc | Email correspondence regarding talc claims. | 0.4 | 913.00 | 365.20 |
| 07/05/23 | Rogers, Linc | Email correspondence regarding automatic stay. | 0.3 | 913.00 | 273.90 |
| 07/06/23 | Lam, Jessica | Email correspondence with C. McIntyre regarding draft letter to plaintiff class counsel. | 0.1 | 749.00 | 74.90 |
| 07/06/23 | McIntyre, Caitlin | Reviewing case materials. | 0.2 | 664.00 | 132.80 |
| 07/06/23 | Rogers, Linc | Correspondence regarding automatic stay. | 0.3 | 913.00 | 273.90 |
| 07/10/23 | McIntyre, Caitlin | Reviewing reservation of rights by official committee. | 0.2 | 664.00 | 132.80 |
| 07/12/23 | McIntyre, Caitlin | Reviewing revised plan and disclosure statement. | 1.5 | 664.00 | 996.00 |
| 07/13/23 | McIntyre, Caitlin | Call with N. Levine regarding revised plan and disclosure statement. | 0.2 | 664.00 | 132.80 |
| 07/14/23 | McIntyre, Caitlin | Drafting email to L. Rogers and G. McKee providing an update on recent motions by the TCC and the revised disclosure statement and plan. | 1.3 | 664.00 | 863.20 |
| 07/14/23 | McIntyre, Caitlin | Call with N. Levine regarding plan and | 0.3 | 664.00 | 199.20 |



Invoice:    2397396
Date:        August 30, 2023
Page:        3

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | disclosure statement. | | | |
| 07/14/23 | Rogers, Linc | Reviewing email correspondence from working group regarding latest developments. | 0.3 | 913.00 | 273.90 |
| 07/15/23 | McKee, Gordon | Review recent talc-related materials and C. McIntyre summary of same. | 0.4 | 1,070.00 | 428.00 |
| 07/20/23 | McIntyre, Caitlin | Email correspondence with D. Prieto and A. Rush regarding plan matters. | 0.2 | 664.00 | 132.80 |
| 07/20/23 | Rogers, Linc | Reviewing email correspondence from Canadian counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/20/23 | Rogers, Linc | Email correspondence with working group regarding correspondence received from Canadian counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/20/23 | Rogers, Linc | Reviewing email counsel from C. McIntyre to Jones Day regarding proposed plan. | 0.1 | 913.00 | 91.30 |
| 07/20/23 | Rogers, Linc | Reviewing plan in consideration of correspondence received from Canadian counsel to TCC. | 0.8 | 913.00 | 730.40 |
| 07/21/23 | McKee, Gordon | Review letter from TCC to Information Officer and consider response. | 0.6 | 1,070.00 | 642.00 |
| 07/21/23 | Rogers, Linc | Email correspondence with working group regarding letter from counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/21/23 | Rogers, Linc | Further review and consideration of letter from counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/24/23 | McIntyre, Caitlin | Reviewing letter from Canadian counsel to the TCC. | 1.1 | 664.00 | 730.40 |
| 07/24/23 | McIntyre, Caitlin | Call with L. Rogers and G. McKee regarding letter from counsel to TCC. | 0.7 | 664.00 | 464.80 |
| 07/24/23 | McIntyre, Caitlin | Drafting email to Jones Day regarding letter from Canadian counsel to the TCC. | 0.8 | 664.00 | 531.20 |
| 07/24/23 | McIntyre, Caitlin | Status discussion with L. Rogers. | 0.1 | 664.00 | 66.40 |
| 07/24/23 | McKee, Gordon | Call with L. Rogers and C. McIntyre regarding TCC letter. | 0.7 | 1,070.00 | 749.00 |
| 07/24/23 | McKee, Gordon | Email with L. Rogers and C. McIntyre regarding TCC letter. | 0.2 | 1,070.00 | 214.00 |
| 07/24/23 | Rogers, Linc | Attending conference call with C. McIntyre and G. McKee regarding letter from counsel to TCC. | 0.5 | 913.00 | 456.50 |
| 07/24/23 | Rogers, Linc | Reviewing email correspondence regarding | 0.2 | 913.00 | 182.60 |



| Invoice: | 2397396 |
|---|---|
| Date: | August 30, 2023 |
| Page: | 4 |

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| | | letter from counsel to TCC. | | | |
| 07/24/23 | Rogers, Linc | Status discussion with C. McIntyre. | 0.1 | 913.00 | 91.30 |
| 07/26/23 | McIntyre, Caitlin | Email correspondence with J. Lam regarding the bankruptcy stay. | 0.3 | 664.00 | 199.20 |
| 07/26/23 | McKee, Gordon | Emails with L. Rogers and D. Pietro regarding plan matters. | 0.3 | 1,070.00 | 321.00 |
| 07/26/23 | Rogers, Linc | Email correspondence with Jones Day regarding letter from counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/26/23 | Rogers, Linc | Email correspondence regarding letter from TCC. | 0.3 | 913.00 | 273.90 |
| 07/26/23 | Rogers, Linc | Reviewing background information regarding letter from TCC. | 0.3 | 913.00 | 273.90 |
| 07/27/23 | Rogers, Linc | Email correspondence regarding letter from Canadian counsel to TCC. | 0.1 | 913.00 | 91.30 |
| 07/28/23 | McIntyre, Caitlin | Reviewing dismissal opinion. | 0.7 | 664.00 | 464.80 |
| 07/28/23 | McKee, Gordon | Office conference with J. Lam regarding dismissal matters. | 0.2 | 1,070.00 | 214.00 |
| 07/28/23 | McKee, Gordon | Emails regarding US dismissal opinion. | 0.3 | 1,070.00 | 321.00 |
| 07/28/23 | Rogers, Linc | Preliminary review of LTL dismissal opinion. | 0.3 | 913.00 | 273.90 |
| 07/28/23 | Rogers, Linc | Email correspondence regarding letter from Canadian counsel to TCC. | 0.3 | 913.00 | 273.90 |
| 07/28/23 | Rogers, Linc | Email correspondence regarding LTL dismissal opinion. | 0.2 | 913.00 | 182.60 |
| 07/31/23 | McIntyre, Caitlin | Coordinating call with the Information Officer to discuss next steps. | 0.6 | 664.00 | 398.40 |
| 07/31/23 | McKee, Gordon | Review Judge Kaplan decision dismissing US appeal, and other matters related to the same. | 1.2 | 1,070.00 | 1,284.00 |
| 07/31/23 | McKee, Gordon | Emails with Information Officer counsel regarding update. | 0.2 | 1,070.00 | 214.00 |
| 07/31/23 | Rogers, Linc | Reviewing LTL dismissal opinion. | 1.7 | 913.00 | 1,552.10 |
| 07/31/23 | Rogers, Linc | Email correspondence with D. Prieto regarding dismissal. | 0.2 | 913.00 | 182.60 |
| 07/31/23 | Rogers, Linc | Email correspondence with counsel to Information Officer. | 0.1 | 913.00 | 91.30 |
| | | **Total Fees for this Matter** | | | **$ 20,827.00** |



| Invoice: | 2397396 |
|---|---|
| Date: | August 30, 2023 |
| Page: | 5 |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Lam, Jessica | LSL | 0.2 | 749.00 | 149.80 |
| McIntyre, Caitlin | CAI | 10.3 | 664.00 | 6,839.20 |
| McKee, Gordon | SGM | 4.4 | 1,070.00 | 4,708.00 |
| Rogers, Linc | LCR | 10.0 | 913.00 | 9,130.00 |
| **Total** | | **24.9** | | **$ 20,827.00** |

**Total Due for this Matter in Canadian Currency**              $ 20,827.00  **CAD**



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

August 30, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2397397 |
| Billing Lawyer | McKee, Gordon |
| HST/GST  No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000002 |
| Reference: | JJL2021019389 |

Attention:  John Kim
           Legal Counsel

**Re:  Fee and Retention Applications**

FOR PROFESSIONAL SERVICES  RENDERED
during the period ended July 31, 2023, as follows:

| | |
|---|---|
| **Total Fees** | $ 1,606.20 |
| **TOTAL DUE IN CANADIAN  CURRENCY** | **$ 1,606.20** CAD |
| *THIS INVOICE MAY BE PAID IN U.S. CURRENCY* | *$ 1,235.54* USD |



| Invoice: | 2397397 |
| Date: | August 30, 2023 |
| Page: | 2 |

**Re:   Fee and Retention Applications**   (000002)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 07/05/23 | Rogers, Linc | Reviewing revised fee statements with N. Thompson. | 0.4 | 913.00 | 365.20 |
| 07/05/23 | Thompson, Nancy | Discussion with L. Rogers regarding comments on monthly fee statements. | 0.4 | 378.00 | 151.20 |
| 07/06/23 | Thompson, Nancy | Revising the draft monthly fee statements. | 0.2 | 378.00 | 75.60 |
| 07/17/23 | Thompson, Nancy | Reviewing and revising monthly fee statements. | 0.2 | 378.00 | 75.60 |
| 07/20/23 | Thompson, Nancy | E-mail message to M. Bales forwarding final monthly fee statements for April 5 to 30 and for May and requesting assistance with service and filing. | 0.1 | 378.00 | 37.80 |
| 07/20/23 | Thompson, Nancy | Finalizing the monthly fee statements for April 5 to 30 and for May. | 0.2 | 378.00 | 75.60 |
| 07/21/23 | Rogers, Linc | Email correspondence from N. Thompson regrading corrected fee statement. | 0.2 | 913.00 | 182.60 |
| 07/21/23 | Thompson, Nancy | E-mail message to M. Bales forwarding corrected monthly fee statement for April 5 to 30, 2023 and requesting assistance with service and filing. | 0.2 | 378.00 | 75.60 |
| 07/24/23 | Thompson, Nancy | Discussion with LTL respresentative regarding matters related to monthly fee statements and providing additional information related to the same. | 0.7 | 378.00 | 264.60 |
| 07/27/23 | Thompson, Nancy | E-mail message to L. Rogers and G. McKee forwarding draft June monthly fee statement for review and comment. | 0.1 | 378.00 | 37.80 |
| 07/27/23 | Thompson, Nancy | E-mail message to M. Bales forwarding draft June monthly fee statement for privilege review. | 0.1 | 378.00 | 37.80 |
| 07/27/23 | Thompson, Nancy | Drafting June monthly fee statement. | 0.6 | 378.00 | 226.80 |
| | | **Total Fees for this Matter** | | | **$ 1,606.20** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Rogers, Linc | LCR | 0.6 | 913.00 | 547.80 |
| Thompson, Nancy | NAB | 2.8 | 378.00 | 1,058.40 |



Invoice: 2397397
Date: August 30, 2023
Page: 3

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Total | | 3.4 | | $ 1,606.20 |

**Total Due for this Matter in Canadian Currency**                              **$ 1,606.20  CAD**



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

---

September 8, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2398536 |
| Billing Lawyer | McKee, Gordon |
| HST/GST  No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000001 |
| Reference: | JJL2021019389 |

Attention:  John Kim
            Legal Counsel

### Re:  Litigation Consulting - CCAA Recognition Proceedings

FOR PROFESSIONAL SERVICES RENDERED
during the period ended August 11, 2023, as follows:

| | |
|---|---|
| **Total Fees** | $ 6,513.70 |
| **TOTAL DUE IN CANADIAN  CURRENCY** | **$ 6,513.70  CAD** |

*THIS INVOICE MAY BE PAID IN U.S. CURRENCY*          *$ 5,049.38  USD*

TORONTO        CALGARY        VANCOUVER        MONTRÉAL        OTTAWA        NEW YORK        LONDON

Blake, Cassels & Graydon LLP  |  blakes.com



| | Invoice: | 2398536 |
|---|---|---|
| | Date: | September 8, 2023 |
| | Page: | 2 |

**Re:   Litigation Consulting - CCAA Recognition Proceedings**   (000001)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 08/02/23 | McIntyre, Caitlin | Virtually attending omnibus hearing. | 2.3 | 664.00 | 1,527.20 |
| 08/02/23 | Rogers, Linc | Virtually attending US Omnibus hearing. | 2.3 | 913.00 | 2,099.90 |
| 08/02/23 | Rogers, Linc | Reviewing dismissal opinion. | 0.6 | 913.00 | 547.80 |
| 08/03/23 | McIntyre, Caitlin | Drafting email correspondence with D. Prieto and L. Rogers regarding next steps. | 0.6 | 664.00 | 398.40 |
| 08/03/23 | Rogers, Linc | Attending meeting with Information Officer and counsel regarding next steps in Canadian proceeding. | 0.5 | 913.00 | 456.50 |
| 08/03/23 | Rogers, Linc | Email correspondence with C. McIntyre regarding dismissal order and next steps in Canadian case. | 0.3 | 913.00 | 273.90 |
| 08/04/23 | McIntyre, Caitlin | Email correspondence with L. Rogers regarding status of Canadian proceeding. | 0.9 | 664.00 | 597.60 |
| 08/08/23 | McIntyre, Caitlin | Commenting on letter drafted by the Information Officer. | 0.6 | 664.00 | 398.40 |
| 08/08/23 | McKee, Gordon | Review draft letter from Information Officer to Talc committee. | 0.2 | 1,070.00 | 214.00 |
| **Total Fees for this Matter** | | | | | **$ 6,513.70** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| McIntyre, Caitlin | CAI | 4.4 | 664.00 | 2,921.60 |
| McKee, Gordon | SGM | 0.2 | 1,070.00 | 214.00 |
| Rogers, Linc | LCR | 3.7 | 913.00 | 3,378.10 |
| **Total** | | **8.3** | | **$ 6,513.70** |

**Total Due for this Matter in Canadian Currency**                $ 6,513.70  **CAD**



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9 Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

September 8, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2398537 |
| Billing Lawyer | McKee, Gordon |
| HST/GST No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000002 |
| Reference: | JJL2021019389 |

Attention:  John Kim
Legal Counsel

### Re:  Fee and Retention Applications

FOR PROFESSIONAL SERVICES RENDERED
as set out in the attached printout:

**BALANCE DUE IN CANADIAN CURRENCY**            **$ 189.00  CAD**

*THIS INVOICE MAY BE PAID IN U.S. CURRENCY*            *$ 146.51  USD*

---

**\* \* \* Terms: Due and Payable Upon Receipt \* \* \***

If paying by cheque, please make cheque payable to **Blake, Cassels & Graydon LLP**. Please remit this page with payment.
If wiring funds, please refer to the appropriate section below for instructions: For payment by Etransfer email
etransfer@blakes.com

**Canadian Funds Payment Instructions:**

| | |
|---|---|
| Canadian Imperial Bank of Commerce | Swiftcode: CIBCCATT |
| Main Branch, Commerce Court West | Beneficiary: Blake Cassels & Graydon LLP |
| Toronto, ON CA | Account No.: 1602012 |
| Institution No.: 0010 | Reference: Invoice No. 2398537 |
| Transit No.: 00002 | |

**USD Funds Wiring Instructions:**

| **Intermediary Bank** | **For Further Credit to:** | |
|---|---|---|
| Wells Fargo Bank, N.A. | Canadian Imperial Bank of | Swiftcode: CIBCCATT |
| New York, NY US | Commerce | Institution No.: 0010 |
| BIC/SWIFT: PNBPUS3NNYC | Main Branch, Commerce Court West | Transit No.: 00002 |
| CHIPS ID: 0509 | Toronto, ON CA | Final Beneficiary: Blake Cassels & Graydon |
| ABA #026005092 | | LLP |
| | | Account No.: 0235113 |
| | | Reference: Invoice No. 2398537 |

For further instructions please email Accounts Receivable at Cash.receipts@blakes.com or telephone 416-863-4012

Interest at the rate of 4.5% per annum will be charged on all amounts not paid within one month of delivery of this invoice.

*(right margin, vertical text)* REMITTANCE PAGE



Blake, Cassels & Graydon LLP
Barristers & Solicitors
Patent & Trademark Agents
199 Bay Street
Suite 4000, Commerce Court West
Toronto ON  M5L 1A9  Canada
Tel: 416-863-2400  Fax: 416-863-2653

# INVOICE

Please write invoice
number(s) on cheque

September 8, 2023

LTL MANAGEMENT LLC
501 George Street
New Brunswick, NJ  08933
U.S.A.

| | |
|---|---|
| Invoice: | 2398537 |
| Billing Lawyer | McKee, Gordon |
| HST/GST  No.: | R119396778 |
| Client: | 00028109 |
| Matter: | 000002 |
| Reference: | JJL2021019389 |

Attention:  John Kim
             Legal Counsel

**Re:  Fee and Retention Applications**

FOR PROFESSIONAL SERVICES RENDERED
during the period ended August 11, 2023, as follows:

| | |
|---|---|
| **Total Fees** | $ 189.00 |
| **TOTAL DUE IN CANADIAN  CURRENCY** | **$ 189.00**  **CAD** |

*THIS INVOICE MAY BE PAID IN U.S. CURRENCY*                $ 146.51  USD



| Invoice: | 2398537 |
|---|---|
| Date: | September 8, 2023 |
| Page: | 2 |

**Re:   Fee and Retention Applications**   (000002)

| Date (m/d/y) | Timekeeper | Description | Hours | Rate | Amount ($) |
|---|---|---|---|---|---|
| 08/03/23 | Thompson, Nancy | Conference call with LTL representative regarding fee matters. | 0.5 | 378.00 | 189.00 |
| | | **Total Fees for this Matter** | | | **$ 189.00** |

| Matter Timekeeper Summary | ID | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| Thompson, Nancy | NAB | 0.5 | 378.00 | 189.00 |
| | **Total** | **0.5** | | **$ 189.00** |

**Total Due for this Matter in Canadian Currency**                     **$ 189.00  CAD**