## EXHIBIT B

Invoices

# Skadden, Arps, Slate, Meagher & Flom LLP

**AND AFFILIATES**

LTL Management LLC
501 George Street
New Brunswick, New Jersey  08933
Attn:  John K. Kim
        Chief Legal Officer

September 8, 2023
Bill No.:  1950069

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1950069 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

690970/8

Re:  Matter ID: JJL2021019389

FOR PROFESSIONAL SERVICES rendered from
April 5, 2023 through April 30, 2023 with re-
spect to the Bankruptcy matter......................$469,427.20

50% portion of fees owed by LTL.................$ 48,211.80

**Total fees owed by LTL..........................$421,215.40**

### CHARGES AND DISBURSEMENTS

| | | |
|---|---|---|
| Reproduction | $ | 42.14 |
| Courier/Express/Postage | | 67.71 |
| Business Travel & Lodging | | 2,521.73 |
| Business Meals | | 1,170.76 |
| Court Reporting | | 19,468.23 |
| Other | | 2,331.24 |
| Electronic Document Management | | 539.28 |

$ 26,141.09

$447,356.49

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

**TIME SUMMARY**
**LTL MANAGEMENT LLC: April 5, 2023 through April 30, 2023**

**MATTER #8 Bankruptcy    Bill No: 1950069**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| | | | |
| RICHARD T. BERNARDO | $1,595.00 | 6.70 | $ 10,686.50 |
| ALLISON M. BROWN | 678.00 | 3.90 | 2,644.20 |
| | 1,356.00 | 130.60 | 177,093.60 |
| CHRISTOPHER D. COX | 1,128.00 | 23.30 | 26,282.40 |
| JESSICA DAVIDSON | 1,595.00 | 2.00 | 3,190.00 |
| | | | |
| **TOTAL PARTNERS** | | **166.50** | **$219,896.70** |
| | | | |
| **COUNSEL** | | | |
| | | | |
| PATRICIA A. MCNULTY | $1,128.00 | 0.30 | $    338.40 |
| | | | |
| **TOTAL COUNSEL** | | **0.30** | **$    338.40** |
| | | | |
| **ASSOCIATES/LAW CLERKS** | | | |
| | | | |
| ANTHONY J. BALZANO | $820.00 | 2.70 | $  2,214.00 |
| PRUE E. BRADY* | 440.00 | 30.30 | 13,332.00 |
| JOSEPH A. CARUSO* | 440.00 | 32.60 | 14,344.00 |
| SYDNEY COGSWELL | 550.00 | 4.40 | 2,420.00 |
| PADEN GALLAGHER | 650.00 | 0.90 | 585.00 |
| ANDREW M. KARP | 915.00 | 31.60 | 28,914.00 |
| ZACHARY W. MARTIN | 915.00 | 7.00 | 6,405.00 |
| CATHERINE I. MULLALEY | 410.00 | 10.10 | 4,141.00 |
| | 820.00 | 104.00 | 85,280.00 |
| CHRISTOPHER J. SANTOLI | 925.00 | 8.60 | 7,955.00 |
| JOSHUA J. SCHOCH | 750.00 | 34.10 | 25,575.00 |
| ROBERT A. SILVERSTEIN | 750.00 | 3.90 | 2,925.00 |
| AMY ST. AMAND | 925.00 | 6.60 | 6,105.00 |
| BENJAMIN D. SUKSOMNIL | 550.00 | 0.70 | 385.00 |
| | | | |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **277.50** | **$200,580.00** |
| | | | |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| | | | |
| BRIAN BAGGETTA | $476.00 | 2.20 | $  1,047.20 |
| | | | |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **2.20** | **$  1,047.20** |
| | | | |
| **LEGAL ASSISTANTS** | | | |
| | | | |
| WENDY K. LAMANNA | $335.00 | 5.90 | $  1,976.50 |
| ALEX LEIBOVITZ | 220.00 | 29.50 | 6,490.00 |
| WANDY LIU | 236.00 | 9.20 | 2,171.20 |
| KATRINA L. LOFFELMAN | 335.00 | 3.80 | 1,273.00 |

CH09J

**TIME SUMMARY**

**LTL MANAGEMENT LLC: April 5, 2023 through April 30, 2023**

| | | | |
|---|---:|---:|---:|
| VIKRAM MAHADEVAN | 220.00 | 14.90 | 3,278.00 |
| STEPHANIE E. MARTIN | 335.00 | 96.60 | 32,361.00 |
| JASON SKORUPKA | 76.00 | 0.20 | 15.20 |
| **TOTAL LEGAL ASSISTANTS** | | **160.10** | **$ 47,564.90** |
| **MATTER TOTAL** | | **606.60** | **$469,427.20** |

* Law clerks are law school graduates who are not presently ad-
mitted to practice.

CH09J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CLIENT:  690970  LTL Management LLC                    Bill Date: 09/07/23
MATTER:    8  Bankruptcy                               Bill Number:  1950069
```

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|---|---|---|---|---|
| 1) Fee/Employment Applications | | | | |
| MARTIN SE | 04/05/23 | 1.30 | 1 | CONFER WITH A. BROWN RE: NEXT STEPS FOR RETENTION APPLICATION (0.2); REVIEW PRIOR CORRESPONDENCE ON RETENTION APPLICATION IN CONNECTION WITH DRAFTING SAME (1.1). |
| BROWN AM | 04/06/23 | 0.50 | 1 | DISCUSSION WITH CONFLICTS DEPARTMENT IN CONNECTION WITH INTERESTED PARTIES CONFLICTS CHECK FOR RETENTION APPLICATION. |
| SCHOCH JJ | 04/10/23 | 2.70 | 1 | ANALYZE PRIOR LTL RETENTION APPLICATION MATERIALS (2.1) AND BEGIN DRAFTING NEW RETENTION APPLICATION MATERIALS (0.6). |
| SCHOCH JJ | 04/11/23 | 5.40 | 1 | BEGIN DRAFTING SCHEDULE II IN SUPPORT OF RETENTION APPLICATION. |
| SCHOCH JJ | 04/12/23 | 5.50 | 1 | CONTINUE DRAFTING SCHEDULE II IN SUPPORT OF RETENTION APPLICATION. |
| SCHOCH JJ | 04/17/23 | 4.10 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| SCHOCH JJ | 04/18/23 | 0.80 | 1 | CONTINUE DRAFTING SCHEDULE II IN SUPPORT OF RETENTION APPLICATION. |
| SCHOCH JJ | 04/19/23 | 0.60 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| SCHOCH JJ | 04/20/23 | 1.20 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| SCHOCH JJ | 04/21/23 | 4.00 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| BROWN AM | 04/24/23 | 0.80 | 1 | REVIEW RETENTION MATERIALS IN CONNECTION WITH SPECIAL COUNSEL RETENTION APPLICATION (0.8). |
| BRADY PE* | 04/25/23 | 0.60 | 1 | CONFER WITH J. SCHOCH ABOUT BILLING PROCEDURES. |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SCHOCH JJ | 04/25/23 | 2.80 | 1 | DRAFT WRITTEN GUIDANCE RE: LTL BILLING PROCEDURES (2.1); CONFER WITH P. BRADY RE: LTL BILLING PROCEDURES (0.7). |
| SCHOCH JJ | 04/25/23 | 3.40 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| BROWN AM | 04/26/23 | 1.70 | 1 | REVIEW RETENTION MATTERS IN CONNECTION WITH RETENTION APPLICATION. |
| SCHOCH JJ | 04/26/23 | 2.30 | 1 | CONTINUE DRAFTING SCHEDULE II TO RETENTION APPLICATION. |
| SCHOCH JJ | 04/27/23 | 0.20 | 1 | CONFER WITH A. BROWN AND S. MARTIN RE: RETENTION APPLICATION. |
| BRADY PE* | 04/28/23 | 0.60 | 1 | CONFER WITH A. BROWN RE: DRAFT SPECIAL COUNSEL RETENTION APPLICATION. |
| SCHOCH JJ | 04/28/23 | 1.10 | 1 | REVISE SKADDEN'S RETENTION APPLICATION. |
| BRADY PE* | 04/30/23 | 0.30 | 1 | CONFER WITH D. WILEY RE: MATTERS RELATED TO THE SPECIAL COUNSEL RETENTION APPLICATION. |
| **Total 1) Fee/Employment Applications** | | **39.90** | | **$30,738.50** |

2) Litigation Consulting

| BAGGETTA B** | 04/05/23 | 1.10 | 2 | (NEW MEXICO AG) REVISE SUPPLEMENTAL WRIT REPLY IN CONNECTION WITH INTERLOCUTORY APPEAL. |
| BERNARDO RT** | 04/05/23 | 0.40 | 2 | (NEW MEXICO AG) CONFER WITH A. KARP RE: STATUS OF APPELLATE FILINGS IN LIGHT OF BANKRUPTCY STATUS. |
| BROWN AM | 04/05/23 | 1.00 | 2 | CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM RE: CASE STRATEGY AND NEXT STEPS. |
| DAVIDSON J** | 04/05/23 | 2.00 | 2 | (NEW MEXICO AG) REVISE DISCOVERY WRIT REPLY RE: INTERLOCUTORY APPEAL. |
| KARP AM** | 04/05/23 | 0.50 | 2 | (NEW MEXICO AG) CONFER WITH J. MILLER (BARDACKE) AND K. FOURNIER REGARDING STATUS OF APPELLATE FILINGS IN LIGHT OF BANKRUPTCY. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM** | 04/05/23 | 1.50 | 2 | (MISSISSIPPI AG) CONFER WITH M. MITCHELL (B. SNOW), K. FOURNIER (K&S) AND R. BERNARDO REGARDING STATUS OF CASE AND BANKRUPTCY FILING. |
| LOFFELMAN KL** | 04/05/23 | 1.40 | 2 | (NEW MEXICO AG) EDIT PETITIONERS' SUPPLEMENTAL REPLY BRIEF. |
| MARTIN ZW** | 04/05/23 | 3.10 | 2 | (NEW MEXICO AG) REVISE REPLY ISO DISCOVERY WRIT MERITS BRIEF. |
| BAGGETTA B** | 04/06/23 | 1.10 | 2 | (NEW MEXICO AG) REVISE SUPPLEMENTAL WRIT REPLY IN CONNECTION WITH INTERLOCUTORY APPEAL. |
| BERNARDO RT** | 04/06/23 | 0.30 | 2 | (NEW MEXICO AG) CONFER WITH Z. MARTIN RE STATUS OF REPLY BRIEF IN SUPPORT OF INTERLOCUTORY APPEAL AND NEXT STEPS. |
| BROWN AM | 04/06/23 | 0.50 | 2 | PARTICIPATE IN STRATEGY CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM. |
| BROWN AM | 04/06/23 | 3.60 | 2 | EDIT PRESENTATION FOR UPCOMING FIRST DAY HEARING. |
| BROWN AM | 04/06/23 | 0.80 | 2 | CONFERENCE CALL WITH E. HAAS, J. KIM, A. WHITE AND JONES DAY TEAM RE: PLANNING FOR UPCOMING FIRST DAY HEARING. |
| KARP AM** | 04/06/23 | 0.50 | 2 | (MISSISSIPPI AG) CONFER WITH M. MITCHELL (BUTLER SNOW) AND K. FOURNIER (K&S) REGARDING STATUS OF CASE AND BANKRUPTCY FILING. |
| KARP AM** | 04/06/23 | 4.20 | 2 | (NEW MEXICO AG) DRAFT SECTION OF REPLY BRIEF TO BE FILED IN NM SUPREME COURT REGARDING DISCOVERY ISSUE (3.8), AND CONFER WITH J. MILLER (BARDACKE), K. FOURNIER (K&S), R. BERNARDO AND Z. MARTIN REGARDING SAME (0.4). |
| LOFFELMAN KL** | 04/06/23 | 0.90 | 2 | (NEW MEXICO AG) EDIT PETITIONERS' SUPPLEMENTAL REPLY BRIEF. |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/06/23 | 2.30 | 2 | COMPILE KEY FILINGS IN SUPPORT OF BANKRUPTCY CASE AND RELATED PROCEEDINGS (0.9); DRAFT NOTICES OF APPEARANCE FOR A. BROWN (1.3); CONFER WITH J. PACELLI RE: SAME (0.1). |
| MARTIN ZW** | 04/06/23 | 0.60 | 2 | (NEW MEXICO AG) FINALIZE DISCOVERY WRIT REPLY BRIEF. |
| MULLALEY CI | 04/06/23 | 4.90 | 2 | DRAFT PRESENTATION FOR APRIL 11 HEARING (4.8); CALL WITH K. FOURNIER (KING & SPALDING) RE: SAME (0.1). |
| BERNARDO RT** | 04/07/23 | 1.10 | 2 | (NEW MEXICO AG) REVIEW CASE LAW IN CONNECTION WITH REPLY BRIEF IN SUPPORT OF INTERLOCUTORY APPEAL (0.9); CONFER WITH Z. MARTIN RE SAME (0.2). |
| BROWN AM | 04/07/23 | 0.50 | 2 | CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM RE: NEXT STEPS. |
| BROWN AM | 04/07/23 | 4.20 | 2 | SUPPLEMENT PRESENTATION FOR FIRST DAY HEARINGS. |
| CARUSO JA* | 04/07/23 | 1.40 | 2 | ANALYZE RELEVANT DOCUMENTS AND TESTIMONY FROM KEY WITNESSES IN CONNECTION WITH THE VALADEZ LIFT STAY REQUEST. |
| COGSWELL S | 04/07/23 | 0.30 | 2 | REVIEW EXPERT MATERIAL IN CONNECTION WITH PREPARING FOR BANKRUPTCY COURT HEARING. |
| KARP AM** | 04/07/23 | 0.30 | 2 | (MISSISSIPPI AG) DISCUSSION WITH R. BERNARDO REGARDING NEXT STEPS. |
| LOFFELMAN KL** | 04/07/23 | 1.50 | 2 | (NEW MEXICO AG) EDIT PETITIONERS' SUPPLEMENTAL REPLY BRIEF (0.8); ASSIST WITH FINALIZING SAME FOR SUBMISSION TO COURT (0.7). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/07/23 | 4.50 | 2 | CONFER WITH A. BROWN, J. SCHOCH AND K. MULLALEY RE: DRAFTING RETENTION APPLICATION (0.8); REVIEW INTERESTED PARTIES LIST IN CONNECTION WITH DRAFTING SPECIAL COUNSEL APPLICATION (2.6); DRAFT DETAILED SUMMARY TO J. SCHOCH RE: ANALYSIS OF INTERESTED PARTIES FOR SCHEDULE 2 (0.8); CONFER WITH I. PEREZ (JONES DAY) RE: PLAN FOR DRAFTING AND FILING SPECIAL COUNSEL APPLICATIONS (0.3). |
| MARTIN ZW** | 04/07/23 | 3.30 | 2 | (NEW MEXICO AG) FINALIZE WRIT REPLY. |
| MULLALEY CI | 04/07/23 | 7.30 | 2 | DRAFT MATERIALS FOR FIRST DAY HEARING (3.2); DRAFT PRESENTATION FOR APRIL 11 HEARING RE: VALADEZ LIFT STAY REQUEST (4.1). |
| BROWN AM | 04/08/23 | 2.00 | 2 | CONFERENCE CALL WITH J. MURDICA (B&T) RE: FIRST DAY HEARING. |
| MARTIN SE | 04/08/23 | 1.20 | 2 | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON VALADEZ LIFT STAY REQUEST (0.8); CONFER WITH A. BROWN RE: SAME (0.4). |
| MULLALEY CI | 04/08/23 | 5.70 | 2 | DRAFT MATERIALS FOR FIRST DAY HEARING. |
| BROWN AM | 04/09/23 | 3.50 | 2 | DRAFT PRESENTATION FOR UPCOMING FIRST DAY HEARING (2.9) AND CONFER WITH J.MURDICA (B&T) RE: SAME (0.6). |
| MARTIN SE | 04/09/23 | 2.60 | 2 | REVIEW SLIDE PRESENTATION FOR FIRST DAY HEARING (1.3); CORRESPONDENCE WITH K. MULLALEY RE: SAME (0.5); COMPILE SOURCES CITED IN SLIDE PRESENTATION FOR FIRST DAY HEARING IN SUPPORT OF SAME (0.8). |
| MULLALEY CI | 04/09/23 | 3.60 | 2 | DRAFT MATERIALS FOR FIRST DAY HEARING. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 04/10/23 | 8.80 | 2 | EDIT PRESENTATION RE: OPPOSITION TO MOTION TO LIFT STAY FOR VALADEZ CASE (7.5) AND CONFERENCE CALL WITH K. MULLALEY RE: SAME (1.3). |
| BROWN AM | 04/10/23 | 1.10 | 2 | STRATEGY CALL WITH A. WHITE, J. KIM, E. HAAS AND JONES DAY TEAM. |
| CARUSO JA* | 04/10/23 | 0.70 | 2 | ANALYZE PLAINTIFF'S MEDICAL RECORDS AND TESTIMONY IN CONNECTION WITH THE VALADEZ STAY HEARING. |
| COGSWELL S | 04/10/23 | 0.30 | 2 | REVIEW PLAINTIFF'S FACTUAL BACKGROUND IN SUPPORT OF STAY HEARING. |
| LEIBOVITZ A | 04/10/23 | 2.50 | 2 | PREPARE MATERIALS IN SUPPORT OF BANKRUPTCY COURT HEARING. |
| MARTIN SE | 04/10/23 | 7.80 | 2 | REVISE PRESENTATION TO THE COURT RE: VALADEZ MOTION FOR RELIEF FROM STAY (2.3); CONFER WITH K. MULLALEY RE: SAME (0.7); COMPILE KEY SOURCES CITED IN FINAL PRESENTATION RE: VALADEZ (2.3); REVIEW A. BROWN'S NOTICES OF APPEARANCE IN DOCKET IN PREPARATION FOR FILING (1.4); CONFER WITH A. BROWN AND K. MULLALEY RE: SAME (0.3); CONFER WITH I. PEREZ (JONES DAY) AND J. PACELLI (WMD) RE: PREPARATION FOR FIRST DAY HEARING (0.8). |
| MULLALEY CI | 04/10/23 | 8.80 | 2 | REVISE PRESENTATION FOR APRIL 11 HEARING RE: CONTINUATION OF VALADEZ STAY (5.8); REVIEW BRIEFING AND HEARING TRANSCRIPT RE: INITIAL VALADEZ STAY IN CONNECTION WITH SAME (1.3); REVIEW VALADEZ MEDICAL RECORDS IN CONNECTION WITH SAME (1.1); CALL WITH A. BROWN RE: SAME (0.6). |
| SKORUPKA J | 04/10/23 | 0.20 | 2 | E-FILE NOTICE OF APPEARANCE IN ADV. PROCEEDING 23-1092 (0.1) AND IN BANKRUPTCY PROCEEDING 23-12825 (0.1) IN DNJ. |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 04/11/23 | 8.80 | 2 | PREPARE FOR (2.6) AND ATTEND FIRST DAY HEARING (5.8) AND FOLLOW UP DISCUSSION WITH E. HAAS, J. KIM AND JONES DAY TEAM RE: SAME (0.4). |
| BROWN AM | 04/11/23 | 1.20 | 2 | CALLS WITH K. FOURNIER (0.3) AND K. MULLALEY (0.9) RE: DEPOSITION PREPARATION STRATEGY. |
| LEIBOVITZ A | 04/11/23 | 5.80 | 2 | PULL PLEADINGS PREVIOUSLY FILED FOR ATTORNEY REVIEW (5.4); CONFER WITH K. MULLALEY AND S. MARTIN RE: SAME (0.4). |
| MARTIN SE | 04/11/23 | 9.30 | 2 | ATTEND FIRST DAY HEARINGS (7.0); COMPILE KEY PLEADINGS AND AGREEMENTS FOR DEPOSITION PREPARATION MEETING WITH J. KIM (LTL) AND E. HAAS (J&J) (1.2); MEET WITH A. BROWN AND K. MULLALEY RE: PREPARATION FOR MEETING WITH J. KIM AND E. HAAS (0.4); CONFER WITH A. RUSH (JONES DAY) AND M. RASMUSSEN (JONES DAY) RE: PLANNING FOR MEETING WITH J. KIM AND E. HAAS (0.1); CONFER WITH A. LEIBOVITZ AND K. MULLALEY RE: REVIEW, ANALYSIS AND TRACKING OF LTL PLEADINGS (0.5). |
| MULLALEY CI | 04/11/23 | 8.20 | 2 | VIRTUALLY ATTEND LTL COURT CONFERENCE RE: VALADEZ STAY AND OTHER PRELIMINARY MATTERS (5.8); CALL WITH A. BROWN AND S. MARTIN RE: PREPARATION FOR MEETING WITH E. HAAS AND J. KIM IN CONNECTION WITH THEIR DEPOSITIONS (0.6); CONFER WITH S. MARTIN RE: DOCUMENTS FOR MEETING WITH E. HAAS AND J. KIM (0.4); DRAFT NOTICE OF DEPOSITION OF ANDY BIRCHFIELD (1.4). |
| BERNARDO RT | 04/12/23 | 0.60 | 2 | CONFER WITH C. COX AND A. ST. AMAND RE: BANKRUPTCY DOCUMENT REQUESTS AND PLAN FOR RESPONSES (0.6). |
| BROWN AM | 04/12/23 | 0.60 | 2 | DISCUSSION WITH BROWN RUDNICK TEAM RE: DISCOVERY ISSUES (0.6). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BROWN AM | 04/12/23 | 9.80 | 2 | MEETING WITH E. HAAS, J. KIM AND JONES DAY TEAM TO PREPARE FOR UPCOMING DEPOSITIONS OF E. HAAS AND J. KIM (9.8). |
| LAMANNA WK | 04/12/23 | 2.00 | 2 | SET UP MAIN CASE AND ADVERSARY PROCEEDING IN CALENDARING PROGRAM (0.4); REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (1.3); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.3). |
| MARTIN SE | 04/12/23 | 2.70 | 2 | FINALIZE MATERIALS FOR MEETING WITH J. KIM (LTL) AND E. HAAS (J&J) IN PREPARATION FOR DEPOSITIONS (2.4); CONFER WITH J. PACELLI (WMD) AND K. MULLALEY RE: RETRIEVAL OF LTL FIRST DAY HEARING TRANSCRIPT (0.3). |
| MULLALEY CI | 04/12/23 | 5.10 | 2 | ATTEND MEETING WITH A. BROWN, E. HAAS (J&J), J. KIM (LTL), G. STARNER (WHITE & CASE), D. TORBORG (JONES DAY), J. JONES (JONES DAY), AND J. MURDICA RE: DEPOSITIONS (2.3); CONFER WITH A. BROWN RE: SAME (0.4); DRAFT SLIDES FOR PRELIMINARY INJUNCTION HEARING (1.2); REVIEW 4/11/23 HEARING TRANSCRIPT IN CONNECTION WITH SAME (0.8); REVISE BIRCHFIELD DEPOSITION NOTICE (0.4). |
| ST. AMAND A | 04/12/23 | 0.30 | 2 | CONFER WITH  R. BERNARDO, C. COX AND M. RASMUSSEN (JONES DAY) RE: WUESTHOFF, HAAS AND KIM SUBPOENAS AND DOCUMENT PRODUCTIONS IN CONNECTION WITH BANKRUPTCY PROCEEDING (0.3). |
| BERNARDO RT | 04/13/23 | 0.90 | 2 | CONFER WITH K. FOURNIER (K&S) AND A. KARP RE: NEXT STEPS RE: OUTSTANDING DISCOVERY ITEMS (0.4) AND FOLLOW UP WITH C. COX RE: SAME (0.5). |
| BERNARDO RT | 04/13/23 | 0.30 | 2 | CONFER WITH A. BROWN RE: RECENT COMMUNICATION FROM PLAINTIFFS' COUNSEL RE: DOCUMENTS PRODUCED (0.2) AND FOLLOW UP WITH C. COX RE: SAME (0.1). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 04/13/23 | 1.80 | 2 | CONFER WITH BROWN RUDNICK AND OTHER CLAIMANTS' COUNSEL RE: DISCOVERY ISSUES. |
| BROWN AM | 04/13/23 | 9.80 | 2 | MEETING WITH E. HAAS, G. STARNER, J. JONES, AND J. KIM RE: PREPARATION FOR UPCOMING DEPOSITIONS. |
| COX CD** | 04/13/23 | 1.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH R. BERNARDO, A. ST. AMAND AND WITNESS RE: PREPARATION FOR CONTINUED CORPORATE REPRESENTATIVE DEPOSITION (0.9) AND REVIEW DOCUMENTS AND TESTIMONY RE: SAME (0.9). |
| KARP AM | 04/13/23 | 0.90 | 2 | REVIEW OF PAST CORRESPONDENCE AND EMAILS WITH A. ST. AMAND RE: PRIOR PRODUCTIONS. |
| KARP AM** | 04/13/23 | 1.60 | 2 | (MISSISSIPPI AG) CONFER WITH K. FOURNIER (K&S), J. EWALD (K&S), R. BERNARDO, P. GALLAGHER AND V. MAHADEVAN REGARDING NEXT STEPS AND ACTIVE DISCOVERY ISSUES. |
| LAMANNA WK | 04/13/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/13/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MAHADEVAN V** | 04/13/23 | 3.10 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS OF SECOND AMENDED NOTICE OF DEPOSITION IN CONNECTION WITH MDL NOTICE OF DEPOSITION TOPICS (1.3); DRAFT SUMMARY DOCUMENT RE: SAME FOR ATTORNEY REVIEW (1.8). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/13/23 | 7.60 | 2 | SUMMARIZE MATERIALS IN PREPARATION FOR E. HAAS AND J. KIM DEPOSITIONS (1.8); CONFER WITH D. TORBORG (JONES DAY), A. BROWN, AND K. MULLALEY RE: SAME (1.1); REVIEW CORRESPONDENCE TO AND FROM MOLTON BROWN FIRM RE: DEPOSITION SCHEDULE AND OTHER KEY ISSUES IN ANTICIPATION OF PI HEARING (1.3); COMPILE PRODUCTION MATERIALS IN PREPARATION FOR E. HAAS AND J. KIM DEPOSITIONS (1.6); CONFER WITH A. BROWN AND K. MULLALEY RE: REVISIONS TO BIRCHFIELD DEPOSITION NOTICE (0.6); COMPILE SLIDES FROM PRIOR LTL HEARINGS IN PREPARATION FOR PI HEARING (0.4); COORDINATE LOGISTICS FOR DEPOSITION OF A. BIRCHFIELD (1.0). |
| ST. AMAND A** | 04/13/23 | 0.70 | 2 | (ANTHONY VALADEZ DISCOVERY) ANALYZE DOCUMENTS IN CONNECTION WITH WITNESS DEPOSITION PREPARATION. |
| ST. AMAND A** | 04/13/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND H. MCQUEEN (LIGHTHOUSE) RE: EXPORT OF DOCUMENTS FOR WITNESS IN PREPARATION FOR DEPOSITION. |
| ST. AMAND A** | 04/13/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH S. MARTIN RE: WITNESS DEPOSITION EXHIBITS. |
| ST. AMAND A** | 04/13/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE: DEPOSITION PREPARATION. |
| BERNARDO RT | 04/14/23 | 0.20 | 2 | CONFER WITH C. MULLALEY RE: HAAS DEPOSITION ISSUE AND STRATEGY RE: SAME. |
| BRADY PE*** | 04/14/23 | 1.30 | 2 | (MISSISSIPPI AG) REVIEW MDL DEPOSITION TRANSCRIPT  IN SUPPORT  OF RESPONSE TO 30(B)(6) NOD. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRADY PE*** | 04/14/23 | 0.80 | 2 | (MISSISSIPPI AG) CONFER WITH A. KARP AND V. MAHADEVAN REGARDING REVIEW OF MDL DEPOSITION TRANSCRIPTS IN SUPPORT OF RESPONSE TO 30(B)(6) NOD. |
| BROWN AM | 04/14/23 | 14.20 | 2 | PREPARE FOR (3.2) AND DEFEND DEPOSITION OF E. HAAS (4.6) AND J. KIM (5.2) AND FOLLOW UP STRATEGY DISCUSSION WITH E. HAAS, J. KIM, AND JONES DAY TEAM (1.2). |
| KARP AM** | 04/14/23 | 0.10 | 2 | (MISSISSIPPI AG) CORRESPOND WITH K. FOURNIER (K&S), J. EWALD (K&S) AND M. MITCHELL (BUTLER SNOW) RE: NEXT STEPS IN LIGHT OF BANKRUPTCY FILING. |
| KARP AM** | 04/14/23 | 1.00 | 2 | (MISSISSIPPI AG) CALL WITH P. BRADY AND V. MAHADEVAN REGARDING REVIEW AND CATEGORIZATION OF PRIOR TESTIMONY, IN CONNECTION WITH RESPONDING TO STATE'S 30(B)(6) NOTICE. |
| LAMANNA WK | 04/14/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.1). |
| LIU W** | 04/14/23 | 2.60 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH ANALYSIS OF PRODUCED DOCUMENTS ATTORNEY REVIEW IN CONNECTION WITH WITNESS DEPOSITION; SPECIFICALLY, CONDUCT SEARCHES (1.2), REVIEW RESULTS (1.3) AND PREPARE THE MATERIALS FOR ATTORNEY REVIEW RE: SAME (0.1). |
| LIU W** | 04/14/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF DOCUMENTS FOR ESI COMPLIANT PRODUCTION. |
| LIU W** | 04/14/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) COORDINATE WITH A. ST. AMAND RE: TRANSMISSION OF PRODUCED MATERIALS FOR WITNESS REVIEW (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MAHADEVAN V** | 04/14/23 | 1.20 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS OF SECOND AMENDED NOTICE OF DEPOSITION WITH RESPECT TO DEPOSITIONS NOTICED IN THE MDL LITIGATION (0.2); COMMUNICATE WITH A. KARP, P. BRADY RE: SAME (1.0). |
| MARTIN SE | 04/14/23 | 8.80 | 2 | ASSIST WITH LOGISTICS FOR DEPOSITIONS OF J. KIM AND E. HAAS (3.3); ATTEND DEPOSITIONS OF E. HAAS AND J. KIM (3.1); ANALYZE CORRESPONDENCE TO AND FROM CLAIMANT COMMITTEES RE: DEPOSITION SCHEDULING FOR MURDICA, PULASKI, DICKINSON, BIRCHFIELD, AND MOLTON (1.7); CONFER WITH D. TORBORG (JONES DAY) RE: CONFIDENTIALITY DESIGNATIONS FOR WITNESSES (0.4); REVIEW MATERIALS FROM K&S IN PREPARATION FOR BIRCHFIELD DEPOSITION (0.3). |
| MULLALEY CI | 04/14/23 | 13.10 | 2 | ATTEND ERIK HAAS DEPOSITION IN CONNECTION WITH PI HEARING PREPARATION (4.2); ATTEND JOHN KIM DEPOSITION (2.6); CALL WITH K. FOURNIER RE: BIRCHFIELD DEPOSITION (0.4); DRAFT VALADEZ STAY ARGUMENT SLIDES (1.7); DRAFT PRELIMINARY INJUNCTION HEARING CLOSING ARGUMENT SLIDES (4.2). |
| ST. AMAND A** | 04/14/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX, W. LIU AND K. MELFI (LIGHTHOUSE) RE: COSTS AND PREPARATION OF DOCUMENT EXPORT IN CONNECTION WITH WITNESS DEPOSITION PREPARATION. |
| ST. AMAND A** | 04/14/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH W. LIU RE: DOCUMENT PRODUCTION SEARCHES RELATED TO WITNESS DEPOSITION PREPARATION. |
| BERNARDO RT | 04/15/23 | 0.30 | 2 | CONFER WITH C. COX AND K. FOURNIER RE: BANKRUPTCY RELATED ISSUES. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 04/15/23 | 1.30 | 2 | STRATEGY CONFERENCE CALL WITH E. HAAS, J. KIM, A. WHITE AND JONES DAY TEAM (1.3). |
| BROWN AM | 04/15/23 | 2.60 | 2 | PARTICIPATE IN DEPOSITION OF MR. PULASKI (2.3) AND FOLLOW UP DISCUSSION WITH J. MURDICA RE: SAME (0.3). |
| CARUSO JA* | 04/15/23 | 4.90 | 2 | ANALYZE 4/11/23 HEARING TRANSCRIPT IN SUPPORT OF CLOSING ARGUMENT PREPARATION (4.1); ANALYZE VARIOUS PLEADINGS ASSOCIATED WITH SAME (0.8). |
| COX CD | 04/15/23 | 1.20 | 2 | CONFER WITH R. BERNARDO, C. SANTOLI, A. KARP, AND K. FOURNIER (K&S) RE:  CORPORATE REPRESENTATIVE DEPOSITIONS IN UNDERLYING TALC LITIGATION (0.4); ANALYZE MEMORANDA RE: SAME (0.8). |
| KARP AM | 04/15/23 | 1.60 | 2 | DRAFT ANALYSIS RE: DEPOSITIONS (1.2), CONFER WITH C. COX AND C. SANTOLI RE: SAME (0.4). |
| MARTIN SE | 04/15/23 | 6.50 | 2 | CALL WITH E. HAAS, A. WHITE, AND TEAM RE: FOLLOW UP ITEMS FROM DEPOSITIONS, PLANNING FOR UPCOMING DEPOSITIONS, AND STRATEGY FOR PI HEARING (1.5); REVISE BIRCHFIELD AND MOLTON DEPOSITION NOTICES (1.5); CONFER WITH K. MULLALEY RE: SAME (0.4); CONFER WITH M. REINING (BROWN RUDNICK) AND A. BROWN RE: DEPOSITION SCHEDULING FOR BIRCHFIELD AND MOLTON (1.2); COORDINATE LOGISTICS FOR DEPOSITION OF J. MURDICA (1.3); CONFER WITH JONES DAY RE: RECEIPT OF FINAL TRANSCRIPTS IN PREPARATION FOR DRAFTING CONFIDENTIALITY DESIGNATIONS (0.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MULLALEY CI | 04/15/23 | 4.70 | 2 | DRAFT SLIDES FOR PRELIMINARY HEARING (3.3); CALL WITH A. BROWN, K. FOURNIER (K&S) E. HAAS (J&J), A. WHITE (J&J), G. STARNER (WHITE & CASE), J. JONES (JONES DAY), G. GORDON (JONES DAY), J. KIM (LTL), D. PRIETO (JONES DAY), D. TORBOR (JONES DAY) AND J. MURDICA RE: PRELIMINARY INJUNCTION HEARING PLANNING (1.4). |
| SANTOLI CJ | 04/15/23 | 0.40 | 2 | ASSIST WITH RESPONSE TO REQUEST FOR FURTHER DEPOSITIONS (0.4). |
| BROWN AM | 04/16/23 | 7.40 | 2 | PREPARE FOR (3.9) AND DEFEND (3.5) DEPOSITION OF J. MURDICA. |
| BROWN AM | 04/16/23 | 4.90 | 2 | PREPARE FOR UPCOMING DEPOSITIONS OF BIRCHFIELD AND MOLTON (2.8) AND PREPARE FOR PRELIMINARY INJUNCTION HEARING (2.0). |
| CARUSO JA* | 04/16/23 | 1.50 | 2 | ANALYZE VARIOUS PLEADINGS IN SUPPORT OF CLOSING ARGUMENT PREPARATION (1.1); DRAFT EMAIL TO K. MULLALEY SUMMARIZING FINDINGS (0.4). |
| GALLAGHER P** | 04/16/23 | 0.30 | 2 | (MISSISSIPPI AG) REVIEW PRIOR CORRESPONDENCES SURROUNDING CREATION OF SUMMARY OF PRIOR 30(B)(6) DEPOSITION TOPICS IN SUPPORT OF RESPONDING TO NEW DEPOSITION NOTICES. |
| KARP AM | 04/16/23 | 5.90 | 2 | DRAFT ANALYSIS RE: DEPOSITIONS (5.3), CONFER WITH C. COX, C. SANTOLI AND C. MULLALEY RE: SAME (0.6). |
| LEIBOVITZ A | 04/16/23 | 3.70 | 2 | REVISE INDEX OF J&J AND LTL COMPANY WITNESS DEPOSITIONS FOR ATTORNEY REVIEW (3.4); CONFER WITH A. KARP, K. MULLALEY AND S. MARTIN RE: SAME (0.3). |
| LEIBOVITZ A | 04/16/23 | 1.10 | 2 | ASSIST AT DEPOSITION OF J. MURDICA. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/16/23 | 12.80 | 2 | ASSIST WITH PREPARATION AND LOGISTICAL SUPPORT FOR DEPOSITION OF J. MURDICA, INCLUDING EXTENSIVE COORDINATION WITH CLAIMANT'S COUNSEL, A. BROWN, LEXITAS AND A. LEIBOVITZ (4.3); COMPILE DOCUMENTS FOR FURTHER ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION OF J. MURDICA (0.7); CORRESPONDENCE WITH A. KARP AND A. LEIBOVITZ RE: REVISIONS AND UPDATES TO COMPANY WITNESS DEPOSITION SUMMARY (0.5); COMPILE AND REVIEW MATERIALS CITED IN OUTLINE FOR DEPOSITION OF A. BIRCHFIELD (3.1); REVISE BIRCHFIELD DEPOSITION OUTLINE IN PREPARATION FOR DEPOSITION (1.4); COMPILE MATERIALS FOR FURTHER ATTORNEY REVIEW IN CONNECTION WITH BIRCHFIELD DEPOSITION (0.8); CORRESPONDENCE WITH M. WINOGRAD (BROWN RUDNICK) AND OTHER PLAINTIFF'S COUNSELS RE: PREPARATION FOR DEPOSITIONS OF MR. BIRCHFIELD AND MR. MOLTON (0.5); CORRESPONDENCE WITH VERITEXT AND LEXITAS RE: RECEIPT OF FINAL DEPOSITION TRANSCRIPTS AND EXHIBITS (0.4); ASSIST WITH PREPARATION FOR DEPOSITION OF D. MOLTON (0.3); ATTEND MEETING WITH JONES DAY, WHITE & CASE, AND CLIENT RE: PLANNING FOR BIRCHFIELD DEPOSITIONS AND PI HEARING (0.8). |
| MULLALEY CI | 04/16/23 | 10.90 | 2 | DRAFT ANDY BIRCHFIELD DEPOSITION TOPICS OUTLINE (3.6); REVIEW ANDY BIRCHFIELD MATERIALS IN CONNECTION WITH SAME (3.4); CALL WITH A. BROWN, E. HAAS, J. MURDICA, A. WHITE, G. STARNER; J. JONES, G. GORDON, D. PRIETO AND D. TORBORG RE: UPCOMING DEPOSITIONS AND PI HEARING (1.1); DRAFT PI HEARING SLIDES (2.8). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BALZANO AJ | 04/17/23 | 0.90 | 2 | REVIEW TRANSCRIPTS IN VALADEZ CASE IN PREPARATION FOR HEARING ON LIFT STAY MOTION. |
| BALZANO AJ | 04/17/23 | 1.80 | 2 | CONDUCT RESEARCH IN CONNECTION WITH LIFT STAY HEARING (1.8). |
| BERNARDO RT** | 04/17/23 | 0.70 | 2 | (ANTHONY VALADEZ DISCOVERY) MEETING WITH WITNESS RE CONTINUED DEPOSITION (0.7). |
| BRADY PE*** | 04/17/23 | 3.30 | 2 | (MISSISSIPPI AG) REVIEW  MDL DEPOSITION TRANSCRIPT IN SUPPORT  OF RESPONSE TO 30(B)(6) NOD. |
| BROWN AM | 04/17/23 | 17.80 | 2 | PREPARE FOR (3.2) AND PARTICIPATE IN DEPOSITION OF A. BIRCHFIELD (3.3); STRATEGY CALL WITH E. HAAS, J. KIM, A. WHITE AND JONES DAY AND WHITE AND CASE TEAMS (1.3); PARTICIPATE IN DEPOSITION OF D. MOLTON (1.3); EDIT PI HEARING CLOSING SLIDE DECK (5.2) AND PREPARE FOR PI HEARING (3.5). |
| CARUSO JA* | 04/17/23 | 14.60 | 2 | REVIEW MR. MURDICA'S DEPOSITION (2.3) AND DRAFT CLOSING SLIDES FOR PI HEARING (3.8); REVIEW MR. KIM'S DEPOSITION IN CONNECTION WITH SAME (3.6); REVIEW MR. MOLTON'S  DEPOSITION IN CONNECTION WITH SAME (1.9); REVIEW 4/11/23 TRANSCRIPTION IN CONNECTION WITH SAME (1.4); RESEARCH MATTERS RELATING TO VALADEZ CASE IN CONNECTION WITH SAME (1.6). |
| COGSWELL S | 04/17/23 | 3.80 | 2 | REVIEW DEPOSITION TESTIMONY AND REVISE DEMONSTRATIVES IN CONNECTION WITH UPCOMING HEARING. |
| COX CD** | 04/17/23 | 3.10 | 2 | (ANTHONY VALADEZ DISCOVERY) PARTICIPATE IN CONFS. WITH WITNESS RE:  CONTINUED CORPORATE REPRESENTATIVE DEPOSITION (0.7) AND ANALYZE TESTIMONY AND DOCUMENTS RE: SAME (2.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GALLAGHER P** | 04/17/23 | 0.60 | 2 | (MISSISSIPPI AG) CONFER WITH A. KARP REGARDING SUMMARY OF PRIOR 30(B)(6) NOTICE TOPICS (0.2), AND REVIEW PRIOR COMMUNICATIONS AND CALL NOTES FOR INFORMATION RELATED TO THE SAME (0.4). |
| KARP AM | 04/17/23 | 1.20 | 2 | REVISE SPREADSHEET OF COMPANY WITNESS DEPOSITIONS, (0.8) AND CONFER  WITH C. COX AND A. LEIBOVITZ RE: SPREADSHEET (0.4), IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING. |
| KARP AM** | 04/17/23 | 1.30 | 2 | (MISSISSIPPI AG) CONFER WITH P. GALLAGHER, V. MAHADEVAN AND A. LEIBOVITZ REGARDING DEPOSITION TRACKING CHART, IN CONNECTION WITH RESPONDING TO THE STATE'S NOD. |
| KARP AM** | 04/17/23 | 0.30 | 2 | (NEW MEXICO AG) CONFER WITH J. MILLER (BARDACKE) REGARDING CASE MANAGEMENT. |
| LAMANNA WK | 04/17/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/17/23 | 0.70 | 2 | REVISE MASTER INDEX OF J&J AND LTL COMPANY WITNESS DEPOSITIONS FOR ATTORNEY REVIEW (0.3); CORRESPOND WITH A. KARP RE: SAME (0.4). |
| LEIBOVITZ A | 04/17/23 | 1.20 | 2 | ASSIST WITH PREPARATION OF LTL'S APRIL 18 HEARING DECK. |
| LEIBOVITZ A | 04/17/23 | 1.90 | 2 | ANALYZE INFORMATION IN CONNECTION WITH DRAFTING TOPICS FOR LTL'S APRIL 18 HEARING (0.9); MAINTAIN INDEX TO TRACK SAME (0.7); CORRESPOND WITH K. MULLALEY AND S. MARTIN RE: SAME (0.3). |
| LEIBOVITZ A | 04/17/23 | 1.00 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LIU W** | 04/17/23 | 1.00 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF THE PRODUCED DOCUMENTS FOR WITNESS REVIEW (1.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MAHADEVAN V**      04/17/23    0.40   2      (MISSISSIPPI AG) ASSIST WITH
ANALYSIS OF DEPOSITION OF D.
HICKS IN CONNECTION WITH
RESPONSE TO MS AG SECOND
AMENDED NOTICE OF DEPOSITION
TOPICS.

MARTIN SE          04/17/23   13.50   2      CONFER WITH A. BROWN, E. HAAS
(J&J), PLAINTIFF'S COUNSEL
AND VERITEXT RE: PREPARATION
FOR DEPOSITIONS OF MR.
BIRCHFIELD AND MR. MOLTON
(2.2); COMPILE DOCUMENTS
CITED IN BIRCHFIELD
DEPOSITION OUTLINE (3.2);
CONFER WITH M. RASMUSSEN
(JONES DAY) AND K. MULLALEY
RE: REVISIONS TO EXHIBIT LIST
IN PREPARATION FOR PI HEARING
(0.3); ORGANIZE DEPOSITION
TRANSCRIPTS, EXHIBITS, AND
VIDEO FOR COMPLETED TESTIMONY
(2.3); CORRESPONDENCE WITH D.
TORBORG (JONES DAY) AND M.
RASMUSSEN (JONES DAY) RE:
DEPOSITION DESIGNATIONS FOR
PI HEARING (0.8);
COORDINATION WITH LEXITAS AND
VERITEXT RE: OBTAINING VIDEO
FOR DESIGNATIONS TO BE
SUBMITTED TO THE COURT (0.8);
REVISE PI CLOSING
PRESENTATION (3.9).

MULLALEY CI        04/17/23   17.40   2      REVISE PRELIMINARY INJUNCTION
HEARING CLOSING SLIDES (5.4);
MEET WITH A. BROWN, E. HASS,
J. MURDICA, J. CARUSO AND S.
MARTIN RE: PRELIMINARY
INJUNCTION HEARING (2.4);
ATTEND BIRCHFIELD DEPOSITION
IN CONNECTION WITH DRAFTING
PI HEARING SLIDES (3.7);
ATTEND MOLTON DEPOSITION IN
CONNECTION WITH SAME (0.6);
ATTEND WATTS DEPOSITION IN
CONNECTION WITH SAME (2.1);
REVIEW DEPOSITION TRANSCRIPTS
IN CONNECTION WITH SAME
(2.3); CONFER WITH A.
BALZANO, S. COGSWELL, J.
CARUSO, A. LEIBOVITZ AND S.
RICHMAN RE: SAME (0.9).

SANTOLI CJ**       04/17/23    0.50   2      (NEW MEXICO AG) DRAFT SUMMARY
OF STATUS OF WRITTEN
DISCOVERY IN CASE.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SANTOLI CJ** | 04/17/23 | 0.30 | 2 | (MISSISSIPPI AG) CALL WITH A. KARP IN CONNECTION WITH RESPONDING TO 30B6 NOTICE. |
| ST. AMAND A** | 04/17/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND W. LIU RE: DOCUMENTS FOR WITNESS DEPOSITION PREPARATION. |
| BRADY PE*** | 04/18/23 | 9.10 | 2 | (MISSISSIPPI AG) REVIEW MDL DEPOSITION TRANSCRIPT IN SUPPORT OF RESPONSE TO 30(B)(6) NOD. |
| BROWN AM | 04/18/23 | 11.30 | 2 | PREPARE FOR (1.3) AND ATTEND PRELIMINARY INJUNCTION HEARING (9.6) AND FOLLOW UP DISCUSSION WITH E. HAAS, J. KIM AND JONES DAY TEAM RE: THE SAME (0.4). |
| CARUSO JA* | 04/18/23 | 9.50 | 2 | REVIEW 4/11/23 HEARING TRANSCRIPT FOR PI CLOSING SLIDES (1.2); ANALYZE MR. MOLTON'S 4/17/24 DEPOSITION IN CONNECTION WITH SAME (1.3); REVIEW FINAL DRAFT OF CLOSING SLIDES FOR SUBSTANCE AND FORM OF CITATIONS (1.5); ATTENTION TO 4/18/23 PI HEARING (5.5). |
| COX CD** | 04/18/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) COMMUNICATION WITH A. ST. AMAND AND WITNESS RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (0.4). |
| KARP AM** | 04/18/23 | 0.10 | 2 | (NEW MEXICO AG) CONFER WITH C. SANTOLI REGARDING SUPPLEMENTAL WRITTEN DISCOVERY RESPONSES. |
| LEIBOVITZ A | 04/18/23 | 2.30 | 2 | ASSIST WITH PREPARATION OF DECK FOR 4/18 LTL HEARING. |
| LEIBOVITZ A | 04/18/23 | 0.80 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/18/23 | 9.60 | 2 | ATTEND HEARING ON PRELIMINARY INJUNCTION TO PROVIDE SUPPORT (7.3); REVISE SLIDE PRESENTATION ON PRELIMINARY INJUNCTION ISSUES (1.2); CONFER WITH A. BROWN, K. MULLALEY, J. PACELLI (WMD) AND OTHER ON-SITE TEAM MEMBERS RE: HEARING LOGISTICS (1.1). |
| MULLALEY CI | 04/18/23 | 9.80 | 2 | ATTEND APRIL 18 PRELIMINARY INJUNCTION HEARING (6.6); REVISE CLOSING STATEMENT SLIDES (3.2). |
| ST. AMAND A** | 04/18/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH H. MCQUEEN (LIGHTHOUSE) AND WITNESS RE: DOCUMENTS PRODUCED IN RESPONSE TO NOD. |
| ST. AMAND A** | 04/18/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW DOCUMENTS RELATED TO DEPOSITION EXHIBITS. |
| BERNARDO RT | 04/19/23 | 0.20 | 2 | CONFER WITH A. BROWN RE: HEARING AND NEXT STEPS . |
| BRADY PE*** | 04/19/23 | 12.90 | 2 | (MISSISSIPPI AG) REVIEW  MDL DEPOSITION TRANSCRIPT IN SUPPORT  OF RESPONSE TO 30(B)(6) NOD. |
| KARP AM** | 04/19/23 | 0.10 | 2 | (MISSISSIPPI AG) CONFER WITH M. MITCHELL (BUTLER SNOW), J. EWALD (K&S) AND A. BROWN REGARDING TRIAL SETTING. |
| LEIBOVITZ A | 04/19/23 | 1.40 | 2 | PREPARE KEY DOCUMENTS CITED IN LTL'S APRIL 18 HEARING DECK FOR TRANSMITTAL TO JONES DAY (0.8); CORRESPOND WITH K. MULLALEY AND S. MARTIN RE: SAME (0.6). |
| LEIBOVITZ A | 04/19/23 | 0.40 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LEIBOVITZ A** | 04/19/23 | 0.70 | 2 | (MISSISSIPPI AG) ANALYZE DEPOSITION TRANSCRIPT IN CONNECTION WITH RESPONDING TO PLAINTIFF'S NOTICE OF DEPOSITION (0.5); CORRESPOND WITH V. MAHADEVAN RE: SAME (0.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LIU W** | 04/19/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF PRODUCED REPORT FOR ATTORNEY REVIEW IN CONNECTION WITH PREPARING WITNESS FOR DEPOSITION (0.5). |
| MAHADEVAN V** | 04/19/23 | 6.30 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS OF 30 (B)(6) DEPOSITION TRANSCRIPTS IN CONNECTION WITH RESPONSE TO MS AG NOTICE OF DEPOSITION. |
| MARTIN SE | 04/19/23 | 2.00 | 2 | COORDINATE WITH VERITEXT AND LEXITAS RE: COMPILING VIDEOS OF DEPOSITION TESTIMONY IN CONNECTION WITH SUBMITTING DEPOSITION DESIGNATIONS (0.7); CONFER WITH M. RASMUSSEN (JONES DAY), K. MULLALEY AND A. LEIBOVITZ RE: COMPILING SUPPORT FOR PRELIMINARY INJUNCTION PROCEEDING IN CONNECTION WITH REVISING EXHIBIT LIST FOR SAME (1.3). |
| MULLALEY CI | 04/19/23 | 0.90 | 2 | CONFER WITH M. RASMUSSEN, S. MARTIN, AND A. LEIBOVITZ RE: EXHIBIT LIST (0.8); CONFER WITH J. SATTERLEY RE: SLIDES USED DURING APRIL 18 HEARING (0.1). |
| BROWN AM | 04/20/23 | 0.50 | 2 | STRATEGY CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM. |
| BROWN AM | 04/20/23 | 2.40 | 2 | CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM IN ADVANCE OF HEARING ON PI ORDER (0.4); ATTEND HEARING ON PI ORDER (0.8); FOLLOW UP WITH E. HAAS, A. WHITE, J. KIM AND K. FOURNIER RE: NEXT STEPS FOLLOWING PI ORDER (1.2). |
| KARP AM** | 04/20/23 | 0.20 | 2 | (MISSISSIPPI AG) REVIEW GUIDANCE REGARDING LTL BANKRUPTCY RULINGS, IN CONNECTION WITH CASE MANAGEMENT. |
| KARP AM** | 04/20/23 | 1.90 | 2 | (NEW MEXICO AG) CONFER WITH H. AHERN, S. JAMES AND J. EWALD REGARDING STATUS OF NM AG CASE. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LAMANNA WK | 04/20/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/20/23 | 0.90 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MAHADEVAN V** | 04/20/23 | 2.80 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS OF 30 (B)(6) DEPOSITION TESTIMONY IN CONNECTION WITH SECOND AMENDED NOTICE OF DEPOSITION. |
| MARTIN SE | 04/20/23 | 1.00 | 2 | ATTEND RULING ON PRELIMINARY INJUNCTION (0.4) AND FOLLOW UP CORRESPONDENCE RE: SAME (0.2); CONFER WITH A. BROWN, E. HAAS (J&J) AND OTHERS (0.4). |
| BROWN AM | 04/21/23 | 0.60 | 2 | STRATEGY CALL WITH K. FOURNIER RE: NEXT STEPS FOLLOWING PI ORDER (0.6). |
| COX CD** | 04/21/23 | 1.30 | 2 | (ANTHONY VALADEZ DISCOVERY) ANALYZE MATERIALS RE: PREPARATION OF WITNESS FOR CORPORATE REPRESENTATIVE DEPOSITION. |
| LAMANNA WK | 04/21/23 | 0.40 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LIU W** | 04/21/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) UPDATE DOCUMENT PRODUCTION INFORMATION (0.3) AND COMMUNICATE WITH O. HAMES AT LIGHTHOUSE TEAM REGARDING SAME (0.1). |
| MAHADEVAN V | 04/21/23 | 0.70 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| COX CD** | 04/22/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) ANALYZE DRAFT RESPONSES TO REQUESTS FOR ADMISSION (0.7) AND RELATED DOCUMENTS AND CONFER WITH C. SANTOLI RE: SAME (0.1). |
| COX CD** | 04/22/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. SANTOLI RE: DRAFT RESPONSES TO FORM INTERROGATORIES, SUPPLEMENTAL INTERROGATORIES AND SUPPLEMENTAL REQUESTS FOR PRODUCTION (0.8). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SANTOLI CJ** | 04/22/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO RFA SET 3. |
| SANTOLI CJ** | 04/22/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO RFA SET 2. |
| SANTOLI CJ** | 04/22/23 | 0.60 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO RFA SET 4. |
| SANTOLI CJ** | 04/22/23 | 0.90 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO FORM ROG SET 2. |
| SANTOLI CJ** | 04/22/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO SUPPL ROG. |
| SANTOLI CJ** | 04/22/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO SUPPL RFP. |
| BERNARDO RT** | 04/24/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX RE DEPO REQUESTS AND STRATEGY (0.3). |
| BRADY PE*** | 04/24/23 | 0.50 | 2 | (MISSISSIPPI AG) REVISE AND ANALYZE MATERIALS IN SUPPORT OF RESPONSE TO 30(B)(6) NOD. |
| BROWN AM | 04/24/23 | 0.80 | 2 | REVIEW CONFIDENTIALITY DESIGNATIONS OF CERTAIN DEPOSITION EXHIBITS (0.8). |
| BROWN AM | 04/24/23 | 0.60 | 2 | CONFERENCE CALL WITH A. WHITE, E. HAAS, J. KIM AND JONES DAY TEAM RE: CASE STRATEGY (0.6). |
| COX CD** | 04/24/23 | 2.70 | 2 | (ANTHONY VALADEZ DISCOVERY) ANALYZE MATERIALS RE: PREPARATION OF WITNESS FOR CORPORATE REPRESENTATIVE DEPOSITION (2.4) AND COMMUNICATION WITH WITNESS (0.1) AND PLAINTIFFS' COUNSEL (0.2) RE: SAME. . |
| KARP AM** | 04/24/23 | 1.90 | 2 | (MISSISSIPPI AG) REVIEW TRACKING CHART FOR MATTERS RELATED TO DEPOSITIONS (1.7), AND CONFER WITH P. BRADY AND V. MAHADEVAN REGARDING SAME (0.2). |
| LAMANNA WK | 04/24/23 | 0.70 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/24/23 | 0.60 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MAHADEVAN V** | 04/24/23 | 0.40 | 2 | (MISSISSIPPI AG) ASSIST WITH PREPARATION OF RESPONSE TO MS AG SECOND AMENDED NOTICE OF DEPOSITION. |
| SANTOLI CJ** | 04/24/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) REVISE STIPULATION RE STATUS OF DOCUMENTS PRODUCED IN RESPONSE TO RFP IN NOD. |
| SANTOLI CJ** | 04/24/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) REVISE RESPONSE TO FORM ROG SET 2. |
| SANTOLI CJ** | 04/24/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE STIPULATION RE STATUS OF DOCUMENTS PRODUCED IN RESPONSE TO RFP IN NOD. |
| SANTOLI CJ** | 04/24/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE RESPONSE TO PENDING WRITTEN DISCOVERY. |
| SANTOLI CJ** | 04/24/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW DISCOVERY RESPONSES (0.3) AND DRAFT VERIFICATIONS FOR SAME (0.5). |
| BRADY PE*** | 04/25/23 | 0.90 | 2 | (MISSISSIPPI AG) REVISE MATERIALS IN SUPPORT OF RESPONSE TO 30(B)(6) NOD. |
| BROWN AM | 04/25/23 | 1.80 | 2 | CONFER WITH A. WHITE, J. KIM, E. HAAS AND JONES DAY TEAM RE: CASE STRATEGY ISSUES. |
| COX CD** | 04/25/23 | 4.80 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE FOR (2.3) AND PARTICIPATE IN CONFERENCES WITH WITNESS (2.2) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION AND CONFER WITH A. ST. AMAND AND R. BERNARDO RE: SAME (0.3). |
| KARP AM** | 04/25/23 | 1.40 | 2 | (MISSISSIPPI AG) CONFER WITH J. EWALD (K&S), M. MITCHELL (BUTLER SNOW), R. BERNARDO AND C. COX REGARDING CASE MANAGEMENT. |
| KARP AM** | 04/25/23 | 3.00 | 2 | (MISSISSIPPI AG) REVISE MATERIALS RELATED TO DEPOSITIONS (2.6), AND CONFER WITH R. BERNARDO, C. COX, C. SANTOLI AND P. BRADY REGARDING SAME (0.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LAMANNA WK | 04/25/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/25/23 | 0.40 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LIU W** | 04/25/23 | 0.70 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF THE EXHIBITS FROM WITNESS'S DEPOSITION  FOR DISTRIBUTION IN CONNECTION WITH THE UPCOMING CONTINUATION DEPOSITION. |
| LIU W** | 04/25/23 | 2.70 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF ADDITIONAL MATERIALS REQUESTED BY WITNESS IN CONNECTION WITH THE UPCOMING DEPOSITION (2.7). |
| SANTOLI CJ** | 04/25/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT RESPONSE TO INQUIRIES FROM CLIENTS RE: VERIFICATION FOR DISCOVERY RESPONSE PROCEDURE. |
| SANTOLI CJ** | 04/25/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW DISCOVERY RESPONSES (0.2) AND DRAFT VERIFICATIONS FOR SAME (0.2). |
| SANTOLI CJ** | 04/25/23 | 0.40 | 2 | (MISSISSIPPI AG) DRAFT RESPONSE TO INQUIRY IN CONNECTION WITH RESPONDING TO NOD FOR CORPORATE REPRESENTATIVE. |
| ST. AMAND A** | 04/25/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND W. LIU RE: MATERIALS FOR DEPOSITION PREPARATION. |
| ST. AMAND A** | 04/25/23 | 1.10 | 2 | (ANTHONY VALADEZ DISCOVERY) IDENTIFY MATERIALS FOR DEPOSITION PREP (1.0) AND EMAIL C. COX RE: SAME (0.1). |
| BERNARDO RT** | 04/26/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX RE WITNESS DEPOSITION (0.2). |
| BERNARDO RT** | 04/26/23 | 0.60 | 2 | (MISSISSIPPI AG) REVIEW AND PROVIDE COMMENTS ON DEPOSITION ANALYSIS IN CONNECTION WITH 30B6 NOTICE AND MEET AND CONFER. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| COX CD** | 04/26/23 | 2.80 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE FOR (1.9) AND PARTICIPATE IN CONFS. WITH WITNESS AND CLIENTS (0.9) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION. |
|---|---|---|---|---|
| KARP AM** | 04/26/23 | 0.80 | 2 | (MISSISSIPPI AG) CONFER WITH R. BERNARDO, C. COX, J. EWALD (K&S), M. MITCHELL (BUTLER SNOW) AND M. DREHER (BUTLER SNOW) REGARDING CASE MANAGEMENT AND COORDINATION. |
| LEIBOVITZ A | 04/26/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MCNULTY PA** | 04/26/23 | 0.30 | 2 | (ANTHONY VALADEZ) REVIEW CLIENT REQUEST RE: WITNESS (0.2) AND RESPOND TO CLIENT RE: SAME (0.1). |
| BERNARDO RT** | 04/27/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. BROWN RE SCOPE OF DISCOVERY (0.3). |
| BROWN AM | 04/27/23 | 0.50 | 2 | CONFER WITH K. MULLALEY RE: STRATEGY FOR ARGUMENT ON MOTION TO LIFT STAY. |
| COX CD** | 04/27/23 | 1.90 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. ST. AMAND AND WITNESS RE:  PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (0.5) AND ANALYZE MATERIALS RE: SAME (1.4). |
| KARP AM** | 04/27/23 | 0.50 | 2 | (MISSISSIPPI AG) CONFER WITH R. BERNARDO REGARDING REVISIONS TO DEPOSITION TRACKING CHART IN CONNECTION WITH RESPONDING TO STATE'S NOD. |
| LAMANNA WK | 04/27/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 04/27/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LIU W** | 04/27/23 | 0.90 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW IN CONNECTION WITH PREPARING WITNESS FOR CONTINUATION DEPOSITION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| ST. AMAND A** | 04/27/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX AND WITNESS RE: PREPARATION FOR DEPOSITION IN RESPONSE TO NOD. |
| ST. AMAND A** | 04/27/23 | 1.20 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW MATERIALS IN PREPARATION FOR CALL WITH WITNESS RE: DEPOSITION. |
| BERNARDO RT** | 04/28/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX, A. KARP AND C. MULLALEY RE TESTIMONY AT  DEPOSITION. |
| BROWN AM | 04/28/23 | 2.10 | 2 | CONFER WITH E. HAAS, A. WHITE, AND K. FOURNIER RE: CASE STRATEGY (1.7) AND FOLLOW UP DISCUSSION WITH A. WHITE RE: THE SAME (0.4). |
| COX CD** | 04/28/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. KARP, C. MULLALEY AND R. BERNARDO RE: DEPOSITION OF CORPORATE REPRESENTATIVE RETAILER. |
| KARP AM | 04/28/23 | 0.10 | 2 | CONFER WITH K. FOURNIER RE: EXPERT REPORT. |
| KARP AM** | 04/28/23 | 0.70 | 2 | (MISSISSIPPI AG) CONFER WITH B. SUKSOMNIL REGARDING DEPOSITION TRACKING CHART. |
| LAMANNA WK | 04/28/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.6); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.2). |
| LEIBOVITZ A | 04/28/23 | 0.70 | 2 | PREPARE KEY BRIEFING RE MOTIONS TO DISMISS BANKRUPTCY FOR ATTORNEY REVIEW. |
| LEIBOVITZ A | 04/28/23 | 1.90 | 2 | PREPARE KEY BRIEFING RE MOTIONS TO LIFT STAY FOR ATTORNEY REVIEW. |
| LEIBOVITZ A | 04/28/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 04/28/23 | 2.70 | 2 | REVISE SPECIAL COUNSEL RETENTION APPLICATION OF A. BROWN IN PREPARATION FOR FILING (1.5); CONFER WITH P. BRADY, J. SCHOCH AND M. BALES (JONES DAY) RE: SAME (0.8); CONFER WITH A. BROWN RE: FINALIZATION OF SCHEDULE 2 FOR SPECIAL COUNSEL APPLICATION (0.4). |
| MULLALEY CI | 04/28/23 | 3.60 | 2 | DRAFT SLIDES FOR MAY 3 HEARING RE: VALADEZ STAY (2.2); REVIEW 1/11/22, 4/18/23 AND 4/20/23 HEARING TRANSCRIPTS, 4/20/23 AND 4/27/23 VALADEZ HEARING TRANSCRIPTS IN CONNECTION WITH SAME (1.4). |
| SILVERSTEIN RA | 04/28/23 | 0.50 | 2 | DRAFT MEMORANDA SUMMARIZING RESEARCH AND SIGNIFICANT CASES FOR LIFT STAY MATTERS. |
| SILVERSTEIN RA | 04/28/23 | 3.40 | 2 | RESEARCH CASE LAW CONCERNING STAY MATTERS IN THE BANKRUPTCY CASE. |
| ST. AMAND A** | 04/28/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS RE: DOCUMENTS IN CONNECTION WITH PREPARATION FOR DEPOSITION. |
| SUKSOMNIL BD** | 04/28/23 | 0.70 | 2 | (MISSISSIPPI AG) PREPARE FOR (0.3) AND ATTEND CALL (0.4) WITH A. KARP RE: REVIEW OF DEPOSITION TRANSCRIPTS. |
| BROWN AM | 04/29/23 | 0.80 | 2 | CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY RE: CASE STRATEGY. |
| LEIBOVITZ A | 04/29/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 04/29/23 | 0.40 | 2 | CONFER WITH A. BROWN, J. SCHOCH AND B. BRADY RE: REVISIONS TO SPECIAL COUNSEL RETENTION APPLICATION. |
| COX CD** | 04/30/23 | 1.30 | 2 | (ANTHONY VALADEZ DISCOVERY) COMMUNICATION WITH WITNESS AND K. FRAZIER (SHB) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (0.6) AND REVIEW AND ANALYZE MATERIALS RE: SAME (0.7). |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LEIBOVITZ A | 04/30/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| **Total 2) Litigation Consulting** | | **552.70** | | **$431,903.50** |
| 3) Travel Time | | | | |
| BROWN AM | 04/11/23 | 1.60 | 3 | TRAVEL TO AND FROM FIRST DAY HEARING IN TRENTON, NJ (1.6). |
| MULLALEY CI | 04/16/23 | 3.70 | 3 | TRAVEL FROM BOSTON TO NYC FOR DEPOSITIONS AND PI HEARING. |
| BROWN AM | 04/18/23 | 2.30 | 3 | TRAVEL TO AND FROM PRELIMINARY INJUNCTION HEARING IN TRENTON, NJ. |
| MULLALEY CI | 04/18/23 | 5.30 | 3 | TRAVEL FROM TRENTON, NEW JERSEY TO BOSTON, MASSACHUSETTS FOLLOWING APRIL 18 COURT HEARING. |
| MULLALEY CI | 04/18/23 | 1.10 | 3 | TRAVEL FROM NYC TO TRENTON FOR PI HEARING. |
| **Total 3) Travel Time** | | **14.00** | | **$6,785.20** |
| **TOTAL MATTER** | | **606.60** | | **$469,427.20** |

\* Law clerks are law school graduates who are not presently admitted to practice.

\*\* Reflects original value of time split 50/50 between LTL and LTL Bankruptcy (J&J)

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**LTL MANAGEMENT LLC**                                                                                    **BILL DATE:  09/08/23**
**BANKRUPTCY**                                                                                              **BILL NO:  1950069**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 04/11/23 | | Reprographics | 10.22 | |
| | 04/12/23 | | Reprographics | 0.56 | |
| | 04/17/23 | | Reprographics | 31.36 | |
| | | | TOTAL REPRODUCTION - COLOR | 42.14 | |
| AIR/RAIL TRAVEL (EXTERNAL) (BUSINESS TRAVEL & LODGING) | 04/12/23 | 5851608606202007 | Brown AM | $ 20.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: Moynihan Train Hall; Arrival: William H. Gray II 30th St. Station; Carrier: Amtrak; Rail Class: Economy |
| | 04/12/23 | 5851608606202007 | Brown AM | 142.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: William H. Gray II 30th Street Station; Arrival: Moynihan Train Hall; Carrier: Amtrak; Rail Class: Business |
| | 04/13/23 | 331428 | Mullaley CILawyers Travel | 51.00 | Vendor: Lawyers Travel Invoice#: 331428 Date: 4/13/2023  - - Service Fee 0848327532 Issued Passenger: OLANDER/CATHERINE M |
| | 04/13/23 | 5851608606202007 | Brown AM | 191.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: Moynihan Train Hall; Arrival: William H. Gray III 30th St. Station; Carrier: Amtrak; Rail Class: Business |
| | 04/13/23 | 5851608606202007 | Brown AM | 142.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: William H. Gray III 30th Street Station; Arrival: Moynihan Train Hall; Carrier: Amtrak; Rail Class: Business |
| | 04/14/23 | 5851608606202007 | Brown AM | 100.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: Moynihan Train Hall; Arrival: William H. Gray 30th Street Station; Carrier: Amtrak; Rail Class: Economy |
| | 04/16/23 | 331429 | Mullaley CILawyers Travel | 222.00 | Vendor: Lawyers Travel Invoice#: 331429 Date: 4/13/2023  - - Ticket 0010140941 Issued From BOS Boston/South Station To NYP New York/Penn Sta Segment Carrier AMTRAK  Class SEAT 9F-COACH 0: Passenger: OLANDER/CATHERINE M |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 04/18/23 | 331428 | Mullaley CILawyers Travel | 180.53 | Vendor: Lawyers Travel Invoice#: 331428 Date: 4/13/2023  - - Ticket 7961878501 Issued From EWR Newark Liberty Intl To BOS Logan International Segment Carrier UNITED AIRLINES INC.  Class W: Economy Passenger: OLANDER/CATHERINE M |
| | 04/18/23 | 331452 | Mullaley CILawyers Travel | 29.00 | Vendor: Lawyers Travel Invoice#: 331452 Date: 4/14/2023  - - APAY Ticket 9846280134 Issued From EWR Newark Liberty Intl To BOS Logan International Segment Carrier UNITED AIRLINES INC.  Class W: Economy Passenger: OLANDER/CATHERINE M |
| | 04/18/23 | 58516086062 02007 | Brown AM | 142.00 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Departure: William H. Gray 30th Street Station; Arrival: Moynihan Train Hall; Carrier: Amtrak; Rail Class: Business |
| | | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **1,219.53** | |
| **OUT-OF-TOWN TRAVEL**  (BUSINESS TRAVEL & LODGING) | 04/18/23 | 58604998050 42001 | Mullaley CI | $ 1,292.20 | Vendor: Mullaley CI Invoice#: 5860499805042001 Date: 5/4/2023  - - Merchant: Pendry Manhattan West; Location: New York City; Check In: 04/16/2023; Check Out: 04/18/2023 |
| | 04/18/23 | 58604998050 42001 | Mullaley CI | 10.00 | Vendor: Mullaley CI Invoice#: 5860499805042001 Date: 5/4/2023  - - Merchant: United Airlines |
| | | | **TOTAL OUT-OF-TOWN TRAVEL** | **1,302.20** | |
| **BUSINESS MEALS**  (BUSINESS MEALS) | 04/14/23 | 58516086062 02007 | Brown AM | $ 173.63 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: Just Salad; Attendees: Kim, John; Title: Assistant General Counsel; Company: Johnson & Johnson; Murdica, Jim; Title: Partner; Company: Barnes & Thornburg LLP; Haas, Eric; Title: Attorney; Company: Johnson & Johnson; Starner, Gregory; Title: Partner; Company: White & Case; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Caruso, Joseph A.; Title: Associate NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 04/16/23 | 5851608606202007 | Brown AM | 233.34 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: Turco Mediterranean Grill; Attendees: Haas, Eric; Title: Attorney; Company: Johnson & Johnson; Murdica, Jim; Title: Partner; Company: Barnes & Thornburg LLP; Starner, Gregory; Title: Partner; Company: White & Case; Kim, John; Title: Assistant General Counsel; Company: Johnson & Johnson; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Caruso, Joseph A.; Title: Associate NY 1MW; Company: Skadden |
| | 04/16/23 | 5851608606202007 | Brown AM | 102.68 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: Juice Generation; Attendees: Starner, Gregory; Title: Partner; Company: White & Case; Murdica, Jim; Title: Partner; Company: Barnes & Thornburg LLP; Haas, Eric; Title: Attorney; Company: Johnson & Johnson; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Caruso, Joseph A.; Title: Associate NY 1MW; Company: Skadden |
| | 04/16/23 | 5851608606202007 | Brown AM | 204.25 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: Chop't Creative Salad Co.; Attendees: Haas, Eric; Title: Attorney; Company: Johnson & Johnson; Murdica, Jim; Title: Partner; Company: Barnes & Thornburg LLP; Starner, Gregory; Title: Partner; Company: White & Case; Kim, John; Title: Assistant General Counsel; Company: Johnson & Johnson; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Caruso, Joseph A.; Title: Associate NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden |
| | 04/17/23 | 5851608606202007 | Brown AM | 456.86 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: Bocca Di Bacco; Attendees: Haas, Eric; Title: Attorney; Company: Johnson & Johnson; Murdica, Jim; Title: Partner; Company: Barnes & Thornburg LLP; Starner, Gregory; Title: Partner; Company: White & Case; Kim, John; Title: Assistant General Counsel; Company: Johnson & Johnson; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Caruso, Joseph A.; Title: Associate NY 1MW; Company: Skadden |
| | | | **TOTAL BUSINESS MEALS** | **1,170.76** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **MESSENGERS/ COURIER** (COURIER/EXPRESS/POSTAGE) | 04/14/23 | 810963632 | Martin SEFederal Express Corp. | $ 67.71 | Vendor: Federal Express Corp. Invoice#: 810963632 Date: 4/24/2023  - - Tracking #: 397048324836 Shipment Date: 04/14/23 Ship to: LEXITAS, INFORMATION NOT SUPPLIED, 435 DEVON PARK DR STE 102, WAYNE, PA 19087 |
| | | | **TOTAL MESSENGERS/ COURIER** | **67.71** | |
| **COURT REPORTING** (COURT REPORTING) | 04/20/23 | 6509735 | Brown AMVeritext New York Reporting Company | $ 5,033.74 | Vendor: Veritext New York Reporting Company; Invoice#: 6509735; Date: 4/20/2023  -  Transcript Services |
| | 04/24/23 | 6509854 | Brown AMVeritext New York Reporting Company | 4,773.84 | Vendor: Veritext New York Reporting Company; Invoice#: 6509854; Date: 4/24/2023  -  Transcript Services |
| | 04/26/23 | 6512479 | Brown AMVeritext New York Reporting Company | 3,608.00 | Vendor: Veritext New York Reporting Company; Invoice#: 6512479; Date: 4/26/2023  -  Video and Transcript Serivces |
| | 04/27/23 | 1435780 | Brown AMLexitas | 6,052.65 | Vendor: Lexitas; Invoice#: 1435780; Date: 4/27/2023  -  Invoice re Jim Murdica |
| | | | **TOTAL COURT REPORTING** | **19,468.23** | |
| | 04/11/23 | | Reprographics | 67.52 | |
| | 04/16/23 | | Reprographics | 68.56 | |
| | 04/17/23 | | Reprographics | 403.20 | |
| | | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **539.28** | |
| **OTHER OUTSIDE GENERAL SERVICES** (OTHER) | 04/16/23 | 5851880505231605 | Martin SE | $ 1,176.72 | Vendor: Martin SE Invoice#: 5851880505231605 Date: 5/23/2023  - - Merchant: Pendry Hotel; Location: New York City; Check In: 04/16/2023; Check Out: 04/18/2023 |
| | 04/18/23 | 5851608606202007 | Brown AM | 1,154.52 | Vendor: Brown AM Invoice#: 5851608606202007 Date: 6/20/2023  - - Merchant: The Pendry; Location: New York City; Check In: 04/16/2023; Check Out: 04/18/2023 |
| | | | **TOTAL OTHER OUTSIDE GENERAL SERVICES** | **2,331.24** | |
| | | | **TOTAL DISBURSEMENTS:** | **$26,141.09** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

# Skadden, Arps, Slate, Meagher & Flom LLP

### and affiliates

LTL Management LLC
501 George Street
New Brunswick, New Jersey  08933
Attn:  John K. Kim
       Chief Legal Officer

September 8, 2023
Bill No.:  1952402

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1952402 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

690970/8

Re:  Matter ID: JJL2021019389

FOR PROFESSIONAL SERVICES rendered through
May 31, 2023 with respect to the Bankruptcy mat-
ter...............................................$187,364.20

50% portion of fees owed by LTL.................$ 47,576.75

**Total fees owed by LTL.........................$139,787.45**

### CHARGES AND DISBURSEMENTS

Court Reporting                      $4,692.90

                                     $  4,692.90

                                     $144,480.35

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

**TIME SUMMARY**
LTL MANAGEMENT LLC: May 31, 2023

MATTER #8 Bankruptcy                                    Bill No: 1952402

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,595.00 | 7.00 | $ 11,165.00 |
| ALLISON M. BROWN | 678.00 | 2.20 | 1,491.60 |
| | 1,356.00 | 17.50 | 23,730.00 |
| CHRISTOPHER D. COX | 1,128.00 | 54.50 | 61,476.00 |
| JESSICA DAVIDSON | 1,595.00 | 0.20 | 319.00 |
| **TOTAL PARTNERS** | | **81.40** | **$ 98,181.60** |
| | | | |
| **COUNSEL** | | | |
| JORDAN M. SCHWARTZ | $1,128.00 | 1.40 | $ 1,579.20 |
| **TOTAL COUNSEL** | | **1.40** | **$ 1,579.20** |
| | | | |
| **ASSOCIATES/LAW CLERK** | | | |
| PRUE E. BRADY* | $440.00 | 35.40 | $ 15,576.00 |
| ANDREW M. KARP | 915.00 | 18.50 | 16,927.50 |
| CATHERINE I. MULLALEY | 820.00 | 17.70 | 14,514.00 |
| CHRISTOPHER J. SANTOLI | 925.00 | 9.90 | 9,157.50 |
| JOSHUA J. SCHOCH | 750.00 | 0.20 | 150.00 |
| ROBERT A. SILVERSTEIN | 750.00 | 0.30 | 225.00 |
| AMY ST. AMAND | 925.00 | 7.80 | 7,215.00 |
| BENJAMIN D. SUKSOMNIL | 550.00 | 13.90 | 7,645.00 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **103.70** | **$ 71,410.00** |
| | | | |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $476.00 | 0.80 | $ 380.80 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **0.80** | **$ 380.80** |
| | | | |
| **LEGAL ASSISTANTS** | | | |
| LEVON ALEXANIAN | $335.00 | 3.40 | $ 1,139.00 |
| CHRISTOPHER M. HEANEY | 335.00 | 9.20 | 3,082.00 |
| WENDY K. LAMANNA | 335.00 | 10.20 | 3,417.00 |
| ALEX LEIBOVITZ | 220.00 | 3.00 | 660.00 |
| WANDY LIU | 236.00 | 2.60 | 613.60 |
| KATRINA L. LOFFELMAN | 335.00 | 0.30 | 100.50 |
| STEPHANIE E. MARTIN | 335.00 | 20.30 | 6,800.50 |
| **TOTAL LEGAL ASSISTANTS** | | **49.00** | **$ 15,812.60** |

CH09J

**<u>TIME SUMMARY</u>**
**LTL MANAGEMENT LLC: May 31, 2023**

**MATTER TOTAL**                                    <u>236.30</u>            <u>$187,364.20</u>

    * Law clerks are law school graduates who are not presently ad-
mitted to practice.

CH09J

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CLIENT:  690970  LTL Management LLC                    Bill Date:  09/07/23
MATTER:    8  Bankruptcy                               Bill Number:  1952402

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|
| 1) Fee/Employment Applications | | | | |
| BRADY PE* | 05/01/23 | 0.50 | 1 | CONFER WITH M. BALES (JONES DAY) RE: SPECIAL COUNSEL RETENTION APPLICATION. |
| BRADY PE* | 05/01/23 | 0.70 | 1 | REVISE DRAFT SPECIAL COUNSEL RETENTION APPLICATION. |
| SCHOCH JJ | 05/01/23 | 0.20 | 1 | REVISE RETENTION APPLICATION. |
| BRADY PE* | 05/03/23 | 0.10 | 1 | CONFER WITH I. PEREZ (JONES DAY) RE: TIMING OF RETENTION APPLICATION FILING. |
| BRADY PE* | 05/04/23 | 0.70 | 1 | CONFER WITH A. BROWN AND M. BALES RE: SUBMISSION OF SPECIAL COUNSEL RETENTION APPLICATION. |
| BRADY PE* | 05/04/23 | 0.50 | 1 | REVIEW FINAL SPECIAL COUNSEL RETENTION APPLICATION. |
| BRADY PE* | 05/08/23 | 0.30 | 1 | REVIEW TIME ENTRIES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE* | 05/24/23 | 0.60 | 1 | REVIEW UST RESPONSE TO RETENTION APPLICATION. |
| BRADY PE* | 05/25/23 | 2.10 | 1 | BEGIN DRAFTING SUPPLEMENTAL DECLARATION PER UST REQUEST. |
| BRADY PE* | 05/26/23 | 0.80 | 1 | DRAFT SUPPLEMENTAL DECLARATION PER UST REQUEST. |
| BRADY PE* | 05/29/23 | 1.50 | 1 | DRAFT SUPPLEMENTAL DECLARATION IN RESPONSE TO REQUEST FROM UST (1.1); CONFER WITH A. BROWN AND S. MARTIN RE: SAME (0.4). |
| BRADY PE* | 05/30/23 | 1.70 | 1 | REVISE SUPPLEMENTAL DECLARATION RESPONDING TO UST'S REQUEST (1.4); CONFER WITH D. WILEY RE: ACCOUNTING INFORMATION FOR SAME (0.3). |
| BRADY PE* | 05/31/23 | 1.70 | 1 | DRAFT SUPPLEMENTAL CERTIFICATION FOR RETENTION (1.2); CONFER WITH S. MARTIN, A. RUSH (JD) AND I. PEREZ (JD) RE: SAME (0.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| **Total 1) Fee/Employment Applications** | | **11.40** | | **$5,078.00** |

2) Litigation Consulting

| | | | | |
|---|---|---|---|---|
| ALEXANIAN L** | 05/01/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF MATERIALS FOR ATTORNEY REVIEW IN CONNECTION WITH DEPOSITION PREPARATION OF WITNESS. |
| BERNARDO RT** | 05/01/23 | 2.50 | 2 | (ANTHONY VALADEZ DISCOVERY) MEETING WITH WITNESS IN CONNECTION WITH DEPOSITION TOMORROW (1.8) AND CONFER WITH C. COX AND D. PRIETO RE BK MATTERS IN CONNECTION WITH SAME (0.7). |
| BERNARDO RT** | 05/01/23 | 1.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND A. KARP RE DEPOSITION TESTIMONY AND STRATEGY RE SAME (1.2) AND CONFER WITH C. COX BY WAY OF FOLLOW UP (.1). |
| BROWN AM | 05/01/23 | 2.80 | 2 | EDIT PRESENTATION FOR UPCOMING ARGUMENT ON MOTION TO LIFT STAY. |
| COX CD** | 05/01/23 | 3.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION. |
| COX CD** | 05/01/23 | 4.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH R. BERNARDO, A. KARP, A. ST. AMAND, K. FRAZIER (SHB), D. PRIETO (JONES DAY), AND CLIENTS RE: PREPARATION OF WITNESS FOR CORPORATE REPRESENTATIVE DEPOSITION (2.0) AND ANALYZE MATERIALS RE: SAME (2.4). |
| KARP AM** | 05/01/23 | 1.10 | 2 | (MISSISSIPPI AG) CASE MANAGEMENT CALL WITH M. MITCHELL (BUTLER SNOW), M. DREHER (BUTLER SNOW), J. EWALD (K&S) AND R. BERNARDO (0.9), AND DRAFT AGENDA FOR SAME (0.2). |
| LAMANNA WK | 05/01/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/01/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LIU W** | 05/01/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH DISCOVERY MATTERS IN CONNECTION WITH UPCOMING DEPOSITION. |
| MARTIN SE | 05/01/23 | 1.20 | 2 | CONFER WITH A. BROWN, G. GORDON (JONES DAY) AND J. PACELLI (WMD) RE: PLANNING FOR PRESENTATIONS AT OMNIBUS HEARING (0.2); CONFER WITH M. BALES (JONES DAY), A. RUSH (JONES DAY), P. BRADY AND J. SCHOCH RE: FINALIZATION OF SPECIAL COUNSEL APPLICATION FOR A. BROWN (0.6); COMPILE BRIEFING ON MOTIONS TO DISMISS FOR MAY 3 HEARING FOR FURTHER ATTORNEY REVIEW (0.4). |
| MULLALEY CI | 05/01/23 | 4.40 | 2 | DRAFT SLIDES FOR MAY 3 HEARING RE: VALADEZ STAY (4.3); CONFER WITH K. FOURNIER (KING & SPALDING) RE: DRAFTING SLIDES FOR MAY 3 HEARING (0.1). |
| SANTOLI CJ** | 05/01/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE VERIFICATIONS FOR DISCOVERY RESPONSES. |
| ST. AMAND A** | 05/01/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND W. LIU RE: PREPARATION FOR WITNESS DEPOSITION. |
| ST. AMAND A** | 05/01/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND M. RASMUSSEN (JONES DAY)  IN PREPARATION FOR WITNESS DEPOSITION. |
| ALEXANIAN L** | 05/02/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF MATERIALS FOR ATTORNEY REVIEW IN CONNECTION WITH DEPOSITION PREPARATION OF WITNESS. |
| BERNARDO RT | 05/02/23 | 0.30 | 2 | REVIEW MANDAMUS MOTION IN CONNECTION WITH ONGOING DISCOVERY REQUESTS. |
| BROWN AM | 05/02/23 | 1.10 | 2 | CONFERENCE CALL WITH A. WHITE, E. HAAS, J. KIM AND JONES DAY TEAM RE: CASE STRATEGY. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 05/02/23 | 4.70 | 2 | SUPPLEMENT PRESENTATION FOR ARGUMENT IN OPPOSITION TO MOTION TO LIFT STAY. |
| COX CD** | 05/02/23 | 3.60 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE FOR (0.6) AND DEFEND WITNESS AT CORPORATE REPRESENTATIVE DEPOSITION (2.4); CONFER WITH WITNESS, R. BERNARDO, AND CO-DEFENDANT COUNSEL RE: SAME (0.6). |
| LAMANNA WK | 05/02/23 | 0.70 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5); DISTRIBUTE KEY COURT DOCUMENTS TO TEAM (0.2). |
| LEIBOVITZ A | 05/02/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/02/23 | 1.40 | 2 | CONFER WITH J. PACELLI (WMD), K. MULLALEY AND A. BROWN RE: PREPARATION FOR OMNIBUS HEARING AND HEARING ON VALADEZ LIFT STAY MOTION (0.7); REVIEW CORRESPONDENCE FROM W. LAMANNA RE: ANALYSIS OF KEY FILINGS FOR FURTHER ATTORNEY REVIEW (0.2); REVISE PRESENTATION FOR HEARING ON VALADEZ LIFT STAY MOTION (0.5). |
| MULLALEY CI | 05/02/23 | 8.20 | 2 | CALL WITH A. BROWN AND S. RICHMAN (NELSON MULLINS) RE: VALADEZ STAY ARGUMENT (0.8); DRAFT SLIDES FOR 5/3 HEARING ARGUMENTS RE: VALADEZ STAY (7.4). |
| BERNARDO RT** | 05/03/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) FOLLOW UP WITH C. COX RE: WITNESS DEPOSITION. |
| BROWN AM | 05/03/23 | 5.80 | 2 | ATTEND BANKRUPTCY COURT HEARING ON MULTIPLE ISSUES. |
| LAMANNA WK | 05/03/23 | 0.50 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3); DISTRIBUTE KEY COURT DOCUMENTS TO TEAM (0.2). |
| LEIBOVITZ A | 05/03/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/03/23 | 0.40 | 2 | CONFER WITH J. PACELLI (WMD) AND A. BROWN RE: PLANNING FOR CONFERENCE ON VALADEZ LIFT STAY MOTION (0.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BAGGETTA B | 05/04/23 | 0.80 | 2 | RESEARCH (0.4) AND DRAFT (0.4) LETTER TO COURT RE: SCHEDULING OF HEARING ON MOTIONS TO DISMISS BANKRUPTCY PROCEEDING. |
| LAMANNA WK | 05/04/23 | 0.60 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3); DISTRIBUTE KEY COURT DOCUMENTS TO TEAM (0.3). |
| LEIBOVITZ A | 05/04/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LOFFELMAN KL | 05/04/23 | 0.30 | 2 | CONFER WITH B. BAGGETTA RE: UPCOMING JUNE MOTION TO DISMISS HEARING (0.1), INCLUDING REVIEW OF BANKRUPTCY COURT DOCKET AND RELEVANT BRIEFING RE: SAME (0.2). |
| BERNARDO RT** | 05/05/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX RE IDENTIFICATION OF  DOCUMENTS FOR PRODUCTION. |
| LAMANNA WK | 05/05/23 | 1.90 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (1.1); DISTRIBUTE CASE CALENDARS TO TEAM (0.3); DISTRIBUTE KEY CASE DOCUMENTS TO TEAM (0.5). |
| LEIBOVITZ A | 05/05/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| SUKSOMNIL BD** | 05/05/23 | 2.80 | 2 | (MISSISSIPPI AG) REVIEW DEPOSITION TRANSCRIPTS AND DEPOSITION TOPIC ANALYSIS SUMMARY IN CONNECTION WITH PREPARING DOCUMENT (1.9). DRAFT ANALYSIS SUMMARY DOCUMENT RE: SAME (0.9). |
| SUKSOMNIL BD** | 05/07/23 | 4.00 | 2 | (MISSISSIPPI AG) REVIEW DEPOSITION TRANSCRIPTS AND SUMMARY DOCUMENT RE: CITED TESTIMONY (2.8).  REVISE ANALYSIS SUMMARY DOCUMENT RE: SAME (1.2). |
| BERNARDO RT** | 05/08/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. BROWN RE DISCOVERY MATTERS IN CONNECTION WITH MAY 8 HEARING. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LAMANNA WK | 05/08/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); DISTRIBUTE KEY CASE DOCUMENTS TO TEAM (0.2). |
| LEIBOVITZ A | 05/08/23 | 0.40 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| SUKSOMNIL BD** | 05/08/23 | 3.90 | 2 | (MISSISSIPPI AG) REVIEW DEPOSITION TRANSCRIPTS AND SUMMARY DOCUMENT RE: DEPOSITION TOPICS AND CITED TESTIMONY (3.1).  REVISE ANALYSIS SUMMARY DOCUMENT RE: SAME (0.8). |
| COX CD** | 05/09/23 | 1.10 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (0.7) AND ANALYZE MATERIALS RE:  SAME (0.4). |
| HEANEY CM | 05/09/23 | 0.70 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); DISTRIBUTE KEY PLEADINGS (0.4). |
| LEIBOVITZ A | 05/09/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| ST. AMAND A** | 05/09/23 | 1.20 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW PRIVILEGE DOWNGRADED DOCUMENTS FOR POTENTIAL RESPONSIVENESS TO NOD  (0.9) AND CONFER WITH P. HECHT, W. LIU, AND R. BERNARDO RE: SAME (0.3). |
| SUKSOMNIL BD** | 05/09/23 | 2.20 | 2 | (MISSISSIPPI AG) REVIEW DEPOSITION TRANSCRIPTS AND SUMMARY DOCUMENT RE: DEPOSITION TOPICS AND CITED TESTIMONY (1.4).  REVISE ANALYSIS SUMMARY DOCUMENT RE: SAME (0.7).  EMAIL A. KARP RE: SAME (0.1). |
| BROWN AM | 05/10/23 | 1.00 | 2 | CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND D. PRIETO RE: CASE STRATEGY. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COX CD** | 05/10/23 | 3.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS, CLIENTS, A. BROWN, K. FOURNIER (K&S), AND D. PRIETO (JONES DAY) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (FINANCIAL ISSUES) (2.1) AND REVIEW MATERIALS RE:  SAME (1.2). |
| LAMANNA WK | 05/10/23 | 0.40 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3); DISTRIBUTE KEY CASE DOCUMENTS TO TEAM (0.1). |
| LEIBOVITZ A | 05/10/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| COX CD** | 05/11/23 | 2.30 | 2 | (ANTHONY VALADEZ DISCOVERY) ANALYZE MATERIALS RE: PREPARATION OF WITNESS FOR CORPORATE REPRESENTATIVE DEPOSITION (1.4) AND CONFER WITH WITNESS AND D. PRIETO (JONES DAY) RE: SAME (0.9). |
| LAMANNA WK | 05/11/23 | 0.90 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.4); DISTRIBUTE CASE CALENDARS TO TEAM (0.3); DISTRIBUTE KEY CASE DOCUMENTS TO TEAM (0.2). |
| LEIBOVITZ A | 05/11/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| COX CD** | 05/12/23 | 2.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS AND D. PRIETO RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (1.1) AND ANALYZE MATERIALS RE: SAME (1.7). |
| BERNARDO RT** | 05/15/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) DISCUSS WITNESS DEPOSITION WITH C. COX. |
| BERNARDO RT** | 05/15/23 | 0.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH G. WYATT RE DISCOVERY MATTERS AND RESPONSE TO SAME (0.50) AND FOLLOW UP WITH N. ROSE RE PRIOR HISTORY RE SAME (0.30). |
| BRADY PE* | 05/15/23 | 1.90 | 2 | SUMMARIZE DAILY FILINGS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COX CD** | 05/15/23 | 2.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (1.1) AND ANALYZE MATERIALS RE: SAME (1.7). |
| COX CD** | 05/15/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH R. BERNARDO AND A. BROWN RE: CORPORATE REPRESENTATIVE DEPOSITION NOTICE. |
| COX CD** | 05/15/23 | 0.60 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. ST. AMAND AND M. RASMUSSEN (JONES DAY) RE: PRODUCTION OF DOCUMENTS IN CONNECTION WITH CORPORATE REPRESENTATIVE DEPOSITION. |
| HEANEY CM | 05/15/23 | 1.70 | 2 | REVIEW DOCKETS RE: UPDATE TO CASE FILES AND DEADLINES (0.6); DISTRIBUTE KEY PLEADINGS (1.1). |
| KARP AM** | 05/15/23 | 1.70 | 2 | (MISSISSIPPI AG) CONFER WITH J. EWALD (K&S), M. DREHER (BUTLER SNOW), M. MITCHELL (BUTLER SNOW), H. AHERN (SHB), S. JAMES (SHB), R. BERNARDO, J. DAVIDSON AND C. COX REGARDING EXPERT, DISCOVERY AND CASE MANAGEMENT COORDINATION. |
| KARP AM** | 05/15/23 | 0.90 | 2 | (MISSISSIPPI AG) REVIEW ANALYSIS OF COMPANY WITNESS DEPOSITION TESTIMONY (0.3) AND CALL WITH B. SUKSOMNIL REGARDING SAME (0.6), IN CONNECTION WITH RESPONDING TO THE STATE'S 30(B)(6) NOTICE. |
| LAMANNA WK | 05/15/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LIU W** | 05/15/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: INTERIM PRODUCTION OF DECLARATION OF JOHN KIM IN SUPPORT OF FIRST DAY PLEADINGS IN LTL CASE. |
| ST. AMAND A** | 05/15/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE: DOCUMENTS TO PRODUCE IN RESPONSE TO NOD. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ST. AMAND A** | 05/15/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX, W. LIU, L. ALEXANIAN, K. LOFFELMAN AND M. RASMUSSEN (JONES DAY) RE: DOCUMENTS TO PRODUCE IN RESPONSE TO NOD. |
|---|---|---|---|---|
| SUKSOMNIL BD** | 05/15/23 | 1.00 | 2 | (MISSISSIPPI AG) PREPARE FOR (0.4) AND ATTEND (0.6) CALL WITH A. KARP RE: QUALITY CONTROL ANALYSIS REVIEW OF DEPOSITION TOPIC ANALYSIS SUMMARY AND CITED TESTIMONY IN CONNECTION WITH PREPARING DOCUMENT FOR JUDGE OR PLAINTIFFS. |
| ALEXANIAN L** | 05/16/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF MATERIALS FOR ATTORNEY REVIEW IN CONNECTION WITH DEPOSITION PREPARATION. |
| BERNARDO RT** | 05/16/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW NEW DEPOSITION NOTICE (.10) AND CONSULT WITH A. BROWN RE: SAME (.20), FOLLOW UP WITH G. WYATT RE: DEPOSITION NOTICE (.20). |
| BERNARDO RT** | 05/16/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) EXAMINE WITNESS DEPOSITION ISSUES WITH C. COX. |
| BRADY PE* | 05/16/23 | 0.90 | 2 | SUMMARIZE DAILY FILINGS. |
| COX CD** | 05/16/23 | 5.80 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (2.4) AND  ANALYZE MATERIALS RE:  SAME (3.4). |
| COX CD** | 05/16/23 | 2.10 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS, CLIENTS, A. BROWN, G. WYATT, A. BROWN, A. ST. AMAND AND C. SANTOLI RE: CORPORATE REPRESENTATIVE DEPOSITION (1.7) ANALYZE MATERIALS RE: SAME (0.4). |
| HEANEY CM | 05/16/23 | 1.30 | 2 | REVIEW DOCKETS RE: UPDATE TO CASE FILES AND HEARING MATTERS (0.4); DISTRIBUTE KEY PLEADINGS (0.9). |
| LEIBOVITZ A | 05/16/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LIU W** | 05/16/23 | 0.50 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH DATABASE SEARCH OF CERTAIN FACTUAL DATA FOR ATTORNEY REVIEW. |
| SANTOLI CJ** | 05/16/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH C. COX RE OBJECTIONS TO 5/15/23 NOD. |
| SANTOLI CJ** | 05/16/23 | 2.80 | 2 | (ANTHONY VALADEZ DISCOVERY) DRAFT OBJECTIONS TO NOD FOR CERTAIN TOPICS. |
| ST. AMAND A** | 05/16/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH M. RASMUSSEN (JONES DAY) REGARDING DOCUMENT COLLECTION. |
| ST. AMAND A** | 05/16/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX AND W. LIU RE: DOCUMENT PRODUCTION TO RESPOND TO NOD. |
| BRADY PE* | 05/17/23 | 1.10 | 2 | SUMMARIZE DAILY FILINGS. |
| COX CD** | 05/17/23 | 4.10 | 2 | (ANTHONY VALADEZ DISCOVERY) DEFEND CORPORATE REPRESENTATIVE DEPOSITION (3.2) AND CONFER WITH WITNESS, CLIENTS, A. BROWN AND K. FOURNIER (K&S) RE: DEPOSITION (0.9). |
| COX CD** | 05/17/23 | 2.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. ST. AMAND AND M. RASMUSSEN (JONES DAY) RE: CORPORATE REPRESENTATIVE DEPOSITION (0.4) AND REVIEW AND ANALYZE MATERIALS RE: SAME (1.9). |
| HEANEY CM | 05/17/23 | 1.10 | 2 | DISTRIBUTE KEY PLEADINGS. |
| KARP AM** | 05/17/23 | 0.10 | 2 | (MISSISSIPPI AG) COORDINATE CALLS FOR CASE MANAGEMENT, FACT DISCOVERY AND EXPERT DISCOVERY. |
| KARP AM** | 05/17/23 | 0.20 | 2 | (MISSISSIPPI AG) CONFER WITH M. MITCHELL (BUTLER SNOW) AND K. FOURNIER (K&S) REGARDING CASE MANAGEMENT. |
| LAMANNA WK | 05/17/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| ST. AMAND A** | 05/17/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX RE RESPONSE TO DOCUMENT REQUESTS ACCOMPANYING NOD. |
| ST. AMAND A** | 05/17/23 | 1.60 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW MATERIALS RESPONSIVE TO NOD. |
| ALEXANIAN L** | 05/18/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF CORPORATE DOCUMENTS FOR TRANSMITTAL IN CONNECTION WITH DEPOSITION. |
| BERNARDO RT** | 05/18/23 | 0.10 | 2 | (ANTHONY VALADEZ DISCOVERY) DISCUSS DEPOSITION PREP ISSUE WITH C. COX. |
| BRADY PE* | 05/18/23 | 0.90 | 2 | SUMMARIZE DAILY FILINGS FOR 5/18/23. |
| COX CD** | 05/18/23 | 5.30 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH WITNESS AND A. WHITE (J&J) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION (3.2) AND REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR SAME (2.1). |
| KARP AM** | 05/18/23 | 0.10 | 2 | (MISSISSIPPI AG) COORDINATE CALLS FOR CASE MANAGEMENT, FACT DISCOVERY AND EXPERT DISCOVERY. |
| LAMANNA WK | 05/18/23 | 1.30 | 2 | REVIEW NUMEROUS COURT DOCUMENTS IN MAIN CASE AND ADVERSARY PROCEEDING, AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/18/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LIU W** | 05/18/23 | 1.00 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH INTERIM DOCUMENT PRODUCTION OF TWENTY TWO DOCUMENTS FOR ATTORNEY REVIEW IN CONNECTION WITH PLAINTIFF'S NOTICE OF DEPOSITION. |
| SILVERSTEIN RA** | 05/18/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW EVIDENTIARY MOTIONS IN PREPARATION FOR DRAFTING EXPERT CROSS OUTLINE. |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| ST. AMAND A** | 05/18/23 | 1.80 | 2 | (ANTHONY VALADEZ DISCOVERY) REVIEW MATERIALS FOR POTENTIAL PRODUCTION TO RESPOND TO DOCUMENT REQUESTS ACCOMPANYING NOD. |
| COX CD** | 05/19/23 | 1.20 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE FOR (0.4) AND PARTICIPATE IN CONFERENCE WITH WITNESS (0.8) RE: PREPARATION FOR CORPORATE REPRESENTATIVE DEPOSITION. |
| COX CD** | 05/19/23 | 0.60 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. ST. AMAND RE: DOCUMENT PRODUCTION IN RESPONSE TO NOD. |
| KARP AM** | 05/19/23 | 0.60 | 2 | (MISSISSIPPI AG) CONFER WITH BUTLER SNOW, K&S AND SHB REGARDING COORDINATION CALLS FOR CASE MANAGEMENT, FACT DISCOVERY AND EXPERT DISCOVERY. |
| LIU W** | 05/19/23 | 0.30 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH INTERIM DOCUMENT PRODUCTION OF DOCUMENTS IN CONNECTION WITH PLAINTIFF'S NOTICE OF DEPOSITION. |
| ST. AMAND A** | 05/19/23 | 0.70 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH C. COX, W. LIU AND D. CLANCEY (PLAINTIFFS' COUNSEL) RE: DOCUMENT PRODUCTION IN RESPONSE TO NOD. |
| BRADY PE* | 05/20/23 | 0.20 | 2 | SUMMARIZE DAILY FILINGS. |
| LAMANNA WK | 05/20/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.6); DISTRIBUTE CASE CALENDARS TO TEAM (0.2). |
| MARTIN SE | 05/20/23 | 1.60 | 2 | PREPARE MATERIALS FOR PRODUCTION TO THE TCC (0.5); CONFER WITH A. BROWN, P. BRADY AND I. PEREZ (JONES DAY) RE: SAME (1.1). |
| COX CD** | 05/21/23 | 1.20 | 2 | (ANTHONY VALADEZ DISCOVERY)ANALYZE MATERIALS RE: DEPOSITION OF CORPORATE REPRESENTATIVE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BERNARDO RT** | 05/22/23 | 0.20 | 2 | (MISSISSIPPI AG) CONFER WITH MS COUNSEL M. MITCHELL, M. DREHER, K. ADAMS OF BUTLER SNOW AND J. WEALD OF KS LAW RE: RECENT DEVELOPMENTS. |
| COX CD** | 05/22/23 | 0.30 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CALL WITH R. BERNARDO, A. KARP, M. MITCHELL (BUTLER SNOW), AND J. EWALD (K&S) RE: DISCOVERY ISSUES. |
| COX CD** | 05/22/23 | 4.30 | 2 | (ANTHONY VALADEZ DISCOVERY) PREPARE FOR (1.2) AND DEFEND DEPOSITION OF CORPORATE REPRESENTATIVE (2.7) AND CONFER WITH CLIENTS RE: SAME (0.4). |
| HEANEY CM | 05/22/23 | 0.30 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES. |
| KARP AM** | 05/22/23 | 1.30 | 2 | (MISSISSIPPI AG) ATTEND MANAGEMENT / FACT DISCOVERY CALL WITH SKADDEN, BUTLER SNOW AND K&S. |
| MARTIN SE | 05/22/23 | 0.60 | 2 | PREPARE MATERIALS PRODUCTION TO THE TCC (0.4); CONFER WITH J. RADAS RE: PREPARATION OF SAME (0.2). |
| BERNARDO RT** | 05/23/23 | 0.40 | 2 | (ANTHONY VALADEZ DISCOVERY) CONFER WITH A. ST. AMAND RE: DISCOVERY ISSUE RAISED IN CONNECTION WITH EXHIBITS IDENTIFIED BY PLAINTIFFS. |
| BRADY PE* | 05/23/23 | 0.50 | 2 | SUMMARIZE NEW FILINGS FOR 5/23/23. |
| BROWN AM | 05/23/23 | 1.00 | 2 | PARTICIPATE IN CONFERENCE CALL WITH E. HAAS, A. WHITE, J. KIM AND JONES DAY TEAM RE: CASE STRATEGY (1.0). |
| HEANEY CM | 05/23/23 | 1.10 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); DISTRIBUTE KEY PLEADINGS (0.8). |
| LAMANNA WK | 05/23/23 | 0.50 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/23/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 05/23/23 | 3.00 | 2 | PREPARE MATERIALS FOR RESPONDING TO TCC DISCOVERY DEMANDS (1.2); CONFER WITH P. BRADY AND A. BROWN RE: SAME (0.6); REVIEW CORRESPONDENCE WITH TCC RE: DEPOSITION SCHEDULING (0.8); CORRESPONDENCE WITH K. MULLALEY RE: STRATEGY FOR DEPOSITIONS (0.4). |
| SANTOLI CJ** | 05/23/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH R. BERNARDO AND A. ST. AMAND RE PRODUCTION IN CONNECTION WITH TRIAL REQUEST. |
| ST. AMAND A** | 05/23/23 | 0.20 | 2 | (ANTHONY VALADEZ DISCOVERY) CALL WITH R. BERNARDO AND C. SANTOLI RE: DOCUMENT PRODUCTION IN CONNECTION WITH TRIAL REQUEST. |
| BRADY PE* | 05/24/23 | 0.40 | 2 | SUMMARIZE DAILY FILINGS FOR 5/24/23. |
| BRADY PE* | 05/24/23 | 3.20 | 2 | PREPARE MATERIALS FOR PRODUCTION TO THE TCC. |
| DAVIDSON J | 05/24/23 | 0.20 | 2 | REVISE BULLETS RE: JUDGE WOLFSON'S MDL DAUBERT RULING. |
| HEANEY CM | 05/24/23 | 0.80 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4); DISTRIBUTE KEY PLEADINGS (0.4). |
| KARP AM | 05/24/23 | 0.40 | 2 | CONFER WITH A. BROWN, C. COX AND C. MULLALEY RE: LTL DEPOSITION AND HEARING COVERAGE. |
| LAMANNA WK | 05/24/23 | 0.60 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/24/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 05/24/23 | 1.70 | 2 | PREPARE MATERIALS TO BE PRODUCED IN RESPONSE TO TCC DISCOVERY DEMANDS (0.7); DRAFT DEPOSITION SCHEDULE FOR FACT WITNESSES NOTICED BY THE TCC (0.6); CORRESPONDENCE WITH M. SOLIMAN (BROWN RUDNICK) RE: DEPOSITION SCHEDULING (0.1); CONFER WITH A. BROWN, I. PEREZ (JONES DAY) AND P. BRADY RE: PREPARATION OF RESPONSES TO TCC DISCOVERY DEMANDS (0.6). |
| MULLALEY CI | 05/24/23 | 5.10 | 2 | ATTEND DEPOSITION OF NACHAWATI (4.3); DRAFT SUMMARY OF NACHAWATI DEPOSITION (0.4); EMAIL COMMUNICATIONS WITH C. COX, C. SANTOLI AND A. KARP RE: UPCOMING DEPOSITIONS (0.4). |
| SANTOLI CJ | 05/24/23 | 0.20 | 2 | CALL WITH C. COX RE: PENDING DEPOSITIONS. |
| SCHWARTZ JM | 05/24/23 | 1.40 | 2 | DRAFT BULLETS ANALYZING JUDGE WOLFSON'S MDL DAUBERT RULING. |
| ALEXANIAN L** | 05/25/23 | 1.80 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH PREPARATION OF PRODUCED DOCUMENTS FOR ATTORNEY REVIEW (1.4); COMMUNICATE WITH A. KARP, A. ST. AMAND, AND M. COHEN RE: SAME (0.4). |
| BRADY PE* | 05/25/23 | 6.10 | 2 | PREPARE MATERIALS FOR PRODUCTION TO TCC. |
| BRADY PE* | 05/25/23 | 0.70 | 2 | CONFER WITH I. PEREZ, (JONES DAY) M. BALES (JONES DAY) AND S. MARTIN RE: TCC DISCOVERY REQUEST. |
| HEANEY CM | 05/25/23 | 0.90 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); DISTRIBUTE KEY PLEADINGS (0.6). |
| LAMANNA WK | 05/25/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/25/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 05/25/23 | 3.30 | 2 | CALL WITH I. PEREZ (JONES DAY) AND P. BRADY RE: RESPONSE TO TCC DISCOVERY DEMANDS (0.4); FOLLOW UP CORRESPONDENCE WITH P. BRADY AND D. WILEY RE: SAME (0.8); REVIEW MATERIALS IN CONNECTION WITH RESPONDING TO TCC DISCOVERY DEMANDS (2.1). |
| BRADY PE* | 05/26/23 | 0.50 | 2 | CONFER WITH A. BROWN AND S. MARTIN RE: TCC DISCOVERY REQUEST. |
| BRADY PE* | 05/26/23 | 0.70 | 2 | SUMMARIZE DAILY FILINGS FOR 5/25/23. |
| LAMANNA WK | 05/26/23 | 0.70 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.4); DISTRIBUTE CASE CALENDARS TO TEAM (0.3). |
| LEIBOVITZ A | 05/26/23 | 0.20 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/26/23 | 1.00 | 2 | REVISE DEPOSITION SCHEDULING SPREADSHEET TO REFLECT STATUS OF FACT WITNESS DEPOSITIONS IN PREPARATION FOR MOTION TO DISMISS HEARING (0.7); FOLLOW UP CORRESPONDENCE WITH M. RASMUSSEN (JONES DAY), K. MULLALEY, A. KARP AND INTERNAL TEAM RE: SAME (0.3). |
| BRADY PE* | 05/27/23 | 0.30 | 2 | SUMMARIZE DAILY FILINGS FOR 5/26/23. |
| ALEXANIAN L** | 05/28/23 | 0.70 | 2 | (ANTHONY VALADEZ DISCOVERY) ASSIST WITH DEPOSITION PREP FOR ATTORNEY REVIEW IN CONNECTION WITH PREPARING CROSS-EXAMINATION TOPICS FOR SAME EXPERT. |
| MARTIN SE | 05/28/23 | 0.70 | 2 | REVIEW CORRESPONDENCE BETWEEN THE PARTIES RE: FACT WITNESS DEPOSITION SCHEDULING (0.3); REVISE DEPOSITION SCHEDULE TO REFLECT STATUS OF FACT WITNESS DEPOSITIONS (0.4). |
| BRADY PE* | 05/29/23 | 3.20 | 2 | PREPARE MATERIALS FOR PRODUCTION TO THE TCC. |
| BROWN AM | 05/29/23 | 1.10 | 2 | PREPARE MATERIALS FOR PRODUCTION TO THE TCC. |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 05/29/23 | 0.50 | 2 | CONFER WITH K. FOURNIER (K&S) AND S. MARTIN RE: LTL DEPOSITIONS. |
| LEIBOVITZ A | 05/29/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/29/23 | 2.90 | 2 | CONFER WITH P. BRADY RE: MATERIALS TO BE PRODUCED TO THE TCC (0.4); REVISE MATERIALS IN PREPARATION FOR PRODUCTION TO THE TCC (1.4); CORRESPONDENCE WITH M. RASMUSSEN (JONES DAY) RE: PREPARATION FOR FACT WITNESS DEPOSITION OF A. BIRCHFIELD (0.3); DRAFT CORRESPONDENCE TO K. MULLALEY, A. KARP, C. COX AND C. SANTOLI RE: UPDATES TO FACT WITNESS DEPOSITION SCHEDULE (0.8). |
| BRADY PE* | 05/30/23 | 0.70 | 2 | CONFER WITH S. MARTIN AND I. PEREZ RE: PRODUCTION OF MATERIALS TO TCC (0.3); PREPARE MATERIALS RE: SAME (0.4). |
| BRADY PE* | 05/30/23 | 0.80 | 2 | SUMMARIZE FILINGS FOR 27-29 MAY. |
| COX CD | 05/30/23 | 2.20 | 2 | ATTEND DEPOSITION OF JAMES MURDICA IN CONNECTION WITH PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.8) AND DRAFT REPORT RE: SAME (0.4). |
| HEANEY CM | 05/30/23 | 0.90 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); DISTRIBUTE KEY (0.6). |
| KARP AM | 05/30/23 | 7.40 | 2 | DEPOSITIONS OF ROBERT WUESTHOFF (4.6) AND A. BIRCHFIELD (2.1), INCLUDING DRAFT ANALYSIS OF TESTIMONY (0.7). |
| LEIBOVITZ A | 05/30/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/30/23 | 1.40 | 2 | PREPARE MATERIALS FOR PRODUCTION TO THE TCC (1.1); CONFER WITH P. BRADY AND A. BROWN RE: SAME (0.3). |
| BRADY PE* | 05/31/23 | 1.70 | 2 | PREPARE MATERIALS FOR PRODUCTION IN CONNECTION WITH BANKRUPTCY CASE. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRADY PE* | 05/31/23 | 0.40 | 2 | SUMMARIZE FILINGS FOR 5/31/23. |
| HEANEY CM | 05/31/23 | 0.40 | 2 | DISTRIBUTE KEY PLEADINGS. |
| KARP AM | 05/31/23 | 4.20 | 2 | DEPOSITION OF RICH DICKINSON (3.1), AND DRAFT ANALYSIS RE: TESTIMONY (0.9). |
| LAMANNA WK | 05/31/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A | 05/31/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 05/31/23 | 1.10 | 2 | CONFER WITH P. BRADY, A. RUSH (JONES DAY), AND I. PEREZ (JONES DAY) RE: RESPONSE TO UST'S INQUIRIES RE: SPECIAL COUNSEL APPLICATION (0.7); FOLLOW UP CORRESPONDENCE WITH A. BROWN RE: SAME (0.4). |
| SANTOLI CJ | 05/31/23 | 6.30 | 2 | ATTEND DEPOSITION OF A. LISMAN TESTIFYING ON BEHALF OF HOLDCO (5.0); DRAFT ANALYSIS OF DEPOSITION OF A. LISMAN (1.3). |
| **Total 2) Litigation Con-sulting** | | **222.70** | | **$180,794.60** |
| 3) Travel Time | | | | |
| BROWN AM | 05/03/23 | 2.20 | 3 | TRAVEL TO AND FROM TRENTON, NJ FOR HEARING ON MULTIPLE MOTIONS. |
| **Total 3) Travel Time** | | **2.20** | | **$1,491.60** |
| **TOTAL MATTER** | | **236.30** | | **$187,364.20** |

* Law clerks are law school graduates who are not presently ad-mitted to practice.

** Reflects original value of time split 50/50 between LTL and LTL Bankruptcy (J&J)

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**LTL MANAGEMENT LLC**
**BANKRUPTCY**

**BILL DATE: 09/08/23**
**BILL NO: 1952402**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **COURT REPORTING** (COURT REPORTING) | 05/30/23 | 1448075 | Brown AMLexitas | $ 4,692.90 | Vendor: Lexitas; Invoice#: 1448075; Date: 5/30/2023  - Transcript services |
| | | | **TOTAL COURT REPORTING** | 4,692.90 | |
| | | | **TOTAL DISBURSEMENTS:** | **$4,692.90** | |

# Skadden, Arps, Slate,
# Meagher & Flom LLP
### AND AFFILIATES

LTL Management LLC                                        September 8, 2023
501 George Street                                        Bill No.:  1953349
New Brunswick, New Jersey  08933
Attn:  John K. Kim                                        TIN:  13-1777230
       Chief Legal Officer

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1953349 |

If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is
our intent by contacting your Skadden contact.

690970/8

Re:  Matter ID: JJL2021019389

        FOR PROFESSIONAL SERVICES rendered through
June 30, 2023 with respect to the Bankruptcy
matter...........................................$115,771.70
        50% portion of fees owed by LTL.................$ 17,049.50
        **Total fees owed by LTL..........................$ 98,722.20**

## CHARGES AND DISBURSEMENTS

        Business Travel & Lodging            $  589.79
        Court Reporting                        4,160.90

                                            $  4,750.69

                                            $103,472.89

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

**TIME SUMMARY**
**LTL MANAGEMENT LLC: June 30, 2023**

**MATTER #8 Bankruptcy**                                                 **Bill No: 1953349**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,595.00 | 0.50 | $    797.50 |
| ALLISON M. BROWN | 678.00 | 4.00 | 2,712.00 |
|  | 1,356.00 | 14.60 | 19,797.60 |
| CHRISTOPHER D. COX | 1,128.00 | 7.40 | 8,347.20 |
| JESSICA DAVIDSON | 1,595.00 | 9.40 | 14,993.00 |
| NINA R. ROSE | 1,100.00 | 7.40 | 8,140.00 |
| **TOTAL PARTNERS** | | **43.30** | **$ 54,787.30** |
| **COUNSEL** | | | |
| JORDAN M. SCHWARTZ | $1,128.00 | 4.60 | $  5,188.80 |
| **TOTAL COUNSEL** | | **4.60** | **$  5,188.80** |
| **ASSOCIATES** | | | |
| PRUE E. BRADY | $440.00 | 58.40 | $ 25,696.00 |
| ANDREW M. KARP | 915.00 | 9.00 | 8,235.00 |
| CHRISTOPHER J. SANTOLI | 925.00 | 8.20 | 7,585.00 |
| **TOTAL ASSOCIATES** | | **75.60** | **$ 41,516.00** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $476.00 | 5.10 | $  2,427.60 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **5.10** | **$  2,427.60** |
| **LEGAL ASSISTANTS** | | | |
| ANNA BRIER | $220.00 | 1.10 | $    242.00 |
| CHRISTOPHER M. HEANEY | 335.00 | 15.10 | 5,058.50 |
| WENDY K. LAMANNA | 335.00 | 6.10 | 2,043.50 |
| ALEX LEIBOVITZ | 220.00 | 1.00 | 220.00 |
| STEPHANIE E. MARTIN | 335.00 | 12.80 | 4,288.00 |
| **TOTAL LEGAL ASSISTANTS** | | **36.10** | **$ 11,852.00** |
| **MATTER TOTAL** | | **164.70** | **$115,771.70** |

CH09J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CLIENT:  690970  LTL Management LLC                    Bill Date:  09/07/23
MATTER:    8  Bankruptcy                               Bill Number:  1953349
```

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|
| 1) Fee/Employment Applications | | | | |
| BRADY PE | 06/01/23 | 2.30 | 1 | DRAFT SUPPLEMENTAL DECLARATION FOR RETENTION APPLICATION. |
| BRADY PE | 06/02/23 | 3.00 | 1 | CONFER WITH A.BROWN AND S.MARTIN REGARDING DISCLOSURES (1.2); REVISE DRAFT SUPPLEMENTAL CERTIFICATION REGARDING SAME (1.8). |
| BROWN AM | 06/02/23 | 1.10 | 1 | REVISE SUPPLEMENTAL DECLARATION IN CONNECTION WITH SPECIAL COUNSEL APPLICATION (0.6) AND CONFER WITH P. BRADY REGARDING THE SAME (0.5). |
| BRADY PE | 06/03/23 | 1.70 | 1 | CONFER WITH A. BROWN REGARDING SUPPLEMENTAL CERTIFICATION (1.0); CALL WITH A. BROWN AND K. FORNIER RE: SAME (0.4); REVISE SUPPLEMENTAL CERTIFICATION ACCORDINGLY (0.3). |
| BRADY PE | 06/04/23 | 1.30 | 1 | REVISE SUPPLEMENTAL CERTIFICATION (0.7) AND DRAFT CORRESPONDENCE TO THE UST (0.6). |
| BAGGETTA B | 06/05/23 | 0.60 | 1 | REVISE SUPPLEMENTAL CERTIFICATION OF ALLISON BROWN ISO PETITION FOR RETENTION. |
| BRADY PE | 06/05/23 | 2.70 | 1 | ANALYZE DOCUMENTS TO ANSWER UST QUESTIONS (1.9); CONFER WITH J. DAVIDSON REGARDING SAME (0.8). |
| DAVIDSON J | 06/05/23 | 1.40 | 1 | REVISE MATERIALS FOR BANKRUPTCY TRUSTEE (0.6) AND CONFER WITH K. FOURNIER (KS LAW) AND P. BRADY RE: SAME (0.8). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRADY PE | 06/06/23 | 0.70 | 1 | CONFER WITH J. DAVIDSON AND K. FOURNIER REGARDING SUPPLEMENTAL CERTIFICATION. |
| BRADY PE | 06/08/23 | 0.50 | 1 | PREPARE RESPONSES TO UST. |
| BRADY PE | 06/09/23 | 0.50 | 1 | FINALIZE SUPPLEMENTAL CERTIFICATION AND EMAIL TO THE UST. |
| BRADY PE | 06/12/23 | 0.80 | 1 | CONFER WITH UST REGARDING SUPPLEMENTAL CERTIFICATION. |
| BRADY PE | 06/15/23 | 2.70 | 1 | REVISE SUPPLEMENTAL DECLARATION TO REFLECT UST COMMENTS TO PREPARE FOR FILING (2.3) ; CONFER WITH J. DAVIDSON AND A. BROWN REGARDING SAME (0.4). |
| DAVIDSON J | 06/15/23 | 0.20 | 1 | REVIEW SUPPLEMENTAL CERTIFICATION (0.1) AND CONFER WITH P. BRADY REGARDING SAME (0.1). |
| BRADY PE | 06/16/23 | 0.60 | 1 | CONFER WITH A. BROWN, I. PEREZ AND M. BALES REGARDING FINALIZING SUPPLEMENTAL CERTIFICATION FILING. |
| MARTIN SE | 06/20/23 | 3.60 | 1 | REVIEW MONTHLY FEE STATEMENT. |
| BRADY PE | 06/21/23 | 0.70 | 1 | REVIEW APRIL INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| MARTIN SE | 06/21/23 | 3.40 | 1 | ASSIST WITH REVIEW OF APRIL INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/22/23 | 0.80 | 1 | REVIEW APRIL INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/23/23 | 1.70 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/24/23 | 3.40 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/25/23 | 0.70 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/26/23 | 6.60 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/26/23 | 3.50 | 1 | REVIEW APRIL VALADEZ INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/27/23 | 8.40 | 1 | REVIEW MAY VALADEZ INVOICES FOR PRIVILEGE AND COMPLIANCE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRADY PE | 06/28/23 | 4.80 | 1 | REVIEW MAY VALADEZ INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/28/23 | 1.50 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 06/29/23 | 0.90 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| **Total 1) Fee/Employment Applications** | | **60.10** | | **$28,586.20** |

2) Litigation Consulting

| | | | | |
|---|---|---|---|---|
| BRADY PE | 06/01/23 | 0.80 | 2 | SUMMARIZE FILINGS FOR 6/1/23. |
| COX CD | 06/01/23 | 6.00 | 2 | ATTEND DEPOSITION OF JOHN KIM IN CONNECTION WITH PREPARATION FOR HEARING ON MOTIONS TO DISMISS. |
| HEANEY CM | 06/01/23 | 0.90 | 2 | REVIEW PLEADINGS CIRCULATE TO ATTORNEYS. |
| KARP AM | 06/01/23 | 0.10 | 2 | CONFER WITH K. FOURNIER REGARDING DEPOSITION OF J. KIM. |
| LAMANNA WK | 06/01/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); SET UP NEW APPEAL IN CALENDARING PROGRAM (0.1). |
| LEIBOVITZ A | 06/01/23 | 0.30 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW AND ORGANIZE SAME, CROSS-REFERENCE SAME AGAINST DOCKET. |
| MARTIN SE | 06/01/23 | 0.90 | 2 | REVISE DEPOSITION CALENDAR FOR INTERNAL TEAM (0.4); REVIEW INCOMING DEPOSITION TRANSCRIPTS AND EXHIBITS FOR DEPOSITIONS (0.5). |
| BRADY PE | 06/02/23 | 0.20 | 2 | START SUMMARIZING KEY FILINGS FOR 6/2/23. |
| HEANEY CM | 06/02/23 | 1.30 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.4); DISTRIBUTE PLEADINGS (.9). |
| LAMANNA WK | 06/02/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.2). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 06/02/23 | 1.50 | 2 | DRAFT CORRESPONDENCE TO K. FOURNIER (K&S) REGARDING LOGISTICS FOR HEARING (0.4); REVIEW COMPLETED DEPOSITION TRANSCRIPTS AND EXHIBITS (0.5); CALL WITH A. BROWN AND P. BRADY REGARDING DRAFTING SUPPLEMENTAL CERTIFICATION FOR SPECIAL COUNSEL APPLICATION (0.4); FOLLOW UP CORRESPONDENCE WITH P. BRADY REGARDING SAME (0.2). |
| BRADY PE | 06/03/23 | 0.70 | 2 | FINISH SUMMARIZING KEY FILINGS FOR 6/2/23. |
| LEIBOVITZ A | 06/04/23 | 0.10 | 2 | PREPARE RECENT KEY PLEADINGS FOR ATTORNEY REVIEW. |
| BERNARDO RT** | 06/05/23 | 0.50 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CALL WITH BUTLER SNOW AND A. KARP RE DISCOVERY AND RELATED ISSUES. |
| BRADY PE | 06/05/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS FOR 6/5/23. |
| COX CD** | 06/05/23 | 0.40 | 2 | (MISSISSIPPI AG) PARTICIPATE IN BI-WEEKLY COORDINATION CALL WITH R. BERNARDO, A. KARP, M. MITCHELL (BUTLER SNOW) AND J. EWALD (K&S) RE: DISCOVERY ISSUES. |
| DAVIDSON J** | 06/05/23 | 0.70 | 2 | (MISSISSIPPI AG) PARTICIPATE IN ZOOM EXPERT COORDINATION CALL (0.5) AND FOLLOW UP WITH C. MERLO AND L. WILSON (0.2). |
| HEANEY CM | 06/05/23 | 0.70 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DISTRIBUTE PLEADINGS (.4). |
| KARP AM** | 06/05/23 | 0.70 | 2 | (MISSISSIPPI AG) CALL WITH SKADDEN, BUTLER SNOW AND K&S REGARDING FACT DISCOVERY AND CASE MANAGEMENT (0.4), FOLLOW UP WITH R. BERNARDO AND C. COX (0.3). |
| KARP AM** | 06/05/23 | 1.40 | 2 | (MISSISSIPPI AG) REVIEW EXPERT MATERIALS. |
| BRADY PE | 06/06/23 | 0.50 | 2 | SUMMARIZE KEY FILINGS FOR 6.6.23. |
| HEANEY CM | 06/06/23 | 0.90 | 2 | DISTRIBUTE PLEADINGS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 06/06/23 | 0.40 | 2 | CONFER WITH S. MARTIN REGARDING DEPOSITION OF E. HAAS. |
| LAMANNA WK | 06/06/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| MARTIN SE | 06/06/23 | 1.00 | 2 | REVIEW PRODUCTION FROM S&P (0.5); CORRESPONDENCE WITH M. REINING (BROWN RUDNICK) REGARDING S&P PRODUCTION (0.1); CORRESPONDENCE WITH K. MULLALEY REGARDING SAME (0.4). |
| BRADY PE | 06/07/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS FOR 6/7/23. |
| HEANEY CM | 06/07/23 | 0.80 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM | 06/07/23 | 4.10 | 2 | ATTEND DEPOSITION OF E. HAAS (3.2) AND DRAFT SUMMARY OF DEPOSITION (0.9). |
| HEANEY CM | 06/08/23 | 0.80 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.4); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS (.4). |
| LAMANNA WK | 06/08/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| SANTOLI CJ | 06/08/23 | 8.20 | 2 | ATTEND DEPOSITION OF J. ONDER (6.3); DRAFT ANALYSIS OF DEPOSITION OF A. LISMAN (1.5); DRAFT SUMMARY OF DISCOVERY FOR HEARING RE INJUNCTION (0.4). |
| BRADY PE | 06/09/23 | 0.50 | 2 | SUMMARIZE FILINGS FOR 6/9/23. |
| HEANEY CM | 06/09/23 | 0.80 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.4); DISTRIBUTE PLEADINGS (.4). |
| LAMANNA WK | 06/09/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| MARTIN SE | 06/09/23 | 0.80 | 2 | REVIEW TRANSCRIPTS FOR DEPOSITIONS (0.4); REVISE DEPOSITION CALENDAR (0.3); AND CORRESPONDENCE TO K. MULLALEY AND A. KARP REGARDING SAME (0.1). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LEIBOVITZ A | 06/11/23 | 0.10 | 2 | ASSIST WITH PREPARATION OF KEY PLEADINGS FOR ATTORNEY REVIEW. |
| MARTIN SE | 06/11/23 | 0.50 | 2 | REVIEW CORRESPONDENCE REGARDING DEPOSITION SCHEDULING (0.3); REVISE DEPOSITION CALENDAR IN PREPARATION FOR MOTIONS TO DISMISS HEARINGS (0.2). |
| BAGGETTA B** | 06/12/23 | 1.10 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| BRADY PE | 06/12/23 | 0.70 | 2 | SUMMARIZE KEY FILING FOR 6/12/23. |
| DAVIDSON J** | 06/12/23 | 0.20 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| HEANEY CM | 06/12/23 | 1.30 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.4); DISTRIBUTE PLEADINGS (.9). |
| LAMANNA WK | 06/12/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| MARTIN SE | 06/12/23 | 0.40 | 2 | CORRESPONDENCE WITH JONES DAY REGARDING LOGISTICAL PREPARATION FOR HEARING ON MOTION TO DISMISS. |
| BRADY PE | 06/13/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS FOR 6/13/23. |
| HEANEY CM | 06/13/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| BRADY PE | 06/14/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS FOR 6/14/23. |
| HEANEY CM | 06/14/23 | 0.70 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DISTRIBUTE PLEADINGS (.4). |
| LAMANNA WK | 06/14/23 | 0.50 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| BRADY PE | 06/15/23 | 0.50 | 2 | SUMMARIZE KEY FILING FOR 6/14/23. |
| LAMANNA WK | 06/15/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| HEANEY CM | 06/16/23 | 0.30 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LAMANNA WK | 06/16/23 | 0.50 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.3). |
| MARTIN SE | 06/16/23 | 0.70 | 2 | CALL WITH S. BOOTH (JONES DAY) REGARDING MOTION TO DISMISS HEARING LOGISTICS. |
| COX CD** | 06/19/23 | 0.60 | 2 | (MISSISSIPPI AG) PARTICIPATE IN BI-WEEKLY DISCOVERY COORDINATION CALL LED BY A. KARP WITH M. MITCHELL (BUTLER SNOW) AND J. EWALD (K&S). |
| KARP AM** | 06/19/23 | 1.80 | 2 | (MISSISSIPPI AG) COORDINATION CALL WITH BUTLER SNOW, SHOOK HARDY & BACON, K&S AND SKADDEN TEAMS REGARDING FACT DISCOVERY, EXPERT DISCOVERY AND CASE MANAGEMENT (0.6), AND FOLLOW-UP REGARDING SAME (1.2). |
| LEIBOVITZ A | 06/19/23 | 0.40 | 2 | ASSIST WITH PREPARATION OF KEY PLEADINGS FOR ATTORNEY REVIEW. |
| BRADY PE | 06/20/23 | 0.70 | 2 | SUMMARIZE KEY FILINGS FOR 6/20/23. |
| HEANEY CM | 06/20/23 | 0.30 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES. |
| SCHWARTZ JM** | 06/20/23 | 4.60 | 2 | (MISSISSIPPI AG) EDIT DRAFT POTENTIAL PLEADING. |
| BRADY PE | 06/21/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS FOR 6/21/23. |
| DAVIDSON J** | 06/21/23 | 0.70 | 2 | (MISSISSIPPI AG) REVISE POTENTIAL PLEADING. |
| HEANEY CM | 06/21/23 | 0.90 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DISTRIBUTE PLEADINGS (.6). |
| LAMANNA WK | 06/21/23 | 0.70 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| BAGGETTA B** | 06/22/23 | 1.40 | 2 | (MISSISSIPPI AG) REVIEW PLAINTIFF EXPERT REPORTS (0.3) AND CONDUCT RELATED RESEARCH (1.1). |
| BAGGETTA B** | 06/22/23 | 0.70 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRIER A** | 06/22/23 | 1.10 | 2 | (MISSISSIPPI AG) ASSIST WITH DOCUMENT REVIEW. |
| DAVIDSON J** | 06/22/23 | 0.40 | 2 | (MISSISSIPPI AG) CONFER WITH N. ROSE RE EXPERT REPORT. |
| HEANEY CM | 06/22/23 | 1.10 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DISTRIBUTE PLEADINGS (.8). |
| LAMANNA WK | 06/22/23 | 0.90 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| ROSE NR** | 06/22/23 | 6.00 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| ROSE NR** | 06/22/23 | 1.20 | 2 | (MISSISSIPPI AG) RESEARCH RELATED TO EXPERT REPORTS. |
| BAGGETTA B** | 06/23/23 | 1.30 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| BRADY PE | 06/23/23 | 0.90 | 2 | SUMMARIZE KEY FILINGS FOR 6/23/23. |
| DAVIDSON J** | 06/23/23 | 0.50 | 2 | (MISSISSIPPI AG) CONFER WITH S. JAMES (SHOOK, HARDY, BACON) AND N. ROSE RE EXPERT REPORT AND DEPO NOTICES. |
| HEANEY CM | 06/23/23 | 0.60 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 06/23/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.6); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| ROSE NR** | 06/23/23 | 0.20 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| DAVIDSON J** | 06/25/23 | 1.80 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| BRADY PE | 06/26/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS FOR 6/26/23. |
| COX CD** | 06/26/23 | 0.40 | 2 | (MISSISSIPPI AG) ANALYZE EXPERT REQUESTS. |
| DAVIDSON J** | 06/26/23 | 3.00 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| HEANEY CM | 06/26/23 | 1.30 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.4); DISTRIBUTE PLEADINGS ON THIRD PARTIES (.9). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LAMANNA WK | 06/26/23 | 0.40 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
|---|---|---|---|---|
| BRADY PE | 06/27/23 | 0.50 | 2 | SUMMARIZE KEY FILLINGS FOR 6/27/23. |
| HEANEY CM | 06/27/23 | 0.90 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 06/27/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| HEANEY CM | 06/28/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM | 06/28/23 | 0.50 | 2 | MEETING WITH E. SEGAL REGARDING ANALYSIS OF MOTION TO DISMISS HEARING. |
| LEIBOVITZ A | 06/28/23 | 0.10 | 2 | ASSIST WITH PREPARATION OF KEY PLEADINGS FOR ATTORNEY REVIEW. |
| BRADY PE | 06/29/23 | 0.20 | 2 | SUMMARIZE KEY FILINGS FOR 6/29/23. |
| BROWN AM | 06/29/23 | 2.50 | 2 | PREPARE FOR MOTION TO DISMISS HEARING. |
| HEANEY CM | 06/29/23 | 0.70 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DISTRIBUTE PLEADINGS (.4). |
| LAMANNA WK | 06/29/23 | 0.40 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| BRADY PE | 06/30/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS FOR 6/30/23. |
| BROWN AM | 06/30/23 | 11.00 | 2 | PREPARE FOR (3.5) AND ATTEND MOTION TO DISMISS HEARING (7.5). |
| DAVIDSON J** | 06/30/23 | 0.50 | 2 | (MISSISSIPPI AG) REVISE POTENTIAL PLEADING. |
| **Total 2) Litigation Consulting** | | **100.60** | | **$84,473.50** |
| 3) Travel Time | | | | |
| BROWN AM | 06/30/23 | 4.00 | 3 | TRAVEL TO AND FROM TRENTON, NJ FOR MOTION TO DISMISS HEARING. |
| **Total 3) Travel Time** | | **4.00** | | **$2,712.00** |
| **TOTAL MATTER** | | **164.70** | | **$115,771.70** |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

** Reflects original value of time split 50/50 between LTL and
LTL Bankruptcy (J&J)

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**LTL MANAGEMENT LLC**
**BANKRUPTCY**

**BILL DATE: 09/08/23**
**BILL NO: 1953349**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **WORD PROCESSING TIME** (WORD PROCESSING) | 06/12/23 | | Hinton E | $ 0.00 | Legal Document Preparation/Formatting of GATs #6537. |
| | | | **TOTAL WORD PROCESSING TIME** | **0.00** | |
| **WESTLAW** (COMPUTER LEGAL RESEARCH) | 06/20/23 | | Trangle AS | $ 0.00 | Westlaw Searched By: TRANGLE,ASHER; Transactions: 150 $2174.40 |
| | | | **TOTAL WESTLAW** | **0.00** | |
| **OUT-OF-TOWN TRAVEL** (BUSINESS TRAVEL & LODGING) | 06/30/23 | 70311 | Brown AMSummitQwest | $ 589.79 | Vendor: SummitQwest Invoice#: 70311 Date: 7/14/2023  - | - Co: East Coast Date: 06-30-23 Time: 04:00 PM From: 402 East State St, TRENTON, NJ To: 34 Wynkoop Ln, RHINEBECK, NY Base: 526.00 Tolls-Base: 33.90 Tax: 16.89 Service Charge: 3.00 IT Fee: 10.00 |
| | | | **TOTAL OUT-OF-TOWN TRAVEL** | **589.79** | |
| **COURT REPORTING** (COURT REPORTING) | 06/12/23 | 1452976 | Brown AMLexitas | $ 4,160.90 | Vendor: Lexitas; Invoice#: 1452976; Date: 6/12/2023  - Miscellaneous services. |
| | | | **TOTAL COURT REPORTING** | **4,160.90** | |
| | | | **TOTAL DISBURSEMENTS:** | **$4,750.69** | |

# Skadden, Arps, Slate,
# Meagher & Flom LLP

**AND AFFILIATES**

LTL Management LLC                                September 8, 2023
501 George Street                                Bill No.:  1953353
New Brunswick, New Jersey  08933
Attn:  John K. Kim                                TIN:  13-1777230
       Chief Legal Officer

| | | | |
|---|---|---|---|
| **PLEASE REMIT TO:** | | | |
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1953353 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

690970/8

Re:  Matter ID: JJL2021019389

FOR PROFESSIONAL SERVICES rendered through
July 31, 2023 with respect to the Bankruptcy
matter.............................................$209,955.20

50% portion of fees owed by LTL.................$ 92,215.45

**Total fees owed by LTL..........................$117,739.75**

### CHARGES AND DISBURSEMENTS

Outside Research Services              $717.90

                                       $   717.90

                                       $118,457.65

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

**TIME SUMMARY**
LTL MANAGEMENT LLC: July 31, 2023

**MATTER #8 Bankruptcy**                                    Bill No: 1953353

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,595.00 | 0.90 | $ 1,435.50 |
| ALLISON M. BROWN | 1,356.00 | 38.80 | 52,612.80 |
| CHRISTOPHER D. COX | 1,128.00 | 3.00 | 3,384.00 |
| JESSICA DAVIDSON | 1,595.00 | 8.10 | 12,919.50 |
| NINA R. ROSE | 1,100.00 | 23.80 | 26,180.00 |
| GEOFFREY M. WYATT | 1,356.00 | 13.10 | 17,763.60 |
| **TOTAL PARTNERS** | | **87.70** | **$114,295.40** |
| **ASSOCIATES** | | | |
| ANTHONY J. BALZANO | $820.00 | 10.00 | $ 8,200.00 |
| PRUE E. BRADY | 440.00 | 23.30 | 10,252.00 |
| JOSEPH A. CARUSO | 440.00 | 15.00 | 6,600.00 |
| SYDNEY COGSWELL | 550.00 | 0.80 | 440.00 |
| JORDAN EINSTEIN | 440.00 | 22.50 | 9,900.00 |
| PADEN GALLAGHER | 650.00 | 25.90 | 16,835.00 |
| ANDREW M. KARP | 915.00 | 15.70 | 14,365.50 |
| ALEXANDER J. KASPARIE | 915.00 | 1.80 | 1,647.00 |
| ROBERT A. SILVERSTEIN | 750.00 | 1.30 | 975.00 |
| CAROLYN G. TAGLIENTI | 650.00 | 0.90 | 585.00 |
| ASHER S. TRANGLE | 440.00 | 31.20 | 13,728.00 |
| **TOTAL ASSOCIATES** | | **148.40** | **$ 83,527.50** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $476.00 | 1.80 | $    856.80 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **1.80** | **$    856.80** |
| **LEGAL ASSISTANTS** | | | |
| CHRISTOPHER M. HEANEY | $335.00 | 6.80 | $ 2,278.00 |
| WENDY K. LAMANNA | 335.00 | 6.10 | 2,043.50 |
| ALEX LEIBOVITZ | 220.00 | 1.10 | 242.00 |
| KATRINA L. LOFFELMAN | 335.00 | 0.40 | 134.00 |
| VIKRAM MAHADEVAN | 220.00 | 3.10 | 682.00 |
| STEPHANIE E. MARTIN | 335.00 | 17.60 | 5,896.00 |
| **TOTAL LEGAL ASSISTANTS** | | **35.10** | **$ 11,275.50** |
| **MATTER TOTAL** | | **273.00** | **$209,955.20** |

CH09J

**TIME SUMMARY**
**LTL MANAGEMENT LLC: July 31, 2023**

CH09J

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CLIENT:   690970  LTL Management LLC                    Bill Date: 09/07/23
MATTER:    8  Bankruptcy                                Bill Number: 1953353

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|
| 1) Fee/Employment Applications | | | | |
| BRADY PE | 07/05/23 | 2.80 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 07/06/23 | 0.80 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 07/09/23 | 0.10 | 1 | CONFER WITH S. MARTIN REGARDING MONTHLY FEE STATEMENT. |
| BRADY PE | 07/10/23 | 7.60 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE (7.4); CONFER WITH S. MARTIN REGARDING SAME (0.2). |
| BRADY PE | 07/12/23 | 1.20 | 1 | REVIEW APRIL AND MAY INVOICES FOR PRIVILEGE AND COMPLIANCE (1.1) AND CONFER WITH S. MARTIN REGARDING SAME (0.1). |
| BRADY PE | 07/13/23 | 2.20 | 1 | CONFER WITH D. WILEY, J. RADAS AND S. MARTIN REGARDING APRIL AND MAY MONTHLY FEE STATEMENTS (1.9); EMAIL A. BROWN REGARDING SAME (0.3). |
| MARTIN SE | 07/13/23 | 5.20 | 1 | ASSIST WITH PREPARATION OF TIME FOR TALC MATTERS IN JUNE (4.8); COORDINATION WITH P. BRADY, D. WILEY AND J. RADAS REGARDING SAME (0.4). |
| BRADY PE | 07/21/23 | 2.60 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 07/22/23 | 1.30 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 07/24/23 | 0.90 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| MARTIN SE | 07/24/23 | 1.00 | 1 | CORRESPONDENCE WITH A. BROWN AND P. BRADY REGARDING PREPARATION OF FEE APPLICATION FOR APRIL AND MAY (0.8); COORDINATION WITH D. WILEY REGARDING FEE APPLICATION (0.2). |
| TAGLIENTI CG | 07/24/23 | 0.90 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRADY PE | 07/25/23 | 0.40 | 1 | CONFER WITH S. MARTIN REGARDING  PREPARATION OF MONTHLY FEE STATEMENTS. |
| MARTIN SE | 07/27/23 | 3.20 | 1 | ASSIST WITH PREPARATION OF UPCOMING FEE APPLICATION. |
| MARTIN SE | 07/28/23 | 4.20 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |

**Total 1) Fee/Employment Applications**          **34.40**          **$13,897.00**

2) Litigation Consulting

| | | | | |
|---|---|---|---|---|
| DAVIDSON J** | 07/02/23 | 0.70 | 2 | (MISSISSIPPI AG) REVISE POTENTIAL PLEADING. |
| KARP AM** | 07/02/23 | 2.40 | 2 | (MISSISSIPPI AG) FINALIZE SET OF MATERIALS TO BE SENT TO EXPERT (2.1); AND CONFER WITH M. MITCHELL (BUTLER SNOW) REGARDING COORDINATION CALL (0.3). |
| DAVIDSON J** | 07/03/23 | 0.70 | 2 | (MISSISSIPPI AG) REVISE POTENTIAL PLEADING. |
| BERNARDO RT** | 07/05/23 | 0.90 | 2 | (MISSISSIPPI AG) CONFER WITH LOCAL COUNSEL RE GLOBAL PRODUCTION MATTERS (.5) AND FOLLOW UP WITH K. FOURNIER (K&S) RE: SAME (.4). |
| COX CD** | 07/05/23 | 1.00 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CALL WITH A. KARP, R. BERNARDO, J. DAVIDSON, M. MITCHELL (BUTLER SNOW), AND K. HYNES (K&S) RE:  DISCOVERY ISSUES. |
| KARP AM** | 07/05/23 | 2.40 | 2 | (MISSISSIPPI AG) CASE MANAGEMENT AND FACT DISCOVERY CALL WITH BUTLER SNOW, SKADDEN AND K&S. |
| LAMANNA WK | 07/05/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| TRANGLE AS** | 07/05/23 | 3.40 | 2 | (MISSISSIPPI AG) ANALYZE TALC MATERIALS FOR UPCOMING EXPERT DEPOSITIONS. |
| BAGGETTA B** | 07/06/23 | 0.70 | 2 | (MISSISSIPPI AG) RESEARCH REGARDING POTENTIAL PLEADINGS. |
| BRADY PE | 07/06/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS FOR 7/6/23. |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| DAVIDSON J** | 07/06/23 | 1.00 | 2 | (MISSISSIPPI AG) CONFER WITH A. KARP AND P. GALLAGHER RE: STRATEGY FOR EXPERT DEPOSITIONS. |
| GALLAGHER P** | 07/06/23 | 0.30 | 2 | (MISSISSIPPI AG) CALL WITH J. DAVIDSON AND A. TRANGLE REGARDING PREPARING DEPOSITION OUTLINES FOR EXPERT DEPOSITIONS. |
| GALLAGHER P** | 07/06/23 | 0.30 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT IN SUPPORT OF PREPARING DEPOSITION OUTLINE. |
| KARP AM** | 07/06/23 | 1.00 | 2 | (MISSISSIPPI AG) REVIEW MATERIALS IN CONNECTION WITH MEETING WITH EXPERT (0.8); CONFER WITH M. MITCHELL (BUTLER SNOW) AND M. DREHER (BUTLER SNOW) REGARDING SAME (0.2). |
| LAMANNA WK | 07/06/23 | 0.40 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2);  OBTAIN AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2). |
| KARP AM** | 07/07/23 | 2.50 | 2 | (MISSISSIPPI AG) CONFER WITH EXPERT REGARDING EXPERT REPORT (1.8); AND CONFER WITH J. DAVIDSON AND B. BAGGETTA REGARDING VARIOUS EXPERT MATTERS (0.7). |
| LAMANNA WK | 07/07/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.1); OBTAIN AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.1). |
| LEIBOVITZ A** | 07/07/23 | 0.40 | 2 | (MISSISSIPPI AG) PREPARE KEY EXPERT MATERIALS OF ALL PLAINTIFF AND DEFENSE EXPERTS FOR ATTORNEY REVIEW. |
| TRANGLE AS** | 07/07/23 | 4.90 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS AND BACKGROUND RESEARCH FOR EXPERT DEPOSITION. |
| HEANEY CM | 07/10/23 | 0.40 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES. |
| DAVIDSON J** | 07/11/23 | 1.80 | 2 | (MISSISSIPPI AG) ANALYZE EXPERT REPORT. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| HEANEY CM | 07/11/23 | 0.40 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES. |
| LAMANNA WK | 07/11/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| BAGGETTA B** | 07/12/23 | 0.70 | 2 | (MISSISSIPPI AG) REVISE DEPOSITION NOTICES FOR PLAINTIFF'S EXPERTS. |
| BALZANO AJ** | 07/12/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTEND COURT. |
| BRADY PE | 07/12/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS FOR 7/12/23. |
| BROWN AM** | 07/12/23 | 8.00 | 2 | (ANTHONY VALADEZ) ATTEND DELIBERATIONS (5.1) AND FOLLOW UP REGARDING THE SAME (2.9). |
| CARUSO JA** | 07/12/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTENTION TO JURY DELIBERATIONS AND POTENTIAL JURY QUESTIONS. |
| EINSTEIN J** | 07/12/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTENTION TO JURY DELIBERATIONS AND POTENTIAL JURY QUESTIONS. |
| HEANEY CM | 07/12/23 | 0.90 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM** | 07/12/23 | 1.10 | 2 | (MISSISSIPPI AG) ASSIST WITH DRAFTING OF NODS TO STATE'S EXPERTS. |
| LAMANNA WK | 07/12/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A** | 07/12/23 | 0.20 | 2 | (ANTHONY VALADEZ) CIRCULATE KEY PLEADINGS (0.1); MAINTAIN TRIAL TRANSCRIPTS (0.1). |
| LEIBOVITZ A** | 07/12/23 | 0.30 | 2 | (MISSISSIPPI AG) ASSIST WITH PREPARATION OF KEY PLEADINGS FOR ATTORNEY REVIEW. |
| TRANGLE AS** | 07/12/23 | 2.90 | 2 | (ANTHONY VALADEZ) RESEARCH (2.1) AND SUMMARIZE (0.8) LAW FOR RESPONSE TO JUROR QUESTIONS. |
| WYATT GM** | 07/12/23 | 1.00 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH TRIAL TEAM AND A. TRANGLE RE: JURY QUESTION. |
| BALZANO AJ** | 07/13/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTEND COURT. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM** | 07/13/23 | 8.00 | 2 | (ANTHONY VALADEZ) ATTEND DELIBERATIONS (5.2) AND FOLLOW UP REGARDING THE SAME (2.8). |
| CARUSO JA** | 07/13/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTENTION TO JURY DELIBERATIONS AND POTENTIAL JURY QUESTIONS. |
| EINSTEIN J** | 07/13/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTENTION TO JURY DELIBERATIONS AND POTENTIAL JURY QUESTIONS. |
| HEANEY CM | 07/13/23 | 1.10 | 2 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (0.4); DISTRIBUTE PLEADINGS (0.7). |
| KARP AM** | 07/13/23 | 2.30 | 2 | (MISSISSIPPI AG) REVIEW RESPONSIVE MS AG MATERIALS FOR EXPERTS. |
| KARP AM** | 07/13/23 | 0.20 | 2 | (MISSISSIPPI AG) CONFER WITH B. BAGGETTA REGARDING EXPERT DEPOSITION NOTICES. |
| LAMANNA WK | 07/13/23 | 0.30 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| WYATT GM** | 07/13/23 | 0.70 | 2 | (ANTHONY VALADEZ) ANALYZE OPPOSITIONS TO DIRECTED VERDICT MOTIONS. |
| WYATT GM** | 07/13/23 | 1.70 | 2 | (ANTHONY VALADEZ) RESEARCH (1.2) AND DRAFT INSTRUCTION (0.5) RE: JURY INQUIRY. |
| CARUSO JA** | 07/14/23 | 5.00 | 2 | (ANTHONY VALADEZ) ATTENTION TO JURY DELIBERATIONS AND POTENTIAL JURY QUESTIONS. |
| GALLAGHER P** | 07/14/23 | 0.50 | 2 | (MISSISSIPPI AG) CONDUCT RESEARCH ON BACKGROUND AND HISTORY OF EXPERT IN SUPPORT OF DRAFTING DEPOSITION OUTLINE FOR THE SAME. |
| LAMANNA WK | 07/14/23 | 0.70 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| TRANGLE AS** | 07/14/23 | 2.20 | 2 | (ANTHONY VALADEZ) DRAFT TRIAL BRIEF. |
| WYATT GM** | 07/14/23 | 0.10 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH D. PRIETO RE: STATUS OF CASE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| TRANGLE AS** | 07/15/23 | 3.10 | 2 | (ANTHONY VALADEZ) DRAFT TRIAL BRIEF. |
| WYATT GM** | 07/15/23 | 0.10 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. TRANGLE RE: TRIAL BRIEF. |
| LEIBOVITZ A** | 07/16/23 | 0.10 | 2 | (ANTHONY VALADEZ) PREPARE KEY PLEADINGS FOR ATTORNEY REVIEW. |
| LOFFELMAN KL** | 07/16/23 | 0.40 | 2 | (ANTHONY VALADEZ) EDIT DEFENDANTS' TRIAL BRIEF IN SUPPORT OF SUPPLEMENTAL JURY INSTRUCTION. |
| WYATT GM** | 07/16/23 | 2.10 | 2 | (ANTHONY VALADEZ) REVISE BRIEF IN SUPPORT OF JURY INSTRUCTION. |
| BAGGETTA B** | 07/17/23 | 0.40 | 2 | (MISSISSIPPI AG) FINALIZE DEPOSITION NOTICES AND SUBPOENAS FOR EXPERT WITNESSES. |
| BRADY PE | 07/17/23 | 0.60 | 2 | SUMMARIZE KEY FILINGS. |
| BROWN AM** | 07/17/23 | 8.00 | 2 | (ANTHONY VALADEZ) ATTEND JURY DELIBERATIONS. |
| COX CD** | 07/17/23 | 0.80 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CALL RE: DISCOVERY MATTERS WITH M. MITCHELL (BUTLER SNOW), J. EWALD (K&S) (0.6) AND A. KARP AND FOLLOW-UP COMMUNICATIONS WITH A. KARP RE:  SAME (0.2). |
| DAVIDSON J** | 07/17/23 | 1.80 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CO-COUNSEL CALL WITH KS LAW, BUTLER SNOW AND SHB RE: EXPERT REPORTS (1.1) AND FOLLOW UP  WITH L. WILSON (WILCOX SAVAGE) AND S. JAMES (SHB) RE SAME (0.7). |
| GALLAGHER P** | 07/17/23 | 1.10 | 2 | (MISSISSIPPI AG) REVIEW EXPERT'S REPORT IN SUPPORT OF PREPARING DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/17/23 | 0.30 | 2 | (MISSISSIPPI AG) CONDUCT LEGAL RESEARCH IN SUPPORT OF DEPOSITION OUTLINE (0.2), AND COMMUNICATION WITH A. BRIER REGARDING THE SAME (0.1). |
| GALLAGHER P** | 07/17/23 | 0.70 | 2 | (MISSISSIPPI AG) RESEARCH TALC MATERIALS IN SUPPORT OF CREATING DEPOSITION OUTLINE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| HEANEY CM | 07/17/23 | 0.60 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM | 07/17/23 | 0.30 | 2 | CONFER WITH K. FOURNIER (K&S), J. EWALD (K&S), A. BIRD (BARDACKE) AND CONSULTING ECONOMIC EXPERTS. |
| KARP AM** | 07/17/23 | 0.90 | 2 | (MISSISSIPPI AG) FACT DISCOVERY AND CASE MANAGEMENT CALL WITH BUTLER SNOW, SKADDEN AND K&S TEAMS. |
| ROSE NR** | 07/17/23 | 0.40 | 2 | (MISSISSIPPI AG) CALL WITH J. DAVIDSON RE: STRATEGY FOR EXPERT DEPOSITION IN MS AG CASE. |
| SILVERSTEIN RA** | 07/17/23 | 0.90 | 2 | (ANTHONY VALADEZ) RESEARCH CASE LAW FOR POTENTIAL POST TRIAL MOTION. |
| TRANGLE AS** | 07/17/23 | 4.30 | 2 | (ANTHONY VALADEZ) RESEARCH RE: ENTRY OF JUDGMENT. |
| WYATT GM** | 07/17/23 | 0.40 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH TRIAL TEAM AND A. TRANGLE RE: RESEARCH RE: ENTRY OF JUDGMENT. |
| BRADY PE | 07/18/23 | 0.10 | 2 | SUMMARIZE KEY DAILY FILINGS. |
| BROWN AM** | 07/18/23 | 10.00 | 2 | (ANTHONY VALADEZ) ATTEND JURY DELIBERATIONS AND VERDICT. |
| GALLAGHER P** | 07/18/23 | 0.60 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS FOR INFORMATION RELEVANT TO EXPERT DEPOSITION OUTLINES. |
| HEANEY CM | 07/18/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM** | 07/18/23 | 0.60 | 2 | (MISSISSIPPI AG) CONFER WITH R. BERNARDO, C. COX AND B. BAGGETTA REGARDING CORPORATE REPRESENTATIVE AND EXPERT DEPOSITIONS. |
| KARP AM | 07/18/23 | 0.10 | 2 | CONFER WITH K. FOURNIER (K&S), J. EWALD (K&S), A. BIRD (BARDACKE) AND EXPERTS. |
| WYATT GM** | 07/18/23 | 0.80 | 2 | (ANTHONY VALADEZ) ANALYZE RESEARCH RE: POST-TRIAL MATTERS (0.6) AND COMMUNICATION WITH TRIAL TEAM RE: SAME (0.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| WYATT GM** | 07/18/23 | 0.80 | 2 | (ANTHONY VALADEZ) ANALYZE COURT QUESTIONS RE: NEXT STEPS FOLLOWING VERDICT (0.4) AND COMMUNICATION WITH TRIAL COUNSEL AND D. PRIETO RE: SAME (0.4). |
| WYATT GM** | 07/18/23 | 0.30 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH TRIAL TEAM RE: POST-TRIAL BRIEFING. |
| BRADY PE | 07/19/23 | 0.20 | 2 | SUMMARIZE KEY FILINGS. |
| COX CD** | 07/19/23 | 0.60 | 2 | (MISSISSIPPI AG) PROVIDE COMMENTS TO CLIENTS' INTERROGATORIES AND REQUESTS FOR PRODUCTION TO THE STATE. |
| DAVIDSON J** | 07/19/23 | 0.60 | 2 | (ANTHONY VALADEZ) DRAFT LIST OF APPELLATE ISSUES. |
| EINSTEIN J** | 07/19/23 | 0.20 | 2 | (MISSISSIPPI AG) MEET WITH N. ROSE TO DISCUSS EXPERT DEPOSITION PREP. |
| HEANEY CM | 07/19/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM** | 07/19/23 | 0.10 | 2 | (MISSISSIPPI AG) CONFER WITH K. EVANS REGARDING EXPERT NODS. |
| ROSE NR** | 07/19/23 | 0.20 | 2 | (MISSISSIPPI AG) CALL WITH J. EINSTEIN  RE: STRATEGY FOR EXPERT DEPOSITION IN MS AG CASE. |
| WYATT GM** | 07/19/23 | 0.20 | 2 | (ANTHONY VALADEZ) COMMUNICATION RE: APPELLATE ISSUES. |
| WYATT GM** | 07/19/23 | 0.70 | 2 | (ANTHONY VALADEZ) DRAFT LIST OF POTENTIAL APPELLATE ISSUES. |
| BRADY PE | 07/20/23 | 0.70 | 2 | SUMMARIZE DAILY FILINGS. |
| GALLAGHER P** | 07/20/23 | 0.50 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS FOR INFORMATION RELEVANT TO DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/20/23 | 0.70 | 2 | (MISSISSIPPI AG) CONTINUE DRAFTING DEPOSITION OUTLINE FOR EXPERT DEPOSITION. |
| HEANEY CM | 07/20/23 | 0.60 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM | 07/20/23 | 0.30 | 2 | CONFER WITH EXPERT REGARDING PLEADINGS AND EXPERT REPORTS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LAMANNA WK | 07/20/23 | 0.90 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| GALLAGHER P** | 07/21/23 | 0.30 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT AND CONTINUE DRAFTING DEPOSITION OUTLINE FOR EXPERT DEPOSITION. |
| GALLAGHER P** | 07/21/23 | 1.40 | 2 | (MISSISSIPPI AG) CONTINUE REVIEWING TALC MATERIALS IN SUPPORT OF CREATING DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/21/23 | 1.80 | 2 | (MISSISSIPPI AG) CONDUCT LEGAL AND BACKGROUND RESEARCH IN SUPPORT OF PREPARING DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/21/23 | 2.30 | 2 | (ANTHONY VALADEZ) CONDUCT LEGAL RESEARCH RE: POST-TRIAL BRIEFING. |
| KARP AM | 07/21/23 | 1.50 | 2 | IDENTIFY RESPONSIVE MATERIALS FOR  EXPERTS AND CORRESPONDENCE WITH SAME. |
| LAMANNA WK | 07/21/23 | 0.60 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.4); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| ROSE NR** | 07/21/23 | 1.80 | 2 | (MISSISSIPPI AG) REVIEW RESEARCH IN PREPARATION FOR DRAFTING EXPERT DEPOSITION OUTLINE. |
| EINSTEIN J** | 07/22/23 | 0.20 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS IN PREPARATION FOR UPCOMING DEPOSITION. |
| GALLAGHER P** | 07/22/23 | 0.10 | 2 | (ANTHONY VALADEZ) ATTENTION TO CORRESPONDENCE FROM G. WYATT REGARDING LEGAL RESEARCH ON POST-VERDICT BRIEFING. |
| WYATT GM** | 07/22/23 | 0.70 | 2 | (ANTHONY VALADEZ) ANALYZE RESEARCH RE: POST-TRIAL BRIEFING. |
| GALLAGHER P** | 07/23/23 | 1.70 | 2 | (MISSISSIPPI AG) CONTINUE DRAFTING OUTLINE FOR DEPOSITION OF EXPERT. |
| BRADY PE | 07/24/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM** | 07/24/23 | 1.50 | 2 | (ANTHONY VALADEZ) REVIEW JUROR INTERVIEWS (0.8) AND CONFER WITH C. MARINAKIS AND M. BROWN (NELSON MULLINS) REGARDING THE SAME (0.7). |
| GALLAGHER P** | 07/24/23 | 3.00 | 2 | (ANTHONY VALADEZ) CONDUCT LEGAL RESEARCH RE: POST-TRIAL BRIEFING. |
| HEANEY CM | 07/24/23 | 0.60 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 07/24/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| ROSE NR** | 07/24/23 | 3.70 | 2 | (MISSISSIPPI AG) REVIEW RESEARCH IN PREPARATION FOR DRAFTING EXPERT DEPOSITION OUTLINE. |
| WYATT GM** | 07/24/23 | 0.90 | 2 | (ANTHONY VALADEZ) ANALYZE JUROR INTERVIEW RESPONSES. |
| WYATT GM** | 07/24/23 | 0.10 | 2 | (ANTHONY VALADEZ) ANALYZE RESEARCH RE: POST TRIAL BRIEFING. |
| BROWN AM | 07/25/23 | 1.60 | 2 | CONFERENCE CALL WITH A. WHITE, E. HAAS, J. KIM AND JONES DAY TEAM REGARDING CASE STRATEGY (1.0) AND FOLLOW UP DISCUSSION WITH K. FOURNIER AND D. PRIETO REGARDING THE SAME (0.6). |
| EINSTEIN J** | 07/25/23 | 0.10 | 2 | (MISSISSIPPI AG) CORRESPOND WITH N. ROSE RE: PREPARATION OF DEPOSITION OUTLINE FOR PLAINTIFF EXPERT. |
| EINSTEIN J** | 07/25/23 | 5.50 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS TO UPDATE DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/25/23 | 3.00 | 2 | (MISSISSIPPI AG) REVISE DRAFT OF EXPERT DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/25/23 | 3.00 | 2 | (MISSISSIPPI AG) CONTINUE DRAFTING DEPOSITION OUTLINE FOR EXPERT DEPOSITION. |
| GALLAGHER P** | 07/25/23 | 1.10 | 2 | (MISSISSIPPI AG) CONFER WITH A. TRANGLE REGARDING DRAFTING OUTLINES FOR EXPERT DEPOSITIONS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GALLAGHER P** | 07/25/23 | 0.20 | 2 | (MISSISSIPPI AG) CONFER WITH A. TRANGLE REGARDING DRAFTING DEPOSITION OUTLINE FOR EXPERT DEPOSITION. |
| HEANEY CM | 07/25/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 07/25/23 | 0.90 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.6); DISTRIBUTE DAILY CASE DOCUMENTS TO TEAM (0.3). |
| MAHADEVAN V** | 07/25/23 | 1.80 | 2 | (MISSISSIPPI AG) CROSS REFERENCE EXPERT MATERIALS; ASSEMBLE NEWLY APPEARING MATERIALS FOR ATTORNEY REVIEW. |
| MARTIN SE** | 07/25/23 | 0.70 | 2 | (MISSISSIPPI AG) COMPILE BACKGROUND MATERIAL ON EXPERT IN CONNECTION WITH UPCOMING EXPERT WITNESS DEPOSITIONS. |
| ROSE NR** | 07/25/23 | 1.00 | 2 | (MISSISSIPPI AG) REVIEW RESEARCH RE: EXPERT DEPOSITION OUTLINE. |
| ROSE NR** | 07/25/23 | 5.20 | 2 | (MISSISSIPPI AG) DRAFT EXPERT DEPOSITION OUTLINE. |
| TRANGLE AS** | 07/25/23 | 0.80 | 2 | (MISSISSIPPI AG) DISCUSSION WITH P. GALLAGHER ABOUT EXPERT DEPO OUTLINE STRATEGY. |
| TRANGLE AS** | 07/25/23 | 1.20 | 2 | (MISSISSIPPI AG) REVISE DEPO OUTLINE FOR UPCOMING DEPOSITION OF PLAINTIFF EXPERT. |
| TRANGLE AS** | 07/25/23 | 2.10 | 2 | (MISSISSIPPI AG) DRAFT MODULES FOR OUTLINE FOR USE IN UPCOMING EXPERT DEPOSITION. |
| WYATT GM** | 07/25/23 | 0.90 | 2 | (ANTHONY VALADEZ) DRAFT SECTION OF POST-TRIAL BRIEFING. |
| WYATT GM** | 07/25/23 | 0.20 | 2 | (MISSISSIPPI AG) COMMUNICATION WITH N. ROSE RE: OUTLINE FOR EXPERT DEPOSITION. |
| WYATT GM** | 07/25/23 | 0.20 | 2 | (ANTHONY VALADEZ) RESEARCH RECORD IN CONNECTION WITH POST-TRIAL BRIEFING. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| EINSTEIN J** | 07/26/23 | 6.30 | 2 | (MISSISSIPPI AG) DRAFT MODULE FOR PLAINTIFF EXPERT DEPOSITION OUTLINE. |
| EINSTEIN J** | 07/26/23 | 0.20 | 2 | (MISSISSIPPI AG) CORRESPOND WITH N. ROSE RE: PLAINTIFF EXPERT DEPOSITION OUTLINE. |
| GALLAGHER P** | 07/26/23 | 1.70 | 2 | (MISSISSIPPI AG) CONTINUE REVISING DRAFT OF DEPOSITION OUTLINE FOR EXPERT DEPOSITION. |
| GALLAGHER P** | 07/26/23 | 1.20 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS IN SUPPORT OF CREATING DEPOSITION OUTLINE. |
| LAMANNA WK | 07/26/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| MAHADEVAN V** | 07/26/23 | 1.30 | 2 | (MISSISSIPPI AG) REVIEW EXPERT TALC MATERIALS; ASSEMBLE NEW RELIANCE MATERIALS FOR ATTORNEY REVIEW. |
| MARTIN SE** | 07/26/23 | 0.60 | 2 | (MISSISSIPPI AG) CORRESPONDENCE WITH M. HEGARTY (SHOOK) AND A. TRANGLE RE: PREPARATION FOR DEPOSITION OF EXPERT. |
| ROSE NR** | 07/26/23 | 0.20 | 2 | (MISSISSIPPI AG) CONFER WITH J. EINSTEIN RE: STRATEGY FOR EXPERT DEPOSITION. |
| ROSE NR** | 07/26/23 | 6.00 | 2 | (MISSISSIPPI AG) DRAFT EXPERT DEPOSITION OUTLINE. |
| TRANGLE AS** | 07/26/23 | 6.30 | 2 | (MISSISSIPPI AG) DRAFT MODULES FOR OUTLINE FOR USE IN UPCOMING EXPERT DEPOSITION. |
| WYATT GM** | 07/26/23 | 0.20 | 2 | (ANTHONY VALADEZ) ANALYZE AND REVIEW POTENTIAL PLEADING. |
| BRADY PE | 07/27/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS. |
| HEANEY CM | 07/27/23 | 0.60 | 2 | DISTRIBUTE PLEADINGS. |
| MARTIN SE** | 07/27/23 | 0.90 | 2 | (MISSISSIPPI AG) REVIEW TALC MATERIALS IN CONNECTION WITH UPCOMING EXPERT DEPOSITION (0.7); CORRESPONDENCE WITH J. EINSTEIN RE: SAME (0.2). |
| BRADY PE | 07/28/23 | 0.50 | 2 | ANALYZE MTD OPINION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 07/28/23 | 1.20 | 2 | REVIEW DISMISSAL OPINION (0.7) AND CONFER WITH TEAM REGARDING THE SAME (0.5). |
| DAVIDSON J** | 07/28/23 | 0.50 | 2 | (MISSISSIPPI AG) ANALYZE EXPERT REPORT. |
| HEANEY CM | 07/28/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 07/28/23 | 0.30 | 2 | PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| ROSE NR** | 07/28/23 | 1.80 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| WYATT GM** | 07/30/23 | 0.10 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. BROWN RE: POST TRIAL BRIEFING. |
| BROWN AM** | 07/31/23 | 0.50 | 2 | (ANTHONY VALADEZ) CONFER WITH G.WYATT AND J.DAVIDSON REGARDING POST TRIAL BRIEFING STRATEGY AND DEADLINES. |
| COGSWELL S** | 07/31/23 | 0.80 | 2 | (ANTHONY VALADEZ) REVIEW RELEVANT MATERIAL RE POST-TRIAL BRIEFING IN CONNECTION UP UPCOMING MEETING (.4). DISCUSS POST-TRIAL BRIEFING AND RELATED STRATEGY WITH G. WYATT, A. KASPARIE, AND R. SILVERSTEIN. (.4). |
| COX CD** | 07/31/23 | 0.60 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CALL WITH M. MITCHELL (BUTLER SNOW), J. EWALD (K&S), AND S. JAMES (SHB) RE: DISCOVERY ISSUES (0.4) AND FOLLOW-UP COMMUNICATIONS RE: SAME (0.2). |
| DAVIDSON J** | 07/31/23 | 1.00 | 2 | (MISSISSIPPI AG) PARTICIPATE IN CO-COUNSEL CALL WITH J. EWALD, K. HYNES (KING & SPALDING), M. MITCHELL, M. DREHER (BUTLER SNOW), H. AHERN AND S. JAMES (SHOOK, HARDY & BACON). |
| GALLAGHER P** | 07/31/23 | 0.10 | 2 | (ANTHONY VALADEZ) (VALADEZ) CORRESPOND WITH A. KASPARIE REGARDING POST-TRIAL BRIEFING. |
| KASPARIE AJ** | 07/31/23 | 1.40 | 2 | (ANTHONY VALADEZ) DRAFT POTENTIAL PLEADINGS RELATED TO POST TRIAL MATTERS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KASPARIE AJ** | 07/31/23 | 0.40 | 2 | (ANTHONY VALADEZ) MEET WITH G. WYATT, S. COGSWELL, AND R. SILVERSTEIN RE: POST-TRIAL BRIEFING. |
| LAMANNA WK | 07/31/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LEIBOVITZ A** | 07/31/23 | 0.10 | 2 | (ANTHONY VALADEZ) PREPARE POST TRIAL BRIEFING FOR ATTORNEY REVIEW. |
| MARTIN SE** | 07/31/23 | 0.40 | 2 | (ANTHONY VALADEZ) CORRESPONDENCE WITH G. WYATT RE: PREPARATION OF POST-TRIAL BRIEFING. |
| MARTIN SE** | 07/31/23 | 1.40 | 2 | (ANTHONY VALADEZ) COMPILE BACKGROUND MATERIAL FOR DRAFTING POST-TRIAL MOTION FOR FURTHER ATTORNEY REVIEW. |
| ROSE NR** | 07/31/23 | 3.50 | 2 | (MISSISSIPPI AG) COMMENT ON EXPERT REPORT. |
| SILVERSTEIN RA** | 07/31/23 | 0.40 | 2 | (ANTHONY VALADEZ) MEET WITH G. WYATT TO DISCUSS POST TRIAL BRIEFING. |
| WYATT GM** | 07/31/23 | 0.20 | 2 | (ANTHONY VALADEZ) CONFER WITH J. DAVIDSON, A. KASPARIE, S. COGSWELL AND R. SILVERSTEIN RE: POST-TRIAL BRIEFING. |
| WYATT GM** | 07/31/23 | 0.40 | 2 | (ANTHONY VALADEZ) CALL WITH A. KASPARIE, S. COGSWELL AND R. SILVERSTEIN RE: POST-TRIAL BRIEFING. |
| WYATT GM** | 07/31/23 | 0.30 | 2 | (ANTHONY VALADEZ) REVISE DRAFT OUTLINE OF POST TRIAL BRIEF. |
| **Total 2) Litigation Con-sulting** | | **238.60** | | **$196,058.20** |
| **TOTAL MATTER** | | **273.00** | | **$209,955.20** |

** Reflects original value of time split 50/50 between LTL and LTL Bankruptcy (J&J)

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**LTL MANAGEMENT LLC**                                                                                 **BILL DATE:  09/08/23**
**BANKRUPTCY**                                                                                         **BILL NO: 1953353**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **OUTSIDE RESEARCH**  (OUTSIDE RESEARCH SERVICES) | 07/05/23 | 6102277-Q22023 | Litigation-General, DPacer Service Center | $ 69.40 | Vendor: Pacer Service Center; Invoice#: 6102277-Q22023; Date: 7/5/2023 - WIL - Public Access to Court Electronic Records Usage from 4/1/2023 to 6/30/2023 |
| | 07/05/23 | 6456631-Q22023 | Mass Tort/ Ins Lit, DPacer Service Center | 69.80 | Vendor: Pacer Service Center; Invoice#: 6456631-Q22023; Date: 7/5/2023 - Allison Brown's individual Pacer account. Usage period 4/1/2023 - 6/30/2023 |
| | 07/05/23 | 2629576-Q22023 | Corporate Restructur-ingPacer Service Center | 8.60 | Vendor: Pacer Service Center; Invoice#: 2629576-Q22023; Date: 7/5/2023  -  Accessing and printing out dockets and pleadings from various courts. Billing Cycle:  04/01/2023 - 06/30/2023 |
| | 07/05/23 | 6118094-Q22023 | Corporate Restructur-ingPacer Service Center | 570.10 | Vendor: Pacer Service Center; Invoice#: 6118094-Q22023; Date: 7/5/2023 - WIL - Public Access to Court Electronic Records Usage from 4/1/2023 to 6/30/2023 |
| | | | **TOTAL OUTSIDE RESEARCH** | 717.90 | |
| | | | **TOTAL DISBURSEMENTS:** | **$717.90** | |

# Skadden, Arps, Slate,
# Meagher & Flom LLP
### AND AFFILIATES

LTL Management LLC
501 George Street
New Brunswick, New Jersey  08933
Attn:  John K. Kim
      Chief Legal Officer

September 8, 2023
Bill No.:  1953676

TIN:  13-1777230

| | | | |
|---|---|---|---|
| **PLEASE REMIT TO:** | | | |
| <u>By Check</u>: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | <u>By Wire</u>: | <u>In US Dollars to:</u><br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1953676 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

690970/8

Re:  Matter ID: JJL2021019389

    FOR PROFESSIONAL SERVICES rendered through
August 11, 2023 with respect to the Bankruptcy
matter............................................$120,712.50

    50% portion of fees owed by LTL.................$ 56,965.10

    **Total fees owed by LTL**..........................**$ 63,747.40**

                       <u>$ 63,747.40</u>

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

**TIME SUMMARY**
LTL MANAGEMENT LLC: August 1, 2023 through August 11, 2023

**MATTER #8 Bankruptcy**                                    Bill No: 1953676

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| ALLISON M. BROWN | $1,356.00 | 0.80 | $ 1,084.80 |
| JESSICA DAVIDSON | 1,595.00 | 7.50 | 11,962.50 |
| NINA R. ROSE | 1,100.00 | 3.70 | 4,070.00 |
| GEOFFREY M. WYATT | 1,356.00 | 15.70 | 21,289.20 |
| **TOTAL PARTNERS** | | **27.70** | **$ 38,406.50** |
| **ASSOCIATES** | | | |
| ANTHONY J. BALZANO | $820.00 | 2.80 | $ 2,296.00 |
| PRUE E. BRADY | 440.00 | 8.00 | 3,520.00 |
| JOSEPH A. CARUSO | 440.00 | 6.10 | 2,684.00 |
| SYDNEY COGSWELL | 550.00 | 29.70 | 16,335.00 |
| JORDAN EINSTEIN | 440.00 | 0.50 | 220.00 |
| ANDREW M. KARP | 915.00 | 6.50 | 5,947.50 |
| ALEXANDER J. KASPARIE | 915.00 | 23.60 | 21,594.00 |
| ROBERT A. SILVERSTEIN | 750.00 | 24.90 | 18,675.00 |
| BENJAMIN D. SUKSOMNIL | 550.00 | 0.80 | 440.00 |
| **TOTAL ASSOCIATES** | | **102.90** | **$ 71,711.50** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $476.00 | 6.00 | $ 2,856.00 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **6.00** | **$ 2,856.00** |
| **LEGAL ASSISTANTS** | | | |
| CHRISTOPHER M. HEANEY | $335.00 | 2.70 | $ 904.50 |
| WENDY K. LAMANNA | 335.00 | 2.30 | 770.50 |
| KATRINA L. LOFFELMAN | 335.00 | 11.00 | 3,685.00 |
| STEPHANIE E. MARTIN | 335.00 | 7.10 | 2,378.50 |
| **TOTAL LEGAL ASSISTANTS** | | **23.10** | **$ 7,738.50** |
| **MATTER TOTAL** | | **159.70** | **$120,712.50** |

CH09J

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀғғɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CLIENT:  690970  LTL Management LLC            Bill Date:  09/07/23
MATTER:   8  Bankruptcy                        Bill Number:  1953676
```

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|
| **1) Fee/Employment Applications** | | | | |
| BRADY PE | 08/04/23 | 1.20 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 08/07/23 | 2.70 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 08/08/23 | 0.20 | 1 | CONFER WITH S. MARTIN AND JONES DAY REGARDING ONGOING COMPENSATION PROCEDURES. |
| BRADY PE | 08/09/23 | 2.40 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE. |
| BRADY PE | 08/11/23 | 0.30 | 1 | CONFER WITH S. MARTIN REGARDING INVOICE MATTERS. |
| MARTIN SE | 08/11/23 | 1.10 | 1 | REVIEW JUNE INVOICES FOR PRIVILEGE AND COMPLIANCE (1.0); CORRESPONDENCE WITH P. BRADY RE: SAME (0.1). |
| **Total 1) Fee/Employment Applications** | | **7.90** | | **$3,360.50** |
| **2) Litigation Consulting** | | | | |
| BAGGETTA B** | 08/01/23 | 0.60 | 2 | (ANTHONY VALADEZ) REVISE NOTICE OF POST TRIAL MOTION. |
| COGSWELL S** | 08/01/23 | 4.70 | 2 | (ANTHONY VALADEZ) BEGIN REVIEWING PRIOR BRIEFING (2.1); AND TRIAL TRANSCRIPTS (2.6) IN CONNECTION WITH DRAFTING POST-TRIAL MOTION. |
| COGSWELL S** | 08/01/23 | 0.50 | 2 | (ANTHONY VALADEZ) MEET WITH G. WYATT AND R. SILVERSTEIN TO DISCUSS POST TRIAL MOTION AND RELATED ASSIGNMENTS. |
| DAVIDSON J** | 08/01/23 | 1.00 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT (0.6) AND CALL WITH EXPERT RE SAME (0.4). |
| HEANEY CM | 08/01/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| KARP AM** | 08/01/23 | 0.50 | 2 | (MISSISSIPPI AG)DRAFT EXPERT DISCLOSURE (0.4); CONFER WITH A. BROWN AND J. DAVIDSON RE SAME (0.1). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| KARP AM** | 08/01/23 | 2.90 | 2 | (MISSISSIPPI AG) CONFER WITH M. MITCHELL (BUTLER SNOW), J. EWALD (K&S), C. COX AND J. DAVIDSON REGARDING CASE MANAGEMENT AND FACT DISCOVERY. |
|---|---|---|---|---|
| KASPARIE AJ** | 08/01/23 | 2.70 | 2 | (ANTHONY VALADEZ) DRAFT POST TRIAL MOTION. |
| KASPARIE AJ** | 08/01/23 | 2.30 | 2 | (ANTHONY VALADEZ) CONDUCT LEGAL RESEARCH IN CONNECTION WITH POST TRIAL MOTION. |
| KASPARIE AJ** | 08/01/23 | 1.60 | 2 | (ANTHONY VALADEZ) REVIEW TRIAL BRIEFING IN CONNECTION WITH DRAFTING POST TRIAL MOTION. |
| MARTIN SE** | 08/01/23 | 1.10 | 2 | (ANTHONY VALADEZ) DRAFT LIST OF FEES FOR STATEMENT OF COSTS. |
| MARTIN SE** | 08/01/23 | 3.80 | 2 | (ANTHONY VALADEZ) ANALYZE FEES IN PREPARATION FOR FILING STATEMENT OF COSTS (3.2); CORRESPONDENCE WITH J. RADAS, R. HENSHAW, G. WYATT AND B. KING (KING & SPALDING) RE: SAME (0.6). |
| MARTIN SE | 08/01/23 | 0.40 | 2 | CONFER WITH R. HENSHAW AND A. BROWN RE: PREPARATION FOR LTL HEARING. |
| SILVERSTEIN RA** | 08/01/23 | 0.50 | 2 | (ANTHONY VALADEZ) CONDUCT RESEARCH FOR DRAFTING POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/01/23 | 0.10 | 2 | (ANTHONY VALADEZ) DISCUSS RESEARCH FOR POST-TRIAL BRIEFING WITH A. KASPARIE. |
| SILVERSTEIN RA** | 08/01/23 | 2.00 | 2 | (ANTHONY VALADEZ) RESEARCH LEGAL ISSUES IN CONNECTION WITH POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/01/23 | 0.20 | 2 | (ANTHONY VALADEZ) CONFER WITH S. COGSWELL REGARDING POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/01/23 | 0.30 | 2 | (ANTHONY VALADEZ) CONFER WITH G. WYATT AND S. COGSWELL POST TRIAL MOTION. |
| WYATT GM | 08/01/23 | 1.60 | 2 | (ANTHONY VALADEZ) REVISE NOTICE OF INTENT TO FILE POST TRIAL MOTION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| WYATT GM** | 08/01/23 | 1.00 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. KASPARIE, S. MARTIN AND B. KING (K&S) RE: PROCEDURE FOR POST-TRIAL BRIEFING. |
| WYATT GM** | 08/01/23 | 0.60 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. KASPARIE RE: POST TRIAL MOTION. |
| WYATT GM** | 08/01/23 | 0.10 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH J. ROSENKRANZ RE: POST TRIAL PLANNING. |
| WYATT GM** | 08/01/23 | 0.30 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH S. COGSWELL AND R. SILVERSTEIN RE: POST-TRIAL BRIEFING. |
| WYATT GM** | 08/01/23 | 0.20 | 2 | (ANTHONY VALADEZ) CALL WITH A. BROWN RE: POST-TRIAL BRIEFING. |
| WYATT GM** | 08/01/23 | 0.30 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. WHITE RE: POST-TRIAL BRIEFING. |
| BALZANO AJ** | 08/02/23 | 0.50 | 2 | (ANTHONY VALADEZ) CALL WITH G. WYATT AND S. COGSWELL TO DISCUSS POST TRIAL MOTION. |
| BRADY PE | 08/02/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS. |
| COGSWELL S** | 08/02/23 | 3.50 | 2 | (ANTHONY VALADEZ) MEET WITH G. WYATT AND A. BALZANO TO DISCUSS DRAFTING POST TRIAL MOTION (.4); REVIEW TRIAL MATERIALS IN CONNECTION WITH DRAFTING SAME (3.1). |
| EINSTEIN J** | 08/02/23 | 0.50 | 2 | (ANTHONY VALADEZ) CORRESPOND WITH G. WYATT, A. BALZANO, AND S. COGSWELL RE: POST-TRIAL MOTIONS. |
| KASPARIE AJ** | 08/02/23 | 0.60 | 2 | (ANTHONY VALADEZ) DRAFT POST TRIAL MOTION. |
| LAMANNA WK | 08/02/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| MARTIN SE** | 08/02/23 | 0.30 | 2 | (ANTHONY VALADEZ) CORRESPONDENCE WITH G. WYATT RE: FINALIZATION OF NOTICES FOR POST-TRIAL MOTIONS. |
| ROSE NR** | 08/02/23 | 1.70 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SILVERSTEIN RA** | 08/02/23 | 3.40 | 2 | (ANTHONY VALADEZ) RESEARCH CASE LAW AND TRIAL MATERIALS FOR POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/02/23 | 4.30 | 2 | (ANTHONY VALADEZ) DRAFT POST TRIAL MOTION. |
| WYATT GM** | 08/02/23 | 1.10 | 2 | (ANTHONY VALADEZ) REVISE NOTICE OF INTENT TO FILE POST TRIAL MOTION. |
| WYATT GM** | 08/02/23 | 0.30 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH B. KING (K&S) RE: POST-TRIAL SUBMISSIONS. |
| WYATT GM** | 08/02/23 | 0.90 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH ORRICK RE: POST TRIAL STRATEGY. |
| WYATT GM** | 08/02/23 | 0.60 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. BALZANO, S. COGSWELL AND J. EINSTEIN RE: POST TRIAL MOTION. |
| BAGGETTA B** | 08/03/23 | 1.10 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| BALZANO AJ** | 08/03/23 | 0.20 | 2 | (ANTHONY VALADEZ) DRAFT SECTION OF POST TRIAL MOTION. |
| BRADY PE | 08/03/23 | 0.30 | 2 | SUMMARIZE KEY FILINGS. |
| DAVIDSON J** | 08/03/23 | 1.10 | 2 | (ANTHONY VALADEZ) REVISE POST-TRIAL MOTION. |
| KARP AM** | 08/03/23 | 0.20 | 2 | (MISSISSIPPI AG)  CALL WITH R. BERNARDO REGARDING STATE'S 30(B)(6) NOD. |
| KASPARIE AJ** | 08/03/23 | 3.90 | 2 | (ANTHONY VALADEZ) DRAFT POST TRIAL MOTION. |
| LAMANNA WK | 08/03/23 | 0.20 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| LOFFELMAN KL** | 08/03/23 | 0.20 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS  OF EXPERT REPORT. |
| MARTIN SE** | 08/03/23 | 0.40 | 2 | (ANTHONY VALADEZ) ORGANIZE AS-FILED COPIES OF POST-TRIAL BRIEFING. |
| ROSE NR** | 08/03/23 | 0.50 | 2 | (MISSISSIPPI AG)  REVIEW EXPERT REPORT. |
| SILVERSTEIN RA** | 08/03/23 | 4.60 | 2 | (ANTHONY VALADEZ) FINALIZE DRAFT OF POST TRIAL MOTION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SILVERSTEIN RA** | 08/03/23 | 0.10 | 2 | (ANTHONY VALADEZ) CONFER WITH S. COGSWELL REGARDING POST TRIAL MOTION. |
| WYATT GM** | 08/03/23 | 0.20 | 2 | (ANTHONY VALADEZ) COMMUNICATION WITH A. KASPARIE RE: POST TRIAL MOTION. |
| BALZANO AJ** | 08/04/23 | 1.20 | 2 | (ANTHONY VALADEZ) DRAFT SECTION OF POST TRIAL MOTION. |
| COGSWELL S** | 08/04/23 | 5.60 | 2 | (ANTHONY VALADEZ) REVISE DEFENDANTS' POST TRIAL MOTION. |
| COGSWELL S** | 08/04/23 | 3.00 | 2 | (ANTHONY VALADEZ) DRAFT DEFENDANTS' POST TRIAL MOTION. |
| DAVIDSON J** | 08/04/23 | 0.40 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION (0.3); CONFER WITH G. WYATT AND B. KING (K&S) RE: SAME (0.1). |
| HEANEY CM | 08/04/23 | 0.30 | 2 | DISTRIBUTE PLEADINGS. |
| KASPARIE AJ** | 08/04/23 | 6.50 | 2 | (ANTHONY VALADEZ) REVISE VARIOUS SECTIONS OF POST TRIAL MOTION. |
| LAMANNA WK | 08/04/23 | 0.80 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.3). |
| ROSE NR** | 08/04/23 | 0.80 | 2 | (MISSISSIPPI AG)  REVIEW EXPERT REPORT. |
| SILVERSTEIN RA** | 08/04/23 | 0.10 | 2 | (ANTHONY VALADEZ) CORRESPONDENCE WITH G. WYATT RE:POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/04/23 | 0.20 | 2 | (ANTHONY VALADEZ) REVIEW DRAFT OF POST TRIAL MOTION (0.1); CONFER WITH A. KASPARIE RE: SAME (0.1). |
| SILVERSTEIN RA** | 08/04/23 | 0.20 | 2 | (ANTHONY VALADEZ) SPEAK WITH S. COGSWELL REGARDING DRAFT POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/04/23 | 4.80 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION (2.1); CONDUCT RESEARCH RE: SAME (2.7). |
| WYATT GM** | 08/04/23 | 1.00 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

COGSWELL S**      08/05/23   6.70  2      (ANTHONY VALADEZ) CONTINUE TO
                                          REVISE DEFENDANTS' POST TRIAL
                                          MOTION.

KASPARIE AJ**     08/05/23   2.90  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION.

WYATT GM**        08/05/23   0.90  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION.

COGSWELL S**      08/06/23   3.40  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION BASED ON REVIEW
                                          OF TRIAL MATERIALS.

WYATT GM**        08/06/23   1.50  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION.

BAGGETTA B**      08/07/23   1.10  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION.

BALZANO AJ**      08/07/23   0.90  2      (ANTHONY VALADEZ) DRAFT
                                          INSERT FOR POST-TRIAL
                                          MOTIONS.

BRADY PE          08/07/23   0.10  2      SUMMARIZE KEY DAILY FILINGS.

CARUSO JA**       08/07/23   5.30  2      (MISSISSIPPI AG) REVIEW MS AG
                                          MATERIALS IN CONNECTION WITH
                                          DRAFTING EXPERT DISCLOSURE.

CARUSO JA**       08/07/23   0.80  2      (MISSISSIPPI AG) CONFER WITH
                                          A. KARP REGARDING EXPERT'S
                                          DISCLOSURE STATEMENT.

COGSWELL S**      08/07/23   0.50  2      (ANTHONY VALADEZ) REVIEW
                                          REVISED POST TRIAL MOTION.

DAVIDSON J**      08/07/23   2.30  2      (ANTHONY VALADEZ) REVISE POST
                                          TRIAL MOTION (1.2); REVISE
                                          ADDITIONAL POST TRIAL MOTION
                                          (1.1).

DAVIDSON J**      08/07/23   0.20  2      (MISSISSIPPI AG) REVISE
                                          RESPONSE TO EXPERT NOD
                                          OBJECTIONS.

DAVIDSON J**      08/07/23   0.30  2      (MISSISSIPPI AG) PARTICIPATE
                                          IN WEEKLY CALL WITH KING &
                                          SPALDING TEAM, BUTLER SNOW
                                          TEAM AND S. JAMES (SHB).

HEANEY CM         08/07/23   0.40  2      DISTRIBUTE PLEADINGS.

KARP AM**         08/07/23   0.50  2      (MISSISSIPPI AG) REVISE
                                          RESPONSE TO MOTION TO QUASH
                                          SUBPOENAS.

KARP AM**         08/07/23   0.50  2      (MISSISSIPPI AG) CONFER WITH
                                          B. SUKSOMNIL AND V. MAHADEVAN
                                          REGARDING STATE'S NOD.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM** | 08/07/23 | 1.60 | 2 | (MISSISSIPPI AG) CONFER WITH J. CARUSO REGARDING DISCLOSURE OF EXPERT (0.4), AND REVIEW DRAFT DISCLOSURE (1.2). |
| KASPARIE AJ** | 08/07/23 | 0.60 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| KASPARIE AJ** | 08/07/23 | 1.90 | 2 | (ANTHONY VALADEZ) CONDUCT LEGAL RESEARCH IN CONNECTION WITH POST TRIAL MOTION. |
| ROSE NR** | 08/07/23 | 0.60 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| SILVERSTEIN RA** | 08/07/23 | 0.20 | 2 | (ANTHONY VALADEZ) REVIEW REVISIONS TO POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/07/23 | 1.40 | 2 | (ANTHONY VALADEZ) REVISE POST-TRIAL BRIEF (0.8); RESEARCH CASE LAW FOR POST-TRIAL MOTION (0.6). |
| SILVERSTEIN RA** | 08/07/23 | 0.20 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| WYATT GM** | 08/07/23 | 1.70 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| WYATT GM** | 08/07/23 | 0.20 | 2 | (ANTHONY VALADEZ) ANALYZE RESEARCH IN CONNECTION WITH POST TRIAL MOTION. |
| WYATT GM** | 08/07/23 | 0.50 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| BAGGETTA B ** | 08/08/23 | 2.20 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| BRADY PE | 08/08/23 | 0.40 | 2 | SUMMARIZE KEY FILINGS. |
| BROWN AM | 08/08/23 | 0.80 | 2 | CONFERENCE CALL WITH A.WHITE, J.KIM, E.HAAS AND JONES DAY TEAM REGARDING STRATEGY. |
| HEANEY CM | 08/08/23 | 0.80 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.2); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS (.6). |
| KARP AM** | 08/08/23 | 0.30 | 2 | (MISSISSIPPI AG) CALL WITH B. SUKSOMNIL AND V. MAHADEVAN REGARDING STATE'S NOD. |
| SILVERSTEIN RA** | 08/08/23 | 0.10 | 2 | (ANTHONY VALADEZ) REVIEW EMAIL FROM G. WYATT REGARDING POST TRIAL MOTION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SUKSOMNIL BD** | 08/08/23 | 0.80 | 2 | (MISSISSIPPI AG) PREPARE FOR (0.2) AND ATTEND (0.6) CALL WITH A. KARP RE: REVIEW OF TALC MATERIALS IN CONNECTION WITH DEPOSITION TOPIC ANALYSIS. |
| WYATT GM** | 08/08/23 | 0.20 | 2 | (ANTHONY VALADEZ) ANALYZE DRAFT MEMORANDUM OF COSTS. |
| WYATT GM** | 08/08/23 | 0.30 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| WYATT GM** | 08/08/23 | 0.70 | 2 | (ANTHONY VALADEZ) REVISE ADDITIONAL POST TRIAL MOTION. |
| HEANEY CM | 08/09/23 | 0.40 | 2 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.2); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS (.2). |
| ROSE NR** | 08/09/23 | 0.10 | 2 | (MISSISSIPPI AG) REVIEW AND COMMENT ON EXPERT REPORT. |
| COGSWELL S** | 08/10/23 | 1.20 | 2 | (ANTHONY VALADEZ) REVIEW TRIAL TRANSCRIPTS TO REVISE POST TRIAL MOTION. |
| DAVIDSON J** | 08/10/23 | 2.20 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |
| KASPARIE AJ** | 08/10/23 | 0.60 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| LAMANNA WK | 08/10/23 | 0.10 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES. |
| SILVERSTEIN RA** | 08/10/23 | 0.10 | 2 | (ANTHONY VALADEZ) CONFER WITH S. COGSWELL REGARDING REVISIONS TO POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/10/23 | 0.10 | 2 | (ANTHONY VALADEZ) EMAIL G. WYATT CONCERNING REVISIONS TO POST TRIAL MOTION. |
| SILVERSTEIN RA** | 08/10/23 | 2.00 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| WYATT GM** | 08/10/23 | 0.90 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| WYATT GM** | 08/10/23 | 0.60 | 2 | (ANTHONY VALADEZ) REVISE ADDITIONAL POST TRIAL MOTION. |
| BAGGETTA B** | 08/11/23 | 1.00 | 2 | (MISSISSIPPI AG) REVIEW EXPERT REPORT. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COGSWELL S** | 08/11/23 | 0.60 | 2 | (ANTHONY VALADEZ) REVISE POST-TRIAL MOTION IN CONNECTION WITH REVIEW OF TRIAL TRANSCRIPTS. |
| HEANEY CM | 08/11/23 | 0.40 | 2 | DISTRIBUTE PLEADINGS. |
| LAMANNA WK | 08/11/23 | 1.00 | 2 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.8); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LOFFELMAN KL** | 08/11/23 | 5.90 | 2 | (MISSISSIPPI AG) ASSIST WITH ANALYSIS  OF EXPERT REPORT. |
| LOFFELMAN KL** | 08/11/23 | 4.90 | 2 | (ANTHONY VALADEZ) REVISE POST TRIAL MOTION. |
| **Total 2) Litigation Con-sulting** | | **151.80** | | **$117,352.00** |
| **TOTAL MATTER** | | <u>159.70</u> | | **$120,712.50** |

** Reflects original value of time split 50/50 between LTL and LTL Bankruptcy (J&J)