# EXHIBIT H
## Computer Generated Time Detail

# Otterbourg P.C.

### 230 Park Avenue
### New York, NY  10169-0075

September 7, 2023

Client/Matter No.:     93174/0902                      BILL NO. 233587
Matter Name:           LTL MANAGEMENT II
Billing Partner:       RG HADDAD

For Services Rendered Through August 11, 2023:

---

Phase: L0001                        CASE ADMINISTRATION/DISBURSEMENTS

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/23 JKH | Prepare Papers<br>LTL II - prepare withdrawls and appearances and new pro hacs as counsel to official committee | 2.20 | 836.00 |
| 04/26/23 JSF | Review Documents<br>Review of Motion Seeking to Honor Pre-Petition Obligations from LTL I | .30 | 304.50 |
| 04/26/23 RCY | Review Documents<br>Review debtor motion to honor obligations set forth in dismissal order of first bankruptcy case. | .40 | 308.00 |
| 04/28/23 JKH | Review Documents<br>Review orders and instructions re: pro hac fees and make arrangements to pay | .60 | 228.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with Stolz re: prepetition payments to professionals | .70 | 1,134.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 2                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 RCY | Examine Documents<br>Review UST motion to compel compliance with Rule 2019. | .60 | 462.00 |
| 05/08/23 JVD | Examine Documents<br>Review UST motion to compel compliance with Rule 2019 and related materials | .60 | 609.00 |
| 05/09/23 RCY | Research<br>Research re Rule 2019 issues. | 2.40 | 1,848.00 |
| 05/10/23 RW | Research<br>Research memo re 11 U.S.C. § 1112. | 4.90 | 1,592.50 |
| 05/11/23 JSF | Telephone Call(s)<br>Attendance at 341 Meeting of Creditors via Zoom | 1.70 | 1,725.50 |
| 05/11/23 MLC | Attendance at Court<br>Attended 341 meeting of Debtor (in part) | 1.10 | 1,782.00 |
| 05/11/23 DAC | Attendance at Court<br>Attend 341 Hearing | 1.70 | 1,572.50 |
| 05/12/23 MLC | Examine Documents<br>Review of debtors' reservation of rights | .40 | 648.00 |
| 05/12/23 RW | Research<br>Research memo re 1112 | 4.00 | 1,300.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 3                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/23<br>MLC | Correspondence<br>Correspondence with UST re follow up from<br>341 meeting | .40 | 648.00 |
| 05/19/23<br>JKH | Correspondence<br>Review notice and calendar omnibus<br>hearings | .20 | 76.00 |
| 05/24/23<br>MLC | Examine Documents<br>Review of Otterbourg proposed revised<br>budget and staffing | .60 | 972.00 |
| 05/30/23<br>RW | Appear for/attend<br>Attend deposition and take notes re<br>Deposition of Andy Birchfield | 2.70 | 877.50 |
| 05/30/23<br>RW | Revision of Documents<br>Summarize cases involving 11 U.S.C. § 1112<br>into a chart | .70 | 227.50 |
| 06/01/23<br>JKH | Diary & Docket<br>Review docket and email with deadlines and<br>calendar | .30 | 114.00 |
| 06/01/23<br>JKH | Correspondence<br>Email communications re: court attendance<br>and send appearance request to court | .30 | 114.00 |
| 06/17/23<br>RCY | Examine Documents<br>Review AHC of Supporting Counsel Rule 2019<br>supplemental. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 4                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 MLC | Review Documents<br>Review of final draft of order granting ad hoc supporting counsel reimbursement of fees | .20 | 324.00 |
| 06/20/23 JKH | Diary & Docket<br>Review daily update email and calendar deadlines, hearings and other relevant dates | .30 | 114.00 |
| 07/21/23 MLC | Correspondence<br>Follow-up correspondence with Debtor re: adjournment request | .30 | 486.00 |
| 07/21/23 MLC | Revision of Documents<br>Revision to draft letter to court re: adjournment requests | .80 | 1,296.00 |
| 07/28/23 ACS | Review/correct Legal doc for appeal<br>Review and comment on FCR appeal brief | .80 | 920.00 |
| 08/02/23 MLC | Correspondence<br>Correspondence with Ericka Johnson re: States | .30 | 486.00 |
| 08/09/23 JSF | Examine Documents<br>Review of End of Case Memo and Related Issues | 1.10 | 1,116.50 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 5                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/23<br>JSF | Examine Documents<br>Review of End of Case Administrative Claim<br>Issues for Committee and Professionals | 1.80 | 1,827.00 |
| 08/10/23<br>MLC | Review Documents<br>Review of next steps post-dismissal | 1.30 | 2,106.00 |
| 08/10/23<br>MLC | Conference call(s)<br>Conference call with Beville re: fees<br>process and closing of case | .40 | 648.00 |
| 08/10/23<br>MRM | Review Documents<br>Review docs in connection with outstanding<br>Committee fee/expense issues | 1.00 | 525.00 |
| TOTAL PHASE L0001 | | 35.40 | $27,458.50 |

| Phase: L0002 | | | ASSET ANALYSIS AND RECOVERY |
|---|---|---|---|

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23<br>MRM | Examine Documents<br>Review of Whittaker, Clark and Daniels<br>bankruptcy filings for relevance to/impact<br>on LTL/J&J | .70 | 367.50 |
| 05/17/23<br>JB | Examine Documents<br>Review 2021 J&J loan agreement/commitment<br>terms and conditions | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                  September 7, 2023
Page 6                                                       BILL NO. 233587


TOTAL PHASE L0002                                1.10              $729.50

---

Phase: L0005                      MEETINGS OF AND COMMUNICATIONS WITH COMM

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/23<br>JSF | Participate in Videoconference with Ad Hoc Committee re: Strategic Planning and Next Steps | 1.50 | 1,522.50 |
| 04/05/23<br>JB | Review emails TCC members re: reconstitution/meetings/strategy to oppose LTL 2.0 and emails with co-counsel | .60 | 543.00 |
| 04/05/23<br>MLC | [LTL 2] Conference call with ad hoc members and co-counsel re: preparation for first day hearing | 2.50 | 4,050.00 |
| 04/05/23<br>JVD | Participate in call with ad hoc committee (partial) | .50 | 507.50 |
| 04/06/23<br>JSF | Participate in Videoconference with Ad Hoc Committee and Co-Counsel re: Strategy | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 7                                                               BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/06/23 MLC | [LTL 2] Correspondence with ad hoc members and co-counsel in preparation for first day hearings | .80 | 1,296.00 |
| 04/06/23 MLC | [LTL 2] Conference call with ad hoc members and co-counsel | 1.10 | 1,782.00 |
| 04/06/23 JVD | Participate in Committee call | 1.00 | 1,015.00 |
| 04/06/23 DAC | Call with ad hoc committee re LTL 2.0 strategy | 1.00 | 925.00 |
| 04/07/23 JVD | Participate in call with co-counsel re: motion to dismiss and objection to preliminary injunction and follow up re: same | .80 | 812.00 |
| 04/07/23 DAC | Emails with co-counsel and members of ad-hoc committee re case strategy and other matters | .50 | 462.50 |
| 04/07/23 DAC | Conference with committee and counsel re case strategy | .70 | 647.50 |

### OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 8                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 RGH | Zoom meeting with committee and co-counsel to prepare for filings and hearings | .80 | 992.00 |
| 04/10/23 JSF | Participate in Videoconference Meeting with Ad Hoc Committee re: Initial Statement and Hearing | .80 | 812.00 |
| 04/10/23 MLC | [LTL II] Ad hoc committee conference call meeting | 1.00 | 1,620.00 |
| 04/10/23 DAC | Conference with ad hoc committee and co-counsel re case strategy | .80 | 740.00 |
| 04/12/23 RGH | Strategy Zoom meeting with AHC attorneys | .60 | 744.00 |
| 04/12/23 JSF | Attend Videoconference with Co-Counsel and Ad Hoc Committee Reps re: Depositions and Litigation Strategy | .50 | 507.50 |
| 04/12/23 DAC | Call with ad hoc committee re various case strategy issues | .80 | 740.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 9                                                               BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/13/23 RGH | Call with Ad Hoc Committee re: discovery conference and discovery strategy | .70 | 868.00 |
| 04/13/23 RGH | Emails with clients and co-counsel re: discovery | .20 | 248.00 |
| 04/13/23 JSF | Participate in Call with Co-Counsel and Certain Member Representatives re: Preparation for Discovery and PI Hearing | .70 | 710.50 |
| 04/13/23 DAC | Emails with ad hoc committee and co-counsel re various case management and strategy issues | .90 | 832.50 |
| 04/13/23 DAC | Call with ad hoc committee and co-counsel re hearing and other discovery issues | .80 | 740.00 |
| 04/14/23 MLC | Telephone Call(s) Participate in first organizational meeting of TCC | .40 | 648.00 |
| 04/14/23 MLC | Correspondence Correspondence with committee re: confidentiality agreement | .90 | 1,458.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 10                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/14/23 MLC | Correspondence<br>Correspondence re: summary of meeting with Ad Hoc members | .40 | 648.00 |
| 04/14/23 DAC | Conference call(s)<br>Conference with Committee re preliminary injunction strategy | .70 | 647.50 |
| 04/15/23 DAC | Conference(s) w/ CoCounsel - Other<br>Call with Counsel for TCC re preliminary injunction strategy | .80 | 740.00 |
| 04/16/23 JSF | Review Documents<br>Review of Draft Correspondence with Committee re: Status of PI Hearing | .40 | 406.00 |
| 04/17/23 JSF | Telephone Call(s)<br>Participate in call with TCC | .50 | 507.50 |
| 04/17/23 MLC | Telephone Call(s)<br>Telephone call with Andy Birchfield after deposition | .40 | 648.00 |
| 04/17/23 MLC | Attend Creditors Meeting<br>Meeting with TCC members re: status and next steps | 1.00 | 1,620.00 |
| 04/17/23 DAC | Telephone Call(s)<br>Call with committee members re formation and general strategy | .60 | 555.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 11                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/23 MAP | Correspondence<br>Correspondence with TCC regarding transcripts of 4/17 depositions. | .40 | 210.00 |
| 04/19/23 RGH | Attend Creditors Meeting<br>Committee meeting re: hearing, committee governance, and next steps | 1.50 | 1,860.00 |
| 04/19/23 MLC | Conference call(s)<br>Weekly conference with TCC and co-counsel | 1.50 | 2,430.00 |
| 04/19/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: preparation for court decision and related issues | .30 | 486.00 |
| 04/19/23 JVD | Telephone Call(s)<br>Participate in Committee call | 1.50 | 1,522.50 |
| 04/19/23 DAC | Telephone Call(s)<br>Calls and emails with professionals and committee re preliminary injunction hearing, various discovery issues, and next steps | 2.40 | 2,220.00 |
| 04/20/23 DAC | Correspondence<br>Emails with TCC representatives and professionals re case strategy | .50 | 462.50 |
| 04/21/23 RGH | Telephone Call(s)<br>Zoom meeting with Committee re: decision on PI and next steps | 1.40 | 1,736.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 12                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/21/23 RCY | Review Documents <br> Review emails from counsel and members re open issues. | .40 | 308.00 |
| 04/21/23 JVD | Conference(s) w/ CoCounsel - Other <br> Participate in committee call | 1.40 | 1,421.00 |
| 04/23/23 RGH | Prepare Papers <br> Prepare memo to clients re: effect of injunction | .70 | 868.00 |
| 04/23/23 JVD | Review Documents <br> Review, edit and circulate draft client memo re: PI ruling and effect on statute of limitations | 2.60 | 2,639.00 |
| 04/23/23 JVD | Review Documents <br> Review various comments and emails re: draft memo on statute of limitations and follow up re: incorporating same | 1.80 | 1,827.00 |
| 04/24/23 RGH | Correspondence <br> Multiple emails with members' representatives re: case strategy | .40 | 496.00 |
| 04/24/23 JVD | Telephone Call(s) <br> Participate in Committee member rep call re: PI order | 1.00 | 1,015.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 13                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/23 DAC | Correspondence Emails and calls with Committee and Representatives re preliminary injunction order and motion to dismiss | 2.20 | 2,035.00 |
| 04/25/23 DAC | Correspondence Calls and emails with TCC and co-counsel | 1.60 | 1,480.00 |
| 04/26/23 RGH | Telephone Call(s) Zoom meeting with professionals and committee representatives on litigation and case matters | 2.70 | 3,348.00 |
| 04/26/23 JSF | Telephone Call(s) Participate in Call with Member Reps-Status of Action Items, Upcoming Matters and Organizational Items | 1.70 | 1,725.50 |
| 04/26/23 MLC | Conference call(s) Weekly TCC conference call | 2.80 | 4,536.00 |
| 04/26/23 MLC | Correspondence Correspondence with TCC re: objection papers to FCR motion | .40 | 648.00 |
| 04/26/23 JVD | Telephone Call(s) Participate in Committee call | 2.70 | 2,740.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 14                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23 DAC | Conference call(s) Working session with Committee and Representatives and related calls and emails | 4.20 | 3,885.00 |
| 04/28/23 MLC | Conference call(s) Conference call with FTI re: TCC communications (partial meeting) | .50 | 810.00 |
| 04/28/23 DAC | Telephone Call(s) Call with TCC re litigation strategy | .60 | 555.00 |
| 04/29/23 RGH | Conference(s) w/ CoCounsel - Other Zoom meeting with committee counsel and member representatives re: FCR application and objections | .30 | 372.00 |
| 04/29/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meet with TCC Co-Counsel and Committee Reps re FCR reply | .50 | 575.00 |
| 04/29/23 ACS | Correspondence E-mails from/to D. Molton, M Winograd and plaintiffs' counsel re FCR reply and strategy | .30 | 345.00 |
| 04/30/23 RGH | Conference(s) w/ CoCounsel - Other Zoom meeting with co-counsel and committee representatives re: FCR motion | .50 | 620.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 15                                                              BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23<br>RGH | Telephone Call(s)<br>Zoom meeting with TCC re: dismissal hearing<br>and discovery strategy | 1.00 | 1,240.00 |
| 05/01/23<br>JSF | Telephone Call(s)<br>Participate in Videoconference with<br>Committee re: Discovery Issues for MTD | 1.10 | 1,116.50 |
| 05/01/23<br>MLC | Telephone Call(s)<br>Conference call with FTI, Parfitt, O'dell,<br>Busch, Molton and Beville re: town hall<br>preparation | .90 | 1,458.00 |
| 05/01/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom Committee co-counsel and Committee<br>reps re MTD strategy | 1.10 | 1,265.00 |
| 05/01/23<br>DAC | Correspondence<br>Calls and emails with TCC re motion to<br>dismiss discovery and FCR hearing | 2.10 | 1,942.50 |
| 05/03/23<br>MLC | Telephone Call(s)<br>Telephone call with Michelle Parfitt and<br>Jim Green re: hearing | .20 | 324.00 |
| 05/04/23<br>JSF | Telephone Call(s)<br>Participate in Videoconference with<br>Committee re: Review of Hearing and<br>Upcoming Matters | 1.80 | 1,827.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 16                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 MLC | Attendance at Conference<br>Participate in TCC meeting | 1.70 | 2,754.00 |
| 05/04/23 ACS | Telephone Call(s)<br>Regular Zoom meet of TCC members, reps and co-counsel | 1.80 | 2,070.00 |
| 05/04/23 JVD | Telephone Call(s)<br>Participate in Committee call | 1.80 | 1,827.00 |
| 05/05/23 MLC | Correspondence<br>Correspondence with TCC re: debtor retention applications | .30 | 486.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with Committee members re: Debtor disclosures re: prepetition payments | .40 | 648.00 |
| 05/06/23 MLC | Examine Documents<br>LTL2. 0.8. Review of comments made by TCC committee members re: subpoenas duces tecum to be issued to Watts and Onder | .80 | 1,296.00 |
| 05/06/23 MLC | Correspondence<br>Correspondence with TCC members re discovery interrogatories issued to TCC | .80 | 1,296.00 |
| 05/06/23 RCY | Correspondence<br>Emails from counsel and committee re discovery status and next steps. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                               September 7, 2023
Page 17                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/23 MLC | Correspondence Correspondence with TCC members re: discovery served on member rep firms | .50 | 810.00 |
| 05/07/23 RCY | Examine Documents Review emails with committee re preliminary analyses of parties on filed schedules. | .60 | 462.00 |
| 05/08/23 JSF | Telephone Call(s) Participate in Meeting with Committee re: Discovery and MTD Schedule | 1.50 | 1,522.50 |
| 05/08/23 ACS | Telephone Call(s) Zoom meeting of Committee Co-counsel and Reps re motion to dismiss discovery and strategy | 1.50 | 1,725.00 |
| 05/10/23 RGH | Telephone Call(s) Zoom meeting with Committee | 2.00 | 2,480.00 |
| 05/10/23 JSF | Telephone Call(s) Participate in Weekly Committee Meeting (partial attendance) | 1.10 | 1,116.50 |
| 05/10/23 MLC | Telephone Call(s) Weekly conference call with TCC | 1.00 | 1,620.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 18                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 MLC | Telephone Call(s)<br>Conference call with Molton, Parfitt, O'Dell, Beville, Conor Tully, Berkin, Labkoff to prepare and review agenda for town hall | 1.10 | 1,782.00 |
| 05/10/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting of TCC members, reps and co-counsel (ACS time) | 1.30 | 1,495.00 |
| 05/10/23 JVD | Telephone Call(s)<br>Participate in Committee call | 2.00 | 2,030.00 |
| 05/10/23 DAC | Telephone Call(s)<br>Participate in meeting with committee re case strategy | 2.00 | 1,850.00 |
| 05/11/23 MLC | Correspondence<br>Correspondence with TCC re: scheduling of coordination meeting | .30 | 486.00 |
| 05/11/23 MLC | Telephone Call(s)<br>Conference call with Ericka Johnson re: State AGs and LTL2 | .40 | 648.00 |
| 05/11/23 ACS | Telephone Call(s)<br>Weekly Zoom of Committee Members, Reps and Co-Counsel | 1.50 | 1,725.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 19                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 JVD | Correspondence<br>Emails with Committee re: interrogatory rules | .30 | 304.50 |
| 05/12/23 MLC | Telephone Call(s)<br>Conference call with FTI and Beville and Molton and certain TCC members re: town hall preparation | 1.60 | 2,592.00 |
| 05/12/23 MLC | Examine Documents<br>Review of town hall planning revisions | .90 | 1,458.00 |
| 05/14/23 MLC | Correspondence<br>Correspondence with O'Dell and FTI re: preparation for next town hall | .40 | 648.00 |
| 05/14/23 DAC | Revision of Documents<br>Revisions to LTL meeting agenda | .50 | 462.50 |
| 05/15/23 MLC | Correspondence<br>Correspondence with TCC re discovery issues | .80 | 1,296.00 |
| 05/16/23 MLC | Analysis of Legal Papers<br>Reviewed and revised draft town hall agenda. | 1.00 | 1,620.00 |
| 05/16/23 MLC | Telephone Call(s)<br>Conference with Lisa Busch, Leigh O'Dell, Michelle Parfitt, Molton, Beville and FTI re: preparation for town hall | 1.40 | 2,268.00 |

### OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 20                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23<br>RCY | Examine Documents<br>Review emails from counsel and committee re claims issues. | .40 | 308.00 |
| 05/17/23<br>RGH | Telephone Call(s)<br>Zoom meeting with committee representatives to address strategy for upcoming hearings and events | 1.30 | 1,612.00 |
| 05/17/23<br>JSF | Appear for/attend<br>Attend Town Hall Webinar for Creditors | .40 | 406.00 |
| 05/17/23<br>JSF | Telephone Call(s)<br>Participate Via Videoconference in Weekly Committee Meeting | 1.20 | 1,218.00 |
| 05/17/23<br>MLC | Appear for/attend<br>Attend Town hall | .80 | 1,296.00 |
| 05/17/23<br>MLC | Telephone Call(s)<br>Telephone call with Lisa Busch re: town hall | .20 | 324.00 |
| 05/17/23<br>MLC | Telephone Call(s)<br>Weekly TCC meeting | 1.10 | 1,782.00 |
| 05/17/23<br>MLC | Correspondence<br>Correspondence with Andy Birchfield re: pending draft motions | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 21                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 ACS | Telephone Call(s) Committee Co-counsel and Member Rep Zoom | 1.30 | 1,495.00 |
| 05/17/23 RCY | Examine Documents Review emails with committee and counsel re claims issues. | .30 | 231.00 |
| 05/17/23 MRM | Telephone Call(s) Attend meeting of Committee re status and strategy (partial) | 1.30 | 682.50 |
| 05/17/23 JVD | Telephone Call(s) Committee call | 1.80 | 1,827.00 |
| 05/17/23 DAC | Correspondence Meet with committee re various open items and case strategy | 1.50 | 1,387.50 |
| 05/18/23 MLC | Correspondence Correspondence with TCC re: change of in-person hearing to zoom | .30 | 486.00 |
| 05/19/23 MLC | Correspondence Correspondence with TCC re: Town Hall | .60 | 972.00 |
| 05/23/23 MLC | Telephone Call(s) Discussions in Chicago with OC subgroup | 6.00 | 9,720.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                     September 7, 2023
Page 22                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JSF | Telephone Call(s) Participate in Video Meeting with Co-Counsel re: Preparation for Committee Meeting | .30 | 304.50 |
| 05/25/23 MLC | Telephone Call(s) Weekly TCC meeting | .80 | 1,296.00 |
| 05/25/23 MLC | Correspondence Correspondence with FTI re: town hall scheduling preparation | .30 | 486.00 |
| 05/25/23 RCY | Appear for/attend Attend meeting with counsel and member re case updates and next steps. | 1.60 | 1,232.00 |
| 05/25/23 MAP | Telephone Call(s) Attend weekly committee meeting regarding various issues in bankruptcy case, including motion to dismiss and related discovery. | 1.70 | 892.50 |
| 05/25/23 JVD | Telephone Call(s) Participate in Committee call | 1.10 | 1,116.50 |
| 05/25/23 DAC | Telephone Call(s) Call with committee re case strategy and related issues | 1.60 | 1,480.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 23                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23 JB | Prepare Legal Papers Prepare emails to TCC member with depositions/exhibits and review reply email | .40 | 362.00 |
| 05/26/23 MLC | Correspondence Correspondence with TCC re: open issues | .40 | 648.00 |
| 05/31/23 JSF | Telephone Call(s) Participate in Videoconference of Committee - Weekly Updates and Reports | 1.00 | 1,015.00 |
| 05/31/23 MLC | Prepare Legal Papers Prepared for TCC meeting | .50 | 810.00 |
| 05/31/23 MLC | Telephone Call(s) Weekly conference call meeting with TCC (in part) | .70 | 1,134.00 |
| 05/31/23 ACS | Telephone Call(s) TCC Zoom meeting | 1.00 | 1,150.00 |
| 05/31/23 MRM | Telephone Call(s) Participate in regular Committee meeting re: status and strategy (partial) | .80 | 420.00 |
| 05/31/23 JVD | Telephone Call(s) Participate in Committee call (partial) | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 24                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 DAC | Telephone Call(s) Call with committee re case strategy | 1.00 | 925.00 |
| 06/01/23 MLC | Telephone Call(s) Telephone call with Molton re case strategy issues | .30 | 486.00 |
| 06/02/23 MLC | Correspondence Correspondence with FTI and Beville, O'Dell, Parfitt, Busch, Molton re: town hall preparation sessions | .30 | 486.00 |
| 06/02/23 RCY | Correspondence Email supplemental retention documents to L. Busch, M. Parfitt and L. O'Dell for review and approval. | .20 | 154.00 |
| 06/05/23 MLC | Correspondence Correspondence with co-counsel re: town hall proposed talking points | .50 | 810.00 |
| 06/05/23 MLC | Revision of Documents Review and revision to proposed town hall talking points | 1.30 | 2,106.00 |
| 06/06/23 JSF | Telephone Call(s) Participate in Zoom Committee Meeting re: PI Extension | 1.00 | 1,015.00 |
| 06/06/23 MLC | Prepare for Meeting Preparation for Town Hall | 1.00 | 1,620.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 25                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 JSF | Conference call(s)<br>Attend Webinar Town Hall of Creditors<br>Organized by TCC | .50 | 507.50 |
| 06/07/23 JSF | Conference call(s)<br>Attend Weekly Committee Meeting re: Status<br>and Updates | 1.10 | 1,116.50 |
| 06/07/23 JB | Conference call(s)<br>Attend TCC town hall | .70 | 633.50 |
| 06/07/23 MLC | Conference call(s)<br>Conference call (zoom) of Town Hall with<br>Patricia Cook and Rebecca Love | .80 | 1,296.00 |
| 06/07/23 MLC | Conference call(s)<br>Follow up conference call with<br>participants in Town Hall to review | .50 | 810.00 |
| 06/07/23 MLC | Conference call(s)<br>Weekly meeting of TCC with reps and members<br>and co-counsel | 1.10 | 1,782.00 |
| 06/07/23 MLC | Revision of Documents<br>Review and revision to draft agenda for TCC<br>meeting | .30 | 486.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with FTI re: Town Hall<br>feedback | .30 | 486.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 26                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 MLC | Correspondence<br>Correspondence with Clay Thompson re: recent public statements by J&J | .40 | 648.00 |
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom TCC Committee meeting | 1.00 | 1,150.00 |
| 06/07/23 MRM | Conference call(s)<br>Attend Zoom meeting of Committee Members and Representatives re: status and strategy | 1.10 | 577.50 |
| 06/07/23 JVD | Telephone Call(s) - Creditors Committee<br>Participate in Committee call | 1.00 | 1,015.00 |
| 06/07/23 DAC | Telephone Call(s)<br>Call with official talc creditors committee re various open items | 1.50 | 1,387.50 |
| 06/09/23 MLC | Correspondence<br>Correspondence with TCC and Debtor's counsel concerning issues of confidentiality designations | .60 | 972.00 |
| 06/09/23 MLC | Correspondence<br>Correspondence with TCC re: retention of insurance counsel | .30 | 486.00 |
| 06/11/23 JSF | Telephone Call(s)<br>Participate in Zoom with Brown Rudnick, MDL Leadership and Professor Rave re: Rebuttal | .60 | 609.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 27                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23 MLC | Telephone Call(s) Conference call with FTI and Sunni Beville re: Town Hall | .40 | 648.00 |
| 06/14/23 JSF | Telephone Call(s) Participate in Weekly Meeting with Member Representatives | 1.00 | 1,015.00 |
| 06/14/23 JB | Attendance at Conference Attend weekly TCC meeting re case status updates | .80 | 724.00 |
| 06/14/23 MLC | Telephone Call(s) Weekly conference call with members re updates | .80 | 1,296.00 |
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other Participate in committee meeting | .90 | 1,035.00 |
| 06/14/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | .90 | 913.50 |
| 06/14/23 DAC | Conference(s) w/ CoCounsel - Other Meet with professionals and committee re motion to dismiss strategy and other open items | 2.60 | 2,405.00 |
| 06/15/23 MLC | Correspondence Correspondence with TCC re: questions concerning section 108 and tolling | .80 | 1,296.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                 September 7, 2023
Page 28                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 MLC | Conference call(s) Conference call with FTI, O'Dell, Parfitt, Molton and Beville re: preparation for next Town Hall and review of draft talking points | 1.00 | 1,620.00 |
| 06/20/23 MLC | Conference call(s) Conference call with FTI and Randy Derouen, Leigh O'Dell, M Parfitt, S Beville and D Molton to prepare for Town Hall | .90 | 1,458.00 |
| 06/20/23 MLC | Revision of Documents Review and revision to Town Hall draft talking points | .80 | 1,296.00 |
| 06/20/23 MLC | Correspondence Correspondence with TCC members re: responding to R&Os | .20 | 324.00 |
| 06/21/23 JSF | Telephone Call(s) Participate in Weekly Committee Meeting re: Updates | 1.10 | 1,116.50 |
| 06/21/23 MLC | Conference call(s) Attend town hall conference/zoom call | .40 | 648.00 |
| 06/21/23 MLC | Conference call(s) Follow up conference call with town hall participants | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 29                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | 1.00 | 1,015.00 |
| 06/26/23 MLC | Conference call(s) Conference with Beville re: next Town Hall | .80 | 1,296.00 |
| 07/03/23 MLC | Review Documents Review of revised draft of town hall presentations | .50 | 810.00 |
| 07/05/23 JSF | Telephone Call(s) Participate in Weekly Meeting with Committee re: Updates | 1.20 | 1,218.00 |
| 07/05/23 JB | Attendance at Conference Attend weekly TCC meeting | 1.20 | 1,086.00 |
| 07/05/23 MLC | Conference call(s) Participate in TCC meeting re case updates | 1.00 | 1,620.00 |
| 07/05/23 MLC | Review Documents Review of working agenda for TCC meeting | .30 | 486.00 |
| 07/05/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee re case status | .80 | 920.00 |
| 07/05/23 MRM | Telephone Call(s) Attending regular meeting of Committee re: status and strategy | 1.10 | 577.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                        September 7, 2023
Page 30                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call re case status | 1.20 | 1,218.00 |
| 07/05/23 DAC | Telephone Call(s) Calls with Committee and professionals re general case strategy | 1.70 | 1,572.50 |
| 07/07/23 MLC | Correspondence Correspondence with FTI and Beville re: town hall preparations | .40 | 648.00 |
| 07/10/23 MLC | Review Documents Review of draft transcript of town hall | .50 | 810.00 |
| 07/12/23 JSF | Telephone Call(s) Participate in Town Hall of Creditors | .50 | 507.50 |
| 07/12/23 JSF | Telephone Call(s) Participate in Weekly Zoom Meeting with Committee re: Updates | 1.30 | 1,319.50 |
| 07/12/23 MLC | Prepare for Meeting Preparation for town hall | .30 | 486.00 |
| 07/12/23 MLC | Conference call(s) Participate in town hall presentation | .60 | 972.00 |
| 07/12/23 MLC | Conference call(s) Participate in weekly TCC meeting (in part) | 1.10 | 1,782.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 31                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting of TCC Members, Member Reps and Co-Counsel re case updates | 1.30 | 1,495.00 |
| 07/12/23 MRM | Attend Creditors Meeting Attend Committee Meeting via Zoom | 1.30 | 682.50 |
| 07/12/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call to discuss next steps | 1.20 | 1,218.00 |
| 07/12/23 DAC | Telephone Call(s) Calls with Committee and professionals re general case strategy | 1.70 | 1,572.50 |
| 07/19/23 JSF | Telephone Call(s) Participate in Weekly Zoom Meeting with Committee re: Updates and Upcoming Matters | 1.50 | 1,522.50 |
| 07/19/23 MLC | Conference call(s) Conference call with TCC members (weekly meeting) | 1.50 | 2,430.00 |
| 07/19/23 MLC | Correspondence Correspondence with TCC re: Valadez verdict | .20 | 324.00 |
| 07/19/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting of Committee Members, Member Reps and Co-Counsel | 1.60 | 1,840.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 32                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 RCY | Examine Documents Emails from co-counsel and members re plan solicitation issues and next steps. | .50 | 385.00 |
| 07/19/23 MRM | Telephone Call(s) Attend Committee meeting re next steps | 1.60 | 840.00 |
| 07/19/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call re case status | 1.00 | 1,015.00 |
| 07/19/23 DAC | Telephone Call(s) Calls with TCC Professionals and committee re dismissal post-trial briefing and other open items | 2.00 | 1,850.00 |
| 07/20/23 MLC | Conference call(s) Conference call re: J&J subsequent actions in 2nd quarter | .60 | 972.00 |
| 07/25/23 MLC | Correspondence Correspondence with TCC re: press release(s) | .20 | 324.00 |
| 07/25/23 MRM | Correspondence Review update email from S. Sieger-Grimm re case status | .10 | 52.50 |
| 07/26/23 JSF | Telephone Call(s) Participate in Weekly Committee Zoom Meeting re: Updates | .50 | 507.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 33                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/23 JB | Attendance at Conference<br>Attend weekly creditors committee meeting | .60 | 543.00 |
| 07/26/23 MLC | Conference call(s)<br>Weekly TCC meeting | 1.10 | 1,782.00 |
| 07/26/23 MLC | Revision of Documents<br>Reviewed and revised draft agenda for TCC meeting | .20 | 324.00 |
| 07/26/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: next steps | .20 | 324.00 |
| 07/26/23 MLC | Correspondence<br>Correspondence with TCC re: fee applications | .20 | 324.00 |
| 07/26/23 MRM | Review of e-mail(s)<br>Revie S. Sieger Grimm update to Committee | .10 | 52.50 |
| 07/26/23 MRM | Telephone Call(s)<br>Attend weekly Committee meeting re case updates | .80 | 420.00 |
| 07/26/23 DAC | Telephone Call(s)<br>Calls with TCC professionals and committee re various open items | 1.00 | 925.00 |
| 07/28/23 RGH | Conference(s) w/ Client<br>Zoom meeting with Committee re: dismissal | .30 | 372.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 34                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 JSF | Telephone Call(s) Call with Committee re: MTD Decision | .30 | 304.50 |
| 07/28/23 MLC | Conference call(s) Conference call with Molton, Jonas, Stolz, Beville, ACS re: decision | .40 | 648.00 |
| 07/28/23 ACS | Conference(s) w/ CoCounsel - Other Committee Member, Member Rep and Co-Counsel Zoom re MTD decision and next steps | .80 | 920.00 |
| 07/28/23 MRM | Telephone Call(s) Attend Committee call via Zoom re: dismissal opinion | .40 | 210.00 |
| 07/30/23 MLC | Correspondence Correspondence with TCC re: follow-up meeting to discuss next steps | .30 | 486.00 |
| 07/31/23 RGH | Conference(s) w/ Client Committee meeting re: dismissal and next steps | .90 | 1,116.00 |
| 07/31/23 JSF | Telephone Call(s) Participate in Zoom Meeting with Committee re: Dismissal Order | 1.00 | 1,015.00 |
| 07/31/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee Member Reps and Committee Counsel re dismissal order | .50 | 575.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 35                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MRM | Telephone Call(s) Attend Committee meeting re: dismissal order/strategic planning | 1.00 | 525.00 |
| 07/31/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | 1.00 | 1,015.00 |
| 08/01/23 MLC | Conference call(s) Conference call with TCC Reps and Harkovich | .60 | 972.00 |
| 08/01/23 ACS | Conference(s) w/ CoCounsel - Other Zoom with R Horkovich, MLC, E Goodman, M Maimon, S Kazan, M Parfitt and J Green re dismissal and insurance | 1.00 | 1,150.00 |
| 08/03/23 JSF | Telephone Call(s) Participate in Weekly Zoom Meeting with Committee Updates | .80 | 812.00 |
| 08/03/23 MLC | Conference call(s) Weekly meeting with TCC | 1.00 | 1,620.00 |
| 08/03/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meeting with Committee Members, Member Reps and Counsel | .80 | 920.00 |
| 08/03/23 MRM | Telephone Call(s) Attend Committee meeting re: status and strategy | .80 | 420.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 36                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/03/23 JVD | Telephone Call(s) - Creditors Committee Participate in Committee call | .80 | 812.00 |
| 08/03/23 DAC | Telephone Call(s) Calls with committee, committee professionals, and co-counsel re post-decision strategy | 1.00 | 925.00 |
| 08/04/23 MLC | Prepare for Meeting Prepared for Town Hall | 1.10 | 1,782.00 |
| 08/04/23 MLC | Conference Out of Office Recorded Town Hall | .40 | 648.00 |
| 08/07/23 JB | Analysis of Legal Papers Review transcript of Town Hall with talc claimants | .40 | 362.00 |
| 08/07/23 MLC | Correspondence Correspondence with TCC re: dismissal order | .20 | 324.00 |
| 08/08/23 JB | Analysis of Legal Papers Review update to TCC re: status/filing of dismissal order | .60 | 543.00 |
| 08/08/23 MLC | Telephone Call(s) Telephone call with Molton re: TCC Meeting | .20 | 324.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 37                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/23 JB | Attendance at Conference<br>Attend TCC weekly call re:<br>privilege/appeal/dismissal issues | .60 | 543.00 |
| 08/09/23 MLC | Conference call(s)<br>Weekly committee meeting to discuss<br>appellate strategy and next steps | 1.00 | 1,620.00 |
| 08/09/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting with Committee Members,<br>Member Reps and Co-counsel | .70 | 805.00 |
| 08/09/23 MRM | Telephone Call(s)<br>Attend Committee meeting (partial) | .30 | 157.50 |
| 08/09/23 JVD | Telephone Call(s) - Creditors Committee<br>Participate in Committee call | .80 | 812.00 |
| 08/09/23 DAC | Telephone Call(s)<br>Call with committee re updates and<br>appellate strategy | .70 | 647.50 |

TOTAL PHASE L0005                                        224.40        $263,857.00

Phase: L0006                    MEETINGS OF AND COMMUNICATIONS WITH CO-C

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                               September 7, 2023
Page 38                                                   BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23<br>JSF | Participate in Conference Call with D. Molton, S. Beville, G. Cicero, D. Clark, D. Stolz, MLC and JSF re: LTL Filing | .50 | 507.50 |
| 04/04/23<br>JSF | Participate in internal Meeting re: LTL Filing and First Day Pleadings, Initial Steps | 1.00 | 1,015.00 |
| 04/04/23<br>MLC | [LTL 2] Conference call with Molton, Stolz, Goodman, Beville, ACS and Stolz re: new filing | .50 | 810.00 |
| 04/04/23<br>DAC | Review emails among team re new LTL filing | .70 | 647.50 |
| 04/05/23<br>JSF | Participate in Call with Ad Hoc Co-Counsel re: Next Steps | .50 | 507.50 |
| 04/05/23<br>JB | Attend LTL 2.0 team call to assess work stream/next steps | .80 | 724.00 |
| 04/05/23<br>MLC | [LTL 2] Telephone call with Andy Vara and D. Molton re: LTL 2 | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 39                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/23 MLC | [LTL 2] Conference call with co-counsel re: preparation for first day hearing | .50 | 810.00 |
| 04/05/23 RCY | Review emails from counsel re open issues, strategy and next steps for LTL 2.0. | 2.20 | 1,694.00 |
| 04/05/23 JVD | Participate in Otterbourg team call | .50 | 507.50 |
| 04/05/23 DAC | Internal Conference re general strategy | .80 | 740.00 |
| 04/06/23 MLC | [LTL 2] Telephone call with Molton and Stolz re: LTL2 filings | .20 | 324.00 |
| 04/07/23 JSF | Call with Brown Rudnick, Otterbourg and Massey Attorneys re: Preparation of Motion to Dismiss and Objection to PI | .50 | 507.50 |
| 04/07/23 MLC | [LTL II]. Telephone call with Molton and Vara | .20 | 324.00 |
| 04/10/23 MLC | [LTL II] Telephone call with Vara and Molton | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 40                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 MLC | [LTL II] Telephone call with Molton | .20 | 324.00 |
| 04/10/23 MLC | [LTL II]Telephone call with Stolz | .30 | 486.00 |
| 04/10/23 JVD | Brief call with internal team re: status and next steps | .50 | 507.50 |
| 04/13/23 JSF | Participate in Call with Co-Counsel re: Discovery Update | .60 | 609.00 |
| 04/14/23 DAC | Correspondence w/CoCounsel - Other Emails with co-counsel re LTL record | .20 | 185.00 |
| 04/15/23 RGH | Telephone Call(s) Zoom meeting with Brown Rudnick, Massey to plan for discovery and hearing | .90 | 1,116.00 |
| 04/15/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Meeting of Co-Counsel re: Preparation for PI Hearing | 1.00 | 1,015.00 |
| 04/15/23 MAP | Conference(s) w/ CoCounsel - Other Call with Counsel for TCC regarding opposition to Debtor's Motion for PI and hearing on PI. | .90 | 472.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902

September 7, 2023

Page 41

BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/23 RGH | Telephone Call(s) Committee Counsel Zoom meeting re: discovery and case strategy | 1.80 | 2,232.00 |
| 04/16/23 DAC | Telephone Call(s) Call with TCC professionals re preliminary injunction strategy and other matters | 1.70 | 1,572.50 |
| 04/19/23 RGH | Telephone Call(s) Committee professionals Zoom meeting re: strategy, work allocation, and pleadings | .50 | 620.00 |
| 04/19/23 MLC | Conference(s) w/ CoCounsel - Other Conference with co-counsel in preparation for TCC meeting | .50 | 810.00 |
| 04/19/23 JVD | Telephone Call(s) Participate in Committee counsel pre-call | .50 | 507.50 |
| 04/20/23 MLC | Correspondence Correspondence with TCC members and reps | .60 | 972.00 |
| 04/20/23 RCY | Review Documents Review emails between counsel re preliminary strategy, next steps and task list issues. | .50 | 385.00 |
| 04/20/23 JVD | Review Documents Review emails with Committee re: various matters throughout day including potential objections and tasks to be completed | 1.20 | 1,218.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 42                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/21/23 RGH | Conference(s) w/ CoCounsel - Other Call with committee counsel re: work flow and next steps | 1.00 | 1,240.00 |
| 04/21/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Call with Co-Counsel re: Task List (partial) | .70 | 710.50 |
| 04/21/23 JVD | Conference(s) w/ CoCounsel - Other Participate in Committee counsel call re: next steps | 1.00 | 1,015.00 |
| 04/21/23 DAC | Conference(s) w/ CoCounsel - Other Call with co-counsel re case strategy | 1.00 | 925.00 |
| 04/21/23 DAC | Conference(s) w/ CoCounsel - Other Call with TCC co-counsel re motion to dismiss and additional case strategy and tasks | 1.00 | 925.00 |
| 04/23/23 MLC | Correspondence Correspondence with Molton and Stolz re: timing of conference with Court | .40 | 648.00 |
| 04/24/23 RGH | Telephone Call(s) Call with TCC Professionals re: PI Order | .70 | 868.00 |
| 04/24/23 RGH | Telephone Call(s) Zoom meeting with Brown Rudnick and Massey Gail re: task list for upcoming matters | .90 | 1,116.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 43                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/23 MLC | Correspondence<br>Correspondence with co-counsel (Stolz, Molton, RGH, Winograd) re: scheduling and next steps | .40 | 648.00 |
| 04/24/23 MAP | Attend Creditors Meeting<br>Meeting with co-counsel to discuss various matters in bankruptcy including Motion to Dismiss. | .90 | 472.50 |
| 04/24/23 JVD | Correspondence<br>Emails with counsel re: timeline | .20 | 203.00 |
| 04/26/23 RGH | Telephone Call(s)<br>Litigation strategy Zoom meeting with committee professionals | 1.30 | 1,612.00 |
| 04/26/23 JSF | Conference(s) w/ CoCounsel - Other<br>Participate in Call with Co-Counsel re: Preparation for Call with Member Reps-Status of Action Items | .70 | 710.50 |
| 04/26/23 MLC | Conference call(s)<br>Conference call with TCC professionals to prepare for TCC meeting | .70 | 1,134.00 |
| 04/26/23 JVD | Telephone Call(s)<br>Participate in Committee precall | .70 | 710.50 |
| 04/28/23 RGH | Telephone Call(s)<br>Zoom with BR and MG re: strategy | .60 | 744.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 44                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Call with Co-Counsel re: Litigation Status and Tasks for Each Firm | .80 | 812.00 |
| 04/29/23 RGH | Telephone Call(s) Zoom strategy meeting with Brown Rudnick and Genova Burns | .50 | 620.00 |
| 04/29/23 MLC | Correspondence Correspondence with Sunni Beville, JSF and RCY re draft interim retention papers | .40 | 648.00 |
| 04/29/23 RCY | Correspondence Emails with MLC, JSF, S. Beville, D. Stolz re retention process and open issues. | .40 | 308.00 |
| 05/01/23 RGH | Telephone Call(s) Zoom meeting with co-counsel re: open issues | .90 | 1,116.00 |
| 05/01/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Call with Co-Counsel re: May 3 Hearing Preparation and Other Outstanding Matters | .90 | 913.50 |
| 05/01/23 MLC | Telephone Call(s) Conference call with TCC re: FCR discovery issues | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 45                                               BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23<br>ACS | Telephone Call(s)<br>Zoom meet with MLC and advisors re LTL 2.0<br>strategy | 1.10 | 1,265.00 |
| 05/02/23<br>MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with co-counsel re:<br>derivitive complaint | 1.30 | 2,106.00 |
| 05/02/23<br>ACS | Telephone Call(s)<br>Zoom meet of TCC Committee counsel re<br>fraudulent conveyance complaint | .80 | 920.00 |
| 05/02/23<br>JVD | Telephone Call(s)<br>Participate in counsel call re: derivative<br>complaint | .90 | 913.50 |
| 05/02/23<br>DAC | Conference(s) w/ CoCounsel - Other<br>Calls with co-counsel and other<br>professionals re fraudulent transfer<br>complaint | 1.20 | 1,110.00 |
| 05/03/23<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: court<br>hearing and next steps | .20 | 324.00 |
| 05/04/23<br>JSF | Conference(s) w/ CoCounsel - Other<br>Participate in Videoconference with<br>Co-Counsel re: Work Streams and Committee<br>Meeting | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   September 7, 2023
Page 46                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 MLC | Conference(s) w/ CoCounsel - Other<br>Co-counsel call to prepare for TCC meeting | .50 | 810.00 |
| 05/04/23 ACS | Telephone Call(s)<br>Weekly Zoom meet of TCC co-counsel | .50 | 575.00 |
| 05/04/23 JVD | Telephone Call(s)<br>Participate in counsel call in preparation<br>for Committee call | .50 | 507.50 |
| 05/05/23 RCY | Examine Documents<br>Review emails from counsel re strategy and<br>next steps for case. | .60 | 462.00 |
| 05/06/23 ACS | Correspondence<br>E-mails from/to D Stolz, MLC, E Karst, L<br>Thomas, et al re Debtors' filing of<br>schedules and retention applications | .40 | 460.00 |
| 05/06/23 RCY | Correspondence<br>Emails from counsel re schedules and<br>preliminary analysis. | .30 | 231.00 |
| 05/09/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: next steps | .40 | 648.00 |
| 05/09/23 MLC | Telephone Call(s)<br>Telephone call with Jonas re: next<br>litigation steps | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 47                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 RGH | Telephone Call(s) Zoom meeting with Committee Professionals | .90 | 1,116.00 |
| 05/10/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with TCC co-counsel in preparation for weekly meeting | .60 | 972.00 |
| 05/10/23 JVD | Telephone Call(s) Participate in counsel precall | .90 | 913.50 |
| 05/10/23 DAC | Telephone Call(s) Participate in call with other professionals re case strategy | .90 | 832.50 |
| 05/11/23 JB | Conference(s) w/ CoCounsel - Other Conference with co-counsel re: 341 meeting of creditors/summary and follow up discovery issues | .30 | 271.50 |
| 05/11/23 ACS | Telephone Call(s) Weekly Zoom of Co-counsel | .90 | 1,035.00 |
| 05/12/23 JSF | Prepare Legal Papers Prepare Draft Agenda of Current and Upcoming Issues for Co-Counsel Meeting | .60 | 609.00 |
| 05/15/23 RGH | Telephone Call(s) Zoom meeting of professionals re: upcoming hearings/strategy | 1.00 | 1,240.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 48                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JSF | Telephone Call(s) Participate in Meeting with Professionals re: Estimation and Claims Issues | 1.00 | 1,015.00 |
| 05/15/23 JSF | Analysis of Legal Papers Agenda for Professionals' Meeting - Task List for Discussion | .80 | 812.00 |
| 05/15/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with co-counsel re preparation for hearing and next steps | 1.00 | 1,620.00 |
| 05/15/23 MLC | Telephone Call(s) Telephone call with Molton to prepare for court hearing | .30 | 486.00 |
| 05/15/23 MRM | Attendance at Conference Attend meeting of professionals re: estimation issues and strategy (partial) | .40 | 210.00 |
| 05/15/23 JVD | Telephone Call(s) Participate in call with co-counsel re: estimation and related issues | 1.00 | 1,015.00 |
| 05/15/23 DAC | Telephone Call(s) Conference with co-counsel re estimation issues | .50 | 462.50 |
| 05/16/23 RGH | Prepare for Meeting Post-hearing meeting at Brown Rudnick to prepare for next steps | 2.00 | 2,480.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 49                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 JSF | Attendance at Conference Attend Meeting with Co-Counsel at Brown Rudnick re: MTD and Work Streams | 2.00 | 2,030.00 |
| 05/16/23 ACS | Attendance at Conference Post-hearing meeting at BR's office of Committee Co-Counsel re planning and coordinating for next steps in case | 2.00 | 2,300.00 |
| 05/16/23 JVD | Telephone Call(s) Participate in counsel meeting re: debrief from hearing and next steps | 1.00 | 1,015.00 |
| 05/16/23 DAC | Attendance at Conference Meet with co-counsel re motion to dismiss strategy and related issues | 3.00 | 2,775.00 |
| 05/18/23 MLC | Correspondence Correspondence with co-counsel re: meet and confer issues | .30 | 486.00 |
| 05/18/23 JVD | Appear for/attend Team meeting re: open items and work streams | 1.30 | 1,319.50 |
| 05/19/23 MRM | Telephone Call(s) Call with DACm, J. Massey, U. Ibrahim re: 1112(b)(2) | 1.00 | 525.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 50                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 JVD | Telephone Call(s) Team call re: work streams including research topics re: Plan | 1.20 | 1,218.00 |
| 05/19/23 JVD | Telephone Call(s) Call with co-counsel and FAs re: preparation of claim value calculator | .60 | 609.00 |
| 05/19/23 DAC | Telephone Call(s) Conference with J. Massey and others re 1112(b)(2) issues | 1.00 | 925.00 |
| 05/21/23 MLC | Telephone Call(s) Telephone call with Molton re: status of various matters | .40 | 648.00 |
| 05/22/23 JSF | Telephone Call(s) Participate in Meeting with Co-Counsel re: MTD Reply Issues | 1.00 | 1,015.00 |
| 05/22/23 MLC | Correspondence w/CoCounsel - Other Conference call re: 1112B with co-counsel | .90 | 1,458.00 |
| 05/22/23 MLC | Correspondence w/CoCounsel - Other Correspondence with co-counsel re: updates to website | .40 | 648.00 |
| 05/22/23 RCY | Correspondence w/CoCounsel - Other Conference call with co-counsel re dismissal issues and next steps. | 1.00 | 770.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 51                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 MRM | Telephone Call(s) Call with TCC professionals re: 1112(b)(2) issue | 1.00 | 525.00 |
| 05/22/23 DAC | Correspondence w/CoCounsel - Other Calls with co-counsel re motion to dismiss, experts, 1112(b), and other case strategy | 2.20 | 2,035.00 |
| 05/25/23 JSF | Telephone Call(s) Participate in Weekly Committee Meeting via Zoom (partial) | 1.00 | 1,015.00 |
| 05/25/23 MLC | Correspondence Conference call with co-counsel to prepare for TCC meeting | .50 | 810.00 |
| 05/25/23 MAP | Correspondence Meeting with committee co-counsel regarding various issues in bankruptcy case, including motion to dismiss and discovery. | .50 | 262.50 |
| 05/25/23 DAC | Telephone Call(s) Call with TCC professionals re case strategy | .50 | 462.50 |
| 05/26/23 JB | Correspondence Calls/emails with co-counsel re: deposition logistics/scheduling and attendance | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 52                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/27/23<br>JSF | Telephone Call(s)<br>Participate in Zoom Meeting with<br>Co-Counsel re: Reply Brief and Trial<br>Preparation | .90 | 913.50 |
| 05/27/23<br>DAC | Telephone Call(s)<br>Calls with co-counsel re motion to dismiss<br>strategy and related items | 1.40 | 1,295.00 |
| 05/29/23<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: court<br>hearing | .30 | 486.00 |
| 05/30/23<br>MLC | Correspondence w/CoCounsel - Other<br>Correspondence with co-counsel re: court<br>rulings and next steps | .90 | 1,458.00 |
| 05/31/23<br>JSF | Telephone Call(s)<br>Participate in Videoconference of<br>Co-Counsel to Prepare for Committee<br>Meeting | .70 | 710.50 |
| 05/31/23<br>ACS | Telephone Call(s)<br>TCC Co-counsel Zoom | .80 | 920.00 |
| 05/31/23<br>MRM | Telephone Call(s)<br>Participate in professionals' call re:<br>strategy/committee meeting prep.<br>(partial) | .50 | 262.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 53                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 JVD | Telephone Call(s) Participate in Committee counsel precall | .50 | 507.50 |
| 05/31/23 DAC | Telephone Call(s) Calls with co-counsel re case strategy | 1.00 | 925.00 |
| 06/01/23 MLC | Telephone Call(s) Telephone call Rosen re open issues | 1.00 | 1,620.00 |
| 06/02/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Zoom Meeting with Co-Counsel re: Pre-Trial Hearing and MTD Planning | .50 | 507.50 |
| 06/02/23 JSF | Conference(s) w/ CoCounsel - Other Participate in Zoom Meeting with Massey Firm and Otterbourg re: PI Responses and MTD Reply Brief | 1.10 | 1,116.50 |
| 06/02/23 ACS | Conference(s) w/ CoCounsel - Other Zoom strategy meet with TCC Co-Counsel | .50 | 575.00 |
| 06/02/23 DAC | Conference(s) w/ CoCounsel - Other Calls with co-counsel re motion to dismiss and preliminary injunction strategy | 2.30 | 2,127.50 |
| 06/04/23 DAC | Conference(s) w/ CoCounsel - Other Call with co-counsel re motion to dismiss and preliminary injunction briefs | .70 | 647.50 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 54                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 JB | Conference(s) w/ CoCounsel - Other<br>Attend counsel call re: PI extension motion | 1.20 | 1,086.00 |
| 06/06/23 MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with co-counsel and OC subgroup | 1.00 | 1,620.00 |
| 06/06/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: 6/13 hearing | .30 | 486.00 |
| 06/06/23 DAC | Conference(s) w/ CoCounsel - Other<br>Calls with co-counsel re motion to dismiss and preliminary injunction | 1.50 | 1,387.50 |
| 06/07/23 DAC | Conference(s) w/ CoCounsel - Other<br>Conference with co-counsel re preliminary injunction extension objection | 1.60 | 1,480.00 |
| 06/08/23 MLC | Telephone Call(s)<br>Telephone call with Molton re: pending matters | .30 | 486.00 |
| 06/09/23 MLC | Correspondence<br>Correspondence with Stolz re Texas 2 step | .40 | 648.00 |
| 06/09/23 MLC | Correspondence<br>Conference call with Molton and Horkovich re: LTL2 and insurance issues | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 55                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/23 MLC | Correspondence<br>Correspondence with Horkovich and Molton re: insurance counsel issues | .40 | 648.00 |
| 06/14/23 JSF | Conference(s) w/ CoCounsel - Other<br>Participate in Zoom Meeting with Co-Counsel to Prepare for Committee Meeting and Upcoming Matters | .70 | 710.50 |
| 06/14/23 JB | Attendance at Conference<br>Attend professionals call re case strategy | .50 | 452.50 |
| 06/14/23 MLC | Conference(s) w/ CoCounsel - Other<br>Conference call with co-counsel to prepare for TCC meeting | .60 | 972.00 |
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other<br>Participate in TCC Co-Counsel Zoom | .80 | 920.00 |
| 06/14/23 JVD | Telephone Call(s)<br>Participate in co-counsel call | .70 | 710.50 |
| 06/16/23 MLC | Conference call(s)<br>Conference call with Beville and Horkovich | .20 | 324.00 |
| 06/20/23 MLC | Correspondence<br>Correspondence with Sunni Beville re pending issues | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 56                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23<br>MRM | Review of e-mail(s)<br>Review case and docket update from S.<br>Sieger-Grimm | .20 | 105.00 |
| 06/22/23<br>MLC | Conference call(s)<br>Conference call with Randi Ellis and her<br>counsel with D Molton and D Stolz | .40 | 648.00 |
| 06/30/23<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: status of<br>case | .30 | 486.00 |
| 07/05/23<br>JSF | Telephone Call(s)<br>Participate in Meeting with Co-Counsel to<br>Prepare for Committee Meeting | .50 | 507.50 |
| 07/05/23<br>MLC | Conference call(s)<br>Conference call with counsel to prepare for<br>TCC meeting | .50 | 810.00 |
| 07/05/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting with Committee Co-Counsel in<br>preparation of TCC meeting | .50 | 575.00 |
| 07/05/23<br>MRM | Telephone Call(s)<br>Participate in co-counsel call in<br>preparation for regular Committee meeting | .50 | 262.50 |
| 07/05/23<br>JVD | Telephone Call(s)<br>Participate in counsel pre-call re case<br>startegy | .50 | 507.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 57                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23 JSF | Telephone Call(s) Participate in Zoom Meeting with Co-Counsel to Prepare for Committee Meeting | .50 | 507.50 |
| 07/12/23 MLC | Conference call(s) Conference call for weekly meeting with co-counsel to prepare for TCC meeting | .60 | 972.00 |
| 07/12/23 ACS | Conference(s) w/ CoCounsel - Other Zoom meet with TCC Counsel in advance of TCC meeting | .50 | 575.00 |
| 07/12/23 MRM | Prepare for Meeting Attend meeting of co-counsel re: strategy and prep for Committee meeting | .60 | 315.00 |
| 07/12/23 JVD | Telephone Call(s) Participate in counsel pre-call re case strategy | .50 | 507.50 |
| 07/17/23 MLC | Review Documents Review of DAC memo re: call with litigation team re: findings | .20 | 324.00 |
| 07/18/23 MLC | Correspondence Correspondence with co-counsel re debtors' request to adjourn certain motions | .40 | 648.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 58                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23<br>JSF | Telephone Call(s)<br>Participate in Zoom Meeting with<br>Co-Counsel - Preparation for Committee<br>Call | .50 | 507.50 |
| 07/19/23<br>MLC | Conference call(s)<br>Conference call with co-counsel to prepare<br>for weekly TCC meeting | .50 | 810.00 |
| 07/19/23<br>MLC | Correspondence<br>Correspondence with co-counsel re: draft<br>letter to Jones Day | .20 | 324.00 |
| 07/19/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meeting of TCC Co-counsel re case<br>strategy | .50 | 575.00 |
| 07/19/23<br>MRM | Telephone Call(s)<br>Professionals meeting re:<br>strategy/Committee meeting prep | .40 | 210.00 |
| 07/19/23<br>JVD | Telephone Call(s)<br>Participate in professionals pre-call re<br>strategy | .50 | 507.50 |
| 07/20/23<br>MLC | Conference call(s)<br>Conference call with Jones Day and Molton,<br>Stolz, Beville re: adjournment requests | .40 | 648.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 59                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/23<br>MLC | Correspondence<br>Correspondence with co-chairs re:<br>succession issues | .30 | 486.00 |
| 07/24/23<br>MLC | Correspondence<br>Correspondence with Horkovich and<br>Travelers counsel re: discovery | .10 | 162.00 |
| 07/26/23<br>JSF | Telephone Call(s)<br>Participate in Call with Professionals to<br>Review Agenda for Committee Meeting | .50 | 507.50 |
| 07/26/23<br>MLC | Conference call(s)<br>Conference call with co-counsel re: open<br>issues | .50 | 810.00 |
| 07/26/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Participate in TCC Co-Counsel Zoom meet re<br>updates | .50 | 575.00 |
| 07/26/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Participate in TCC Member Rep and<br>Co-Counsel Zoom meet re updates | .70 | 805.00 |
| 07/26/23<br>MRM | Telephone Call(s)<br>Attend co-counsel meeting re: strategy and<br>prep. for committee meeting | .50 | 262.50 |
| 07/28/23<br>MLC | Correspondence<br>Correspondence with counsel re: next<br>omnibus hearing | .20 | 324.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 60                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/23 JSF | Telephone Call(s) Participate in Call with Co-Counsel to Discuss Next Steps and Dismissal Order | .50 | 507.50 |
| 07/29/23 MRM | Telephone Call(s) Attend TCC professionals' meeting via Zoom re: post-dismissal opinion step and strategy | .50 | 262.50 |
| 07/29/23 JVD | Telephone Call(s) Participate in professionals call re: dismissal order and related issues | .50 | 507.50 |
| 08/03/23 JSF | Telephone Call(s) Participate in Zoom with Co-Counsel re: Appellate Next Steps | .20 | 203.00 |
| 08/03/23 JVD | Telephone Call(s) Participate in professionals call re: open issues including potential response to request for stay | .20 | 203.00 |
| 08/04/23 MLC | Conference call(s) Conference call with FTI, Molton, Beville and Leigh re: Town Hall prep | .50 | 810.00 |
| 08/07/23 ACS | Conference(s) w/ CoCounsel - Other Zoom with S Beville, J Massey, B Vallacher, J Lamken, D Stolz and M Winograd re dismissal order | .30 | 345.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 61                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/23 ACS | Correspondence w/CoCounsel - Other E-mails from/to S Beville, D Stolz, B Vallacher, J Massey and M Winograd re revisions to letter to Judge re dismissal order | .40 | 460.00 |
| | | | |
| TOTAL PHASE L0006 | | 124.40 | $138,171.00 |

Phase: L0007                          COMMITTEE GOVERNANCE AND ORGANIZATIONAL

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/23 MLC | Conference(s) w/ CoCounsel - Other Correspondence with committee co counsel re: revisions to by-laws | .30 | 486.00 |
| 04/19/23 MLC | Analyze Documents Revisions to by-laws | .70 | 1,134.00 |
| 04/26/23 JSF | Review Documents Review of Committee Draft Bylaws | .30 | 304.50 |
| 04/26/23 MLC | Correspondence Correspondence with TCC re By-laws | .60 | 972.00 |
| 04/27/23 MAP | Correspondence Correspondence with M. Cyganowski regarding Committee organization and administration issues. | .50 | 262.50 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                           September 7, 2023
Page 62                                               BILL NO. 233587


TOTAL PHASE L0007                          2.40              $3,159.00

---

Phase: L0008                        FEE/EMPLOYMENT APPLICATIONS

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/23<br>RCY | Analyze Documents<br>Work on draft retention documents | 4.20 | 3,234.00 |
| 04/18/23<br>RCY | Analyze Documents<br>Continue draft of retention application<br>and certification in support, including<br>supplementing conflict search query. | 3.60 | 2,772.00 |
| 04/19/23<br>RCY | Analyze Documents<br>Revise retention application and<br>certification in support re additional<br>disclosures and conforming format. | 3.30 | 2,541.00 |
| 04/26/23<br>RCY | Analyze Documents<br>Revise retention application and<br>certification in support per comments<br>received. | 2.60 | 2,002.00 |
| 04/27/23<br>JSF | Review Documents<br>Review of Draft Retention Application and<br>Certification | 2.20 | 2,233.00 |
| 04/27/23<br>RCY | Analyze Documents<br>Revise draft retention documents for<br>circulation. | 2.20 | 1,694.00 |

## Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 63                                                              BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/23<br>JSF | Review Documents<br>Review of Draft Retention Application | .90 | 913.50 |
| 04/28/23<br>MLC | Conference call(s)<br>Conference call with UST office with Stolz<br>and Beville re: retention applications | .30 | 486.00 |
| 04/28/23<br>MLC | Document Drafting<br>Drafting and revising of Otterbourg's<br>proposed retention application | .60 | 972.00 |
| 04/28/23<br>RCY | Analyze Documents<br>Further revise retention documents and<br>supporting materials and incorporate<br>comments to same. | 1.40 | 1,078.00 |
| 04/29/23<br>MLC | Examine Documents<br>Review and revision to draft interim<br>retention application papers | 1.10 | 1,782.00 |
| 04/30/23<br>JSF | Analyze Documents<br>Revise Draft Retention Application,<br>Certification and Order | .70 | 710.50 |
| 04/30/23<br>RCY | Analysis of Legal Papers<br>Additional revisions to draft retention<br>documents and incorporate comments and<br>other edits. | .80 | 616.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 64                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JSF | Examine Documents Review Revised Drafts of Retention Applications | 1.60 | 1,624.00 |
| 05/01/23 RCY | Revision of Documents Revise retention application, certification in support and proposed order; emails from/to counsel re UST comments and next steps. | 4.40 | 3,388.00 |
| 05/02/23 RCY | Examine Documents Review comments to draft retention documents. | .50 | 385.00 |
| 05/06/23 MLC | Correspondence Correspondence with Stolz re: Gordon certification in JD application for retention | .60 | 972.00 |
| 05/06/23 MLC | Correspondence Follow up correspondence with Stolz re filing of professional retentions | .50 | 810.00 |
| 05/06/23 MLC | Correspondence Correspondence with Yvette Austin Smith and Connor Tully re: FTI retention application for FTI and Compass | .60 | 972.00 |
| 05/10/23 MLC | Telephone Call(s) Conference call with UST Sponder, Richenderfer and Molton | .50 | 810.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 65                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JSF | Examine Documents<br>Review of Supplemental Certifications in Support of Retention and Revised Order | .80 | 812.00 |
| 05/22/23 MLC | Analysis of Legal Papers<br>Review of draft changes to retention orders | .60 | 972.00 |
| 05/22/23 RCY | Revision of Documents<br>Revise retention application documents per comments received from counsel and UST. | 3.70 | 2,849.00 |
| 05/23/23 JSF | Examine Documents<br>Review of Further Revisions and Comments to Supplemental Retention Documents | .60 | 609.00 |
| 05/23/23 MLC | Correspondence<br>Correspondence with UST re: proposed amendments to retention orders | .40 | 648.00 |
| 05/23/23 RCY | Revision of Documents<br>Revise retention supplemental documents. | 1.40 | 1,078.00 |
| 05/24/23 MLC | Telephone Call(s)<br>Conference call with Prieto and Rush with Beville re: pending retention agreements | .50 | 810.00 |
| 05/24/23 RCY | Revision of Documents<br>Further revise retention documents. | 2.40 | 1,848.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 66                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 MLC | Correspondence<br>Correspondence with A Rush and Prieto re: HL and FTI retentions | .30 | 486.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with Beville and Hedus re: Debtors' requests to modify HL retention terms | .30 | 486.00 |
| 05/30/23 MLC | Correspondence<br>Correspondence with UST office re: retention application and order | .30 | 486.00 |
| 05/30/23 RCY | Revision of Documents<br>Update supplemental retention papers and transmit to UST for review. | 1.30 | 1,001.00 |
| 05/31/23 RW | Revision of Documents<br>Prepare summary of the Deposition of Andy Birchfield | 3.00 | 975.00 |
| 06/01/23 RCY | Examine Documents<br>Emails to/from co-counsel re follow up status of supplemental retention application approvals. | .40 | 308.00 |
| 06/02/23 RCY | Correspondence<br>Email to MLC and JSF re status of supplemental retention documents and next steps. | .20 | 154.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 67                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23 MLC | Correspondence<br>Correspondence with UST re: Otterbourg Supplemental Retention papers | .30 | 486.00 |
| 06/04/23 RCY | Prepare Legal Papers<br>Emails from/to Committee re approval of supplemental retention documents; finalize documents for filing. | .70 | 539.00 |
| 06/05/23 RCY | Examine Documents<br>Preparation of April monthly statement. | 2.50 | 1,925.00 |
| 06/12/23 RCY | Examine Documents<br>Further prepare April monthly statement. | 1.90 | 1,463.00 |
| 06/14/23 JSF | Examine Documents<br>Review of Monthly Fee Statement | .50 | 507.50 |
| 06/14/23 RCY | Examine Documents<br>Review April time detail. | 1.60 | 1,232.00 |
| 06/14/23 RCY | Examine Documents<br>Prepare May monthly statement. | 3.50 | 2,695.00 |
| 06/14/23 JKH | Prepare Papers<br>Prepare draft form for monthly statement | .80 | 304.00 |
| 06/15/23 RCY | Examine Documents<br>Review May time detail in preparation of monthly statement. | 2.20 | 1,694.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                     September 7, 2023
Page 68                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23<br>JKH | Prepare Papers<br>Prepare monthly fee statement | .60 | 228.00 |
| 06/16/23<br>MLC | Review Documents<br>Review of proposed interim fee memo | .30 | 486.00 |
| 06/20/23<br>JKH | Prepare Papers<br>Finalize monthly statement | .20 | 76.00 |
| 06/23/23<br>MLC | Correspondence<br>Correspondence with Genova Burns re:<br>approval of HL retention application as<br>amended | .40 | 648.00 |
| 06/26/23<br>MLC | Review Documents<br>Review of proposed retention of EconOne by<br>FCR | .80 | 1,296.00 |
| 06/26/23<br>MLC | Correspondence<br>Correspondence with Yvette Austin Smith<br>re: EconOne | .40 | 648.00 |
| 07/05/23<br>RCY | Examine Documents<br>Analysis of May worksheet in preparation of<br>monthly submission. | 2.00 | 1,540.00 |
| 07/06/23<br>RCY | Examine Documents<br>Review entries re May monthly. | 1.20 | 924.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 69                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 RCY | Examine Documents Continue preparation of monthly statement; finalize for filing. | 1.80 | 1,386.00 |
| 07/07/23 JKH | Prepare Papers Prepare and finalize May monthly statement; calendar objection deadline and send LEDES to appropriate parties | 1.30 | 494.00 |
| 07/14/23 RCY | Examine Documents Review worksheet in preparation of June statement. | 2.50 | 1,925.00 |
| 07/18/23 RCY | Examine Documents Review revisions re June statement. | .80 | 616.00 |
| 07/19/23 JSF | Examine Documents Review of June Monthly Fee Statement | .20 | 203.00 |
| 07/19/23 RCY | Prepare Legal Papers Finalize June monthly statement. | 1.10 | 847.00 |
| 07/19/23 JKH | Prepare Papers Prepare and finalize monthly statement for June; email LEDES and calendar objection deadline | .80 | 304.00 |
| 08/08/23 JSF | Examine Documents Review of July Monthly Fee Statement | .40 | 406.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                             September 7, 2023
Page 70                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/23 RCY | Examine Documents Prepare July monthly statement and supporting materials. | 3.40 | 2,618.00 |
| 08/09/23 RCY | Examine Documents Revise monthly statement to prepare for filing. | .40 | 308.00 |
| 08/09/23 JKH | Prepare Papers Prepare monthly statement | .60 | 228.00 |
| TOTAL PHASE L0008 | | 82.00 | $69,543.50 |

Phase: L0009                               FEE/EMPLOYMENT OBJECTIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/27/23 RCY | Review Documents Review memo re disinterestedness and retention issues. | .50 | 385.00 |
| 05/10/23 JSF | Examine Documents Review of Reservation of Rights re: Debtors' Retention Application | .20 | 203.00 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft reservation of rights re Debtor's retentions. | .20 | 154.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 71                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 JSF | Examine Documents Review of Monthly Statement for Counsel for AHC | .30 | 304.50 |
| 07/18/23 MLC | Review Documents Review of fee application for ad hoc of supporting counsel | .40 | 648.00 |
| 08/07/23 MLC | Review Documents Review of Debtor objection to FTI fees | .30 | 486.00 |
| 08/08/23 MLC | Review Documents Review of Debtor objection to certain fees | .20 | 324.00 |
| TOTAL PHASE L0009 | | 2.10 | $2,504.50 |

Phase: L0010                    CONTESTED MATTERS/LITIGATION (GENERAL)

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23 JSF | Review of First Day Declaration and First Day Motions | 1.60 | 1,624.00 |
| 04/04/23 JSF | Prepare Outline of Possible Arguments and Motions for New LTL Case | 1.80 | 1,827.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      September 7, 2023
Page 72                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23 JB | Review Kim declartion (LTL 2.0), Petition/Debtor statement re: new case) | 1.20 | 1,086.00 |
| 04/04/23 JB | Review emails TCC members/internal emails re: LTL 2.0 filing/next steps and preparation for First Days | .60 | 543.00 |
| 04/04/23 MLC | [LTL 2] Review of first day pleadings | 2.40 | 3,888.00 |
| 04/04/23 RCY | Review first day pleadings re: creditors and comparison to LTL 1.0 | 1.80 | 1,386.00 |
| 04/04/23 JKH | LTL II - monitor docket, review and circulate first day motions | 5.30 | 2,014.00 |
| 04/04/23 MRM | Review LTL II first day filings [LTL II] | 2.10 | 1,102.50 |
| 04/04/23 DAC | Review new filings in LTL-II bankruptcy | 2.30 | 2,127.50 |
| 04/05/23 JSF | Review of First Day Filings | .80 | 812.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 73                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/23 JSF | Review of Outline re: Motions and Objections for Committee to Make | .50 | 507.50 |
| 04/05/23 MLC | [LTL 2] Conference call with OSHR team re: preparation for first day hearing | 1.00 | 1,620.00 |
| 04/05/23 MLC | [LTL 2] Review of first day pleadings | 1.50 | 2,430.00 |
| 04/05/23 JKH | Review first day motions and prepare document binders for hearing; calendar upcoming hearings | 3.20 | 1,216.00 |
| 04/05/23 JKH | LTL II - calendar hearing dates | .20 | 76.00 |
| 04/05/23 MRM | Conduct research re: issues raised by first day pleadings [LTL II] | 5.50 | 2,887.50 |
| 04/05/23 RW | Review and summarize first day motions | 2.30 | 747.50 |
| 04/05/23 RW | Summarize Dkt. No. 4 - Kim Declaration | 4.10 | 1,332.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 74                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/23 JVD | Review emails and prepare list of potential action items | 1.50 | 1,522.50 |
| 04/05/23 JVD | Review Brown Rudnick memo re: potential next steps and prepare and circulate potential additions | .80 | 812.00 |
| 04/05/23 DAC | Review and analysis of prior and current preliminary injunction, motion to dismiss, funding agreement, and appeal filings | 6.30 | 5,827.50 |
| 04/06/23 RGH | Review pleadings and background information on past and current filings | 2.20 | 2,728.00 |
| 04/06/23 RW | Review and summarize first day motions | .60 | 195.00 |
| 04/07/23 JSF | Review of Opening Brief of Ad Hoc Committee | 1.20 | 1,218.00 |
| 04/07/23 MLC | [LTL II] Review of first day motions and declaration | 2.20 | 3,564.00 |
| 04/07/23 MLC | [LTL II] Review of draft informational statement | 1.10 | 1,782.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 75                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/07/23 MRM | Cont. review of first day pleadings [LTL II] | .50 | 262.50 |
| 04/08/23 JSF | Review and Comment on Ad Hoc Committee Opening Statement re: LTL II | 2.10 | 2,131.50 |
| 04/08/23 JVD | Review revised draft informational brief and circulate comments and related follow up emails | 1.00 | 1,015.00 |
| 04/08/23 DAC | Review and comment on draft case statement | 2.30 | 2,127.50 |
| 04/09/23 JSF | Review Revised Initial Statement of Ad Hoc Committee | .80 | 812.00 |
| 04/10/23 RGH | Analysis of opening narrative brief | 1.10 | 1,364.00 |
| 04/10/23 RGH | Prepare for first day hearings | 1.80 | 2,232.00 |
| 04/10/23 JSF | Review of Final Opening Statement of Ad Hoc Committee re: Bankruptcy | .60 | 609.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 76                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 JSF | Review of Ad Hoc Committee Draft Objection to First Day Motions | .20 | 203.00 |
| 04/10/23 JB | Review status of first day issues/preparation for initial hearing (LTL 2.0) | .20 | 181.00 |
| 04/10/23 JB | Review objection to top law firm lists (LTL 2.0) | .20 | 181.00 |
| 04/10/23 JB | Review LTL 2.0 motion to retain Future Claims Representative (LTL 2.0) | .20 | 181.00 |
| 04/10/23 MLC | [LTL II] Prepared for first day hearing | 1.50 | 2,430.00 |
| 04/10/23 MLC | [LTL II] Revised informational brief (final) | 1.30 | 2,106.00 |
| 04/11/23 JB | Review additional filings in LTL 2.0 case in advance of first day hearing (LTL 2.0) | .20 | 181.00 |
| 04/11/23 MLC | [LTL II] Prepared for appearance at first day hearings | 1.50 | 2,430.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 77                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/23 JVD | Review materials re: direct appeals to Circuit Court of Appeals and prepare and circulate summary | 2.00 | 2,030.00 |
| 04/12/23 JKH | LTL II - Review and circulate documents on appellate docket | .60 | 228.00 |
| 04/20/23 JVD | Correspondence<br>Emails re: Parkins Rubio as ad hoc committee counsel and conflicts and confidentiality issues and review draft letter re: same | .60 | 609.00 |
| 04/24/23 RCY | Review Documents<br>Review objection to FCR appointment. | .30 | 231.00 |
| 04/24/23 RCY | Review Documents<br>Review motion to suspend case pending motion to dismiss. | .80 | 616.00 |
| 04/24/23 RCY | Due Diligence Research<br>Research re potential ad hoc committee conflict issues. | 3.30 | 2,541.00 |
| 04/24/23 JVD | Review Documents<br>Review draft motion for suspension of proceedings and prepare markup | .70 | 710.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 78                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/25/23 MLC | Review Documents Review of draft opposition to FCR motion | .60 | 972.00 |
| 04/25/23 RCY | Due Diligence Research Research re conflict and disqualification issues re ad hoc counsel. | 2.60 | 2,002.00 |
| 04/25/23 RCY | Review Documents Review emails from counsel and members re FCR objection issues. | .40 | 308.00 |
| 04/25/23 JVD | Review Documents Review draft FCR objection and emails re: same | .50 | 507.50 |
| 04/25/23 DAC | Review Documents Review and comment on bar date motion and FCR motion | 2.30 | 2,127.50 |
| 04/26/23 JSF | Review Documents Review of Objections to Appointment of Randi Ellis as FCR | .40 | 406.00 |
| 04/26/23 JSF | Analyze Documents Examine Draft Motion to Suspend Certain Aspects of the Case | .20 | 203.00 |
| 04/26/23 MAP | Due Diligence Research Research on issues related to ad hoc committee's potential retention of professionals. | 2.30 | 1,207.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 79                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23<br>MAP | Document Drafting<br>Draft memo on issues related to ad hoc<br>committee retention of professionals. | 2.40 | 1,260.00 |
| 04/26/23<br>JVD | Correspondence<br>Emails re: comments to FCR motion | .40 | 406.00 |
| 04/26/23<br>JVD | Review Documents<br>Review FCR objections | .50 | 507.50 |
| 04/27/23<br>MAP | Due Diligence Research<br>Research in connection with ad hoc<br>committee professional retention issues. | 1.20 | 630.00 |
| 04/27/23<br>MAP | Document Drafting<br>Draft and revise memo on issues related to<br>ad hoc committee retention of<br>professionals | 2.60 | 1,365.00 |
| 04/27/23<br>JVD | Review Documents<br>Review research memo re: disinterestedness<br>and adverse interest and emails with M.<br>Pantzer re: same | .40 | 406.00 |
| 04/27/23<br>JVD | Review Documents<br>Review emails re: Kenvue and indemnity by<br>J&J | .40 | 406.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 80                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/23 MLC | Examine Documents<br>Review and analysis of Randi Ellis declaration in support of motion for her FCR retention | 1.40 | 2,268.00 |
| 04/28/23 MLC | Correspondence<br>Correspondence with litigation team (Jonas, Winograd, ACS, RGH, Stolz, Molton, Seeger-Grimm) re FCR motion and Ellis deposition | .80 | 1,296.00 |
| 04/29/23 MLC | Conference call(s)<br>Video conference with litigation team (Jonas, Winograd, Stolz, Molton, RGH, ACS, Seeger-Grimm, Cicero) re: FCR discovery | .50 | 810.00 |
| 04/29/23 ACS | Review Documents<br>Review Debtor's FCR motion reply | .40 | 460.00 |
| 04/29/23 ACS | Review Documents<br>Review Ellis reply declaration re FCR motion | .20 | 230.00 |
| 04/29/23 ACS | Review Documents<br>Review Debtor's Board minutes re FCR | .20 | 230.00 |
| 04/30/23 JSF | Review Documents<br>Review of Declaration of Randi Ellis re: Disinterestedness | .20 | 203.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                          September 7, 2023
Page 81                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/23 JSF | Review Documents<br>Review of Debtor's Reply in Support of FCR Appointment | .30 | 304.50 |
| 04/30/23 MLC | Examine Documents<br>Review and revise draft document subpoena re: FCR motion | 1.10 | 1,782.00 |
| 04/30/23 ACS | Correspondence<br>E-mails from/to D Molton, M Winograd and plaintiffs' counsel re FCR motion strategy | .30 | 345.00 |
| 04/30/23 ACS | Review Documents<br>Review TCC, UST and other objections to FCR motion to inform strategy | .50 | 575.00 |
| 05/01/23 JSF | Examine Documents<br>Review of Cross Motion of TCC to Suspend the Case Pending Outcome of MTD | .30 | 304.50 |
| 05/01/23 MLC | Telephone Call(s)<br>Conference call with Maimon, Block, RGH, Satterly, Winograd, Molton re discovery issues re: FCR motion | .80 | 1,296.00 |
| 05/01/23 MLC | Telephone Call(s)<br>Conference call with Linda Richenderfer, Sponder, Molton, Stolz, Beville re: FCR motion and retention applications | .50 | 810.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 82                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 MLC | Examine Documents<br>Review of and revision to draft complaint | 1.30 | 2,106.00 |
| 05/01/23 ACS | Correspondence<br>E-mails from/to G Cicero, E Goodman, MLC,<br>D Stolz, D Molton and K Aulet re fraudulent<br>conveyance | .30 | 345.00 |
| 05/01/23 ACS | Examine Documents<br>Review and edit draft motion to suspend<br>proceeding | .50 | 575.00 |
| 05/01/23 RCY | Analysis of Legal Papers<br>Review draft fraudulent conveyance<br>complaint. | 1.10 | 847.00 |
| 05/01/23 RCY | Examine Documents<br>Review cross motion re temporary<br>suspension of case. | .60 | 462.00 |
| 05/01/23 JVD | Analysis of Legal Papers<br>Review revised draft Suspension Motion and<br>comments to same | .90 | 913.50 |
| 05/01/23 DAC | Examine Documents<br>Review and comment on fraudulent transfer<br>complaint | 5.80 | 5,365.00 |
| 05/02/23 RGH | Analysis of Legal Papers<br>Points for fraudulent conveyance complaint | .50 | 620.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 83                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 RGH | Examine Documents Review production re: FCR | .30 | 372.00 |
| 05/02/23 JSF | Examine Documents Review of Comments to Proposed Complaint Against J&J and Others | 1.20 | 1,218.00 |
| 05/02/23 JB | Examine Documents Review additional motions to dismiss LTL 2.0 | .60 | 543.00 |
| 05/02/23 MLC | Telephone Call(s) Telephone call with Molton re: deriivitive complaint | .20 | 324.00 |
| 05/02/23 MLC | Telephone Call(s) Telephone call with ACS re: deriivitive complaint | .10 | 162.00 |
| 05/02/23 MLC | Prepare Legal Papers Prepared for court hearing on May 3 | 1.20 | 1,944.00 |
| 05/02/23 MLC | Examine Documents Review of certain documents provided by Jones Day in response to document requests | .50 | 810.00 |
| 05/02/23 ACS | Correspondence E-mails from/to D Molton, G Cicero, K Aulet and D Castleman re fraudulent conveyance complaint | .40 | 460.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 84                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 MRM | Examine Documents<br>Review e-mails to/from ACS re: edits to draft complaint | .40 | 210.00 |
| 05/02/23 DAC | Draft/revise<br>Draft letter to Kenvue re fraudulent transfers and document retention | 2.50 | 2,312.50 |
| 05/02/23 DAC | Draft/revise<br>Drafting and revising fraudulent transfer complaint | 5.80 | 5,365.00 |
| 05/03/23 MLC | Examine Documents<br>Review of cross motion to stay proceedings | .80 | 1,296.00 |
| 05/03/23 RCY | Analysis of Legal Papers<br>Review draft standing motion. | .80 | 616.00 |
| 05/03/23 RCY | Research<br>Research potential issues re professional disqualification. | 4.60 | 3,542.00 |
| 05/04/23 JSF | Examine Documents<br>Review of Comments and E-Mails re: Derivative Complaint | .40 | 406.00 |
| 05/04/23 JSF | Analysis of Legal Papers<br>Review of Draft Derivative Complaint | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 85                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 JB | Conference(s) w/ CoCounsel - Other Review TCC objection to scheduling motion on disclosure statement/plan and cross-motion to suspend case deadlines including emails with co-counsel | .60 | 543.00 |
| 05/04/23 MLC | Analysis of Legal Papers Analysis of causes of action in draft complaint. | .90 | 1,458.00 |
| 05/04/23 MLC | Analysis of Legal Papers Review of final draft of standing motion | 1.30 | 2,106.00 |
| 05/04/23 ACS | Analysis of Legal Papers Review revised draft fraudulent transfer complaint and email comments to K Aulet, S Dwoskin, D Molton and MLC | 1.30 | 1,495.00 |
| 05/04/23 ACS | Correspondence E-mails to/from K Aulet, S Dwoskin, E Goodman, D Molton, D Stolz and J Massey re fraudulent conveyance complaint | .60 | 690.00 |
| 05/04/23 RCY | Examine Documents Review comments from counsel and revised draft fraudulent transfer complaint and draft standing motion. | 1.30 | 1,001.00 |
| 05/05/23 JSF | Analysis of Legal Papers Examine Motion for a Protective Order in Accordance with LTL 1.0 | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          September 7, 2023
Page 86                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 RCY | Examine Documents Review response re Ellis amended supplemental declaration. | .30 | 231.00 |
| 05/05/23 RCY | Examine Documents Review creditor objection to proposed FCR. | .20 | 154.00 |
| 05/07/23 JSF | Examine Documents Review of Ad Hoc Committee Letter in Response to Discovery Requests and Status | .40 | 406.00 |
| 05/09/23 JB | Examine Documents Review additional joinder to motion to dismiss | .40 | 362.00 |
| 05/10/23 RCY | Examine Documents Review comments to draft standing motion. | .30 | 231.00 |
| 05/10/23 RCY | Examine Documents Review revised fraudulent transfer complaint draft. | .50 | 385.00 |
| 05/11/23 JSF | Examine Documents Review Summary of Supporting States' Retention Terms | .20 | 203.00 |
| 05/11/23 JSF | Examine Documents Review of Committee Motion for Standing to Assert Causes of Action Against J&J et al. | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 87                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 JSF | Examine Documents<br>Review of TCC Fraudulent Transfer Complaint | .90 | 913.50 |
| 05/11/23 MLC | Examine Documents<br>Review of debtor's cross-motion for a protective order | .40 | 648.00 |
| 05/11/23 MLC | Telephone Call(s)<br>Conference call with Prieto, Rush, Beville and Molton re: various open issues including FCR appointment order | .50 | 810.00 |
| 05/11/23 MLC | Examine Documents<br>Review of proposed revisions to standing motion and complaint | .80 | 1,296.00 |
| 05/11/23 MLC | Examine Documents<br>Final review of standing motion | 1.30 | 2,106.00 |
| 05/11/23 MLC | Correspondence<br>Correspondence with Eric Goodman sharing proposed revisions to standing motion and complaint | .60 | 972.00 |
| 05/11/23 MLC | Correspondence<br>Correspondence with TCC re: various comments and proposed revisions to standing motion and complaint | .50 | 810.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                          September 7, 2023
Page 88                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 MLC | Correspondence<br>Correspondence with Clay Thompson and Meso Ad Hoc re: suggested changes to proposed FCR order | .40 | 648.00 |
| 05/12/23 JB | Examine Documents<br>Review motion for derivative standing/fraudulent conveyance complaint | .90 | 814.50 |
| 05/15/23 JSF | Examine Documents<br>Review of TCC Reply in Support of Cross-Motion Temporarily Suspending Case | .50 | 507.50 |
| 05/15/23 JB | Examine Documents<br>Review LTL response to motion to suspend case and TCC reply | .40 | 362.00 |
| 05/15/23 RCY | Examine Documents<br>Review reply in support of suspension of case. | .30 | 231.00 |
| 05/18/23 MRM | Telephone Call(s)<br>Participate in Otterbourg team (MLC, JSF, DAC, ACS, RCY) re status of open matters and strategic planning | .90 | 472.50 |
| 05/31/23 JB | Examine Documents<br>Review Wuestoff summary | .40 | 362.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 89                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 RCY | Examine Documents Review FCR supplemental certification re UST guidelines. | .20 | 154.00 |
| 06/05/23 MLC | Conference call(s) Zoom conference call with Goodman, Stolz, Massey and Cicero re: derivative complaint and other matters | 1.00 | 1,620.00 |
| 06/05/23 MLC | Review Documents Review of proposed revisions to draft objection to debtor motion to reimburse AHC of Supporting Counsel | .60 | 972.00 |
| 06/05/23 RCY | Examine Documents Review objection to AHC reimbursement motion, including comments from Committee and co-counsel, and provide comments to objection. | 1.30 | 1,001.00 |
| 06/06/23 MLC | Correspondence Correspondence re: call with Chambers re: scheduling | .20 | 324.00 |
| 06/07/23 JB | Examine Documents Review TCC/US Trustee/Other objections to reimbursement of Ad Hoc Counsel and email memorandum to co-counsel | 1.10 | 995.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                September 7, 2023
Page 90                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 JB | Analysis of Legal Papers Review co-counsel comments to draft papers/interplay with TCC derivative claims | .80 | 724.00 |
| 07/05/23 JB | Analysis of Legal Papers Review motion to remove actions | .40 | 362.00 |
| 07/05/23 MLC | Review Documents Review of reservation of rights re debtor motion to extend time to remove actions | .30 | 486.00 |
| 07/05/23 RCY | Examine Documents Review motion to extend time to remove actions and response draft. | .40 | 308.00 |
| 07/06/23 JB | Analysis of Legal Papers Review TCC reservation of rights related to removal motion | .20 | 181.00 |
| 07/07/23 MLC | Review Documents Review of litigation commenced by LTL against plaintiff experts | 1.10 | 1,782.00 |
| 07/08/23 MLC | Correspondence Correspondence with litigation team (ACS, RGH, MRM, PMcT) re: lawsuits against experts | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 91                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/23<br>MLC | Review Documents<br>Review of draft appellate brief opposing<br>FCR appointment | 1.10 | 1,782.00 |
| 07/09/23<br>ACS | Review/correct Exhibits for trial<br>Review and comment on draft appeal from FCR<br>order | 1.70 | 1,955.00 |
| 07/10/23<br>JSF | Examine Documents<br>Review of Issues re: Lawsuits Against<br>Plaintiffs' Experts | .40 | 406.00 |
| 07/10/23<br>JB | Analysis of Legal Papers<br>Review adversary proceedings filed against<br>science experts | .50 | 452.50 |
| 07/10/23<br>MLC | Conference call(s)<br>Correspondence with Stolz, Molton, Jonas<br>and ACS re: collateral litigation by J&J | .30 | 486.00 |
| 07/10/23<br>ACS | Review/correct Exhibits for trial<br>Continued review and commenting on draft<br>FCR appeal brief (.9) and email to J Massey<br>and B Vallacher (.1) | 1.00 | 1,150.00 |
| 07/10/23<br>MRM | Review Documents<br>Review and analysis of expert complaints<br>filed by LTL | .40 | 210.00 |
| 07/13/23<br>RCY | Examine Documents<br>Review MRHFM to disqualify FCR. | .60 | 462.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 92                                                     BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/14/23<br>JB | Analysis of Legal Papers<br>Review creditor motion to disqualify R.<br>Ellis | .40 | 362.00 |
| 07/14/23<br>MRM | Review Documents<br>Review calendar of upcoming case<br>dates/deadlines | .10 | 52.50 |
| 07/17/23<br>JB | Analysis of Correspondence<br>Review FCR response to motion to disqualify | .20 | 181.00 |
| 07/17/23<br>MLC | Review Documents<br>Review of proposed changes to FofF/CofL | 1.40 | 2,268.00 |
| 07/18/23<br>JSF | Examine Documents<br>Review of Motion and Response re:<br>Disqualification of FCR | .30 | 304.50 |
| 07/18/23<br>JB | Analysis of Correspondence<br>Review reply letter to FCR<br>disqualification motion | .20 | 181.00 |
| 07/18/23<br>MLC | Review Documents<br>Reviewed Canadian draft letter re Canadian<br>Proceeding | .60 | 972.00 |
| 07/18/23<br>MLC | Review Documents<br>Review of debtors' request for adjournment<br>of certain motions | .30 | 486.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 93                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 JB | Analysis of Legal Papers<br>Review order re: FCR disqualification motion | .20 | 181.00 |
| 07/21/23 MRM | Correspondence<br>Email with B. Vallacher re: record/citations for FCR appeal | .40 | 210.00 |
| 07/24/23 MRM | Review Documents<br>Review Court's order re adjournment of Aug. 2 motions | .30 | 157.50 |
| 07/25/23 JB | Examine Documents<br>Review court order re: upcoming hearing | .30 | 271.50 |
| 07/26/23 RCY | Examine Documents<br>Review FCR appellate brief draft. | 1.60 | 1,232.00 |
| 07/26/23 MRM | Correct Papers<br>Review/comment on FCR appeal brief draft | 2.50 | 1,312.50 |
| 07/27/23 JB | Analysis of Legal Papers<br>Review LTL response to motion to disqualify FCR | .30 | 271.50 |
| 07/27/23 MRM | Correspondence<br>Exchange emails with J. Massey, B. Vallacher re: comments on FCR brief | .50 | 262.50 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 94                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MLC | Review Documents<br>Review of filing Canada by information officer | .20 | 324.00 |
| 08/01/23 JB | Analysis of Legal Papers<br>Review status of current hearing/upcoming deadlines in view of dismissal and review of Agenda for hearing | .30 | 271.50 |
| 08/01/23 JB | Analysis of Legal Papers<br>Review order denying Ellis disqualification | .20 | 181.00 |
| 08/01/23 MRM | Review Documents<br>Review order denying motion to disqualify FCR | .10 | 52.50 |
| 08/02/23 JB | Examine Documents<br>Review order extending removal period | .10 | 90.50 |
| 08/09/23 JB | Analysis of Legal Papers<br>Review orders re: motion to seal | .30 | 271.50 |
| 08/09/23 JB | Analysis of Legal Papers<br>Assess privilege issues and continuation of TCC | .20 | 181.00 |
| 08/10/23 JB | Analysis of Legal Papers<br>Review Purdue Supreme Court order/release issue and interplay with potential LTL 3.0 | .30 | 271.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                    September 7, 2023
Page 95                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/11/23 MLC | Review Documents<br>Review of outline of arguments re: potential motion for stay pending appeal by debtor | 1.30 | 2,106.00 |
| TOTAL PHASE L0010 | | 180.10 | $176,909.00 |

| Phase: L0011 | | NON-WORKING TRAVEL @ 50% |
|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 MLC | [LTL II] Travel to Trenton (billed at half time) | 2.00 | 3,240.00 |
| 04/11/23 MLC | [LTL II] Return travel from Trenton (billed at half time) | 2.00 | 3,240.00 |
| 04/18/23 RGH | Travel Time<br>Travel to and from Trenton for PI hearing (billed at 1/2 time) | 2.00 | 2,480.00 |
| 04/18/23 MLC | Travel Time<br>Travel to Trenton for PI hearing (billed at half time) | 1.50 | 2,430.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 96                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/23<br>DAC | Travel Time<br>Travel to and from preliminary injunction<br>hearing in Trenton, NJ (3 hours, billed at<br>half) | 1.50 | 1,387.50 |
| 05/03/23<br>JSF | Travel time/Court<br>Travel to Trenton (billed at half) | .80 | 812.00 |
| 05/03/23<br>JSF | Travel time/Court<br>Travel From Trenton (billed at half) | 1.50 | 1,522.50 |
| 05/03/23<br>ACS | Travel time/Court<br>Travel to Trenton for hearing and prepare<br>for hearing (1/2 actual time) | 1.30 | 1,495.00 |
| 05/03/23<br>ACS | Travel time/Court<br>Travel from Trenton from hearing (severe<br>delays on Amtrak and NJ Transit) (1/2<br>actual time) | 2.80 | 3,220.00 |
| 05/03/23<br>DAC | Travel time/Court<br>Travel to/from Trenton for hearing (4<br>hours, billed at half time) | 2.00 | 1,850.00 |
| 05/08/23<br>MLC | Travel time/Court<br>Travel to NJ from NYC for hearing (billed<br>at half time) | 1.50 | 2,430.00 |
| 05/09/23<br>MLC | Travel time/Court<br>Travel to court from Princeton (billed at<br>half time) | .30 | 486.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 97                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/23 MLC | Travel time/Court<br>Travel back from court (billed at half time) | 2.00 | 3,240.00 |
| 05/09/23 DAC | Travel time/Court<br>Travel to/from Trenton for court (2.2 hours, billed at 50%) | 1.10 | 1,017.50 |
| 05/22/23 MLC | Travel time/Court<br>Travel to Chicago for meeting (billed at half time) | 3.00 | 4,860.00 |
| 05/23/23 MLC | Travel time/Court<br>Return travel to NYC (billed at half time) | 2.50 | 4,050.00 |
| 06/12/23 MLC | Travel Time<br>Travel to NJ for hearing (billed at half time) | 2.50 | 4,050.00 |
| 06/13/23 MLC | Travel Time<br>Return travel from court (billed at half time) | 2.50 | 4,050.00 |
| 06/13/23 DAC | Travel Time<br>Non-working travel to/from Trenton for court (1.8 hours, billed at 50%) | .90 | 832.50 |
| 06/25/23 JSF | Travel time/Client<br>Travel to Princeton, NJ for Trial and Prep (billed at half) | .90 | 913.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 98                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/23 MLC | Travel Time Travel from Long Island to Princeton NJ for trial (billed at half) | 2.00 | 3,240.00 |
| 06/25/23 ACS | Travel time/Trial Travel to Princeton for trial (at 1/2 actual) | 1.20 | 1,380.00 |
| 06/25/23 DAC | Travel Time Travel to Princeton for motion to dismiss hearing (1hr billed at 50%) | .50 | 462.50 |
| 06/26/23 MRM | Travel time/Client Travel to/from LTL trial prep meeting room in Princeton (billed at half) | .40 | 210.00 |
| 06/27/23 JSF | Travel time/Client Travel to and From Court (billed at half) | .40 | 406.00 |
| 06/27/23 MLC | Travel Time Travel to and from Court (billed at half) | .50 | 810.00 |
| 06/27/23 MRM | Travel time/Client Travel to/from TCC trial prep room in Princeton, NJ (billed at half) | .40 | 210.00 |
| 06/27/23 DAC | Travel Time Travel to/from Trenton for motion to dismiss hearing (1hr billed at 50%) | .50 | 462.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 99                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/23<br>JSF | Travel time/Client<br>Travel to and From Court for MTD Hearing<br>(Billed at Half) | .50 | 507.50 |
| 06/28/23<br>MLC | Travel Time<br>Travel to and from court from hotel (billed<br>at half time) | .50 | 810.00 |
| 06/28/23<br>MRM | Travel time/Client<br>Travel to/from court for MTD trial day 2<br>(billed at half) | .50 | 262.50 |
| 06/28/23<br>DAC | Travel Time<br>Travel to/from Trenton for motion to<br>dismiss hearing (1hr billed at 50%) | .50 | 462.50 |
| 06/29/23<br>JSF | Travel time/Client<br>Travel to and From Court (billed at half) | .50 | 507.50 |
| 06/29/23<br>MLC | Travel Time<br>Travel to and from court from hotel (billed<br>at half time) | .50 | 810.00 |
| 06/29/23<br>ACS | Travel time/Trial<br>Travel to Princeton from Trenton (1/2<br>actual) | .50 | 575.00 |
| 06/29/23<br>MRM | Travel time/Client<br>Travel to/from courthouse for Day 3 of<br>trial (billed at half) | .50 | 262.50 |

# Otterbourg P.C.

### 230 Park Avenue
### New York, NY  10169-0075

Client/Matter:  93174/0902                               September 7, 2023
Page 100                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/30/23 JSF | Travel time/Court<br>Travel to and From Court (billed at half) | .50 | 507.50 |
| 06/30/23 JSF | Travel time/Client<br>Travel from Princeton to NY After Hearing (billed at half) | 1.10 | 1,116.50 |
| 06/30/23 MLC | Travel Time<br>Return travel home from court (billed at half time) | 2.50 | 4,050.00 |
| 06/30/23 ACS | Travel time/Trial<br>Travel to Court from Princeton (1/2 actual) | .50 | 575.00 |
| 06/30/23 ACS | Travel time/Trial<br>Travel home after trial (1/2 actual) | 2.50 | 2,875.00 |
| 06/30/23 MRM | Travel time/Client<br>Travel to/from court for Day 4 of trial (billed at half) | .50 | 262.50 |
| 06/30/23 DAC | Travel Time<br>Travel from Princeton to Trenton and from Trenton to New York for motion to dismiss hearing (3hr billed at 50%) | 1.50 | 1,387.50 |
| 08/01/23 MLC | Travel Time<br>Travel to Princeton (half time) | 2.00 | 3,240.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 101                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/23 JSF | Travel time/Court Travel to and From Court in Trenton (billed at half) | 1.90 | 1,928.50 |
| 08/02/23 MLC | Travel Time Travel to Long Island (billed at half time) | 2.00 | 3,240.00 |
| 08/02/23 ACS | Travel time/Court (conference) Travel to Trenton for hearing (billed at half) | 1.00 | 1,150.00 |
| 08/02/23 ACS | Travel time/Court (conference) Travel to NYC from Trenton (delays) (billed at half) | 1.30 | 1,495.00 |
| TOTAL PHASE L0011 | | 61.80 | $80,812.50 |

Phase: L0012                                                  BUSINESS OPERATIONS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23 RCY | Review Documents Review FTI case-related summary memo. | .60 | 462.00 |
| 05/03/23 RCY | Examine Documents Review FTI case-related summary memo. | .80 | 616.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 102                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 JSF | Examine Documents<br>Review Summary of March 2023 Payments from MOR re: Pre-Petition Payments | .20 | 203.00 |
| 05/12/23 RCY | Examine Documents<br>Review FTI case summary memo. | .40 | 308.00 |
| 05/18/23 RCY | Examine Documents<br>Review FTI case summary memo. | .30 | 231.00 |
| 06/02/23 RCY | Examine Documents<br>Review FTI case-related summary memo update. | .40 | 308.00 |
| 06/14/23 RCY | Examine Documents<br>Review FTI case-summary update memo. | .40 | 308.00 |
| 06/21/23 JSF | Examine Documents<br>Review of May Operating Report Summary | .20 | 203.00 |
| 06/29/23 RCY | Examine Documents<br>Review FTI memo re case-related updates. | .40 | 308.00 |
| 07/05/23 RCY | Examine Documents<br>Review FTI case update summary memo. | .50 | 385.00 |
| 07/12/23 RCY | Examine Documents<br>Review FTI memo re case-related updates. | .40 | 308.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 103                                                          BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23<br>RCY | Examine Documents<br>Review FTI case summary memo. | .30 | 231.00 |
| 07/20/23<br>RCY | Examine Documents<br>Review Kenvue-related news. | .30 | 231.00 |
| 07/26/23<br>RCY | Examine Documents<br>Review case-related memo re updates. | .40 | 308.00 |
| 08/02/23<br>RCY | Examine Documents<br>Review updated case-related summary memo. | .40 | 308.00 |

TOTAL PHASE L0012                                          6.00          $4,718.00

---

Phase: L0013                          CLAIMS ADMINISTRATION AND OBJECTIONS

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23<br>MLC | Examine Documents<br>Review and revision to final draft of<br>objection papers to FCR motion | 2.10 | 3,402.00 |
| 05/05/23<br>MLC | Correspondence<br>Correspondence with Brattle and FTI re:<br>transfer of files | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 104                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 RCY | Analysis of Legal Papers Review draft motion re bar date and model claim form. | 1.40 | 1,078.00 |
| 05/11/23 MAP | Examine Documents Review documents regarding estimation of claims. | .30 | 157.50 |
| 05/12/23 MLC | Telephone Call(s) Conference call with Canadian counsel, Beville and Molton re: FCR order | .30 | 486.00 |
| 05/15/23 JSF | Examine Documents Review of Statements by Substantial Contribution Claimants re: Debtor's Motion to Honor Dismissal Obligations | .30 | 304.50 |
| 05/15/23 RCY | Examine Documents Review revised bar date motion. | .50 | 385.00 |
| 05/16/23 ACS | Analysis of Legal Papers Edit TCC bar date motion | 1.80 | 2,070.00 |
| 05/16/23 ACS | Correspondence Email to E Goodman and S Dwoskin re bar date motion | .20 | 230.00 |
| 05/17/23 ACS | Examine Documents Review and further edit revised bar date motion | .40 | 460.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                               September 7, 2023
Page 105                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Bar Date Motion | 1.10 | 1,116.50 |
| 05/18/23<br>MLC | Examine Documents<br>Review of revised proposed order re: motion<br>to pay dismissal order obligations | .70 | 1,134.00 |
| 05/20/23<br>MLC | Examine Documents<br>Review and revision to draft model claim<br>form | 1.20 | 1,944.00 |
| 05/22/23<br>JSF | Examine Documents<br>Review of Comments to Bar Date Motion | .40 | 406.00 |
| 05/22/23<br>MLC | Examine Documents<br>Review and revision to motion re:<br>estimation | 1.40 | 2,268.00 |
| 05/23/23<br>RCY | Examine Documents<br>Review order authorizing satisfaction of<br>LTL 1.0 dismissal order obligations. | .30 | 231.00 |
| 05/24/23<br>MLC | Examine Documents<br>Review of Brattle/FTI/Compass updates | .60 | 972.00 |
| 05/31/23<br>MLC | Correspondence<br>Correspondence with R Morse, RCY, S Beville<br>and JSF re: committee member expense<br>reimbursement | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 106                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MLC | Conference call(s) Conference call re: expense reimbursement and retention applications | .80 | 1,296.00 |
| 06/01/23 RCY | Examine Documents Emails from/to co-counsel re status of committee member expense reimbursement and participate in Zoom with co-counsel re next steps. | 1.40 | 1,078.00 |
| 06/02/23 JSF | Examine Documents Review of Materials to Be Sent to Debtor re: Committee Member Expense Reimbursement Per Order Permitting Satisfaction of Obligations of LTL 1.0 | .30 | 304.50 |
| 06/02/23 RCY | Examine Documents Review timeframe for submission of committee member reimbursement requests in accordance with prior dismissal order. | .40 | 308.00 |
| 06/02/23 RCY | Correspondence Prepare detailed email to committee members and representatives from LTL 1.0 re expense reimbursement and supporting materials for reference and next steps. | 2.70 | 2,079.00 |
| 06/03/23 RCY | Correspondence Emails to/from FTI re reimbursement requests submitted in connection with LTL 1.0. | .20 | 154.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 107                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 RCY | Correspondence Email/call with A. Kim (FTI) to follow up on LTL 1.0 expenses reimbursement. | .30 | 231.00 |
| 06/05/23 RCY | Correspondence Prepare email to Jones Day re LTL 1.0 expense reimbursement requests. | .60 | 462.00 |
| 06/06/23 RCY | Correspondence Emails from/to A. Rush (JD) and A. Kim (FTI) re LTL 1.0 expense reimbursement follow up. | .20 | 154.00 |
| 06/08/23 MLC | Review Documents Review of debtor's motion to waive local rule establishing a bar date | .60 | 972.00 |
| 06/11/23 MLC | Review Documents Review of draft of reservation of rights re: motion to waive bar date requirement | .90 | 1,458.00 |
| 06/12/23 JB | Analysis of Legal Papers Review TCC reservation of rights re: Bar Date motion | .20 | 181.00 |
| 06/16/23 MLC | Conference call(s) Conference call with Beville and FTI (Tully and Diaz) re: claims analysis | .40 | 648.00 |
| 06/20/23 JB | Analysis of Legal Papers Review bar date motion | .70 | 633.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                      September 7, 2023
Page 108                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23<br>MLC | Revision of Documents<br>Review and revision of draft bar date<br>motion | 1.10 | 1,782.00 |
| 07/01/23<br>DAC | Draft/revise<br>Review and comment on bar date motion | .80 | 740.00 |
| 07/06/23<br>ACS | Review/correct Brief for motion<br>Review and comment on draft bar date cross<br>motion | .80 | 920.00 |
| 07/07/23<br>JSF | Examine Documents<br>Review Revised Draft TCC Bar Date Motion<br>and POC Form | 1.40 | 1,421.00 |
| 07/07/23<br>MLC | Review Documents<br>Review of correspondence from Majed re:<br>claims | .20 | 324.00 |
| 07/07/23<br>MLC | Review Documents<br>Review and analysis of draft motion for bar<br>date | 1.30 | 2,106.00 |
| 07/07/23<br>MLC | Review Documents<br>Review and analysis of draft estimation<br>motion | 1.40 | 2,268.00 |
| 07/07/23<br>ACS | Review/correct Brief for motion<br>Continued review and editing of bar date<br>cross motion | 3.80 | 4,370.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 109                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 RCY | Examine Documents Review updated bar date motion and claim form. | .50 | 385.00 |
| 07/07/23 RCY | Examine Documents Review draft estimation motion. | .60 | 462.00 |
| 07/07/23 JKH | Review Documents Review draft bar date motion and form | .40 | 152.00 |
| 07/10/23 MRM | Correct Papers Review/comment on updated draft of bar date motion (1.1); review/comment on draft estimation motion (1.9) | 3.00 | 1,575.00 |
| 07/11/23 JSF | Examine Documents Review of Revised Draft Estimation Motion | 1.30 | 1,319.50 |
| 07/11/23 JSF | Examine Documents Review Revised Draft of Bar Date Motion | .80 | 812.00 |
| 07/11/23 MLC | Correspondence Correspondence with TCC members re: pending estimation and bar date motions | .80 | 1,296.00 |
| 07/11/23 ACS | Review/correct Brief for motion Review and edit draft estimation motion | 1.80 | 2,070.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                September 7, 2023
Page 110                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/23 RCY | Examine Documents<br>Review bar date motion comments and revisions. | .40 | 308.00 |
| 07/11/23 RCY | Examine Documents<br>Review estimation motion comments. | .40 | 308.00 |
| 07/11/23 MRM | Correspondence<br>Review emails with J. Satterly, MLC, D. Molton re: bar date / estimation motions | .20 | 105.00 |
| 07/12/23 JSF | Examine Documents<br>Review of Updates and Open issues re: Claims Bar Date and Estimation Motion | .30 | 304.50 |
| 07/12/23 MLC | Review Documents<br>Review of updated bar date and estimation motion | 1.40 | 2,268.00 |
| 07/12/23 MRM | Research<br>Research 524(g) issue in connection with bar date/estimation | .90 | 472.50 |
| 07/13/23 JSF | Examine Documents<br>Review of TCC Bar Date and Estimation Motions | .80 | 812.00 |
| 07/13/23 JB | Analysis of Legal Papers<br>Review TCC estimation and bar date motion | .80 | 724.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 111                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/23 MLC | Review Documents Review of FCR opposition to motion to disqualify | .20 | 324.00 |
| 07/19/23 MLC | Review Documents Review of town hall draft script | .90 | 1,458.00 |
| 07/26/23 RCY | Examine Documents Review objection to substantial contribution application. | .60 | 462.00 |
| 07/27/23 JSF | Examine Documents Review of Debtor's Objection to Substantial Contribution Motion | .50 | 507.50 |
| 07/28/23 JSF | Examine Documents Review of UST Objection to Substantial Contribution | .20 | 203.00 |
| 07/28/23 RCY | Examine Documents Review objection to substantial contribution. | .30 | 231.00 |

TOTAL PHASE L0013                                          51.50        $58,551.50

Phase: L0014                              PLAN AND DISCLOSURE STATEMENT

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 112                                                    BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---:|---:|
| 04/20/23<br>JB | Review Documents<br>Review Ad Hoc Group statement in support of<br>PSA/motions re: Disclosure Statement<br>hearing/TCC letter in response | .50 | 452.50 |
| 04/20/23<br>RCY | Review Documents<br>Review motion re DS hearing scheduling and<br>motion to shorten notice. | .70 | 539.00 |
| 04/20/23<br>RCY | Due Diligence Research<br>Preliminary research of issues re<br>shortened notice for disclosure statement<br>hearing. | 1.70 | 1,309.00 |
| 04/20/23<br>RCY | Review Documents<br>Review draft objection re DS/Plan<br>scheduling motion. | .70 | 539.00 |
| 04/20/23<br>MAP | Review Documents<br>Review documents in connection with TCC<br>Opposition to Debtor's Motion to Schedule<br>Hearing on Disclosure Statement. | .90 | 472.50 |
| 04/20/23<br>MAP | Prepare Legal Papers<br>Draft / Revise TCC Opposition to Debtor's<br>Motion to Schedule Hearing on Disclosure<br>Statement. | 2.90 | 1,522.50 |
| 04/20/23<br>MAP | Telephone Call(s)<br>Calls with J. Drew regarding TCC Opposition<br>to Debtor's Motion to Schedule Disclosure<br>Statement. | .30 | 157.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 113                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/20/23 JVD | Correspondence<br>Emails re: draft objection to Plan and Disclosure Statement and application to set hearing | .60 | 609.00 |
| 04/20/23 JVD | Examine Documents<br>Review Plan and Disclosure Statement scheduling motion and prepare draft outline of objection | 5.20 | 5,278.00 |
| 04/20/23 JVD | Prepare Legal Papers<br>Prepare draft objection to Plan and Disclosure Statement scheduling motion and circulate same and various follow up emails and discussions re: edits | 3.10 | 3,146.50 |
| 04/20/23 JVD | Correspondence<br>Various emails and discussions with M. Pantzer re: edits to draft objection to Disclosure Statement scheduling motion | .50 | 507.50 |
| 04/21/23 JKH | Review Documents<br>Review disclosure statement scheduling order and calendar deadlines and hearing dates | .30 | 114.00 |
| 04/21/23 JVD | Review Documents<br>Review and edit draft objection to Disclosure Statement scheduling motion | 5.60 | 5,684.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 114                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/23 RCY | Review Documents<br>Review revised draft objection to motion scheduling DS hearing. | .60 | 462.00 |
| 04/22/23 MAP | Due Diligence Research<br>Research and correspondence in connection with Motion for hearing on Disclosure Statement. | .50 | 262.50 |
| 04/22/23 RW | Document Drafting<br>Draft memo that sets forth the procedural rules re a Disclosure Statement and Plan or Reorganization Filing | 3.80 | 1,235.00 |
| 04/22/23 JVD | Review Documents<br>Review, edit circulate revised draft objection to Disclosure Statement scheduling motion | 1.60 | 1,624.00 |
| 04/24/23 JVD | Review Documents<br>Review initial research summary re: Disclosure Statement rules and deadlines and follow up re: same | .30 | 304.50 |
| 04/26/23 RW | Analyze Documents<br>Revise memo re: procedural rules re a Disclosure Statement and Plan. | 2.10 | 682.50 |
| 04/26/23 JVD | Review Documents<br>Review and circulate objection to Disclosure Statement Scheduling Motion | .20 | 203.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   September 7, 2023
Page 115                                                      BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/23<br>MLC | Examine Documents<br>Reviewed and revised draft objection to DS<br>scheduling motion | 2.10 | 3,402.00 |
| 05/01/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Objection to Disclosure<br>Statement Schedule | .40 | 406.00 |
| 05/01/23<br>MLC | Analysis of Legal Papers<br>Review and revision to objection to DS/POR<br>scheduling | 1.10 | 1,782.00 |
| 05/01/23<br>ACS | Analysis of Legal Papers<br>Review and edit draft objection to<br>disclosure statement motion | .70 | 805.00 |
| 05/01/23<br>JVD | Examine Documents<br>Review and edit draft objection to<br>Disclosure Statement Scheduling Motion | 3.10 | 3,146.50 |
| 05/01/23<br>JVD | Examine Documents<br>Review Combustion Engineering decision in<br>connection with preparation of objection | 1.20 | 1,218.00 |
| 05/01/23<br>JVD | Correspondence<br>Emails with A. Silverstein re: DS<br>scheduling motion and review comments to<br>same | .90 | 913.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 116                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JVD | Analysis of Legal Papers Review, edit and circulate revised draft objection to Disclosure Statement Scheduling Motion | 2.80 | 2,842.00 |
| 05/02/23 RCY | Analysis of Legal Papers Review draft objection to disclosure statement scheduling. | .50 | 385.00 |
| 05/02/23 JVD | Analysis of Legal Papers Review and edit draft objection to Disclosure Statement Scheduling Motion and various emails re: same | 2.10 | 2,131.50 |
| 05/03/23 JSF | Examine Documents Review of Revised Objection to DS Schedule | .30 | 304.50 |
| 05/03/23 MLC | Examine Documents Review of and revision to DS objection | 1.20 | 1,944.00 |
| 05/03/23 RCY | Analysis of Legal Papers Review revised draft opposition to disclosure statement scheduling. | .40 | 308.00 |
| 05/03/23 JVD | Analysis of Legal Papers Review, edit and circulate revised draft objection to Disclosure Statement Scheduling Motion | .60 | 609.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 117                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 JSF | Examine Documents Review of Objection to Disclosure Statement Schedule | .40 | 406.00 |
| 05/04/23 MLC | Examine Documents Review of proposed revisions to DS objection | .80 | 1,296.00 |
| 05/04/23 ACS | Analysis of Legal Papers Review and edit revised draft disclosure statement objection | .60 | 690.00 |
| 05/04/23 RCY | Examine Documents Review revised opposition to disclosure statement scheduling and comments from counsel to same. | .50 | 385.00 |
| 05/04/23 JKH | Analysis of Legal Papers Review draft objection to disclosure scheduling motion | .60 | 228.00 |
| 05/04/23 JVD | Examine Documents Review and incorporate further comments to draft objection to Disclosure Statement Scheduling Motion and circulate same | 1.10 | 1,116.50 |
| 05/04/23 JVD | Analysis of Legal Papers Attention to further comments and edits to draft objection to Disclosure Statement Scheduling Motion and attention to circulating filing version and related issues | 2.30 | 2,334.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                 September 7, 2023
Page 118                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 JSF | Examine Documents Review of A&I Objection to Disclosure Statement Scheduling Motion | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents Review of UST's Objection to DS Scheduling Motion | .30 | 304.50 |
| 05/05/23 ACS | Examine Documents Review Arnold & Itkin objection to disclosure statement motion | .20 | 230.00 |
| 05/05/23 RCY | Examine Documents Review Arnold Itkin objection re disclosure statement scheduling. | .40 | 308.00 |
| 05/05/23 RCY | Examine Documents Review UST objection re disclosure statement scheduling. | .40 | 308.00 |
| 05/07/23 MLC | Correspondence Correspondence with Horkovich re: insurance issues | .30 | 486.00 |
| 05/08/23 MAP | Examine Documents Review UST Opposition to Hearing on Disclosure Statement. | .30 | 157.50 |
| 05/10/23 RCY | Analysis of Legal Papers Review draft motion re exclusivity termination. | .80 | 616.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                             September 7, 2023
Page 119                                                BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23 RCY | Analysis of Legal Papers<br>Review draft TCC plan. | 3.30 | 2,541.00 |
| 05/11/23 MLC | Telephone Call(s)<br>Conference call with Eric Goodman re: exclusivity and other matters | .50 | 810.00 |
| 05/12/23 RCY | Examine Documents<br>Review comments to draft exclusivity termination motion. | .30 | 231.00 |
| 05/14/23 MLC | Analysis of Legal Papers<br>Review and revision to draft motion to terminate exclusivity | 1.30 | 2,106.00 |
| 05/14/23 MLC | Examine Documents<br>Review of motion by MRHFM to preclude consideration of non-ovarian gynecological cancers in any proposed reorganization and proposed trust | 1.30 | 2,106.00 |
| 05/14/23 ACS | Examine Documents<br>Review and annotate drafts of bar date motion and exclusivity termination motion | 1.30 | 1,495.00 |
| 05/15/23 RGH | Examine Documents<br>Review debtor's plan and disclosure statement | .60 | 744.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 120                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JSF | Examine Documents Review of Ad Hoc Committee Replies re: Disclosure Statement Scheduling Motion and Motion to Suspend Case | .40 | 406.00 |
| 05/15/23 JSF | Examine Documents Review of Debtors' Replies re: Disclosure Statement Scheduling Motion and Motion to Suspend Case | .40 | 406.00 |
| 05/15/23 JSF | Analysis of Legal Papers Review of Draft Motion to Terminate Exclusivity | .60 | 609.00 |
| 05/15/23 JB | Examine Documents Preliminary review of LTL 2.0 plan and disclosure statement | .80 | 724.00 |
| 05/15/23 MLC | Examine Documents Review of DS | 1.30 | 2,106.00 |
| 05/15/23 MLC | Examine Documents Review of TDPs | 1.20 | 1,944.00 |
| 05/15/23 ACS | Examine Documents Preliminary skim of disclosure statement | .50 | 575.00 |
| 05/15/23 RCY | Examine Documents Review revised motion to terminate exclusivty. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                           September 7, 2023
Page 121                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23 JVD | Research<br>Research and review cases re: channeling of claims against non debtors and begin preparing summary re: same | 3.30 | 3,349.50 |
| 05/16/23 JSF | Examine Documents<br>Preliminary Review of Plan and Trust Terms | 2.40 | 2,436.00 |
| 05/16/23 JSF | Examine Documents<br>Preliminary Review of Plan Issues re: Common Benefit Funds | .40 | 406.00 |
| 05/16/23 JB | Examine Documents<br>Review common benefit fund issues/plan provisions and begin overview comparison with other MDL/mass tort bankruptcy cases | 2.10 | 1,900.50 |
| 05/16/23 RCY | Examine Documents<br>Review plan summary memos. | .80 | 616.00 |
| 05/16/23 MRM | Examine Documents<br>Review and outline plan (1.0); review emails from JVD re same (.4) | 1.40 | 735.00 |
| 05/16/23 JVD | Examine Documents<br>Review filed Plan and TDPs and prepare and circulate summary | 1.50 | 1,522.50 |
| 05/16/23 JVD | Examine Documents<br>Review Plan Term Sheet and prepare comparison vs filed Plan | 1.70 | 1,725.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                      September 7, 2023
Page 122                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 JSF | Examine Documents<br>Review of Debtors' Plan and Trust - Issues | 1.40 | 1,421.00 |
| 05/17/23 JB | Examine Documents<br>Undertake survey of mass tort bankruptcies re: provisions for payments of MDL counsel/class action counsel | 2.40 | 2,172.00 |
| 05/17/23 ACS | Analysis of Legal Papers<br>Review and edit draft exclusivity objection | .80 | 920.00 |
| 05/17/23 RCY | Examine Documents<br>Review revised plan summary memo. | .30 | 231.00 |
| 05/17/23 JVD | Correspondence<br>Emails re: claims calculator project and review materials re: same | .80 | 812.00 |
| 05/17/23 JVD | Examine Documents<br>Continue Plan and TDP review and circulate updated chart comparing to Term Sheet | 1.80 | 1,827.00 |
| 05/17/23 DAC | Telephone Call(s)<br>Call with E. Goodman re disclosure statement issues | .30 | 277.50 |
| 05/18/23 JSF | Examine Documents<br>Review of Revised Motion to Terminate Exclusivity | .60 | 609.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                September 7, 2023
Page 123                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 JSF | Examine Documents<br>Review of Plan Provisions | 1.80 | 1,827.00 |
| 05/18/23 JB | Examine Documents<br>Continue survey of mass tort plan provisions re: payments of attorneys fees/class counsel/MDL common benefit fund | 1.40 | 1,267.00 |
| 05/18/23 JKH | Examine Documents<br>Review disclosure statement | 1.60 | 608.00 |
| 05/18/23 JVD | Research<br>Research and review cases re: channeling of third party claims | 4.10 | 4,161.50 |
| 05/22/23 JSF | Examine Documents<br>Review of Revisions to Draft Motion to Terminate Exclusivity | .30 | 304.50 |
| 05/22/23 JVD | Research<br>Research and review TDPs and populate chart of same in connection with potential plan issues | 5.20 | 5,278.00 |
| 05/23/23 JSF | Examine Documents<br>Review of Plan Overview and Analysis | 1.90 | 1,928.50 |
| 05/23/23 JVD | Revision of Documents<br>Continue updating table of mass tort cases and trusts | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 124                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 JVD | Analysis of Legal Papers Review draft presentation re: LTL Plan and TDPs and prepare and circulate comments to same | 4.40 | 4,466.00 |
| 05/23/23 JVD | Analysis of Legal Papers Review draft claim calculator spreadsheet | 1.10 | 1,116.50 |
| 05/23/23 DAC | Examine Documents Review Plan and Disclosure statement | 2.80 | 2,590.00 |
| 05/24/23 JB | Examine Documents Review EIF provisions in bankruptcy plans in prior bankruptcy cases | .50 | 452.50 |
| 05/24/23 JVD | Examine Documents Review claims calculator and begin preparing list of comments | 3.80 | 3,857.00 |
| 05/25/23 JSF | Examine Documents Review of Plan Provisions | 1.80 | 1,827.00 |
| 05/25/23 JSF | Examine Documents Review of Disclosure Statement Preliminary Issues | 1.70 | 1,725.50 |
| 05/26/23 JSF | Examine Documents Examine Disclosure Statement | 2.80 | 2,842.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 125                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23<br>JSF | Examine Documents<br>Review of Debtor's Proposed Trust<br>Distribution Procedures | 1.30 | 1,319.50 |
| 05/26/23<br>JB | Examine Documents<br>Review and revise plan bullet memo re: LTL<br>2.0 plan highlights for TCC members | .60 | 543.00 |
| 05/26/23<br>MLC | Correspondence<br>Correspondence with Brattle and JVD re:<br>claims calculator issues | .50 | 810.00 |
| 05/26/23<br>JVD | Prepare Legal Papers<br>Prepare and circulate comments to claim<br>calculator spreadsheet | 2.10 | 2,131.50 |
| 05/27/23<br>MLC | Examine Documents<br>Review and revision to motion to terminate<br>exclusivity | 2.20 | 3,564.00 |
| 05/29/23<br>JSF | Examine Documents<br>Review of Trust Distribution Procedures | .80 | 812.00 |
| 05/30/23<br>JKH | Examine Documents<br>Review emails and brief | .40 | 152.00 |
| 05/30/23<br>JVD | Examine Documents<br>Review materials re: potential Plan<br>objections and issues including best<br>interests test | 2.30 | 2,334.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 126                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 JVD | Examine Documents Review cases and materials re: solicitation procedures and ballots and claims estimation | 2.10 | 2,131.50 |
| 05/30/23 JVD | Examine Documents Review cases and materials re: 524(g) | 3.10 | 3,146.50 |
| 05/30/23 JVD | Examine Documents Review Purdue decision re: release issues and follow up re: same | .50 | 507.50 |
| 05/31/23 MLC | Analysis of Legal Papers Review of revised draft of motion to lift exclusivity | 1.10 | 1,782.00 |
| 05/31/23 JVD | Prepare Legal Papers Prepare draft outline of Plan objections | 1.90 | 1,928.50 |
| 05/31/23 JVD | Research Research and review cases and materials re: section 524(g) and channeling and derivative claims | 2.60 | 2,639.00 |
| 06/01/23 RCY | Examine Documents Review Purdue decision and assess impact on LTL case. | 1.30 | 1,001.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 127                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MAP | Examine Documents<br>Review summary of Purdue second circuit decision in connection with bankruptcy case. | .50 | 262.50 |
| 06/02/23 JVD | Miscellaneous<br>Review various Committee emails and related materials re: J&J public statements and MDL litigation | .70 | 710.50 |
| 06/02/23 JVD | Research<br>Assemble and review materials re: potential Plan objections and issues | 4.20 | 4,263.00 |
| 06/04/23 MLC | Review/Revision of Documents<br>Review and revision to draft motion to terminate exclusivity | 1.60 | 2,592.00 |
| 06/04/23 MLC | Correspondence<br>Correspondence with Goodman re: motion to terminate exclusivity | .30 | 486.00 |
| 06/05/23 JSF | Examine Documents<br>Review of TCC's Motion to Terminate Exclusivity | .40 | 406.00 |
| 06/05/23 JSF | Examine Documents<br>Review of Trust Distribution Procedures | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 128                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 JB | Examine Documents Review TCC motion to terminate exclusivity/plan issues | .50 | 452.50 |
| 06/05/23 MLC | Revision of Documents Final review and revisions to motion to terminate exclusivity | .80 | 1,296.00 |
| 06/05/23 MLC | Correspondence Correspondence with co-counsel re: scheduling of motion to terminate exclusivity | .30 | 486.00 |
| 06/05/23 RCY | Examine Documents Review motion to terminate exclusivity period as filed. | .60 | 462.00 |
| 06/05/23 MRM | Examine Documents Review filed motion to terminate exclusivity | .20 | 105.00 |
| 06/05/23 JVD | Research Research and review cases in connection with Plan arguments outline | 5.80 | 5,887.00 |
| 06/06/23 JVD | Research Research and review materials re: estimation and voting and prepare chart of cases | 4.10 | 4,161.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 129                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 JVD | Research<br>Further review of TDPs and update chart | 2.20 | 2,233.00 |
| 06/06/23 JVD | Miscellaneous<br>Update and circulate Plan analysis | .20 | 203.00 |
| 06/07/23 JVD | Research<br>Research and review materials re: TDPs and update database | 5.60 | 5,684.00 |
| 06/08/23 JVD | Research<br>Research and review materials re: TDPs and Trust agreements | 4.50 | 4,567.50 |
| 06/09/23 JB | Examine Documents<br>Review TCC motion to terminate exclusivity and update on TCC plan | .40 | 362.00 |
| 06/09/23 JVD | Research<br>Attention to research re: best interests test and memo re: same | 3.30 | 3,349.50 |
| 06/09/23 JVD | Research<br>Attention to TDPs research | 2.90 | 2,943.50 |
| 06/09/23 JVD | Preparation of Documents<br>Update Plan arguments outline | 1.70 | 1,725.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 130                                             BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23<br>CBA | Research<br>Researched whether LTL's plan satisfies<br>the "best interest test" under 1129(a)(7). | 4.00 | 1,300.00 |
| 06/10/23<br>JVD | Research<br>Attention to TDPs research analysis memo | 5.00 | 5,075.00 |
| 06/11/23<br>JVD | Research<br>Review TDPs and revise memo | 3.30 | 3,349.50 |
| 06/12/23<br>JSF | Examine Documents<br>Review of Debtor's Objection to<br>Termination of Plan Exclusivity | .50 | 507.50 |
| 06/12/23<br>JSF | Examine Documents<br>Review of TCC Response in Support of<br>Termination of Exclusivity | .60 | 609.00 |
| 06/12/23<br>JB | Analysis of Legal Papers<br>Review LTL objection motion to terminate<br>exclusivity | .40 | 362.00 |
| 06/12/23<br>ACS | Analysis of Opposing brief for motion<br>Review Debtor's objection to exclusivity<br>termination | .40 | 460.00 |
| 06/12/23<br>ACS | Analysis of Opposing brief for motion<br>Review Ad Hoc Counsel's objection to<br>exclusivity termination | .40 | 460.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 131                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 ACS | Analysis of Reply brief for motion Review TCC's reply to exclusivity termination | .40 | 460.00 |
| 06/12/23 RCY | Examine Documents Review reply in support of exclusivity termination. | .50 | 385.00 |
| 06/12/23 JVD | Review File Review draft reply in support of termination of exclusivity and comments to same | .80 | 812.00 |
| 06/12/23 JVD | Research Review cases re: assignment of contracts pursuant to plan | 1.70 | 1,725.50 |
| 06/12/23 CBA | Research Researched "best interest test" under 1129(a)(7). | 1.50 | 487.50 |
| 06/13/23 CBA | Research Continue research re "best interest test" under 1129(a)(7). | 7.70 | 2,502.50 |
| 06/14/23 CBA | Research Research authority re best interest test issues | 8.40 | 2,730.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 132                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23 MLC | Correspondence<br>Correspondence with Prieto re: adjournment of opposition date to DS hearing in August | .20 | 324.00 |
| 06/15/23 CBA | Preparation of Memorandum<br>Drafted memo of analysis of "best interest test" under 1129(a)(7). | 3.50 | 1,137.50 |
| 06/24/23 MLC | Correspondence<br>Correspondence with TCC re: term sheet with third party payers | .70 | 1,134.00 |
| 06/24/23 MLC | Review Documents<br>Review of term sheet with third party payers | 1.10 | 1,782.00 |
| 06/26/23 JSF | Examine Documents<br>Preliminary Review of Amended Plan | .80 | 812.00 |
| 06/26/23 MLC | Review Documents<br>Review of amended plan | 2.60 | 4,212.00 |
| 06/26/23 MLC | Conference call(s)<br>Conference with TCC members re: amended plan | .60 | 972.00 |
| 06/26/23 MLC | Conference call(s)<br>Conference with Goodman, Seeger-Grimm, JSF and JVD re: amended plan provisions | .80 | 1,296.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                         September 7, 2023
Page 133                                             BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23<br>JKH | Review Documents<br>Review amended plan | 1.10 | 418.00 |
| 06/26/23<br>JVD | Miscellaneous<br>Review amended Plan and summary of same | .60 | 609.00 |
| 06/27/23<br>JB | Analysis of Legal Papers<br>Preliminary review of amended<br>plan/disclosure statement | 1.10 | 995.50 |
| 06/28/23<br>JKH | Review Documents<br>Review amended plan | .40 | 152.00 |
| 07/10/23<br>MRM | Review Documents<br>Review Debtor's revised proposed plan | .90 | 472.50 |
| 07/11/23<br>JSF | Examine Documents<br>Review of Issues Raised in Other Mass Tort<br>Cases re: Disclosure of Estimates for<br>Future Claimants | 1.30 | 1,319.50 |
| 07/11/23<br>JSF | Examine Documents<br>Review of Debtor's Filed Plan of<br>Reorganization | 1.10 | 1,116.50 |
| 07/11/23<br>JB | Analysis of Legal Papers<br>Review TDP issues/common benefit issues<br>for TCC plan | .50 | 452.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 134                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/23 MLC | Review Documents<br>Review of debtor amendments to disclosure statement | 2.10 | 3,402.00 |
| 07/11/23 RCY | Examine Documents<br>Review HONX plan issues and email team re same and potential impact for LTL case. | 1.00 | 770.00 |
| 07/11/23 MRM | Review Documents<br>Cont. review and analysis of Debtor's first amended plan | 3.80 | 1,995.00 |
| 07/11/23 JVD | Research<br>Review amended disclosure statement redline | 3.30 | 3,349.50 |
| 07/11/23 DAC | Analysis and Advice<br>Research and analysis of Common Benefit Fund issues | 5.30 | 4,902.50 |
| 07/12/23 JSF | Examine Documents<br>Preliminary Review of Amended Plan | .60 | 609.00 |
| 07/12/23 JB | Analysis of Legal Papers<br>Review LTL amended disclosure statement | 1.20 | 1,086.00 |
| 07/12/23 MLC | Review Documents<br>Review of solicitation motion filed by Debtors | 1.60 | 2,592.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 135                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23 JVD | Research Review memo re: best interests test under section 1129(a)(7) of the Bankruptcy Code | 1.30 | 1,319.50 |
| 07/12/23 JVD | Research Review revised TDPs | 3.20 | 3,248.00 |
| 07/13/23 RCY | Examine Documents Review amended plan. | 1.40 | 1,078.00 |
| 07/14/23 MRM | Review Documents Review disclosure approval motion | 1.40 | 735.00 |
| 07/17/23 JB | Analysis of Legal Papers Review common benefit fund issues in plan/proposed disclosure statement | .50 | 452.50 |
| 07/17/23 MLC | Correspondence Correspondence with co-counsel re: summary of Plan differences made by LTL | .30 | 486.00 |
| 07/17/23 MRM | Telephone Call(s) Call with DAC re: arguments for disclosure objection | .50 | 262.50 |
| 07/17/23 MRM | Review Documents Initial review of amended TDP filed 7/11 | .50 | 262.50 |

### OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 136                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/23<br>MRM | Correspondence<br>Email with MLC re: debtor's amended<br>plan/summary for Committee | .30 | 157.50 |
| 07/17/23<br>MRM | Review Documents<br>Review of specific revisions to amended<br>plan in prep. for memo to Committee re: same | 2.20 | 1,155.00 |
| 07/17/23<br>MRM | Review Documents<br>Review BR disclosure objection outline | .50 | 262.50 |
| 07/17/23<br>JVD | Research<br>Review amended Plan and TDPs and related<br>emails | 4.30 | 4,364.50 |
| 07/17/23<br>DAC | Draft/revise<br>Drafting of Disclosure Statement Objection<br>and call with E. Goodman and Brown Rudnick<br>team re same | 3.80 | 3,515.00 |
| 07/18/23<br>JSF | Examine Documents<br>Review Outline of Disclosure Statement<br>Objection | .90 | 913.50 |
| 07/18/23<br>JSF | Examine Documents<br>Review of Correspondence to Law Firms re:<br>Solicitation of Information for Voting | .30 | 304.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              September 7, 2023
Page 137                                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23<br>MRM | Prepare Papers<br>Continue to review and analyze amendments to TDPs (3.6); prepare summary of amended plan/TDP changes for Committee (3.1) | 6.70 | 3,517.50 |
| 07/19/23<br>JSF | Examine Documents<br>Review of Relevant Dates re: Plan Solicitation and Disclosure Statement | .20 | 203.00 |
| 07/19/23<br>JSF | Examine Documents<br>Review of Draft Correspondence to Debtor and Court re: Unauthorized Solicitation from Law Firms | .50 | 507.50 |
| 07/19/23<br>JSF | Memo<br>Review and Revise Draft Memo re: Plan and TDP Changes | 1.20 | 1,218.00 |
| 07/19/23<br>JSF | Prepare Legal Papers<br>Analysis of Certain Disclosure Statement Objection Issues | 1.20 | 1,218.00 |
| 07/19/23<br>JB | Analysis of Legal Papers<br>Review LTL solicitation efforts of TCC firms/issues | .30 | 271.50 |
| 07/19/23<br>MLC | Conference call(s)<br>Conference call with UST re debtors' unsanctioned solicitation effort | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 138                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 MLC | Revision of Documents<br>Review and revision to letter to debtors' counsel re: unsanctioned solicitation effort | .60 | 972.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with co-counsel re: Debtors' pre-solicitation efforts | 1.10 | 1,782.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with UST re: Debtor solicitation efforts | .30 | 486.00 |
| 07/19/23 MLC | Revision of Documents<br>Review and revision to draft letter to Jones Day re: solicitation efforts | .80 | 1,296.00 |
| 07/19/23 MLC | Review Documents<br>Review of MRM summary of changes to the Plan by Debtor | 1.20 | 1,944.00 |
| 07/19/23 MLC | Correspondence<br>Correspondence with co-counsel re: objections to DS | .60 | 972.00 |
| 07/19/23 RCY | Examine Documents<br>Review plan summary memo. | .50 | 385.00 |
| 07/19/23 MRM | Correspondence<br>Email with T. Hedus (HL) re: TDP change summary | .20 | 105.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 139                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 MRM | Memo<br>Cont. preparation of Plan/TDP amendment summary | 1.70 | 892.50 |
| 07/19/23 MRM | Telephone Call(s)<br>Call with FTI/HL teams re: TDP amendments | .30 | 157.50 |
| 07/19/23 MRM | Correct Papers<br>Incorp. edits to Plan amendment summary | .60 | 315.00 |
| 07/19/23 MRM | Review Documents<br>Review draft of argument section for DS objection | .60 | 315.00 |
| 07/19/23 JVD | Miscellaneous<br>Review and circulate 524(g) outline and emails re: same | .70 | 710.50 |
| 07/19/23 JVD | Research<br>Review of cases and materials re: 524(g) | 2.30 | 2,334.50 |
| 07/19/23 DAC | Draft/revise<br>Drafting of Disclosure Statement Objection and conference with A. Silverstein re same | 3.00 | 2,775.00 |
| 07/20/23 JSF | Examine Documents<br>Review Working Draft of Objection to Disclosure Statement | .80 | 812.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 140                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 JB | Analysis of Correspondence<br>Review TCC letter to Court re: J&J solicitation issues | .20 | 181.00 |
| 07/20/23 MLC | Correspondence<br>Correspondence with Debtor re: adjournment of DS motion and others | .60 | 972.00 |
| 07/20/23 MLC | Review Documents<br>Follow-up correspondence with Canadian Counsel re: letter to court | .30 | 486.00 |
| 07/20/23 MRM | Research<br>Review MDL Common Benefit Fund (CBF) orders (2.5); research re: CBF issues in connection with DS/Plan (3.0) | 5.50 | 2,887.50 |
| 07/20/23 MRM | Correct Papers<br>Finalize and circulate summary of plan amendments to Committee | .30 | 157.50 |
| 07/20/23 JVD | Research<br>Review and circulate materials re: section 524(g) | 2.80 | 2,842.00 |
| 07/20/23 DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 4.50 | 4,162.50 |
| 07/21/23 JSF | Telephone Call(s)<br>Call with MRM re: Objection to Disclosure Statement | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 141                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/21/23 JSF | Examine Documents<br>Review of Draft Disclosure Statement Objection Outline | 1.20 | 1,218.00 |
| 07/21/23 JB | Analysis of Legal Papers<br>Review TCC memorandum comparing amendments to plan and disclosure statement | .40 | 362.00 |
| 07/21/23 JB | Examine Documents<br>Review LTL response to TCC objection to solicitation | .20 | 181.00 |
| 07/21/23 MRM | Research<br>Cont. research re: CBF / plan issues | 1.70 | 892.50 |
| 07/21/23 MRM | Correspondence<br>Correspondence with ACS, MLC, JSF re: solicitation/bar date/estimation scheduling issues | .20 | 105.00 |
| 07/21/23 MRM | Review Documents<br>Review disclosure statement/related portions of plan and TDP in connection with preparation of sections of DS objection | 5.20 | 2,730.00 |
| 07/24/23 JSF | Examine Documents<br>Review of Debtor's Plan and TDP re: Classes and Distribution | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          September 7, 2023
Page 142                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/23 JSF | Examine Documents<br>Review of Disclosure Statement and Plan Issues L0014 | 1.20 | 1,218.00 |
| 07/24/23 JSF | Examine Documents<br>Review Disclosure Statement Objection Draft | .90 | 913.50 |
| 07/24/23 JB | Analysis of Correspondence<br>Review letter by creditor re: LTL solicitation and objection | .20 | 181.00 |
| 07/24/23 ACS | Preparation of Legal Papers<br>Review plan overview (.7) and overview of amendments to plan and TDPs for objection to disclosure statement (.3) | 1.00 | 1,150.00 |
| 07/24/23 MRM | Prepare Papers<br>Prepare sections of DS objection draft (2.0); conduct related additional research re: TDP point systems (2.0) | 4.00 | 2,100.00 |
| 07/25/23 JSF | Examine Documents<br>Review of Debtor's Proposed Plan and TDP | 1.40 | 1,421.00 |
| 07/25/23 MLC | Correspondence<br>Correspondence with co-chairs re: Debtor solicitation efforts | .20 | 324.00 |
| 07/25/23 MLC | Review Documents<br>Review of EPIQ affidavit of solicitation | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 143                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/23<br>ACS | Analysis of Legal Papers<br>Review and annotate redlined amended TDP<br>for disclosure statement objection | 2.00 | 2,300.00 |
| 07/25/23<br>ACS | Analysis of Legal Papers<br>High level review and annotation of amended<br>plan for disclosure statement objection | .50 | 575.00 |
| 07/25/23<br>ACS | Analysis of Legal Papers<br>Review disclosure statement and annotate | .50 | 575.00 |
| 07/25/23<br>MRM | Prepare Papers<br>Cont. prep of sections of DS objection<br>draft (2.3); review updated master DS obj.<br>draft (1.0); Review portions of amended DS<br>in connection with DS obj. work (1.8) | 5.10 | 2,677.50 |
| 07/25/23<br>JVD | Miscellaneous<br>Review draft disclosure statement<br>objection | 1.80 | 1,827.00 |
| 07/25/23<br>DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 5.60 | 5,180.00 |
| 07/26/23<br>JSF | Examine Documents<br>Review of Additional Otterbourg Sections<br>to Draft Objection to DS | .80 | 812.00 |
| 07/26/23<br>MRM | Prepare Papers<br>Draft sections of DS objection | 4.30 | 2,257.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 144                                                           BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/23<br>DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 9.50 | 8,787.50 |
| 07/27/23<br>JSF | Examine Documents<br>Review of Additions to Draft Objection to<br>Disclosure Statement | 1.80 | 1,827.00 |
| 07/27/23<br>JSF | Examine Documents<br>Review of Draft Disclosure Statement | 2.10 | 2,131.50 |
| 07/27/23<br>MLC | Review Documents<br>Review of Hoskenich objection to DS<br>insurance sections | .30 | 486.00 |
| 07/27/23<br>ACS | Analysis of Legal Papers<br>Continued review and annotation of<br>disclosure statement for objection | 4.10 | 4,715.00 |
| 07/27/23<br>MRM | Review Documents<br>Review additional inserts to DS obj draft<br>from S. Sieger Grimm | .30 | 157.50 |
| 07/27/23<br>MRM | Prepare Papers<br>Prepare memo re: Common Benefit Fund Issues<br>in connection with DS/Plan | 1.60 | 840.00 |
| 07/27/23<br>JVD | Preparation of Documents<br>Prepare and circulate insert to disclosure<br>statement objection re: 524(g) and review<br>cases and materials re: same | 3.30 | 3,349.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 145                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/27/23 DAC | Draft/revise Drafting of Disclosure Statement Objection | 1.30 | 1,202.50 |
| 07/28/23 JSF | Examine Documents Review of Motion to Approve Solicitation Procedures | 1.40 | 1,421.00 |
| 07/28/23 JSF | Examine Documents Review of Debtor's Disclosure Statement | 2.80 | 2,842.00 |
| 07/28/23 JSF | Examine Documents Analysis of Issues for Objection to DS re: Scope of Talc Personal Injury Claims and Voting | 1.20 | 1,218.00 |
| 07/28/23 JSF | Examine Documents Review of Additional Sections for Draft Objection to DS | .50 | 507.50 |
| 07/28/23 JB | Analysis of Legal Papers Review plan/disclosure statement issues re: common benefit fund/MDL issues | .60 | 543.00 |
| 07/28/23 ACS | Review/correct Legal Papers Continued review and annotation of disclosure statement for objection | 2.60 | 2,990.00 |
| 07/28/23 ACS | Review/correct Legal Papers Review and comment on draft press releases from TCC in anticipation of MTD decision | .20 | 230.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 146                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 MRM | Correspondence<br>Correspondence via Email with JVD, ACS, JSF, DAC re: DS objection issues | .70 | 367.50 |
| 07/28/23 MRM | Review Documents<br>Review Am. DS, Plan, TDP in connection with revisions to DS draft | 1.70 | 892.50 |
| 07/28/23 JVD | Research<br>Emails re: 524(g) requirement of equity pledge and review materials re: same | 3.10 | 3,146.50 |
| 07/28/23 JVD | Review File<br>Emails re: treatment of securities class action claims under Plan and review Plan provisions re: same | 2.20 | 2,233.00 |
| 07/28/23 DAC | Draft/revise<br>Drafting of Disclosure Statement Objection | 4.00 | 3,700.00 |
| TOTAL PHASE L0014 | | 415.70 | $383,343.00 |

| Phase: L0015 | | MEDIATION/SETTLEMENT |
|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 JSF | Review of Debtor's Motion to Appoint Co-Mediators | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 147                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23 JB | Review Documents<br>Review LTL notice withdrawing mediation motion | .20 | 181.00 |
| 05/04/23 JSF | Analysis of Legal Papers<br>Review of Draft Mediation Order | .40 | 406.00 |
| 05/04/23 RCY | Analysis of Legal Papers<br>Review draft mediation order. | .30 | 231.00 |
| 05/05/23 JSF | Examine Documents<br>Review Objection of Paul Crouch to Appointment of Gary Russo as Mediator | .20 | 203.00 |
| 05/05/23 JSF | Examine Documents<br>Review of Revisions and Comments re: Mediation Order | .50 | 507.50 |
| 05/05/23 MLC | Analysis of Legal Papers<br>Review of final draft of mediation order | .60 | 972.00 |
| 05/05/23 RCY | Examine Documents<br>Review creditor objection to proposed mediator (Russo). | .40 | 308.00 |
| 05/08/23 RGH | Conference(s) w/ CoCounsel - Other<br>Zoom meeting with co-counsel and committee representatives re: discovery and hearing strategy | 1.50 | 1,860.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 148                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 JB | Examine Documents<br>Review mediation order entered by court | .20 | 181.00 |
| 05/19/23 MLC | Correspondence<br>Correspondence between Stolz and Prieto re: Jones Day time entries and mediation order | .20 | 324.00 |
| 05/23/23 MLC | Examine Documents<br>Review of proposed changes to mediation order | .30 | 486.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with A Rush and Prieto re: proposed amended mediation order and related issues | .40 | 648.00 |
| 05/26/23 MLC | Attendance at Mediation<br>Mediation session with Professor Green and Russo with OC subgroup and Molton | 2.10 | 3,402.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence re: mediation session with Molton and Birchfield | .60 | 972.00 |
| 06/12/23 MLC | Conference call(s)<br>Conference with O'Dell and Birchfield re: mediation issues | .50 | 810.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 149                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 MLC | Telephone Call(s) Telephone call with Molton re: mediation session with mediators | .20 | 324.00 |
| **TOTAL PHASE L0015** | | **8.90** | **$12,120.00** |

---

| Phase: L0016 | | | COURT ATTENDANCE |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/23 RGH | Appear at first day hearings; meetings at courthouse pre and post hearing | 13.50 | 16,740.00 |
| 04/11/23 JSF | Attend via Videoconference First Day Hearing (partial) | 3.50 | 3,552.50 |
| 04/11/23 JB | Attend portion of LTL 2.0 First Day hearing/status of PI discovery/subpoenas and depositions (LTL 2.0) | 3.40 | 3,077.00 |
| 04/11/23 MLC | [LTL II] Appearance at first day hearings | 7.00 | 11,340.00 |
| 04/11/23 JVD | Listen to Court hearing | 4.00 | 4,060.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 150                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/23 DAC | Attend First Day Hearing for LTL 2.0 (virtually, via zoom) | 5.80 | 5,365.00 |
| 04/13/23 RGH | Emails and consideration of debtor's proposal re: hearing | .30 | 372.00 |
| 05/03/23 JSF | Attendance at Court Attend Omnibus Hearing re: FCR, MTD Schedule, Discovery, Valadez Motion | 6.20 | 6,293.00 |
| 05/03/23 MLC | Prepare Legal Papers Prepared for court hearing | 1.30 | 2,106.00 |
| 05/03/23 MLC | Attendance at Court Attended court hearing | 6.00 | 9,720.00 |
| 05/03/23 ACS | Conference(s) w/ CoCounsel - Other Appear at hearing (and coordinate with co-counsel before) | 6.30 | 7,245.00 |
| 05/03/23 JVD | Attendance at Court Court hearing on FCR, discovery and motion to dismiss scheduling | 4.00 | 4,060.00 |
| 05/03/23 DAC | Attendance at Court Attend hearing in Trenton courthouse | 6.10 | 5,642.50 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 151                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 MLC | Prepare Legal Papers<br>Prepare for hearing by reviewing motion to intervene by supporting counsel | 1.20 | 1,944.00 |
| 05/05/23 JKH | Examine Documents<br>Review docket and documents and prepare for 5.9 hearing | 2.80 | 1,064.00 |
| 05/08/23 MLC | Prepare Legal Papers<br>Prepared for hearing by reviewing pleadings | 2.40 | 3,888.00 |
| 05/08/23 JKH | Examine Documents<br>Review docket, documents and agenda in preparation for hearing | 3.10 | 1,178.00 |
| 05/09/23 RGH | Telephone Call(s)<br>Zoom hearing on certification motion, intervention motion, dismissal procedures | 3.00 | 3,720.00 |
| 05/09/23 JSF | Telephone Call(s)<br>Participate via Webinar in Omnibus Hearing re: Motion to Intervene, MTD Schedule and Certification (partial) | 2.50 | 2,537.50 |
| 05/09/23 JB | Attendance at Court<br>Attend portion of hearing related to motion to dismiss schedule/discovery, motion for certification of appeal and other matters | 2.90 | 2,624.50 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 152                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/23 MLC | Prepare Legal Papers<br>Prepared for court hearing | 1.30 | 2,106.00 |
| 05/09/23 MLC | Attendance at Court<br>Court attendance at omnibus hearing | 5.00 | 8,100.00 |
| 05/09/23 DAC | Prepare Legal Papers<br>Prepare for LTL court hearing | .80 | 740.00 |
| 05/09/23 DAC | Attendance at Court<br>Attend Court hearing in Trenton | 5.10 | 4,717.50 |
| 05/11/23 JKH | Examine Documents<br>Review docket and documents in preparation for 5/16 hearing | 2.40 | 912.00 |
| 05/15/23 MLC | Prepare Legal Papers<br>Prepared for court hearing | 1.20 | 1,944.00 |
| 05/16/23 RGH | Telephone Call(s)<br>Zoom hearing on many motions (dismissal, privilege, suspension, etc.) | 3.40 | 4,216.00 |
| 05/16/23 JSF | Telephone Call(s)<br>Participate Telephonically in Hearing to Consider Scheduling Issues re: MTD and Disclosure Statement and Discovery Issues | 3.40 | 3,451.00 |
| 05/16/23 MLC | Attendance at Court<br>Attended Court hearing | 3.40 | 5,508.00 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                           September 7, 2023
Page 153                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 ACS | Telephone Call(s) Appear at remote hearing | 3.40 | 3,910.00 |
| 05/16/23 JVD | Attendance at Court Listen to Bankruptcy Court hearing | 3.50 | 3,552.50 |
| 05/16/23 DAC | Telephone Call(s) Attend LTL Hearing on scheduling and other matters (Zoom) | 3.30 | 3,052.50 |
| 05/18/23 JKH | Correspondence Email communications regarding 5/22 hearing | .30 | 114.00 |
| 05/30/23 ACS | Appear for/attend Appear at LTL 2.0 remote hearing (ACS time) | 1.00 | 1,150.00 |
| 06/01/23 JKH | Review Documents Review agenda and prepare documents for 6/2 hearing | .50 | 190.00 |
| 06/02/23 JSF | Attendance at Hearing Attend Hearing Via Zoom re: Bridge Order and Discovery Disputes | 1.70 | 1,725.50 |
| 06/02/23 JB | Attendance at Hearing Attend hearing on discovery disputes/Bridge Order extending PI | 1.80 | 1,629.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 154                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 MLC | Attendance at Hearing<br>Court hearing appearance re bridge order and discovery issues | 1.70 | 2,754.00 |
| 06/02/23 ACS | Attendance at Hearing<br>LTL hearing Zoom appearance re bridge order motion | 1.70 | 1,955.00 |
| 06/02/23 MAP | Attendance at Hearing<br>Attend hearing on various discovery issues related to Motion to Dismiss. | 1.70 | 892.50 |
| 06/02/23 DAC | Attendance at Hearing<br>Attend court hearing on discovery issues (zoom) | 1.80 | 1,665.00 |
| 06/07/23 JKH | Review Documents<br>Review docket and prepare documents for 6.13 hearing | 3.30 | 1,254.00 |
| 06/08/23 MLC | Attendance at Court<br>Attendance at court hearing re discovery issues | .80 | 1,296.00 |
| 06/08/23 JKH | Review Documents<br>Continued preparation for 6.13 hearing | 1.20 | 456.00 |
| 06/12/23 MLC | Prepare for Argument<br>Prepared for oral argument | 1.50 | 2,430.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                          September 7, 2023
Page 155                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 JKH | Review Documents<br>Review docket and prepare documents for 6.13 hearing | 3.50 | 1,330.00 |
| 06/12/23 DAC | Attendance at Court<br>Telephonic hearing on expert opinion issues | .60 | 555.00 |
| 06/13/23 JSF | Attendance at Court<br>Participate via Zoom in Omnibus Hearing re: PI, DS, Exclusivity and AHC Fees | 4.30 | 4,364.50 |
| 06/13/23 JB | Attendance at Conference<br>Attend portion of LTL omnibus hearing re: PI issues/plan exclusivity issues and other matters | 2.90 | 2,624.50 |
| 06/13/23 MLC | Attendance at Court<br>Court appearance at hearing | 6.50 | 10,530.00 |
| 06/13/23 MLC | Prepare for Argument<br>Preparation for court appearance and argument | 1.50 | 2,430.00 |
| 06/13/23 ACS | Preparation for Court (motion)<br>Working travel from Port Washington to Trenton (prepare for hearing en route) | 2.80 | 3,220.00 |
| 06/13/23 ACS | Attendance at Court (Motion)<br>Appear at hearing and argue PI extension motion | 5.40 | 6,210.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 156                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23 JVD | Attendance at Hearing<br>Listen to Court hearing on PI and exclusivity | 4.50 | 4,567.50 |
| 06/13/23 DAC | Prepare for Argument<br>Prepare for June omnibus court hearing | 1.10 | 1,017.50 |
| 06/13/23 DAC | Attendance at Court<br>Attend June 2023 omnibus court hearing | 5.70 | 5,272.50 |
| 06/22/23 MLC | Attendance at Court<br>Attendance at court hearing | 3.00 | 4,860.00 |
| 06/22/23 DAC | Attend Court Hearing on Plan<br>Attend hearing on Kenvue / Janssen and other issues | 2.90 | 2,682.50 |
| 07/05/23 JKH | Correspondence<br>Email communications re: preparation for 7/11 hearing | .30 | 114.00 |
| 07/18/23 MLC | Revision of Documents<br>Review and revision to agenda | .30 | 486.00 |
| 08/01/23 MLC | Prepare for Court Appearance<br>Prepared for Court conference | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 157                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/23 JSF | Attendance at Court (Motion) Attendance at Court for Omnibus Hearing - Status Conference and Substantial Contribution | 2.80 | 2,842.00 |
| 08/02/23 MLC | Attendance at Court Meetings at Court with Trustee, and Debtor counsel | 2.50 | 4,050.00 |
| 08/02/23 MLC | Court Appearance - General Court appearance | .70 | 1,134.00 |
| 08/02/23 MLC | Prepare for Court Appearance Prepared for court appeance | 1.10 | 1,782.00 |
| 08/02/23 ACS | Preparation for Conference Meet before hearing with Committee counsel and member reps | .50 | 575.00 |
| 08/02/23 ACS | Attendance at Court (conference) Appear at hearing | 1.80 | 2,070.00 |
| 08/02/23 RCY | Attendance at Hearing Attend Court hearing re substantial contribution applications and potential dismissal issues. | 1.50 | 1,155.00 |
| 08/02/23 JVD | Attendance at Hearing Dial in to Court hearing and status conference | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 158                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| TOTAL PHASE L0016 | | 199.40 | $223,527.50 |

---

Phase: L0017                          INJUNCTION LITIGATION IN ADVERSARY 23-01

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23 JSF | Review of Motion for Preliminary Injunction | 1.40 | 1,421.00 |
| 04/04/23 JB | Review LTL 2.0 PI complaint/motion/order and prepare summary for opposition | 1.90 | 1,719.50 |
| 04/05/23 JSF | Review of Ex Parte TRO | .30 | 304.50 |
| 04/05/23 JSF | Review Motion in Support of TRO and PI | 1.20 | 1,218.00 |
| 04/05/23 JSF | Examine Arguments for MTD and PI Objection | 1.40 | 1,421.00 |
| 04/05/23 JB | Further review of PI Complaint/Brief/Proposed Order and analysis of fraudulent conveyance claims | 1.20 | 1,086.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 159                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/23 JB | Review entered TRO (LTL 2.0) and emails with co-counsel | .40 | 362.00 |
| 04/06/23 JSF | Review Outline of Potential Arguments for MTD and PI Objection | 3.40 | 3,451.00 |
| 04/06/23 JSF | Examine TRO Implications | .90 | 913.50 |
| 04/06/23 MLC | [LTL 2] Conference call with Parfitt and Green re: the TRO | .20 | 324.00 |
| 04/06/23 DAC | Review record and briefs from LTL 1.0 re potential opposition to preliminary injunction | 4.20 | 3,885.00 |
| 04/07/23 RGH | Review pleadings and arguments to prepare for first day hearing and opposition to injunction | 3.30 | 4,092.00 |
| 04/07/23 JSF | Review of PI Papers re: Preparation of Arguments for PI Reply | 3.20 | 3,248.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                        September 7, 2023
Page 160                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/07/23 DAC | Draft outline of brief in opposition to preliminary injunction and related research and review of LTL 1.0 record | 7.70 | 7,122.50 |
| 04/08/23 RGH | Analysis of pleadings, prior decisions, moving papers and arguments for opposition to injunction and motion to dismiss | 3.40 | 4,216.00 |
| 04/08/23 JSF | LTL - Revisions to Outline for PI Objection | 2.30 | 2,334.50 |
| 04/08/23 JVD | Review draft outline of PI arguments and circulate comments and follow up re: same | 1.60 | 1,624.00 |
| 04/08/23 DAC | Draft outline of opposition to preliminary injunction and related emails and research | 8.90 | 8,232.50 |
| 04/09/23 DAC | Revisions to preliminary injunction opposition outline and related emails | 1.60 | 1,480.00 |
| 04/10/23 RGH | Review outline and issues for opposition to preliminary injunction | .80 | 992.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 161                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 JSF | Call with Otterbourg Team re: PI Brief and Preparation for Hearing | .80 | 812.00 |
| 04/10/23 JSF | Review of Outline and Arguments for Objection to PI | 1.80 | 1,827.00 |
| 04/10/23 JB | Review case status/information brief and potential depositions (LTL 2.0) | .40 | 362.00 |
| 04/10/23 JB | Review Valadez lift stay motion | .20 | 181.00 |
| 04/10/23 MLC | [LTL II] Conference call meeting with Otterbourg team (RGH, JSF, DC, JDV, MAP) to prepare for PI and first day hearing | .80 | 1,296.00 |
| 04/10/23 MRM | Review LTL I PI record; correspond with L. Benson (BR) re: same [LTL II - pre-TCC] | 1.10 | 577.50 |
| 04/10/23 DAC | Conferences with team re preliminary injunction opposition and general strategy issues | 1.00 | 925.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                          September 7, 2023
Page 162                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/23 DAC | Drafting of opposition brief to motion for preliminary injunction | 11.70 | 10,822.50 |
| 04/11/23 JSF | Preparation of Objection to PI - Review of Arguments for Inclusion | .80 | 812.00 |
| 04/11/23 DAC | Drafting of opposition brief to motion for preliminary injunction | 9.50 | 8,787.50 |
| 04/12/23 RGH | Litigation strategy Zoom meeting with co-counsel | .80 | 992.00 |
| 04/12/23 RGH | Discovery meet and confer Zoom with debtor's counsel | .60 | 744.00 |
| 04/12/23 RGH | Prepare brief in opposition to motion for preliminary injunction | 2.50 | 3,100.00 |
| 04/12/23 RGH | Prepare for depositions of Debtor witnesses | 1.80 | 2,232.00 |
| 04/12/23 RGH | Emails regarding deposition issues | .70 | 868.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                           September 7, 2023
Page 163                                               BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/23 RGH | Multiple calls with Winograd re: discovery | .20 | 248.00 |
| 04/12/23 JSF | Review of Correspondence re: Status of Depositions and Litigation Strategy | .60 | 609.00 |
| 04/12/23 JSF | Review Draft of Objection to PI | 1.20 | 1,218.00 |
| 04/12/23 JB | Review PI deposition schedule/status of PI opposition and case filing in LTL 2.0 case | .40 | 362.00 |
| 04/12/23 MLC | [LTL II] Telephone call with ACS re: preparation for PI hearing | .60 | 972.00 |
| 04/12/23 MLC | [LTL II] Telephone call with RGH re: preparation for PI hearing | .20 | 324.00 |
| 04/12/23 MLC | [LTL II] Telephone call with Molton re: preparation for PI hearing | .20 | 324.00 |
| 04/12/23 MLC | [LTL II] Correspondence with litigation subgroup (ACS, RGH, Molton, Winograd, Jonas, Reining) re: preparation for PI hearing | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 164                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/23 MLC | [LTL] Telephone call with Stolz re: preparation for PI hearing | .20 | 324.00 |
| 04/12/23 MLC | [LTL II] Review and comment upon document discovery outline and schedule | .60 | 972.00 |
| 04/12/23 DAC | Drafting of opposition brief to motion for preliminary injunction | 2.50 | 2,312.50 |
| 04/12/23 DAC | Conference with committee re discovery strategy and other strategic items | .80 | 740.00 |
| 04/12/23 DAC | Attend meet and confer with opposing counsel re discovery for preliminary injunction | .50 | 462.50 |
| 04/13/23 RGH | Prepare for discovery conference with Court | .50 | 620.00 |
| 04/13/23 RGH | Participate in discovery conference with Judge Kaplan | 1.00 | 1,240.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 165                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/13/23 RGH | Zoom discovery meet and confer with debtor's counsel | .50 | 620.00 |
| 04/13/23 RGH | Discovery call with Brown Rudnick | .20 | 248.00 |
| 04/13/23 RGH | Prepare brief in opposition to motion for preliminary injunction | 3.80 | 4,712.00 |
| 04/13/23 RGH | Review certain documents produced by debtor | 1.60 | 1,984.00 |
| 04/13/23 RGH | Prepare for depositions of debtor and settling counsel witnesses | 1.50 | 1,860.00 |
| 04/13/23 JSF | Review of Documents Produced by Debtors | 1.30 | 1,319.50 |
| 04/13/23 JSF | Review of Draft Objection to PI | .80 | 812.00 |
| 04/13/23 JSF | Examine Update on Deposition Status | .60 | 609.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 166                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/13/23 JSF | Review Background for Pulaski re: Upcoming Deposition by RGH | .80 | 812.00 |
| 04/13/23 JB | Review deposition schedule/coverage issues, documents produced and other matters related to PI trial preparation and filing of opposition to PI brief | .60 | 543.00 |
| 04/13/23 JKH | LTL II - Review docket and prepare for PI hearing | 1.30 | 494.00 |
| 04/13/23 DAC | Revisions to opposition brief to preliminary injunction and emails re same | 3.20 | 2,960.00 |
| 04/14/23 RGH | Telephone Call(s) Call with AHC re: depositions and hearing issues | .70 | 868.00 |
| 04/14/23 RGH | Attendance at Deposition Attend depositions at Skadden of Haas and Kim; meetings with co-counsel at Skadden before, during and after | 10.60 | 13,144.00 |
| 04/14/23 RGH | Preparation for Deposition Prepare for Pulaski deposition | 1.30 | 1,612.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 167                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/14/23 JSF | Telephone Call(s) Participate in Call with Committee re: PI and Depositions | .70 | 710.50 |
| 04/14/23 JSF | Review Documents Review of Updates on Depositions of Kim and Hass | .40 | 406.00 |
| 04/14/23 JB | Review Documents Review exhibit issues for opposition to PI request (LTL 2.0) including multiple calls/emails with co-counsel and review filings/LTL 1.0 appellate record | 1.10 | 995.50 |
| 04/14/23 MLC | Review Documents Review and revision to PI opposition response | 1.60 | 2,592.00 |
| 04/14/23 MLC | Review Documents Review of summary of Kim deposition | 1.20 | 1,944.00 |
| 04/14/23 MLC | Correspondence Correspondence re: deposition schedules | .40 | 648.00 |
| 04/14/23 JKH | Review Documents LTL II - review opposition and gather exhibits; circulate same | 6.40 | 2,432.00 |
| 04/14/23 MAP | Telephone Call(s) Calls with D. Castleman regarding TCC opposition to Debtor's PI Motion. | .90 | 472.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 168                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/14/23 MAP | Review Documents<br>Review and compile documents in connection with TCC Opposition to Debtor's PI Motion. | 3.70 | 1,942.50 |
| 04/14/23 MAP | Examine Documents<br>Review/revise TCC Opposition to Debtor's PI Motion. | 1.30 | 682.50 |
| 04/14/23 DAC | Conference call(s)<br>Meet and confer with Debtor re discovery issues | .50 | 462.50 |
| 04/14/23 DAC | Document Drafting<br>Drafting of brief in opposition to Preliminary Injunction | 8.70 | 8,047.50 |
| 04/15/23 RGH | Prepare Papers<br>Prepare for Pulaski deposition | 1.70 | 2,108.00 |
| 04/15/23 RGH | Legal services/CoCounsel - Other<br>Take Pulaski deposition | 2.30 | 2,852.00 |
| 04/15/23 RGH | Correspondence w/CoCounsel - Other<br>Counsel call to prepare for Murdica deposition | .80 | 992.00 |
| 04/15/23 RGH | Review Documents<br>Review key sections of Kim and Haas transcripts | .70 | 868.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 169                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/23<br>RGH | Legal services/CoCounsel - Other<br>Opposition to preliminary injunction | 1.50 | 1,860.00 |
| 04/15/23<br>JSF | Review Documents<br>Review of Updates on Depositions re: PI<br>Hearing | 1.10 | 1,116.50 |
| 04/15/23<br>JKH | Review Documents<br>LTL II - Review transcript citations in<br>opposition | 1.20 | 456.00 |
| 04/15/23<br>MAP | Document Drafting<br>Draft Declaration is Support of TCC<br>Opposition to Debtor's PI Motion. | 3.70 | 1,942.50 |
| 04/15/23<br>MAP | Review Documents<br>Review and compile documents in connection<br>with TCC Opposition to Debtor's Motion for<br>PI. | 3.20 | 1,680.00 |
| 04/15/23<br>MAP | Analyze Documents<br>Revise TCC Opposition to Debtor's Motion<br>for PI. | 2.10 | 1,102.50 |
| 04/15/23<br>DAC | Analyze Documents<br>Revise preliminary injunction opposition<br>brief and related emails | 1.50 | 1,387.50 |
| 04/15/23<br>DAC | Attendance at Deposition<br>Attend deposition of A. Pulaski | 2.20 | 2,035.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 170                                                           BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/23<br>DAC | Examine Documents<br>Review and summarize depositions of E. Haas<br>and J. Kim | 3.70 | 3,422.50 |
| 04/16/23<br>RGH | Attendance at Deposition<br>Attend Murdica deposition | 5.30 | 6,572.00 |
| 04/16/23<br>RGH | Legal services/CoCounsel - Other<br>Opposition to preliminary injunction | 1.20 | 1,488.00 |
| 04/16/23<br>RGH | Prepare Papers<br>Prepare for hearing on preliminary<br>injunction | 1.60 | 1,984.00 |
| 04/16/23<br>JSF | Review Documents<br>Review of Summaries of Depositions re: PI | .60 | 609.00 |
| 04/16/23<br>MLC | Depositions<br>Molton deposition preparation | 1.00 | 1,620.00 |
| 04/16/23<br>MLC | Depositions<br>Murdica deposition | 4.50 | 7,290.00 |
| 04/16/23<br>MLC | Telephone Call(s)<br>Telephone call with Winograd, Haddad,<br>Molton, Stolz re: PI proposal by debtor | .60 | 972.00 |
| 04/16/23<br>MAP | Review Documents<br>Review citations and research in TCC<br>Opposition to Debtor's PI Brief. | 3.30 | 1,732.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 171                                                             BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/23<br>MAP | Analyze Documents<br>Revise TCC Opposition to Debtor's Motion<br>for PI. | 4.30 | 2,257.50 |
| 04/16/23<br>MAP | Telephone Call(s)<br>Calls with D. Castleman regarding TCC<br>Opposition to Debtor's Motion for PI. | .40 | 210.00 |
| 04/16/23<br>DAC | Analysis of Legal Papers<br>Draft and revise opposition brief to<br>preliminary injunction | 10.20 | 9,435.00 |
| 04/17/23<br>RGH | Prepare Papers<br>Prepare for and attend (Watts) and defend<br>(Birchfield) depositions | 9.70 | 12,028.00 |
| 04/17/23<br>RGH | Analysis of Legal Papers<br>Final revisions to opposition to PI | .60 | 744.00 |
| 04/17/23<br>JSF | Review Documents<br>Review of UST Objection to PI | .40 | 406.00 |
| 04/17/23<br>JSF | Review Documents<br>Review Correspondence re: PI Hearing<br>Preparation | .60 | 609.00 |
| 04/17/23<br>JB | Examine Documents<br>Review status of filing of TCC PI<br>opposition/finalizing exhibit issues | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 172                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/23 JB | Review Documents<br>Review US Trustee objection to LTL request for Preliminary Injunction | .40 | 362.00 |
| 04/17/23 MLC | Attendance at Deposition<br>Attend Andy Birchfield deposition | 2.50 | 4,050.00 |
| 04/17/23 MLC | Attendance at Deposition<br>Attend David Molton deposition | .70 | 1,134.00 |
| 04/17/23 MLC | Attendance at Deposition<br>Attend Mikal Watts deposition | 2.70 | 4,374.00 |
| 04/17/23 MLC | Prepare Papers<br>Prepared for PI hearing | 1.30 | 2,106.00 |
| 04/17/23 JKH | Review Documents<br>Review documents and assist in preparation for PI hearing | 2.40 | 912.00 |
| 04/17/23 JKH | Review Documents<br>Review and prepare documents for PI hearing | 3.10 | 1,178.00 |
| 04/17/23 MAP | Examine Documents<br>Review and Revise TCC Opposition to Debtor's Motion for PI. | 1.60 | 840.00 |
| 04/17/23 MAP | Due Diligence Research<br>Research regarding legal issues related to TCC opposition to Debtor's Motion for PI. | 1.50 | 787.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 173                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/23 MAP | Correspondence<br>Correspondence with D. Castleman regarding research in connection with TCC Opposition to Debtor's Motion for PI. | .30 | 157.50 |
| 04/17/23 JVD | Review Documents<br>Review PI objection brief | 1.10 | 1,116.50 |
| 04/17/23 DAC | Examine Documents<br>Revise and finalize opposition to preliminary injunction and exhibits | 3.30 | 3,052.50 |
| 04/17/23 DAC | Attendance at Deposition<br>Attend deposition of M. Watts | 2.70 | 2,497.50 |
| 04/17/23 DAC | Prepare Papers<br>Prepare for preliminary injunction hearing | 1.50 | 1,387.50 |
| 04/18/23 RGH | Telephone Call(s)<br>Attend hearing on preliminary injunction motion | 10.80 | 13,392.00 |
| 04/18/23 JSF | Telephone Call(s)<br>Attend Via Zoom PI Hearing (portions) | 2.50 | 2,537.50 |
| 04/18/23 JB | Review Documents<br>Review additional briefs opposing PI filed by various parties | .80 | 724.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                          September 7, 2023
Page 174                                                            BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/23<br>JB | Review Documents<br>Review TCC motion to intervene in PI<br>adversary proceeding | .30 | 271.50 |
| 04/18/23<br>JB | Attendance at Trial<br>Attend portion of PI trial | 2.90 | 2,624.50 |
| 04/18/23<br>MLC | Attendance at Trial<br>Attendance at PI court hearing | 9.00 | 14,580.00 |
| 04/18/23<br>MLC | Prepare Papers<br>Prepared for court hearing | 1.30 | 2,106.00 |
| 04/18/23<br>MAP | Telephone Call(s)<br>Attend hearing remotely on Debtor's motion<br>for a preliminary injunction. | 6.30 | 3,307.50 |
| 04/18/23<br>JVD | Analyze Documents<br>Listen to PI hearing and arguments<br>(partial) | 6.60 | 6,699.00 |
| 04/18/23<br>DAC | Attendance at Trial<br>Attend Court hearing on preliminary<br>injunction (Trenton, NJ) | 11.00 | 10,175.00 |
| 04/19/23<br>RGH | Examine Documents<br>Review Pulaski transcript and prepare<br>designations | 1.20 | 1,488.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 175                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/23 RGH | Examine Documents<br>Review Birchfield transcript, prepare confidentiality designations, prepare evidence submission designations, review for objections | 1.50 | 1,860.00 |
| 04/19/23 JB | Review Documents<br>Review deposition designations, exhibits for PI trial and confidentiality issues | .30 | 271.50 |
| 04/19/23 MAP | Review Documents<br>Review documents in connection with transcript designations. | .30 | 157.50 |
| 04/20/23 RGH | Appear for/attend<br>Appear for decision on PI motion | .60 | 744.00 |
| 04/20/23 RGH | Prepare Papers<br>Prepare evidentiary objection to debtor designations and exhibits | 1.20 | 1,488.00 |
| 04/20/23 RGH | Correspondence<br>Correspondence with committee members and counsel re: appellate issues and appeal/dismissal strategy | .80 | 992.00 |
| 04/20/23 JSF | Telephone Call(s)<br>Participate in Zoom for Decision on PI Motion | .60 | 609.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 176                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/20/23 MAP | Prepare Legal Papers<br>Draft/Revise TCC opposition to Debtor's Motion to Introduce Exhibits in connection with Motion for Preliminary Injunction. | 1.40 | 735.00 |
| 04/20/23 JVD | Telephone Call(s)<br>Listen to ruling on preliminary injunction | .70 | 710.50 |
| 04/20/23 JVD | Review Documents<br>Review deposition transcripts | 1.20 | 1,218.00 |
| 04/20/23 DAC | Examine Documents<br>Review and comment on objection to Birchfield testimony | .20 | 185.00 |
| 04/20/23 DAC | Telephone Call(s)<br>Attend court hearing re preliminary injunction ruling (Zoom) | .60 | 555.00 |
| 04/21/23 JB | Review Documents<br>Review notice of appeal/motion for direct certification to circuit court | .40 | 362.00 |
| 04/21/23 RCY | Review Documents<br>Review proposed order resolving TRO. | .30 | 231.00 |
| 04/21/23 JVD | Review Documents<br>Review draft order re: PI injunction and related emails and prepare and circulate revised draft | 1.70 | 1,725.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 177                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/21/23 JVD | Review Documents<br>Review Watts deposition transcript | 1.60 | 1,624.00 |
| 04/21/23 JVD | Prepare Papers<br>Prepare draft memo re: PI ruling and section 108 and tolling | 1.10 | 1,116.50 |
| 04/22/23 RGH | Review Documents<br>Work on issues re: PI Order | .30 | 372.00 |
| 04/22/23 JB | Review Documents<br>Review Valadez proposed order/draft PI order/comments | .30 | 271.50 |
| 04/22/23 JB | Review Documents<br>Review application to shorten time to consider certification petition to third circuit | .20 | 181.00 |
| 04/22/23 MAP | Correspondence<br>Correspondence with D. Castleman regarding PI Adversary Proceeding. | .90 | 472.50 |
| 04/22/23 JVD | Examine Documents<br>Review draft PI Order from Debtor and prepare and circulate revised version with comments | 1.60 | 1,624.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 178                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/23 JVD | Review Documents Review and edit draft memo re: PI injunction and extension of statutes of limitations and review materials re: same | 2.50 | 2,537.50 |
| 04/23/23 JVD | Review Documents Review draft Debtor's version of PI order and circulate comments | 1.60 | 1,624.00 |
| 04/23/23 JVD | Review Documents Review draft Committee version of proposed PI order and circulate comments | 1.50 | 1,522.50 |
| 04/23/23 JVD | Examine Documents Review draft letter to Court re: proposed PI orders and circulate revised draft and various emails re: same | 1.70 | 1,725.50 |
| 04/24/23 MLC | Review Documents Review of draft mandamus petition | .80 | 1,296.00 |
| 04/24/23 JVD | Correspondence Emails with D. Stolz re: PI order and prepare and circulate redline and draft email to Court | .80 | 812.00 |
| 04/24/23 JVD | Correspondence Emails re: treatment of appeals under PI order | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 179                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/23 JVD | Examine Documents<br>Emails and discussions re: PI order and preparation for meet and confer call | .60 | 609.00 |
| 04/24/23 JVD | Telephone Call(s)<br>Participate in meet and confer re: PI order | .30 | 304.50 |
| 04/24/23 JVD | Examine Documents<br>Review and edit PI order and various emails and discussions re: comments and issues | 1.30 | 1,319.50 |
| 04/24/23 JVD | Correspondence<br>Further emails and discussions including with D. Stolz re: PI order issues | .70 | 710.50 |
| 04/24/23 JVD | Prepare Papers<br>Prepare and circulate updated versions of PI order and letter to Court re: forms of PI order | 1.20 | 1,218.00 |
| 04/25/23 RGH | Correspondence<br>Call and emails with appellate printer | .20 | 248.00 |
| 04/25/23 MAP | Due Diligence Research<br>Research in connection with stay litigation. | .40 | 210.00 |
| 04/25/23 JVD | Review Documents<br>Review PI order and emails with D. Stolz re: same | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 180                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/25/23 DAC | Review Documents<br>Review and comment on preliminary injunction complaint | 1.20 | 1,110.00 |
| 04/26/23 RGH | Telephone Call(s)<br>Call with appellate counsel re: Third Circuit issues | .10 | 124.00 |
| 04/26/23 RGH | Review Documents<br>Review and comment on mandamus petition | .90 | 1,116.00 |
| 04/26/23 JSF | Review Documents<br>Review of Draft Writ of Mandamus | .40 | 406.00 |
| 04/26/23 JVD | Correspondence<br>Emails and discussions re: PI order and potential revisions to address tolling | .60 | 609.00 |
| 04/26/23 DAC | Review Documents<br>Review and comment on draft writ of mandamus | .60 | 555.00 |
| 04/27/23 RGH | Review Documents<br>Review PI opinion | .80 | 992.00 |
| 04/27/23 RGH | Review Documents<br>Review mandamus petition and Castleman comments | .60 | 744.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 181                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/27/23 JSF | Review Documents<br>Review of PI Opinion | 1.30 | 1,319.50 |
| 04/27/23 JSF | Review Documents<br>Review of Writ of Mandamus re: PI | .60 | 609.00 |
| 04/27/23 MLC | Analysis of Legal Papers<br>Analysis of draft of Writ of mandamus | 1.30 | 2,106.00 |
| 04/27/23 MLC | Review Documents<br>Review of paragraph in proposed PI Order concerning defendants | 1.40 | 2,268.00 |
| 04/27/23 MLC | Examine Documents<br>Review and analysis of Kaplan Memorandum Opinion | 1.60 | 2,592.00 |
| 04/27/23 MLC | Correspondence<br>Correspondence with litigation team (Molton, Jonas, Winograd, RGH, ACS, Massey, Lampken) re: appellate research | .80 | 1,296.00 |
| 04/27/23 ACS | Review Documents<br>Review written PI decision | .40 | 460.00 |
| 04/27/23 MAP | Document Drafting<br>Draft Email Memo for R. Haddad / M. Cyganowski on issues in Court's Preliminary Injunction Order. | 1.30 | 682.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 182                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/27/23 JVD | Conference call(s) Discussions and emails with D. Clarke re: PI order and tolling | .40 | 406.00 |
| 04/27/23 JVD | Review Documents Review PI opinion and related emails | .60 | 609.00 |
| 04/27/23 DAC | Analyze Documents Analysis of opinion and draft comments re writ of mandamus | 1.40 | 1,295.00 |
| 04/28/23 JB | Review Documents Review Kaplan PI written opinion | .60 | 543.00 |
| 04/28/23 JB | Review Documents Review mandamus petition | .40 | 362.00 |
| 04/29/23 RGH | Examine Documents Review and revise mandamus petition | 1.30 | 1,612.00 |
| 04/29/23 RCY | Review Documents Review emails from counsel and members re mandamus strategy. | .70 | 539.00 |
| 04/30/23 JSF | Review Documents Review of Draft Writ of Mandamus | .80 | 812.00 |
| 04/30/23 MLC | Examine Documents Review and revise draft Writ of Mandamus | 1.40 | 2,268.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 183                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/23 ACS | Review Documents Review and comment on draft mandamus petition | .70 | 805.00 |
| 05/02/23 RCY | Analysis of Legal Papers Review draft mandamus petition. | 1.30 | 1,001.00 |
| 05/03/23 MLC | Examine Documents Review of motion to intervene | .40 | 648.00 |
| 05/03/23 RCY | Examine Documents Review AHC motion to intervene. | .60 | 462.00 |
| 05/03/23 MRM | Examine Documents Review ad hoc intervention motion (.5) and conduct research in anticipation of opposition re same (1.1) | 1.60 | 840.00 |
| 05/04/23 JSF | Analysis of Legal Papers Review of Draft Document Request to AHC of Supporting Firms re: Motion to Intervene | .20 | 203.00 |
| 05/04/23 JSF | Examine Documents Review of AHC Committee of Supporting States' Motion to Intervene | .70 | 710.50 |
| 05/04/23 JSF | Examine Documents Review of Research re: Standing to Intervene | .70 | 710.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 184                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 MRM | Research<br>Update research re: ad hoc intervention and send same to S. Beville and S. Sieger-Grimm | .50 | 262.50 |
| 05/05/23 ACS | Telephone Call(s)<br>Zoom with D Molton, D Stolz, S Beville, M Winograd, E Goodman and M Reining re Ad Hoc intervention | .30 | 345.00 |
| 05/07/23 JSF | Analysis of Legal Papers<br>Review of Draft Objection to Ad Hoc Committee Intervention Motion | .60 | 609.00 |
| 05/07/23 MLC | Examine Documents<br>Review of comments from ACS and Beville re draft objection to AHC intervention | .70 | 1,134.00 |
| 05/07/23 MLC | Analysis of Legal Papers<br>Review of draft objection to AHC motion to intervene | .80 | 1,296.00 |
| 05/07/23 ACS | Analysis of Legal Papers<br>Review draft objection to motion to intervene and comment on same | .60 | 690.00 |
| 05/07/23 MRM | Analysis of Legal Papers<br>Review BR draft opposition to AHC intervention motion | .40 | 210.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 185                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/23 MAP | Research<br>Research issues related to AHC's Motion to Intervene in Adversary Proceeding. | .70 | 367.50 |
| 05/07/23 MAP | Draft/revise<br>Draft email memo to J. Drew regarding research related to AHC's motion to intervene. | .60 | 315.00 |
| 05/07/23 JVD | Research<br>Research and review cases re: section 1109(b) and Rule 24 of FRCP in connection with motion to intervene in PI adversary proceeding | 2.00 | 2,030.00 |
| 05/07/23 JVD | Prepare Legal Papers<br>Prepare and circulate comments to objection of Ad Hoc Committee to motion to intervene in PI adversary proceeding | 2.10 | 2,131.50 |
| 05/08/23 JSF | Examine Documents<br>Review of Debtor's Response to Petition for Mandamus | .60 | 609.00 |
| 05/08/23 JSF | Analysis of Legal Papers<br>Examine TCC Objection to Motion to Intervene | .30 | 304.50 |
| 05/08/23 JSF | Examine Documents<br>Review of Debtor's Objection to Motion for Direct Certification | .70 | 710.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 186                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 JB | Examine Documents<br>Review LTL/Ad Hoc responses to writ of mandamus | .50 | 452.50 |
| 05/08/23 JB | Examine Documents<br>Review LTL response to motion for direct certification | .30 | 271.50 |
| 05/08/23 MLC | Examine Documents<br>Review and analysis of debtor opposition to writ of mandamus | 1.40 | 2,268.00 |
| 05/08/23 MLC | Examine Documents<br>Review and revision to draft of TCC opposing intervention of the Ad Hoc of Supporting Counsel | 1.30 | 2,106.00 |
| 05/08/23 RCY | Examine Documents<br>Review and provide comments to draft objection to intervention; email same to S. Beville for further review. | 1.80 | 1,386.00 |
| 05/08/23 RCY | Examine Documents<br>Review AHC objection to direct certification. | .50 | 385.00 |
| 05/08/23 JKH | Examine Documents<br>Review opposition to motion to intervene and pull cited cases and other documents | .80 | 304.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 187                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 MRM | Examine Documents Review JVD edits to Ad Hoc intervention motion and emails with BR re: same | .40 | 210.00 |
| 05/08/23 JVD | Analysis of Legal Papers Review revised draft objection to ad hoc committee motion to intervene in PI adversary proceeding and attention to various follow comments and edits | 2.80 | 2,842.00 |
| 05/09/23 RCY | Examine Documents Review LTL response to mandamus petition. | 1.50 | 1,155.00 |
| 05/11/23 JSF | Examine Documents Review of Comments and Revisions to Proposed Order Granting AHC Motion to Intervene | .40 | 406.00 |
| 05/11/23 JB | Examine Documents Review notice of appeal from PI order/interlocutory issues | .20 | 181.00 |
| 05/12/23 JSF | Examine Documents Review of May 9th Transcript re: Certification | .30 | 304.50 |
| 05/19/23 JB | Examine Documents Review revises issues on appeal in PI appeal | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 188                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JB | Examine Documents<br>Review appellate issues in PI appeal | .60 | 543.00 |
| 05/22/23 RCY | Research<br>Research re appellate procedure and extension orders. | 2.70 | 2,079.00 |
| 05/23/23 RCY | Research<br>Research re appellate procedures in connection extension orders. | 1.70 | 1,309.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with co-counsel re: debtors' request to expand PI to include Kenvue | .40 | 648.00 |
| 05/25/23 RCY | Research<br>Additional research re bridge orders and impact on appellate process. | 1.60 | 1,232.00 |
| 05/31/23 JSF | Examine Documents<br>Review of Arguments for Objection to PI Extension | .90 | 913.50 |
| 05/31/23 JSF | Analysis of Legal Papers<br>Analysis of Purdue Decision re: Issues in LTL re: Releases and PI | .50 | 507.50 |
| 05/31/23 JB | Examine Documents<br>Review PI extension issues/potential response/call with co-counsel | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 189                                                     BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23<br>JB | Examine Documents<br>Review PI issues/continuing<br>opposition/extension of stay to<br>Kenvue/Jennsen and opposition outline | 1.20 | 1,086.00 |
| 05/31/23<br>MLC | Correspondence<br>Meeting with OSHR team to review<br>presentation of evidence and briefing on PI<br>extension issues | 1.00 | 1,620.00 |
| 06/01/23<br>JSF | Review/analyze<br>Analysis of Debtor's Motion for Bridge<br>Order to Extend Injunction to Kenvue and<br>Janssen | 1.80 | 1,827.00 |
| 06/01/23<br>JSF | Prepare Legal Papers<br>Prepare Objection to Debtor's Motion for<br>Bridge Order re: Kenvue and Janssen | 3.20 | 3,248.00 |
| 06/01/23<br>JSF | Examine Documents<br>Review of TCC and Placiatella Letters re:<br>Motion to Shorten Hearing on Debtor's<br>Bridge Order | .60 | 609.00 |
| 06/01/23<br>JSF | Examine Transcript<br>Review of Transcripts re: Response to<br>Kenvue and Janssen PI Bridge Order | 1.40 | 1,421.00 |
| 06/01/23<br>JB | Examine Documents<br>Review LTL Bridge Motion for emergency PI<br>relief | .90 | 814.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 190                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>JB | Conference(s) w/ CoCounsel - Other<br>Conference with co-counsel re: outline of<br>argument to oppose Bridge Motion/extension<br>of PI to successor liability claims | .90 | 814.50 |
| 06/01/23<br>JB | Prepare Legal Papers<br>Prepare opposition to Bridge Motion | 3.00 | 2,715.00 |
| 06/01/23<br>JB | Examine Documents<br>Review letters to court opposing motion to<br>shorten/reschedule emergency hearing on<br>bridge order | .60 | 543.00 |
| 06/01/23<br>JB | Examine Documents<br>Review derivative complaint/estate claims<br>to assess response to LTL Bridge Motion | .40 | 362.00 |
| 06/01/23<br>MLC | Telephone Call(s)<br>Telephone call with ACS re: PI extension<br>request | .20 | 324.00 |
| 06/01/23<br>ACS | Conference(s) In Office<br>Meet with JSF and JB re TCC objection to<br>Debtor's bridge order motion | .50 | 575.00 |
| 06/01/23<br>ACS | Review/Revision of Documents<br>Edit TCC objection to bridge order motion | 2.70 | 3,105.00 |
| 06/01/23<br>ACS | Correspondence<br>Email to TCC Co-Counsel re draft objection<br>to bridge order motion | .20 | 230.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 191                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 RCY | Examine Documents<br>Review Jones Day response to opposition to Kenvue/Janssen stay and draft TCC objection in response. | .50 | 385.00 |
| 06/01/23 MRM | Correspondence<br>Exchange emails with JKH re: appeal deadlines | .20 | 105.00 |
| 06/01/23 MRM | Examine Documents<br>Review Debtor's motion for a bridge extension of PI | .60 | 315.00 |
| 06/02/23 JSF | Examine Documents<br>Review of Draft Objection to Extension of PI | 1.20 | 1,218.00 |
| 06/02/23 JSF | Examine Documents<br>Review of TCC Objection to Initial PI Motion | 1.40 | 1,421.00 |
| 06/02/23 JB | Examine Documents<br>Review designation of items for PI appeal | .40 | 362.00 |
| 06/02/23 JB | Prepare for Argument<br>Prepare outline of arguments for Bridge Order extension hearing | .30 | 271.50 |
| 06/02/23 JB | Examine Documents<br>Review final filed papers opposing bridge motion | .20 | 181.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 192                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 JB | Conference(s) w/ CoCounsel - Other Attend PI subcommittee call to discuss opposition to continuation of PI | 1.20 | 1,086.00 |
| 06/02/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with litigation co-counsel re PI opposition strategy | .80 | 1,296.00 |
| 06/02/23 ACS | Examine Documents Review pleadings filed in connection with bridge order motion and prepare for argument | .70 | 805.00 |
| 06/02/23 ACS | Conference(s) w/ CoCounsel - Other Zoom with J Massey, U Ibrahim, B Vallacher, MLC, DAC, JSF and MRM re PI strategy | .50 | 575.00 |
| 06/02/23 MRM | Conference(s) w/ CoCounsel - Other Meeting with ACS, JB, MLC, JSF, DAC, J. Massey, U. Ibrahim, B. Vallacher re: preliminary injunction/MTD responses | .90 | 472.50 |
| 06/04/23 JSF | Telephone Call(s) Participate in Zoom Call with Co-Counsel re: Response to PI Extension | .40 | 406.00 |
| 06/04/23 JSF | Prepare Legal Papers Preparation of Response to Request to Extend Injunction | 1.40 | 1,421.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 193                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23<br>JB | Conference(s) w/ CoCounsel - Other<br>Attend team call re: strategy for PI<br>opposition and further call with<br>co-counsel | .80 | 724.00 |
| 06/04/23<br>MLC | Conference(s) w/ CoCounsel - Other<br>Zoom conference call meeting with<br>litigation co-counsel to discuss PI<br>extension and opposition thereto | 1.00 | 1,620.00 |
| 06/04/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with D Molton, D Stolz, M Winograd, J<br>Massey, U Ibrahim, MLC, and DAC re<br>preliminary injunction and bridge order<br>strategy | .80 | 920.00 |
| 06/05/23<br>JSF | Review/Revision of Documents<br>Revise Draft Objection to Motion to Extend<br>the PI Order | 2.80 | 2,842.00 |
| 06/05/23<br>JB | Telephone Call(s)<br>Call with team re: opposition to PI<br>Extension Motion | .40 | 362.00 |
| 06/05/23<br>JB | Review/Revision of Documents<br>Review and revise draft opposition to<br>extension motion | 2.60 | 2,353.00 |
| 06/06/23<br>JSF | Examine Documents<br>Review of Debtor's Motion to Extend PI<br>Order | 2.70 | 2,740.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                               September 7, 2023
Page 194                                                  BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23<br>JSF | Prepare Legal Papers<br>Draft Response to Motion to Extend PI Order<br>- Outline of Arguments | 2.80 | 2,842.00 |
| 06/06/23<br>JB | Examine Documents<br>Review LTL motion to extend PI/Attorney<br>Declaration/exhibits and proposed order to<br>assess TCC response | 1.80 | 1,629.00 |
| 06/06/23<br>JB | Preparation of Memorandum<br>Prepare email memorandum to TCC<br>members/counsel summarizing LTL PI<br>Extension motion and counsel<br>recommendations | 1.50 | 1,357.50 |
| 06/06/23<br>JB | Examine Documents<br>Review Placitella opposition to motion to<br>shorten notice/LTL response | .30 | 271.50 |
| 06/06/23<br>JB | Conference(s) w/ CoCounsel - Other<br>Attend conference with co-counsel to<br>outline revisions to PI opposition | 1.20 | 1,086.00 |
| 06/06/23<br>JB | Revision of Documents<br>Revise TCC opposition to PI extension | 1.10 | 995.50 |
| 06/06/23<br>MLC | Review/Revision of Documents<br>Review and revision to opposition to PI<br>extension | .90 | 1,458.00 |

# Otterbourg P.C.

### 230 Park Avenue
### New York, NY  10169-0075

Client/Matter:   93174/0902
Page 195

September 7, 2023
BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 MLC | Review/Revision of Documents<br>Review and analysis of motion to extend PI | 1.10 | 1,782.00 |
| 06/06/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with TCC Co-Counsel and Member reps re PI extension response | .90 | 1,035.00 |
| 06/06/23 MRM | Conference(s) w/ CoCounsel - Other<br>Participate in Zoom with Committee professionals and representatives re: PI extension | .90 | 472.50 |
| 06/06/23 JVD | Telephone Call(s)<br>Participate in counsel call re: PI extension and related issues | .90 | 913.50 |
| 06/06/23 DAC | Prepare Legal Papers<br>Drafting of objection to extension of preliminary injunction | 6.70 | 6,197.50 |
| 06/07/23 JSF | Revision of Documents<br>Revisions to Objection to Extension of PI Order | 3.80 | 3,857.00 |
| 06/07/23 JSF | Examine Documents<br>Review of PI Extension Motion and Proposed Order | .60 | 609.00 |
| 06/07/23 JSF | Examine Documents<br>Review of Current PI Order and Memorandum Opinion | .70 | 710.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 196                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 JB | Review/Revision of Documents<br>Review revised opposition to PI extension and incorporate co-counsel comments | 1.40 | 1,267.00 |
| 06/07/23 JB | Review/Revision of Documents<br>Review co-counsel comments to PI extension opposition and revisions to opposition | .30 | 271.50 |
| 06/07/23 JB | Conference call(s)<br>Attend TCC meeting re: LTL PI extension motion and common TCC position on Janssen/Kenvue | .90 | 814.50 |
| 06/07/23 JB | Examine Documents<br>Review emails/correspondence re: separate briefing schedule for Janssen/Kenvue issues | .40 | 362.00 |
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other<br>Meet with DAC, JSF and JB re PI extension opp | .70 | 805.00 |
| 06/07/23 ACS | Analysis of Legal Papers<br>Review Debtor's PI extension application, review prior filings and rulings and review draft response to edit | 2.00 | 2,300.00 |
| 06/07/23 JVD | Research<br>Review case re: successor liability claim as estate property | .80 | 812.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 197                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 DAC | Revision of Documents Revisions to objection to preliminary injunction extension | 1.20 | 1,110.00 |
| 06/08/23 JSF | Telephone Call(s) Participate in Call with ACS, DAC and JB re: PI Extension | .70 | 710.50 |
| 06/08/23 JSF | Examine Documents Analysis of Law and Arguments re: Extension of PI to Successor Liability Claims | 2.20 | 2,233.00 |
| 06/08/23 JSF | Prepare Legal Papers Further Revisions to Objection to Extension of PI Order | 3.80 | 3,857.00 |
| 06/08/23 JB | Examine Documents Review further revisions to TCC opposition to PI Extension by co-counsel and attend team meeting | .80 | 724.00 |
| 06/08/23 JB | Examine Documents Review update on schedule for briefing on Kenvue/Janssen issues and new hearing date | .20 | 181.00 |
| 06/08/23 JB | Review/Revision of Documents Review and revise TCC opposition to LTL PI Extension motion | .80 | 724.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                     September 7, 2023
Page 198                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 MLC | Correspondence<br>Correspondence re: Bridge Motion adjournment and briefing schedule | .30 | 486.00 |
| 06/08/23 MLC | Review Documents<br>Review and revisions to draft opposition to PI extension | 1.40 | 2,268.00 |
| 06/08/23 MLC | Correspondence<br>Correspondence with Leigh O'Dell and Michelle Parfitt re revisions to PI extension objection draft | .30 | 486.00 |
| 06/08/23 ACS | Review/correct Opposing brief for motion<br>Edit objection to PI extension | 7.20 | 8,280.00 |
| 06/08/23 ACS | Review/correct Opposing brief for motion<br>Further edit objection to PI extension | .80 | 920.00 |
| 06/08/23 ACS | Review/correct Brief for motion<br>Further edit PI extension objection and circulate | 1.40 | 1,610.00 |
| 06/08/23 RCY | Examine Documents<br>Review and comment on objection to extension of PI. | 1.20 | 924.00 |
| 06/08/23 MRM | Examine Documents<br>Review draft opposition to PI extension | .30 | 157.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 199                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 DAC | Telephone Call(s) Calls with A. Silverstein and J. Feeney re Kenvue/Janssen Preliminary Injunction opposition | .90 | 832.50 |
| 06/08/23 DAC | Review/Revision of Documents Review and comment on preliminary injunction opposition brief and related research | .70 | 647.50 |
| 06/09/23 JSF | Review/Revision of Documents Final Review and Revisions to Objection to Extension of PI | 3.40 | 3,451.00 |
| 06/09/23 JB | Examine Documents Review Massey comments to PI opposition and incorporate | .60 | 543.00 |
| 06/09/23 JB | Review/Revision of Documents Review revised TCC PI Objections and further comments from TCC members/co-counsel and revise papers /review final draft and filing issues | 1.20 | 1,086.00 |
| 06/09/23 JB | Examine Documents Assess Stoltz/Massey Gail comments to PI papers and emails/calls with TCC counsel | .40 | 362.00 |
| 06/09/23 JB | Examine Documents Review TCC statement of issues on appeal from PI Order | .30 | 271.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 200                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 JB | Research<br>Undertake research under NJ and NC law re: derivative claims/successor liability/general and individual claims and estate property | 1.80 | 1,629.00 |
| 06/09/23 JB | Examine Documents<br>Review US Trustee objection to PI extension | .30 | 271.50 |
| 06/09/23 MLC | Review Documents<br>Review of UST opposition to extension of PI | .80 | 1,296.00 |
| 06/09/23 MRM | Examine Documents<br>Review revisions from D. Stolz to PI opposition draft | .20 | 105.00 |
| 06/09/23 JVD | Review File<br>Review objection to PI extension and comments to same | .70 | 710.50 |
| 06/10/23 MLC | Correspondence<br>Correspondence with ACS re: presentation of argument on PI issues | .30 | 486.00 |
| 06/12/23 JSF | Examine Documents<br>Review of AHC Statement in Support of Continuation of PI | .30 | 304.50 |
| 06/12/23 JSF | Examine Documents<br>Review of PI Papers re: June 13th Hearing on PI Extension | 1.40 | 1,421.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 201                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23<br>JSF | Examine Documents<br>Review of Kenvue and Janssen Research<br>Issues for Supplemental Brief | 1.80 | 1,827.00 |
| 06/12/23<br>JB | Preparation of Memorandum<br>Prepare memorandum to team re: TCC position<br>on Kenvue/Janssen PI issues | 1.10 | 995.50 |
| 06/12/23<br>JB | Analysis of Correspondence<br>LTL letter to court confirming schedule for<br>briefing on Kenvue/Janssen PI issues | .20 | 181.00 |
| 06/12/23<br>JB | Telephone Call(s) w/CoCounsel - Other<br>Call with team re: TCC supplemental<br>opposition to PI | .30 | 271.50 |
| 06/12/23<br>JB | Telephone Call(s) w/CoCounsel - Other<br>Call with claimants re: outline of<br>opposition to Kenvue/Janssen PI issues | .50 | 452.50 |
| 06/12/23<br>JB | Research<br>Undertake research under NJ/NC law re:<br>successor liability/choice of law and<br>other issues to prepare TCC supplemental<br>opposition | 1.20 | 1,086.00 |
| 06/12/23<br>JB | Analysis of Legal Papers<br>Review ad hoc committee position on<br>extension of preliminary injunction | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 202                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 ACS | Analysis of Correspondence<br>Review UST objection to PI extension | .20 | 230.00 |
| 06/12/23 ACS | Preparation for Court (motion)<br>Prepare for PI extension argument | 2.60 | 2,990.00 |
| 06/12/23 ACS | Analysis of Opposing brief for motion<br>Review Ad Hoc Committee's response to PI<br>extension motion | .20 | 230.00 |
| 06/13/23 JSF | Examine Documents<br>Review of Memo re: Successor Liability<br>Research Issues | 1.20 | 1,218.00 |
| 06/13/23 JSF | Prepare for Argument<br>Preparation of Argument re: Response to<br>Extension of PI Order to Janssen and Kenvue | 3.80 | 3,857.00 |
| 06/13/23 JB | Preparation of Memorandum<br>Prepare memorandum to TCC counsel re:<br>conclusions from research related to<br>successor/derivative claims as it relates<br>to Kenvue/Janssen | 2.10 | 1,900.50 |
| 06/13/23 JB | Telephone Call(s) w/CoCounsel - Other<br>Call with Placitella firm re: 362(a)(3)<br>issues | .30 | 271.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 203                                                   BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23<br>JB | Analysis of Legal Papers<br>Review Bergeron state court<br>pleadings/status to assess property of the<br>estate issues | .50 | 452.50 |
| 06/13/23<br>JB | Preparation of Legal Papers<br>Prepare TCC objection to extension of<br>Kenvue/Janssen to PI/362(a)(3) order | 2.90 | 2,624.50 |
| 06/13/23<br>JB | Review/correct Legal Papers<br>Review and revise TCC objection to<br>Kenvue/Janssen modifications to PI order | 1.10 | 995.50 |
| 06/13/23<br>DAC | Correspondence<br>Emails re Kenvue and Janssen issues and<br>related research | .50 | 462.50 |
| 06/14/23<br>JSF | Examine Documents<br>Review of Further Comments re: Supplement<br>on PI Order re: Kenvue and Janssen | 1.20 | 1,218.00 |
| 06/14/23<br>JSF | Examine Documents<br>Review of PI Motion re: Kenvue and Janssen | .60 | 609.00 |
| 06/14/23<br>JB | Review/correct Legal Papers<br>Review and revise TCC objection to<br>extension of stay to Kenvue/Janssen | .80 | 724.00 |
| 06/14/23<br>ACS | Analysis of Opposing brief for motion<br>Review Placitella brief re Janssen and<br>Kenvue and annotate | .80 | 920.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 204                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 DAC | Review/Revision of Documents<br>Revisions to brief re Kenvue and Janssen | .50 | 462.50 |
| 06/15/23 JSF | Examine Documents<br>Review Brief of Placiatella Firm re:<br>Janssen and Kenvue Successor Liability<br>Claims and PI | .60 | 609.00 |
| 06/15/23 JSF | Examine Documents<br>Review of Draft PI Order | .40 | 406.00 |
| 06/15/23 JSF | Examine Documents<br>Review of Research and Analysis re:<br>Janssen/Kenvue Successor Liability Claim<br>Issues | 1.80 | 1,827.00 |
| 06/15/23 MLC | Review Documents<br>Review and analysis of draft PI Order as<br>proposed by debtor's counsel | 1.10 | 1,782.00 |
| 06/15/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to JSF, DAC and JB re bridge<br>order motion opposition | .30 | 345.00 |
| 06/15/23 RCY | Examine Documents<br>Review Placitella opposition to PI<br>extension. | .90 | 693.00 |
| 06/15/23 DAC | Review/analyze<br>Analysis of successor liability issues and<br>email same to A. Silverstein | 2.10 | 1,942.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 205                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 JSF | Examine Documents<br>Further Review of Revised Draft PI Order | .60 | 609.00 |
| 06/16/23 JSF | Examine Documents<br>Review of Placitella Brief and Cited Support re: Successor Liability Claims | 2.20 | 2,233.00 |
| 06/16/23 JSF | Examine Documents<br>Review of Derivative Standing Motion and Complaint re: PI Extension to Kenvue/Janssen | 1.60 | 1,624.00 |
| 06/16/23 JSF | Memo<br>Prepare Internal Memo re: PI Extension to Janssen/Kenvue Claims | 1.20 | 1,218.00 |
| 06/16/23 JSF | Examine Documents<br>Review of Divisional Merger Agreement and Schedules re: Transfer of Assets to New JJCI and LTL | 1.40 | 1,421.00 |
| 06/16/23 JB | Review/correct Legal Papers<br>Review and revise TCC memorandum regarding extension of PI Order to additional protected parties | .90 | 814.50 |
| 06/16/23 JB | Analysis of Legal Papers<br>Review revised proposed draft PI Order | .60 | 543.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 206                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 JB | Analysis of Legal Papers<br>Review merger documents, TCC standing motion and New Jersey caselaw to assess TCC position on motion to extend PI to Janssen and Kenvue | 1.10 | 995.50 |
| 06/16/23 MLC | Review Documents<br>Review of final proposed version of PI order | .40 | 648.00 |
| 06/16/23 MLC | Revision of Documents<br>Review and revision to proposed PI extension order | 1.10 | 1,782.00 |
| 06/16/23 MLC | Correspondence<br>Correspondence with co-counsel, O'Dell and Parfitt re MDL provision in proposed PI extension order | .40 | 648.00 |
| 06/16/23 DAC | Communicate (in firm)<br>Emails re Kenvue and Janssen | .20 | 185.00 |
| 06/17/23 JSF | Examine Documents<br>Analysis of CPR Objection to PI Motion and Description of Janssen/Kenvue Claims | 1.80 | 1,827.00 |
| 06/17/23 JSF | Prepare Legal Papers<br>Preparation of Supplemental Objection to PI Extension re: Kenvue and Janssen Claims | 2.70 | 2,740.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 207                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/23 JB | Analysis of Legal Papers Further analysis of TCC position re: LTL motion to extend protective order | 1.20 | 1,086.00 |
| 06/17/23 MLC | Correspondence Correspondence with TCC re: draft of proposed PI order provisions | .60 | 972.00 |
| 06/17/23 ACS | Analysis of Legal Papers Review and annotate Placitella and Debtor briefs re PI extension to Kenvue and Janssen for TCC response | 2.20 | 2,530.00 |
| 06/17/23 ACS | Correspondence w/CoCounsel - Other E-mails to/from JSF, JB and DAC re TCC position re extension to Kenvue and Janssen | .70 | 805.00 |
| 06/18/23 JSF | Examine Documents Review Debtor's Reply to CPR Objection to PI Motion re: Kenvue and Janssen Claims | 1.60 | 1,624.00 |
| 06/18/23 JSF | Prepare Legal Papers Prepare Supplemental Objection to PI Motion re: Kenvue/Janssen | 3.30 | 3,349.50 |
| 06/19/23 JSF | Prepare Legal Papers Further Revise Supplemental Objection to Kenvue/Janssen PI Request | 4.20 | 4,263.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 208                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/23<br>JSF | Examine Documents<br>Review of Debtor's Reply to CPR Brief re:<br>Kenvue/Janssen Claims | .70 | 710.50 |
| 06/19/23<br>JB | Analysis of Legal Papers<br>Review revisions to TCC papers concerning<br>Janssen/Kenvue and analysis with<br>co-counsel | 1.10 | 995.50 |
| 06/19/23<br>ACS | Review/correct Brief for motion<br>Review draft supplemental objection to<br>Kenvue and Janssen bridge order motion and<br>comment on same | .40 | 460.00 |
| 06/19/23<br>DAC | Draft/revise<br>Revisions to filing re Kenvue and Janssen<br>issues and related research | 1.60 | 1,480.00 |
| 06/20/23<br>JSF | Prepare Legal Papers<br>Review and Revise Objection to Extension of<br>PI to Kenvue/Janssen and Finalize for<br>Filing | 2.80 | 2,842.00 |
| 06/20/23<br>JSF | Examine Documents<br>Review of Paul Crouch Objection to<br>Extension of Automatic Stay to<br>Kenvue/Janssen | .20 | 203.00 |
| 06/20/23<br>JB | Analysis of Legal Papers<br>Review Crouch opposition to motion to<br>extend PI order | .40 | 362.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 209                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 JB | Analysis of Legal Papers<br>Review further revisions to TCC opposition to motion to extend PI order to Janssen/Kenvue | .60 | 543.00 |
| 06/20/23 ACS | Review/correct Opposing brief for motion<br>Review and edit TCC supplemental objection to Kenvue and Janssen PI extension motion | 2.60 | 2,990.00 |
| 06/20/23 ACS | Review/correct Opposing brief for motion<br>Further revise and circulate supplemental objection to bridge order re Kenvue and Janssen | .40 | 460.00 |
| 06/20/23 RCY | Examine Documents<br>Review latest TCC draft objection re PI extension. | .40 | 308.00 |
| 06/20/23 DAC | Draft/revise<br>Revisions to filing re Kenvue and Janssen issues | .60 | 555.00 |
| 06/21/23 JSF | Examine Documents<br>Review of Bestwall 4th Circuit Decision re: Preliminary Injunction | .60 | 609.00 |
| 06/21/23 RCY | Examine Documents<br>Review Bestwall decision and relevance to LTL. | 1.30 | 1,001.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                  September 7, 2023
Page 210                                                    BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23<br>MRM | Review Documents<br>Review 4th Cir. Bestwall PI decision for<br>relevance to LTL PI proceedings | .30 | 157.50 |
| 06/22/23<br>JSF | Telephone Call(s)<br>Attend Via Videoconference Hearing re:<br>Extension of PI to Kenvue and Janssen | 2.70 | 2,740.50 |
| 06/22/23<br>JSF | Examine Documents<br>Review of TCC Supplemental Objection re:<br>Extension of PI to Kenvue and Janssen | .40 | 406.00 |
| 06/22/23<br>ACS | Preparation for Court (motion)<br>Prepare for Kenvue hearing | .40 | 460.00 |
| 06/22/23<br>ACS | Travel time/Court (motion)<br>Kenvue hearing (ACS time) | 2.30 | 2,645.00 |
| 06/23/23<br>JB | Analysis of Legal Papers<br>Review LTL designation of record on appeal | .20 | 181.00 |
| 06/27/23<br>JB | Attendance at Conference<br>Attend portion of argument concerning<br>extension of PI to Janssen/Kenvue | 1.10 | 995.50 |
| 06/27/23<br>MRM | Conference(s) In Office<br>Confer with B. Vallacher re: PI appeal<br>issue | .40 | 210.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 211                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23<br>MLC | Revision of Documents<br>Review and revision of draft appellate<br>response in opposition to PI | 1.30 | 2,106.00 |
| 07/01/23<br>MLC | Review Documents<br>Review of draft of appellate brief | 1.10 | 1,782.00 |
| 07/01/23<br>DAC | Draft/revise<br>Review and comment on preliminary<br>injunction appeal brief | 1.90 | 1,757.50 |
| 07/02/23<br>MLC | Correspondence<br>Correspondence with TCC re: appellate<br>brief | .30 | 486.00 |
| 07/03/23<br>MLC | Review Documents<br>Review of final draft of PI appellate brief | .80 | 1,296.00 |
| 07/03/23<br>ACS | Review/correct Exhibits for trial<br>Review and comment on draft appeal from PI<br>order | .90 | 1,035.00 |
| 07/03/23<br>RCY | Examine Documents<br>Review draft of PI appeal brief. | .60 | 462.00 |
| 07/07/23<br>JSF | Examine Documents<br>Review of Draft PI Order | .20 | 203.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 212                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/07/23 JB | Analysis of Legal Papers<br>Review revised PI order with additions of Kenvue/Janssen | .40 | 362.00 |
| 07/07/23 MLC | Review Documents<br>Review of draft PI extension order prepared by debtor | .50 | 810.00 |
| 07/12/23 MRM | Review Documents<br>Review en banc briefs in Bestwall re: import for 3rd Cir. appeals | .20 | 105.00 |
| 07/13/23 MLC | Review Documents<br>Correspondence re: proposed order extending PI | .30 | 486.00 |
| 07/14/23 JB | Analysis of Legal Papers<br>Review entered order extending Preliminary Injunction/addition of Janssen/Holdco as protected parties | .30 | 271.50 |
| 07/14/23 RCY | Examine Documents<br>Review orders extending PI. | .20 | 154.00 |
| 07/18/23 JB | Analysis of Legal Papers<br>Review draft notice of appeal on extension of PI Order and TCC comments | .20 | 181.00 |
| 07/19/23 MLC | Review Documents<br>Review of proposed PI draft order | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 213                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23 MLC | Correspondence Correspondence with Parfitt and O'Dell re MDL issues raised in proposed PI draft order | .30 | 486.00 |
| 07/19/23 MLC | Correspondence Correspondence with Stolz and Placitella re: pending motion concerning Kenvue and Jansen | .50 | 810.00 |
| 07/21/23 JB | Analysis of Legal Papers Review final notice of appeal of PI order | .20 | 181.00 |
| 07/21/23 MLC | Review Documents Review of notice of appeal re: PI | .30 | 486.00 |
| 07/25/23 JB | Analysis of Legal Papers Review status of record/issues on appeal from PI Order | .20 | 181.00 |
| 07/31/23 JB | Examine Documents Review amended court notice re: PI order | .20 | 181.00 |
| 07/31/23 MLC | Correspondence Correspondence with co-counsel and Jones Day re: extension of appeals deadlines | .30 | 486.00 |
| 08/01/23 JB | Analysis of Legal Papers Review PI appeal status in view of dismissal and schedule | .20 | 181.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                          September 7, 2023
Page 214                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/23 JSF | Examine Documents Review of Letters to District Court Re: Status of Appeals | .30 | 304.50 |
| 08/02/23 JB | Analysis of Legal Papers Review PI appeal order/request to District Court for stay | .20 | 181.00 |
| TOTAL PHASE L0017 | | 593.70 | $607,885.50 |

Phase: L0018                          DISMISSAL/TRUSTEE/EXAMINER MATTERS

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23 JSF | Review of Entered Dismissal Order in LTL 1.0 | .20 | 203.00 |
| 04/04/23 JSF | Review of Research re: Frustration of Purpose | .30 | 304.50 |
| 04/04/23 MLC | [LTL 2] Review of dismissal order in LTL 1 | .80 | 1,296.00 |
| 04/04/23 RCY | Research issues re: Frustration of Purpose | 3.30 | 2,541.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 215                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/23 JVD | Review new LTL chapter pleadings and extensive discussion and emails re: various issues including frustration of purpose issues and funding agreement and comparison of firms on old and new creditor lists | 3.00 | 3,045.00 |
| 04/05/23 JSF | Review of Public Statements re: "Settlement" and PSA Parties | .70 | 710.50 |
| 04/05/23 JB | Review LTL 2.0 transaction agreements | .80 | 724.00 |
| 04/05/23 RCY | Preliminary research re frustration of purpose issues in connection with LTL 2.0. | 1.60 | 1,232.00 |
| 04/05/23 MRM | Review revised funding agreement and support agreement [LTL II] | 2.10 | 1,102.50 |
| 04/06/23 JSF | Review of Restructuring Support Agreement | .60 | 609.00 |
| 04/06/23 JB | Review analysis of new funding agreement (LTL 2.0) | .40 | 362.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                    September 7, 2023
Page 216                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/06/23 JB | Review frustration of purpose research re: disavowal of original funding agreement (LTL 2.0) | .40 | 362.00 |
| 04/06/23 MLC | [LTL2] Review of case law re: frustration of purpose and related issues | 1.20 | 1,944.00 |
| 04/06/23 MRM | Prepare memo re research on issues related to new FA [LTL II] | 3.70 | 1,942.50 |
| 04/06/23 JVD | Attention to frustration of fundamental purpose research and various emails re: same and review draft memo and provide comments | 1.00 | 1,015.00 |
| 04/07/23 JVD | Research and review cases re: good faith filing | 1.00 | 1,015.00 |
| 04/09/23 JSF | Review of Draft Motion to Dismiss | .60 | 609.00 |
| 04/10/23 RGH | Review draft motion to dismiss | .60 | 744.00 |
| 04/13/23 JSF | Review of PSA | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 217                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/14/23 MLC | Review Documents<br>Review and comment upon draft MTD | 1.40 | 2,268.00 |
| 04/17/23 RCY | Analysis of Legal Papers<br>Investigate status of LTL 1.0 post-dismissal deadlines. | .50 | 385.00 |
| 04/19/23 MAP | Correspondence<br>Correspondence with R. Haddad and D. Castleman regarding transcript designations in connection with Motion to Dismiss. | .30 | 157.50 |
| 04/20/23 MLC | Review Documents<br>Review of bankruptcy rules re: MTD timing | .80 | 1,296.00 |
| 04/20/23 JKH | Review Documents<br>Review appellate docket to prepare timeline | 1.20 | 456.00 |
| 04/20/23 MAP | Examine Documents<br>Review and revise TCC Motion to Dismiss. | .70 | 367.50 |
| 04/20/23 MAP | Telephone Call(s)<br>Telephone calls with D. Castleman and Massey regarding TCC Motion to Dismiss. | .30 | 157.50 |
| 04/20/23 DAC | Prepare Legal Papers<br>Draft timeline of void or voidability references in record | 1.50 | 1,387.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 218                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/20/23 DAC | Analyze Documents<br>Drafting of brief in support of motion to dismiss | 9.60 | 8,880.00 |
| 04/20/23 DAC | Conference call(s)<br>Confer with R. Haddad re motion to dismiss strategy | .30 | 277.50 |
| 04/21/23 RGH | Prepare Papers<br>Prepare motion to dismiss brief | 3.80 | 4,712.00 |
| 04/21/23 JB | Review Documents<br>Review and assist with exhibits for motion to dismiss | .30 | 271.50 |
| 04/21/23 MLC | Examine Documents<br>Review and revision to draft of MTD | 2.20 | 3,564.00 |
| 04/21/23 MLC | Correspondence<br>Correspondence with RGH and JVD re draft proposed order of dismissal | .40 | 648.00 |
| 04/21/23 MLC | Examine Documents<br>Review and revision to draft proposed order of dismissal | 1.10 | 1,782.00 |
| 04/21/23 RCY | Examine Documents<br>Review and comments re draft motion to dismiss | 1.60 | 1,232.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 219                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/21/23<br>MAP | Examine Documents<br>Review and revise TCC Motion to Dismiss<br>Brief. | .90 | 472.50 |
| 04/21/23<br>DAC | Analyze Documents<br>Revise motion to dismiss and email same to<br>co-counsel | 2.50 | 2,312.50 |
| 04/22/23<br>RGH | Prepare Papers<br>Prepare motion to dismiss | 2.20 | 2,728.00 |
| 04/22/23<br>MAP | Review Documents<br>Review and compile documents in connection<br>with Motion to Dismiss. | 3.60 | 1,890.00 |
| 04/22/23<br>MAP | Analyze Documents<br>Revise brief in support of Motion to<br>Dismiss. | 4.30 | 2,257.50 |
| 04/22/23<br>DAC | Document Drafting<br>Drafting of motion to dismiss | 3.00 | 2,775.00 |
| 04/23/23<br>RGH | Examine Documents<br>Review client and co-counsel comments to<br>motion to dismiss, and work on revisions | 1.20 | 1,488.00 |
| 04/23/23<br>MLC | Examine Documents<br>Review and revision to draft MTD | 3.10 | 5,022.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 220                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/23 MAP | Analyze Documents Revise Brief in Support of Motion to Dismiss. | 3.10 | 1,627.50 |
| 04/23/23 MAP | Due Diligence Research Research / Citation Check in connection with Motion to Dismiss. | 3.10 | 1,627.50 |
| 04/23/23 MAP | Document Drafting Draft Stolz Decl. in support of Motion to Dismiss. | 2.10 | 1,102.50 |
| 04/23/23 JVD | Review Documents Review draft timeline and provide comments | .30 | 304.50 |
| 04/23/23 JVD | Review Documents Review draft motion to dismiss | .50 | 507.50 |
| 04/23/23 JVD | Review Documents Review draft letter re: designation of Term Sheet as confidential and circulate comments | .30 | 304.50 |
| 04/23/23 DAC | Analyze Documents Revisions to motion to dismiss | 7.50 | 6,937.50 |
| 04/24/23 MLC | Examine Documents Review and revise MTD | 2.20 | 3,564.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   September 7, 2023
Page 221                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/23<br>MLC | Review Documents<br>Review of draft motion to shorten time | .70 | 1,134.00 |
| 04/24/23<br>MAP | Correspondence<br>Correspondence regarding Motion to<br>Dismiss. | .40 | 210.00 |
| 04/24/23<br>DAC | Analyze Documents<br>Finalize motion to dismiss for filing | 1.40 | 1,295.00 |
| 04/24/23<br>DAC | Review Documents<br>Review and comment on discovery requests | .30 | 277.50 |
| 04/25/23<br>JB | Review Documents<br>Review TCC motion to dismiss | .60 | 543.00 |
| 04/25/23<br>MLC | Review Documents<br>Review of court filing re: confidentiality<br>designations | .30 | 486.00 |
| 04/26/23<br>JSF | Review Documents<br>Review of Correspondence re: Debtors'<br>Position re: Timing of Motion to Dismiss<br>Hearing and Related Matters | .20 | 203.00 |
| 04/26/23<br>MLC | Conference call(s)<br>Conference call with litigation team<br>(Winograd, Stolz, Jonas, RGH, DAC, Molton,<br>Cicero, Seeger-Grimm) to prepare for<br>discovery conference | .80 | 1,296.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                 September 7, 2023
Page 222                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/23 MLC | Correspondence<br>Correspondence with Litigation Team (Molton, Jonas, Beville, Winograd, RGH and DAC) re: call with Prieto | .50 | 810.00 |
| 04/27/23 RGH | Prepare Papers<br>Prepare for discovery meet and confer with debtors | .40 | 496.00 |
| 04/27/23 RGH | Telephone Call(s)<br>Discovery meet and confer Zoom with debtor | .70 | 868.00 |
| 04/27/23 JSF | Review Documents<br>Review and Analysis of TCC Motion to Dismiss | 1.60 | 1,624.00 |
| 04/27/23 MLC | Conference call(s)<br>Conference call re: meet and confer with Prieto, Linda Richenderfer, Laura Davis Jones, Sponder, Satterly and other claimants | .90 | 1,458.00 |
| 04/27/23 DAC | Conference/ Debtor<br>Meet and confer with Debtor's counsel re motion to dismiss discovery | .70 | 647.50 |
| 04/28/23 RGH | Review Documents<br>Review debtor and Ellis pleadings on FCR motion/analyze impact on MTD issues and discovery | .40 | 496.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 223                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/23 JSF | Review Documents<br>Review of Letter to Court re: Confidentiality Designation of Term Sheets | .20 | 203.00 |
| 04/28/23 JSF | Review Documents<br>Review of Ad Hoc Committee of States' Motion to Dismiss | .40 | 406.00 |
| 04/28/23 JSF | Review Documents<br>Review of Status of Discovery re: Motion to Dismiss | .70 | 710.50 |
| 04/28/23 JB | Review Documents<br>Review additional motions to dismiss and letter to Kaplan re: conference | .40 | 362.00 |
| 04/28/23 MLC | Conference call(s)<br>Conference call with litigation team (Jonas, Winograd, ACS, RGH, Stolz, Molton, Seeger-Grimm) re: discovery and MTD strategy | .50 | 810.00 |
| 04/28/23 MLC | Correspondence<br>Correspondence with Debtors' counsel re: meet and confer session for MTD | .30 | 486.00 |
| 04/28/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom meet of DMolton, J Jonas, M Winograd, G Cicero, E Goodman, S Sieger-Grimm, MLC, R Haddad, D Stolz re MTD litigation division of labor and strategy | .70 | 805.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 224                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/23<br>JVD | Telephone Call(s)<br>Participate in litigation planning call<br>re: motion to dismiss and discovery | .60 | 609.00 |
| 04/29/23<br>MLC | Correspondence<br>Correspondence with litigation team<br>(Jonas, Winograd, Stolz, Molton, RGH, ACS,<br>Seeger-Grimm, Cicero) re: MTD litigation<br>strategy | 2.20 | 3,564.00 |
| 04/29/23<br>MLC | Correspondence<br>Correspondence with Clay Thompson,<br>Winograd and Jonas re: discovery | .30 | 486.00 |
| 04/29/23<br>ACS | Review Documents<br>Review Crouch's motion to dismiss | .50 | 575.00 |
| 04/29/23<br>RCY | Review Documents<br>Review MRHFM motion to dismiss. | .20 | 154.00 |
| 04/30/23<br>MLC | Conference call(s)<br>Conference call with litigation subgroup<br>(M Maimon, ACS, RGH, Winograd, Molton,<br>Satterly, Ruck, Thompson) | .50 | 810.00 |
| 04/30/23<br>MLC | Conference call(s)<br>LTL 2. 0.7. Conference call with Molton,<br>Maimon, ACS, RGH and Winograd and Satterly<br>re: discovery | .70 | 1,134.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 225                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/23 JSF | Examine Documents<br>Review of Debtor's Letter to Court in Response to TCC Letter re: Dismissal Hearing and Confidential Designations | .40 | 406.00 |
| 05/01/23 JSF | Examine Documents<br>Review of UST's Motion to Dismiss Case | .50 | 507.50 |
| 05/01/23 JSF | Examine Documents<br>Review of Draft Correspondence re: Discovery Schedule and Timing for MTD Hearing | .60 | 609.00 |
| 05/01/23 JSF | Examine Documents<br>Review of Arnold & Itkin Motion to Dismiss | .40 | 406.00 |
| 05/01/23 ACS | Examine Documents<br>Review letter from Jones Day to Judge Kaplan responding to Stolz's letter | .30 | 345.00 |
| 05/01/23 ACS | Examine Documents<br>Review UST motion to dismiss | .60 | 690.00 |
| 05/01/23 JKH | Examine Documents<br>Review letter from debtor re: scheduling | .40 | 152.00 |
| 05/01/23 MAP | Examine Documents<br>Review United States Trustee Motion to Dismiss. | .50 | 262.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 226                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/23 JB | Examine Documents<br>Review LTL resposne to MTD discovery issues/TCC reply | .40 | 362.00 |
| 05/02/23 ACS | Analysis of Legal Papers<br>Review draft letter from BR to Judge Kaplan re Wednesday hearing | .10 | 115.00 |
| 05/02/23 ACS | Analysis of Legal Papers<br>Review draft discovery requests if discovery is ultimately permitted | .20 | 230.00 |
| 05/02/23 RCY | Examine Documents<br>Review UST motion to dismiss. | .80 | 616.00 |
| 05/03/23 JSF | Examine Documents<br>Review of TCC Motion to Dismiss | 1.10 | 1,116.50 |
| 05/03/23 RCY | Examine Documents<br>Review Kim supplemental declaration re plan support agreements. | .40 | 308.00 |
| 05/03/23 RCY | Research<br>Research re serial filing issues. | .80 | 616.00 |
| 05/03/23 JKH | Prepare Legal Papers<br>Calendar potential dates for MTD hearing | .20 | 76.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 227                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/23 JVD | Analysis of Legal Papers<br>Attention to potential dismissal and restrictions on further bad faith filings | .60 | 609.00 |
| 05/04/23 JSF | Examine Documents<br>Review of Debtor's Proposed Witness List re: MTD | .20 | 203.00 |
| 05/04/23 ACS | Analysis of Legal Papers<br>Review draft motion to compel re 'common interest" communications and insert comments | .50 | 575.00 |
| 05/04/23 ACS | Correspondence<br>E-mail to M Winograd re draft motion to compel re 'common interest" communications | .10 | 115.00 |
| 05/04/23 ACS | Examine Documents<br>Review letter from J Jones re Debtors' MTD witnesses at trial | .10 | 115.00 |
| 05/04/23 ACS | Analysis of Legal Papers<br>Review draft motion to de-designate Ex. A as confidential and insert comments | .30 | 345.00 |
| 05/04/23 ACS | Correspondence<br>E-mail to M Winograd re draft motion to de-designate Ex. A as confidential | .10 | 115.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 228                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/04/23 ACS | Analysis of Legal Papers<br>Review draft motion re use restriction on non-confidential documents and insert comments re same | .20 | 230.00 |
| 05/04/23 ACS | Correspondence<br>E-mail to M Winograd re draft motion re use restriction on non-confidential documents | .10 | 115.00 |
| 05/04/23 RCY | Research<br>Research re issues of serial filings. | 3.40 | 2,618.00 |
| 05/05/23 JSF | Examine Documents<br>Review of Motion to Compel Production of Documents | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents<br>Review of Research re: Dismissal with Prejudice | .40 | 406.00 |
| 05/05/23 JSF | Examine Documents<br>Review Summary of Meet and Confer re: MTD and Status | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents<br>Review of Discovery Requests re: MTD | .30 | 304.50 |
| 05/05/23 JSF | Examine Documents<br>Review of TCC Motion to Dismiss | .50 | 507.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 229                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 JB | Examine Documents<br>Review motion to compel discovery/additional objections to scheduling hearing on disclosure statement and plan | .30 | 271.50 |
| 05/05/23 MLC | Telephone Call(s)<br>Conference call with J&J and TCC re: scheduling and discovery meet and confer | .70 | 1,134.00 |
| 05/05/23 MLC | Correspondence<br>Correspondence with TCC re: motion to remove redactions | .70 | 1,134.00 |
| 05/05/23 MLC | Correspondence<br>Correspondence with TCC re: MTD discovery and experts | .50 | 810.00 |
| 05/05/23 MLC | Examine Documents<br>Review of subpoenas | .40 | 648.00 |
| 05/05/23 ACS | Research<br>Research re motion to compel re common interest materials | .50 | 575.00 |
| 05/05/23 ACS | Analysis of Legal Papers<br>Review draft document requests to Ad Hoc Committee of Counsel and comment | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 230                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/05/23 ACS | Correspondence<br>E-mails from/to D Stolz, D Molton, R Morse and M Winograd re motion to dismiss strategy | .30 | 345.00 |
| 05/05/23 RCY | Examine Documents<br>Review Gendelman and Fleming Estates' motion to dismiss. | .30 | 231.00 |
| 05/05/23 RCY | Examine Documents<br>Review emails from counsel re summary of meet and confer and next steps. | .40 | 308.00 |
| 05/05/23 JVD | Analysis of Legal Papers<br>Attention to prior research re: barring bad faith serial filings and circulate same | 1.10 | 1,116.50 |
| 05/06/23 MLC | Examine Documents<br>Review of statement of financial affairs filed by Debtors | .60 | 972.00 |
| 05/06/23 MLC | Examine Documents<br>Review of document requests to Debtor and J&J issued by TCC | .70 | 1,134.00 |
| 05/06/23 MLC | Examine Documents<br>Review and revision to subpoenas to Watts and Onder | .80 | 1,296.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 231                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/23 MLC | Examine Documents Review of discovery interrogatories issued to TCC from LTL | .50 | 810.00 |
| 05/07/23 JSF | Examine Documents Review of Summaries re: Claimants and Duplicates Per Filed Schedules | .30 | 304.50 |
| 05/07/23 MLC | Correspondence Correspondence with TCC re proposed MTD schedule | .50 | 810.00 |
| 05/07/23 MLC | Examine Documents Review of responses from TCC reps in connection with subpoenas and draft interrogatories | 1.10 | 1,782.00 |
| 05/07/23 RCY | Examine Documents Review response from AHC re TCC discovery requests. | .30 | 231.00 |
| 05/08/23 RGH | Correspondence Correspondence regarding confidentiality designations and challenges | .30 | 372.00 |
| 05/08/23 JSF | Analysis of Legal Papers Review of Draft TCC Discovery Requests and Comments Thereto | .40 | 406.00 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 232                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/23 RCY | Examine Documents Review file re prior statements of plaintiff counsel. | .60 | 462.00 |
| 05/08/23 JKH | Examine Documents Review email communications re: proposed schedule in preparation for status conference | .30 | 114.00 |
| 05/09/23 JSF | Telephone Call(s) Call with MLC re: Omnibus Hearing and Next Steps for MTD | .30 | 304.50 |
| 05/09/23 JKH | Examine Documents Review email communications for production | 1.60 | 608.00 |
| 05/09/23 JKH | Examine Documents Review motions to dismiss | 2.70 | 1,026.00 |
| 05/09/23 RW | Research Research memo re section 1112 issues | 3.70 | 1,202.50 |
| 05/10/23 JSF | Examine Documents Review of Update on Discovery Requests re: MTD | .40 | 406.00 |
| 05/10/23 JSF | Analysis of Legal Papers Review of Draft Letter to Court re: Scheduling | .20 | 203.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 233                                             BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/23<br>JB | Examine Documents<br>Review States motion to dismiss | .40 | 362.00 |
| 05/10/23<br>JVD | Correspondence<br>Emails and discussions re: research re:<br>subject matter jurisdiction and dismissal<br>under 1112(b) and review transcript re:<br>same | .30 | 304.50 |
| 05/10/23<br>DAC | Analysis of Legal Papers<br>Analysis of MOAC Supreme Court decision and<br>related jurisdictional issues | .80 | 740.00 |
| 05/11/23<br>JSF | Telephone Call(s)<br>Call with Counsel for Ad Hoc Committee of<br>States re: MTD | .50 | 507.50 |
| 05/11/23<br>JSF | Examine Documents<br>Review of NM and MS Motion to Dismiss Case | .60 | 609.00 |
| 05/11/23<br>JSF | Examine Documents<br>Document Review - Review of E-Mails re:<br>Correspondence with UST | 1.40 | 1,421.00 |
| 05/11/23<br>JSF | Analysis of Legal Papers<br>Review of TCC Draft Request for Production<br>of Documents | .30 | 304.50 |
| 05/11/23<br>JSF | Analysis of Legal Papers<br>Review of Draft Responses and Objections to<br>Request for Production of Documents | .50 | 507.50 |

### OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 234                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23<br>JB | Telephone Call(s)<br>Conference with co-counsel re:<br>litigation/discovery tasks/depositions<br>related to motion to dismiss | .60 | 543.00 |
| 05/11/23<br>MLC | Memo<br>Memo re summary of retention terms<br>described in AHC of Supporting Counsel in<br>its 2019 filing | .80 | 1,296.00 |
| 05/11/23<br>MLC | Telephone Call(s)<br>Conference call with Molton, Winograd,<br>Jonas, ACS and Moxley re: MTD hearing trial<br>strategy | .70 | 1,134.00 |
| 05/11/23<br>MLC | Telephone Call(s)<br>Conference call with Leigh O'Dell, Tisi,<br>Birchfield, Molton, ACS and Winograd re: OC<br>trial issues | .80 | 1,296.00 |
| 05/11/23<br>MLC | Correspondence<br>Correspondence with ACS and Jonas re<br>potential MDL experts | .40 | 648.00 |
| 05/11/23<br>MLC | Examine Documents<br>Review of proposed fact witnesses for MTD<br>hearing | .30 | 486.00 |
| 05/11/23<br>RCY | Telephone Call(s)<br>Confer with DAC re 1112(b) research;<br>research re unusual circumstances. | 3.60 | 2,772.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 235                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/11/23 RCY | Examine Documents<br>Review State motion to dismiss. | .60 | 462.00 |
| 05/11/23 JKH | Examine Documents<br>Review subpoenas and calendar return dates | .40 | 152.00 |
| 05/11/23 RW | Research<br>Research memo re jurisdictional issues and section 1112 | 5.10 | 1,657.50 |
| 05/11/23 DAC | Analysis of Legal Papers<br>Analysis of good faith and expert admissibility issues | .90 | 832.50 |
| 05/11/23 DAC | Telephone Call(s)<br>Conference with co-counsel re motion to dismiss hearing | .80 | 740.00 |
| 05/12/23 JSF | Examine Documents<br>Review of Research re: Section 1112(b) and Jurisdiction | 1.20 | 1,218.00 |
| 05/12/23 JSF | Examine Documents<br>Review of Correspondence to Court re: MTD Scheduling | .20 | 203.00 |
| 05/12/23 JSF | Examine Documents<br>Document Review - Request for Correspondence with UST | 2.80 | 2,842.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 236                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/12/23 JSF | Examine Documents<br>Review of Discovery Responses | .80 | 812.00 |
| 05/12/23 MLC | Correspondence<br>Correspondence with litigation team<br>(Molton, Jonas, Winograd, ACS re: experts<br>for MTD trial) | .80 | 1,296.00 |
| 05/12/23 ACS | Examine Documents<br>Review emails sent on 5/10 and 11 from M<br>Winograd, C Moxley, M Parfitt, M Maimon re<br>discovery requests and subpoenas | .30 | 345.00 |
| 05/12/23 ACS | Examine Documents<br>Review subpoenas served by Debtor | .40 | 460.00 |
| 05/12/23 ACS | Telephone Call(s)<br>Trial planning Zoom with MLC, J Jonas, M<br>Winograd and C Moxley | .70 | 805.00 |
| 05/12/23 ACS | Examine Documents<br>Review and edit draft responses to document<br>requests | 1.40 | 1,610.00 |
| 05/12/23 ACS | Telephone Call(s)<br>Prepare for Zoom meet regarding experts | .70 | 805.00 |
| 05/12/23 ACS | Telephone Call(s)<br>Zoom with J Jonas, A Birchfield, L O'Dell,<br>C Tisi, and MLC re expert | .50 | 575.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 237                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/12/23 ACS | Telephone Call(s) Zoom with J Jonas, C Tisi, and potential expert | .80 | 920.00 |
| 05/12/23 ACS | Examine Documents Review and comment on draft responses to interrogatories | .50 | 575.00 |
| 05/12/23 RCY | Examine Documents Review LTL objection/cross-motion re protective order. | .60 | 462.00 |
| 05/12/23 RCY | Research Research and analyze 1112(b) unusual circumstances | 4.60 | 3,542.00 |
| 05/12/23 DAC | Revision of Documents Revisions to interrogatory responses and call with A. Silverstein re same | 2.00 | 1,850.00 |
| 05/13/23 JSF | Analysis of Legal Papers Review of Draft Responses to Interrogatories | 1.20 | 1,218.00 |
| 05/13/23 RCY | Examine Documents Review 341 transcript in connection with dismissal issues. | 2.30 | 1,771.00 |
| 05/13/23 DAC | Analysis of Legal Papers Analysis of jurisdictional issue | .50 | 462.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 238                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/23 MLC | Analysis of Legal Papers<br>Review of draft motion to compel unredacted documents | 1.40 | 2,268.00 |
| 05/14/23 MLC | Correspondence<br>Correspondence with Jonas, Tisi, O'Dell, ACS and Winograd re: potential MDL experts | .30 | 486.00 |
| 05/14/23 MLC | Analysis of Legal Papers<br>Review of draft responses to R&Os to the RFPs directed to the TCC | .90 | 1,458.00 |
| 05/14/23 MLC | Examine Documents<br>Review of correspondence with Block re subpoenas to S&P | 1.10 | 1,782.00 |
| 05/14/23 ACS | Analysis of Legal Papers<br>Review draft motion to compel unreadacted documents | .20 | 230.00 |
| 05/14/23 DAC | Correspondence<br>Email with professional re motion to dismiss and other issues | .80 | 740.00 |
| 05/15/23 JSF | Examine Documents<br>Review of J&J Objection to Motion to Compel | .40 | 406.00 |
| 05/15/23 JSF | Examine Documents<br>Review of Debtor's Response to Motion to De-Designate | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 239                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/23<br>JSF | Examine Documents<br>Review of Revised Responses to<br>Interrogatories | .40 | 406.00 |
| 05/15/23<br>JB | Telephone Call(s)<br>Conference with co-counsel re: litigation<br>schedule/update and TCC response to<br>discovery demands | .30 | 271.50 |
| 05/15/23<br>JB | Examine Documents<br>Review J&J response to motion to compel<br>production/common interest arguments | .20 | 181.00 |
| 05/15/23<br>ACS | Revision of Documents<br>Edit TCC interrogatory responses | 4.70 | 5,405.00 |
| 05/15/23<br>ACS | Examine Documents<br>Review Debtor's objection to motion to<br>de-designate PSA Ex. A as confidential | .20 | 230.00 |
| 05/15/23<br>ACS | Revision of Documents<br>Further edit TCC interrogatory responses | 1.00 | 1,150.00 |
| 05/15/23<br>ACS | Examine Documents<br>Review J&J objection to common interest<br>communications | .20 | 230.00 |
| 05/15/23<br>DAC | Examine Documents<br>Review and revise TCC responses to<br>interrogatories | 1.20 | 1,110.00 |

Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 240                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/23 JSF | Examine Documents<br>Review of Potential Arguments for MTD Reply Brief | 1.30 | 1,319.50 |
| 05/16/23 JB | Attendance at Court<br>Attend portion of LTL hearing re: MTD discovery issues/schedule/discovery disputes | 1.40 | 1,267.00 |
| 05/16/23 MLC | Telephone Call(s)<br>Conference with co-counsel to prepare for MTD and next steps | 1.10 | 1,782.00 |
| 05/16/23 ACS | Examine Documents<br>Review legal research for motion to dismiss reply | .50 | 575.00 |
| 05/16/23 ACS | Examine Documents<br>Review legal pleadings for motion to dismiss reply | .70 | 805.00 |
| 05/16/23 RCY | Analysis of Legal Papers<br>Analyze 1112(b) issues in further support of dismissal. | 5.70 | 4,389.00 |
| 05/16/23 MRM | Analysis of Legal Papers<br>Monitor 5/16 hearing re: MTD issues (partial) | .70 | 367.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 241                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 JSF | Telephone Call(s) Meeting with DAC and MRM re: MTD Reply Issues | 1.10 | 1,116.50 |
| 05/17/23 JSF | Examine Documents Review of Preliminary Research re: MTD Issues | 1.60 | 1,624.00 |
| 05/17/23 JB | Examine Documents Review additional motions to dismiss filed/LTL arguments in response and conference with co-counsel | .40 | 362.00 |
| 05/17/23 JB | Appear for/attend Attend conference with co-counsel re: depositions/discovery schedule and coverage of depositions/discovery review | .40 | 362.00 |
| 05/17/23 ACS | Examine Documents Review documents to prepare to take MTD depositions | 4.30 | 4,945.00 |
| 05/17/23 ACS | Correspondence E-mails from/to D Stolz, J Massey, and D Molton re 1112(b) | .30 | 345.00 |
| 05/17/23 ACS | Telephone Call(s) Telecon J Jonas re experts | .30 | 345.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 242                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/23 ACS | Correspondence E-mail to/from two potential experts for MTD trial | .40 | 460.00 |
| 05/17/23 ACS | Examine Documents Review materials to interview potential expert for MTD trial | 1.60 | 1,840.00 |
| 05/17/23 RCY | Analysis of Legal Papers Continue analysis and research of dismissal issues; prepare summary memo. | 5.50 | 4,235.00 |
| 05/17/23 MRM | Research Research re: 1112(b)(2) | 2.50 | 1,312.50 |
| 05/17/23 MRM | Telephone Call(s) Confer with JSF, DAC re: 1112(b)(2) issue raised by court/reply brief | .90 | 472.50 |
| 05/17/23 DAC | Analysis of Legal Papers Analysis of 1112(b)(2) issues and conference with J. Feeney re same | 1.70 | 1,572.50 |
| 05/18/23 JSF | Telephone Call(s) Meeting with DAC, RCY and MRM re: 1112(b) Legal Research | 1.00 | 1,015.00 |
| 05/18/23 JSF | Appear for/attend Attend Team Meeting re: Preparation for MTD | 1.40 | 1,421.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 243                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 JSF | Examine Documents<br>Review of Preliminary Research re: 1112(b) | 1.50 | 1,522.50 |
| 05/18/23 JSF | Examine Documents<br>Review Revised Discovery Responses | .70 | 710.50 |
| 05/18/23 JB | Examine Documents<br>Review CPO terms/conditions and entry by Court | .40 | 362.00 |
| 05/18/23 MLC | Examine Documents<br>Discovery: review of emails being prepared for production by TCC | 1.20 | 1,944.00 |
| 05/18/23 MLC | Correspondence<br>Correspondence with debtors' counsel re: meet and confer re protective order | .60 | 972.00 |
| 05/18/23 MLC | Correspondence<br>Discovery: conference re: meet and confer | 1.10 | 1,782.00 |
| 05/18/23 ACS | Examine Documents<br>Review JNJ public statements re talc and bankruptcy for MTD trial | 1.70 | 1,955.00 |
| 05/18/23 ACS | Correspondence<br>E-mails to J Jonas and M Winograd re MTD trial strategy | .50 | 575.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 244                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 ACS | Appear for/attend<br>Interview expert candidate | .80 | 920.00 |
| 05/18/23 ACS | Appear for/attend<br>Interview second expert candidate | .30 | 345.00 |
| 05/18/23 ACS | Correspondence<br>E-mails from/to J Jonas, L O'Dell and C Tisi<br>re expert candidates | .20 | 230.00 |
| 05/18/23 ACS | Correspondence<br>E-mails from/to potential experts | .20 | 230.00 |
| 05/18/23 ACS | Examine Documents<br>Review Kenvue filings for motion to dismiss<br>trial | 1.30 | 1,495.00 |
| 05/18/23 ACS | Telephone Call(s)<br>Zoom with A Birchfield, L O'Dell, C Tisi,<br>J Jonas, M Winograd, and D Molton re MTD<br>experts and scheduling | 1.00 | 1,150.00 |
| 05/18/23 ACS | Appear for/attend<br>Otterbourg team meeting re trial<br>preparation | .80 | 920.00 |
| 05/18/23 RCY | Research<br>Research and analysis of precedent of<br>dismissal issues; emails to/from DAC, MRM,<br>JSF re further analysis. | 6.60 | 5,082.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 245                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23<br>RCY | Telephone Call(s)<br>Confer with DAC, JSF, MRM re summary analysis and next steps re dismissal issues. | 1.00 | 770.00 |
| 05/18/23<br>RCY | Appear for/attend<br>Meet with Otterbourg team re open issues, next steps and strategy. | .60 | 462.00 |
| 05/18/23<br>JKH | Examine Documents<br>Review deposition schedule and calendar dates | .30 | 114.00 |
| 05/18/23<br>MRM | Prepare Legal Papers<br>Prepare preliminary research summary and circulate to DAC, RCY, JSF re: 1112(b)(2) | 1.90 | 997.50 |
| 05/18/23<br>MRM | Research<br>Conduct research re: 1112(b)(2) | 3.10 | 1,627.50 |
| 05/18/23<br>MRM | Telephone Call(s)<br>Zoom call with JSF, RCY, DAC re: 1112(b)(2) | 1.00 | 525.00 |
| 05/18/23<br>DAC | Research<br>Research and analysis of 1112(b)(2) issues and call with team re same | 3.30 | 3,052.50 |
| 05/18/23<br>DAC | Correspondence<br>Conference with M. Cyganowski, A. Silverstein and others re motion to dismiss and case management issues | 1.20 | 1,110.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 246                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/18/23 DAC | Appear for/attend<br>Meet and confer with Jones Day, White & Case, and Paul Hastings re discovery issues for motion to dismiss hearing | 1.00 | 925.00 |
| 05/19/23 RGH | Examine Documents<br>Work on deposition outline and issues re: Birchfield, experts, Pulaski | 1.20 | 1,488.00 |
| 05/19/23 JSF | Telephone Call(s)<br>Participate in Zoom Meeting with Otterbourg Team re: Preparation for Depositions and Reply Brief | 1.40 | 1,421.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Andy Birchfield Deposition Transcript from PI re: MTD Prep | 1.60 | 1,624.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Research re: 1112(b)(2) | .40 | 406.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Prior Mullins Reports and Materials | 2.80 | 2,842.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Initial Document Production | .40 | 406.00 |
| 05/19/23 JSF | Examine Documents<br>Review of Work Plan and Task List for MTD Trial | .60 | 609.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 247                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 JB | Examine Documents<br>Review witness list/deposition issues with Motion to dismiss, coverage and preparation | .40 | 362.00 |
| 05/19/23 JB | Telephone Call(s)<br>Attend team call re: motion to dismiss coordination | 1.10 | 995.50 |
| 05/19/23 JB | Examine Documents<br>Review PI transcripts to prepare for motion to dismiss depositions (Birchfeld, Majed, Onder and others) | 1.20 | 1,086.00 |
| 05/19/23 JB | Prepare Legal Papers<br>Prepare for all motion to dismiss depositions including review of documents/transcripts and outlines of topics for each deposition | 1.20 | 1,086.00 |
| 05/19/23 JB | Examine Documents<br>Review mediation/408/privilege issues for Birchfeld deposition | 1.50 | 1,357.50 |
| 05/19/23 JB | Telephone Call(s)<br>Further calls with co-counsel re: deposition preparation | .60 | 543.00 |
| 05/19/23 MLC | Examine Documents<br>Review of Birchfeld deposition transcript | 1.40 | 2,268.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 248                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 ACS | Correspondence<br>E-mails from/to M Winograd re MTD trial planning | .50 | 575.00 |
| 05/19/23 ACS | Examine Documents<br>Outline Otterbourg plan for handling discovery and legal issues assigned to us for MTD trial | .30 | 345.00 |
| 05/19/23 ACS | Telephone Call(s)<br>Telecon J Jonas re experts | 1.00 | 1,150.00 |
| 05/19/23 ACS | Telephone Call(s)<br>Internal Otterbourg Zoom to delegate and divide work for motion to dismiss discovery, research and briefing | 1.30 | 1,495.00 |
| 05/19/23 ACS | Examine Documents<br>Review and edit TCC draft disclosure of expert identities and topics | .20 | 230.00 |
| 05/19/23 ACS | Telephone Call(s)<br>Telecon M Winograd re MTD trial activities | .20 | 230.00 |
| 05/19/23 ACS | Analysis of Legal Papers<br>Review draft 30(b)(6) deposition topics for Holdco and comment | .40 | 460.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 249                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 ACS | Telephone Call(s) Telecon counsel with experience examining Charles Mullin to prepare for his deposition | .50 | 575.00 |
| 05/19/23 ACS | Examine Documents Aggregate and send to JSF Mullin materials to begin reviewing for deposition | .40 | 460.00 |
| 05/19/23 ACS | Correspondence E-mail from/to potential expert | .20 | 230.00 |
| 05/19/23 ACS | Correspondence E-mail to expert | .10 | 115.00 |
| 05/19/23 ACS | Examine Documents Review Bestwall briefing re dismissal to prepare for MTD arguments here | .50 | 575.00 |
| 05/19/23 ACS | Correspondence Meet with RGH and telecon JB to prepare for Birchfield and Pulaski depositions | .50 | 575.00 |
| 05/19/23 RCY | Correspondence Emails from/to ACS and team re Birchfield subpoena. | .20 | 154.00 |
| 05/19/23 RCY | Correspondence Meet with ACS and team re open issues and next steps. | 1.30 | 1,001.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 250                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 RCY | Research<br>Additional research and analysis of dismissal-related issues in preparation of reply papers. | 4.20 | 3,234.00 |
| 05/19/23 JKH | Telephone Call(s)<br>Conference call re: next steps in connection with the Motion to dismiss | 1.40 | 532.00 |
| 05/19/23 JKH | Research<br>Research and review MDL and LTL I dockets for certain orders; review and circulate interrogatories and document requests and responses | 3.30 | 1,254.00 |
| 05/19/23 JKH | Correspondence<br>Email communications re document production; uploading production to the system and review of same | .70 | 266.00 |
| 05/19/23 MRM | Telephone Call(s)<br>Participate in Otterbourg team meeting re: MTD tasks and strategy (ACS, DAC, JVD, JSF, JB, RCY, JKH) | 1.40 | 735.00 |
| 05/19/23 MRM | Research<br>Conduct research re: 1112(b)(2) | 3.90 | 2,047.50 |
| 05/19/23 MAP | Examine Documents<br>Review documents produced by Debtor. | 1.80 | 945.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                             September 7, 2023
Page 251                                                 BILL NO. 233587


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/23 MAP | Correspondence<br>Correspondence with Otterbourg team regarding documents produced by Debtor. | .30 | 157.50 |
| 05/19/23 DAC | Telephone Call(s)<br>Conferences with A. Silverstein and others re motion to dismiss strategy and legal issues | 2.30 | 2,127.50 |
| 05/19/23 DAC | Analysis of Legal Papers<br>Analysis of 1112(b)(2) issues and draft outline re same | 3.10 | 2,867.50 |
| 05/20/23 JB | Examine Documents<br>Undertake further legal research re: 408 issues/privilege and objections to testimony regarding settlement | 2.30 | 2,081.50 |
| 05/20/23 JB | Examine Documents<br>Review Beasley Allen response to interrogatories/documents demands | .40 | 362.00 |
| 05/20/23 JB | Prepare Legal Papers<br>Prepare for Nachawati/Pulaski depositions | .60 | 543.00 |
| 05/20/23 JB | Examine Documents<br>Review update on deposition schedule/logistics/coverage | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       September 7, 2023
Page 252                                                          BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/23<br>MLC | Telephone Call(s)<br>Correspondence with co-counsel re:<br>discovery issues and expert witness list | .80 | 1,296.00 |
| 05/20/23<br>ACS | Examine Documents<br>Review Pulaski PI deposition and annotate,<br>while outlining for Pulaski MTD deposition | 3.70 | 4,255.00 |
| 05/20/23<br>RCY | Analysis of Legal Papers<br>Supplemental analysis memo of<br>dismissal-related issues; email DAC, JSF<br>and MRM same. | 6.20 | 4,774.00 |
| 05/21/23<br>JSF | Prepare Legal Papers<br>Prepare for Mullins Deposition - Review of<br>Prior Reports | 1.40 | 1,421.00 |
| 05/21/23<br>JSF | Examine Documents<br>Review of Ambro Third Circuit Decision | 1.20 | 1,218.00 |
| 05/21/23<br>MLC | Telephone Call(s)<br>Correspondence between Jonas/Winograd<br>with Rasmussen re: discovery | .90 | 1,458.00 |
| 05/21/23<br>MLC | Telephone Call(s)<br>Correspondence with Satterly and Thompson<br>re: discovery issues | .30 | 486.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                            September 7, 2023
Page 253                                               BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/23 ACS | Research<br>Research press releases, web pages, and video statements by Nachawati and Pulaski to prepare for their MTD decisions | 3.10 | 3,565.00 |
| 05/21/23 ACS | Examine Documents<br>Review and annotate Murdica PI deposition to prepare for Pulaski and Nachawati depositions | 2.60 | 2,990.00 |
| 05/21/23 DAC | Examine Documents<br>Finalize outline and email same to J. Massey and A. Silverstein | .40 | 370.00 |
| 05/22/23 JSF | Examine Documents<br>Review of Research and Cases re: 1112(b) | 2.40 | 2,436.00 |
| 05/22/23 JSF | Examine Documents<br>Review of Discovery Update and Open Issues | .40 | 406.00 |
| 05/22/23 JSF | Examine Documents<br>Review of Pre-Filing Timeline of Events | .30 | 304.50 |
| 05/22/23 JSF | Examine Documents<br>Review of TCC Motion to Dismiss Legal Arguments | .80 | 812.00 |
| 05/22/23 JB | Examine Documents<br>Review excerpts of documents produced by LTL for deposition preparation | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 254                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 JB | Examine Documents<br>Review PI hearing transcript to prepare for Birchfield deposition | .90 | 814.50 |
| 05/22/23 JB | Examine Documents<br>Review 1112(b) memorandum/case/update for use in reply papers | .60 | 543.00 |
| 05/22/23 JB | Examine Documents<br>Further review of OC MDL CMOs/confidentiality order and mediation privilege issues | 1.20 | 1,086.00 |
| 05/22/23 JB | Examine Documents<br>Further review of mediation privilege cases under third circuit authority | .90 | 814.50 |
| 05/22/23 JB | Prepare Legal Papers<br>Prepare for Nachawati deposition | .20 | 181.00 |
| 05/22/23 MLC | Examine Documents<br>Review of memo re: proposed dismissal strategy | 1.20 | 1,944.00 |
| 05/22/23 MLC | Examine Documents<br>Review of co-counsel correspondence re: statute of limitations | .60 | 972.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:  93174/0902                                              September 7, 2023
Page 255                                                                BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 MLC | Examine Documents<br>Review of correspondence with debtors' counsel re: discovery issues and expert witness issues | .80 | 1,296.00 |
| 05/22/23 ACS | Correspondence<br>Meet and confer emails from/to M Winograd, C Thompson, J Satterly, M Rasmussen and R Montefusco | .40 | 460.00 |
| 05/22/23 ACS | Correspondence<br>E-mails to/from MDL experts | .30 | 345.00 |
| 05/22/23 ACS | Examine Documents<br>Review and comment on Massey draft 1112(b)(2) outline | 1.20 | 1,380.00 |
| 05/22/23 ACS | Examine Documents<br>Review and comment on Castleman/Maizel draft 112(b)(2) outline | .80 | 920.00 |
| 05/22/23 ACS | Telephone Call(s)<br>Zoom with TCC Co-counsel re 1112(b)(2) | 1.00 | 1,150.00 |
| 05/22/23 ACS | Examine Documents<br>Review materials to prepare for MDL Zooms with experts | 1.10 | 1,265.00 |
| 05/22/23 ACS | Telephone Call(s)<br>Outline for Zoom meet with MDL experts | .60 | 690.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 256                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23 ACS | Telephone Call(s)<br>Zoom with MDL expert, S Beville, D Castleman and L O'Dell | 1.20 | 1,380.00 |
| 05/22/23 ACS | Telephone Call(s)<br>Zoom with second MDL expert, S Beville, D Caslteman and L O'Dell | 1.20 | 1,380.00 |
| 05/22/23 ACS | Telephone Call(s)<br>Zoom meet and confer with Debtor, JNJ and AHC | .90 | 1,035.00 |
| 05/22/23 ACS | Examine Documents<br>Review letter from D Torborg re discovery deficiencies and insert responses emailed to M Winograd and C Moxley | .70 | 805.00 |
| 05/22/23 ACS | Prepare Legal Papers<br>Prepare and revise expert engagement letters | 1.20 | 1,380.00 |
| 05/22/23 ACS | Prepare Legal Papers<br>Prepare for Nachawati deposition | .50 | 575.00 |
| 05/22/23 RCY | Examine Documents<br>Review case summary memo re 1112(b) issues. | .30 | 231.00 |
| 05/22/23 JKH | Examine Documents<br>Review MDL docket re: case management orders and other documents; prepare brief email summary of certain documents | 3.60 | 1,368.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       September 7, 2023
Page 257                                                          BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/23<br>MRM | Research<br>Conduct research re: 1112(b)(2) | 3.60 | 1,890.00 |
| 05/22/23<br>DAC | Analysis of Legal Papers<br>Analysis of MDL expert report issues | 2.60 | 2,405.00 |
| 05/22/23<br>DAC | Telephone Call(s)<br>Conferences with A. Silverstein, T. Rave,<br>and R. Ferguson re expert reports | 2.40 | 2,220.00 |
| 05/22/23<br>DAC | Revision of Documents<br>Revisions to 1112(b) outline | .70 | 647.50 |
| 05/23/23<br>RGH | Examine Documents<br>Review issues and confer with co-counsel on<br>Pulaski deposition | .30 | 372.00 |
| 05/23/23<br>JSF | Examine Documents<br>Review of Materials re: Assertions of SOL<br>in Tort System | .40 | 406.00 |
| 05/23/23<br>JSF | Examine Documents<br>Review of Argument for Reply re: 1112(b) | 1.60 | 1,624.00 |
| 05/23/23<br>JB | Examine Documents<br>Review protective order/email to LTL | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 258                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 JB | Examine Documents Review LTL 1.0 TCC bylaws re: confidentiality/privilege issues to prepare for depositions | .40 | 362.00 |
| 05/23/23 JB | Examine Documents Review additional documents produced by LTL in connection with motion to dismiss discovery | 1.20 | 1,086.00 |
| 05/23/23 JB | Examine Documents Review updated deposition schedule/coverage and disputes | .30 | 271.50 |
| 05/23/23 JB | Prepare Legal Papers Prepare for Birchfield deposition | 2.20 | 1,991.00 |
| 05/23/23 MLC | Examine Documents Review of memos with co-counsel re: deposition preparation | 1.10 | 1,782.00 |
| 05/23/23 MLC | Prepare Legal Papers Preparation in defense of Andy Birchfield deposition | .80 | 1,296.00 |
| 05/23/23 MLC | Telephone Call(s) Telephone call with Dan Stolz re: experts | .20 | 324.00 |
| 05/23/23 ACS | Prepare Legal Papers Prepare for discovery meet and confer | .80 | 920.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 259                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23<br>ACS | Prepare Legal Papers<br>Prepare for Nachawati deposition | 3.10 | 3,565.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Zoom prep with C Moxley for discovery meet and confer | .20 | 230.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Zoom meet and confer with D Torborg, M Winograd and C Moxley | 1.00 | 1,150.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Follow up Zoom with M Winograd and C Moxley re next steps following meet and confer | .50 | 575.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Telecon MRM re expert retention | .50 | 575.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Telecon C Moxley re Nachawati deposition | .20 | 230.00 |
| 05/23/23<br>ACS | Correspondence<br>Email to D Torborg in follow up to meet and confer | .10 | 115.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Telecon M Parfitt re Nachawati deposition | .30 | 345.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Telecon C Tisi re Nachawati deposition | .50 | 575.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                              September 7, 2023
Page 260                                                 BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23<br>ACS | Correspondence<br>E-mails to/from D Stolz, JSF, MRM and S Beville re expert retentions | .30 | 345.00 |
| 05/23/23<br>ACS | Telephone Call(s)<br>Zoom with D Stolz and MRM re expert retentions | .20 | 230.00 |
| 05/23/23<br>ACS | Correspondence<br>Meet with DAC re experts and motion to dismiss | .50 | 575.00 |
| 05/23/23<br>ACS | Correspondence<br>Emails to/from experts | .40 | 460.00 |
| 05/23/23<br>ACS | Review Lease<br>Outline and prepare for Nachawati deposition | 4.70 | 5,405.00 |
| 05/23/23<br>ACS | Correspondence<br>Follow up emails to experts and Genova team re retentions | .30 | 345.00 |
| 05/23/23<br>RCY | Research<br>Research re bad faith/good faith debtor eligibility issues. | 3.70 | 2,849.00 |
| 05/23/23<br>JKH | Examine Documents<br>Review deposition transcripts and exhibits from PI in connection with MTD | 2.70 | 1,026.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                                September 7, 2023
Page 261                                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 JKH | Examine Documents Review deposition schedule and calendar dates | .40 | 152.00 |
| 05/23/23 JKH | Manage data/files Document searches in connection with motion to dismiss | 1.30 | 494.00 |
| 05/23/23 MRM | Research Conduct research re: 1112(b)(2) | 2.80 | 1,470.00 |
| 05/23/23 MRM | Research Conduct research re: expert retention issue | 1.50 | 787.50 |
| 05/23/23 MRM | Telephone Call(s) Participate in Zoom call with D. Stolz , ACS, JSF re: expert retentions | .20 | 105.00 |
| 05/23/23 MRM | Correspondence Exchange emails with D. Stolz re: expert retentions | .20 | 105.00 |
| 05/23/23 MAP | Revision of Documents Revise document prepared in preparation of depositions on motion to dismiss. | 1.20 | 630.00 |
| 05/23/23 MAP | Examine Documents Review documents produced by Debtor in connection with Motion to Dismiss. | 1.50 | 787.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 262                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/23 DAC | Revision of Documents<br>Revisions to 1112(b) outline | 1.10 | 1,017.50 |
| 05/23/23 DAC | Analysis of Legal Papers<br>Outlining of order of proof for motion to dismiss hearing and related research | 1.80 | 1,665.00 |
| 05/23/23 DAC | Telephone Call(s)<br>Conferences with A. Silverstein re motion to dismiss hearing | .80 | 740.00 |
| 05/23/23 JPF | Examine Documents<br>Synthesized 8 1112(b)(2) cases into chart for review. | 5.10 | 1,657.50 |
| 05/24/23 JSF | Telephone Call(s)<br>Attend Video Deposition of Majed Nachawati | 4.00 | 4,060.00 |
| 05/24/23 JSF | Examine Documents<br>Review of E-Mails re: Nachwati Deposition | .60 | 609.00 |
| 05/24/23 JB | Prepare Legal Papers<br>Prepare for Majed Nachawati deposition | 3.10 | 2,805.50 |
| 05/24/23 JB | Examine Documents<br>Review motion for disclosures from Ad Hoc Committee | .40 | 362.00 |
| 05/24/23 JB | Appear for/attend<br>Attend Nachatawi deposition | 3.60 | 3,258.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 263                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 MLC | Analysis of Legal Papers<br>Review of draft outline for Majed deposition | 1.10 | 1,782.00 |
| 05/24/23 MLC | Examine Documents<br>Review and revision to section 1112(b) outline | 1.20 | 1,944.00 |
| 05/24/23 MLC | Appear for/attend<br>Attended deposition of Majed Nachawatti (in part) | 2.60 | 4,212.00 |
| 05/24/23 MLC | Examine Documents<br>Review of debtors' letter to court with privilege log | .70 | 1,134.00 |
| 05/24/23 ACS | Revision of Documents<br>Edit and revise Nachawati deposition outline | .80 | 920.00 |
| 05/24/23 ACS | Correspondence<br>E-mail to Committee re Nachawati deposition | .10 | 115.00 |
| 05/24/23 ACS | Telephone Call(s)<br>Zoom with MDL expert, S Beville and D Castleman | 1.30 | 1,495.00 |
| 05/24/23 ACS | Telephone Call(s)<br>Zoom with other MDL expert, S Beville and D Castleman | .50 | 575.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 264                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 ACS | Revision of Documents<br>Revise Nachawati deposition outline per comments | 2.60 | 2,990.00 |
| 05/24/23 ACS | Examine Documents<br>Take Nachawati deposition | 4.50 | 5,175.00 |
| 05/24/23 RCY | Examine Documents<br>Review Nachawati deposition outline and email ACS re comments. | 1.60 | 1,232.00 |
| 05/24/23 JKH | Examine Documents<br>Review Pulaski transcript and prepare draft motion to compel | 4.20 | 1,596.00 |
| 05/24/23 MRM | Revision of Documents<br>Coordinate with JKH re: preparation of motion to compel testimony w/r/t MTD witness | .70 | 367.50 |
| 05/24/23 MRM | Research<br>Continued research re: 1112(b)(2) | 3.80 | 1,995.00 |
| 05/24/23 MRM | Revision of Documents<br>Monitor Nachiwati deposition | 2.30 | 1,207.50 |
| 05/24/23 MAP | Examine Documents<br>Review documents produced by debtor in connection with Motion to Dismiss. | .50 | 262.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 265                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/23 DAC | Telephone Call(s) Calls with R. Ferguson and T. Rave re expert reports | 1.40 | 1,295.00 |
| 05/24/23 JPF | Examine Documents Review of 1112(b) cases for chart | 4.20 | 1,365.00 |
| 05/25/23 RGH | Correspondence Emails re: Majed testimony | .20 | 248.00 |
| 05/25/23 JSF | Examine Documents Review of J&J's Motion for Entry of Protective Order | .40 | 406.00 |
| 05/25/23 JSF | Examine Documents Review Status of Discovery Disputes and Scheduled Depositions | .80 | 812.00 |
| 05/25/23 JB | Appear for/attend Attend conference with co-counsel re: Birchfield preparation | .60 | 543.00 |
| 05/25/23 JB | Prepare Legal Papers Prepare deposition topics (Birchfield) | 2.90 | 2,624.50 |
| 05/25/23 JB | Research Undertake legal research re: deposition locale issues (Birchfield) and authority under law to select locale | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 266                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JB | Examine Documents<br>Review open issues for motion to compel/Non-disclosure agreement production (Nachawati dep follow-up) | 1.10 | 995.50 |
| 05/25/23 JB | Examine Documents<br>Review deposition schedule update/coverage | .20 | 181.00 |
| 05/25/23 MLC | Analysis of Legal Papers<br>Review of draft TCC supplemental R&Os to interrogatories | 1.00 | 1,620.00 |
| 05/25/23 MLC | Correspondence<br>Correspondence with co-counsel re excerpts from Majed's deposition | .70 | 1,134.00 |
| 05/25/23 ACS | Correspondence<br>Emails from/to TCC counsel and member reps re Nachawati deposition follow up | .40 | 460.00 |
| 05/25/23 ACS | Correspondence<br>E-mail to expert | .10 | 115.00 |
| 05/25/23 ACS | Correspondence<br>Meet with JB re Birchfield dep prep | 1.00 | 1,150.00 |
| 05/25/23 ACS | Correspondence<br>E-mail from/to L O'Dell re meet and confer | .20 | 230.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 267                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23<br>ACS | Analysis of Legal Papers<br>Review draft of supplemental response to<br>interrogatory nos. 6 and 8 and comment | .20 | 230.00 |
| 05/25/23<br>ACS | Prepare Legal Papers<br>Prepare to prepare A Birchfield on behalf<br>of TCC for his deposition | 4.90 | 5,635.00 |
| 05/25/23<br>ACS | Correspondence<br>Meet with JVD re motion to compel re<br>Nachawati deposition | .30 | 345.00 |
| 05/25/23<br>JKH | Examine Documents<br>Redact confidential designations from<br>Pulaski transcript for exhibit to motion to<br>compel | .50 | 190.00 |
| 05/25/23<br>JKH | Examine Documents<br>Review daily update emails and update<br>calendar re: depositions and status<br>conference | .30 | 114.00 |
| 05/25/23<br>MRM | Research<br>Research re: 1112(b)(2) | 2.20 | 1,155.00 |
| 05/25/23<br>MRM | Correspondence<br>Email with JKH, JVD re: motion to compel | .20 | 105.00 |
| 05/25/23<br>JVD | Correspondence<br>Discussions and emails with A. Silverstein<br>re: Nachawati deposition and NDA issues | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 268                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/25/23 JVD | Prepare Legal Papers<br>Prepare draft motion to compel re-examination of Nachawati and review materials re: same including deposition transcripts | 4.70 | 4,770.50 |
| 05/25/23 DAC | Revision of Documents<br>Outline order of proof and related factual research | 4.30 | 3,977.50 |
| 05/25/23 DAC | Draft/revise<br>Draft Pulaski motion to compel and related research | 1.20 | 1,110.00 |
| 05/25/23 JPF | Examine Documents<br>Review 1112(b) cases and prepare chart | 6.00 | 1,950.00 |
| 05/26/23 JSF | Examine Documents<br>Review of Correspondence of TCC and Debtor to Court re: Discovery Disputes | .30 | 304.50 |
| 05/26/23 JB | Examine Documents<br>Review and revised Birchfield outline | .60 | 543.00 |
| 05/26/23 JB | Appear for/attend<br>Attend Birchfield prep | 3.20 | 2,896.00 |
| 05/26/23 JB | Examine Documents<br>Review Pulaski deposition/subpoena issues/document requests and service | .40 | 362.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 269                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23 JB | Examine Documents Review confidentiality/privileged issues Feinberg Order/Mediation order and emails with co-counsel | .60 | 543.00 |
| 05/26/23 JB | Examine Documents Review LTL motion for protective order on discovery demands | .30 | 271.50 |
| 05/26/23 MLC | Examine Documents Review of debtors' adjournment request letter to court | .80 | 1,296.00 |
| 05/26/23 MLC | Correspondence Correspondence re: scheduling of trial witness deposition | .90 | 1,458.00 |
| 05/26/23 MLC | Examine Documents Review of transcript of Joe Codington in connection with deposition preparation | .40 | 648.00 |
| 05/26/23 MLC | Correspondence Correspondence from Rasmussen amending fact and expert witness disclosures | .60 | 972.00 |
| 05/26/23 MLC | Analysis of Legal Papers Review of draft motion to re: designate redactions | .90 | 1,458.00 |
| 05/26/23 ACS | Examine Documents Revise Birchfield dep prep outline | 2.30 | 2,645.00 |

Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 270                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23<br>ACS | Analysis of Legal Papers<br>Review draft motion to compel Pulaski deposition and give comments orally to DAC | .30 | 345.00 |
| 05/26/23<br>ACS | Telephone Call(s)<br>Common interest MTD trial prep Zoom with J Jonas, M Winograd, C Moxley, L Benson, J Ruckdeshel, C Thompson, J Block and S Ratcliffe | 1.00 | 1,150.00 |
| 05/26/23<br>ACS | Analysis of Legal Papers<br>Review and edit draft motion to compel re Nachawati deposition | 2.40 | 2,760.00 |
| 05/26/23<br>RCY | Research<br>Follow up on dismissal research issues in preparation of reply arguments. | 2.90 | 2,233.00 |
| 05/26/23<br>JKH | Examine Documents<br>Review docket and documents to prepare for depositions in connection with Motion to dismiss | 3.70 | 1,406.00 |
| 05/26/23<br>JKH | Correspondence<br>Email communications regarding subpoena and review of prior subpoenas served | .80 | 304.00 |
| 05/26/23<br>MRM | Research<br>Research re: 1112(b)(2) | 2.20 | 1,155.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 271                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/26/23<br>MRM | Correspondence<br>Correspondence with various members of<br>Otterbourg team to coordinate deposition<br>coverage | 1.00 | 525.00 |
| 05/26/23<br>MRM | Prepare Legal Papers<br>Prepare deposition subpoena for Pulaski | .50 | 262.50 |
| 05/26/23<br>MRM | Analysis of Legal Papers<br>Review draft expert retention papers | .40 | 210.00 |
| 05/26/23<br>MAP | Examine Documents<br>Review correspondence regarding various<br>issues related to Motion to Dismiss. | .40 | 210.00 |
| 05/26/23<br>RW | Examine Documents<br>Summarize cases involving 11 U.S.C. § 1112<br>into a chart | 3.10 | 1,007.50 |
| 05/26/23<br>JVD | Prepare Legal Papers<br>Prepare and circulate list of Plan issues<br>in connection with Birchfield depo prep | 2.10 | 2,131.50 |
| 05/26/23<br>DAC | Examine Documents<br>Review email correspondence re Pulaski<br>deposition and emails re subpoena | 1.00 | 925.00 |
| 05/27/23<br>JSF | Examine Documents<br>Review of Debtor's Omnibus Objection to<br>MTDs | 2.20 | 2,233.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 272                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/27/23 JSF | Examine Documents<br>Review of Materials for Mullins Deposition | 1.60 | 1,624.00 |
| 05/27/23 MLC | Telephone Call(s)<br>Conference call with co-counsel re Debtors' response to MTD | 1.00 | 1,620.00 |
| 05/27/23 MLC | Correspondence<br>Correspondence with co-counsel re: legal arguments for dismissal | .80 | 1,296.00 |
| 05/27/23 MLC | Examine Documents<br>Review of AHC opposition to MTD | 2.10 | 3,402.00 |
| 05/27/23 MLC | Examine Documents<br>Review of Debtors' opposition to MTD | 2.60 | 4,212.00 |
| 05/27/23 ACS | Examine Documents<br>Review and annotate Debtor's omnibus objection to MTDs | 2.60 | 2,990.00 |
| 05/27/23 ACS | Telephone Call(s)<br>Telecon C Moxley and M Winograd re MTD trial | .20 | 230.00 |
| 05/27/23 ACS | Telephone Call(s)<br>Telecon TCC Co-counsel re MTD strategy and planning | .90 | 1,035.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                           September 7, 2023
Page 273                                                BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/27/23<br>MRM | Examine Documents<br>Review Debtor's omnibus dismissal<br>objection | 2.60 | 1,365.00 |
| 05/27/23<br>MRM | Appear for/attend<br>Attend strategic planning meeting with MTD<br>litigation team (BR, Otterbourg, Massey) | .90 | 472.50 |
| 05/27/23<br>MRM | Examine Documents<br>Review email from DAC re: Debtor's omnibus<br>objection/reply issues | .30 | 157.50 |
| 05/27/23<br>MAP | Examine Documents<br>Review correspondence regarding various<br>issues regarding Motion to Dismiss. | .30 | 157.50 |
| 05/27/23<br>MAP | Examine Documents<br>Review Debtor's Objection to Motion to<br>Dismiss Case. | .50 | 262.50 |
| 05/27/23<br>DAC | Examine Documents<br>Review and analyze motion to dismiss<br>objection filed by Debtor | 1.60 | 1,480.00 |
| 05/28/23<br>JSF | Examine Documents<br>Review of Mullin Prior Depositions re:<br>Preparation for Deposition | 1.40 | 1,421.00 |
| 05/28/23<br>JSF | Examine Documents<br>Review of Correspondence re: Discovery<br>Open Issues | .50 | 507.50 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 274                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 MLC | Examine Documents<br>Review of Lisman transcript | 1.30 | 2,106.00 |
| 05/28/23 MLC | Examine Documents<br>Review of Westoff deposition excerpts | .80 | 1,296.00 |
| 05/28/23 MLC | Examine Documents<br>Review of objection to motion to compel interrogatories | .70 | 1,134.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence with TCC re: Debtors' omnibus motions to compel | .40 | 648.00 |
| 05/28/23 MLC | Examine Documents<br>Review and revised Stolz's letter to court | 1.20 | 1,944.00 |
| 05/28/23 MLC | Correspondence<br>Correspondence with Stolz re: Debtors' counsel time entry excerpts | 1.80 | 2,916.00 |
| 05/28/23 ACS | Analysis of Legal Papers<br>Review draft letter to Judge Kaplan re discovery dispute and comment | .20 | 230.00 |
| 05/28/23 ACS | Analysis of Legal Papers<br>Review draft objection to motion to compel and edit | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 275                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 ACS | Examine Documents Further review and annotate Debtor's omnibus objections to motions to dismiss | 1.20 | 1,380.00 |
| 05/28/23 ACS | Correspondence E-mail to J Massey and other TCC Co-counsel re motions to dismiss objection filed by Debtor | .30 | 345.00 |
| 05/28/23 ACS | Correspondence Review and comment on detailed expert outline | 1.10 | 1,265.00 |
| 05/28/23 ACS | Correspondence E-mail from/to J Massey, E Goodman, S Dwoskin and other TCC co-counsel re MTD reply | .40 | 460.00 |
| 05/28/23 ACS | Correspondence Email to C Moxley re Lisman deposition | .50 | 575.00 |
| 05/28/23 MRM | Telephone Call(s) Call with DAC re: MTD reply draft | .60 | 315.00 |
| 05/28/23 MRM | Correspondence Email with ACS, DAC, J. Massey, S. Dwoskin re: MTD Reply | .40 | 210.00 |
| 05/28/23 MAP | Examine Documents Review correspondence regarding various issues related to Motion to Dismiss. | .30 | 157.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 276                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/23 DAC | Draft/revise Draft and revise letter to Court re Jones Day issues and related emails | 4.00 | 3,700.00 |
| 05/28/23 DAC | Examine Documents Finalize Pulaski subpoena and email same to counsel | .60 | 555.00 |
| 05/28/23 DAC | Revision of Documents Outline reply brief for motion to dismiss | 1.70 | 1,572.50 |
| 05/28/23 DAC | Telephone Call(s) Call with M. Maizel re motion to dismiss reply brief | .60 | 555.00 |
| 05/29/23 JSF | Examine Documents Review of Background Information for Mullin Deposition and Report | 3.60 | 3,654.00 |
| 05/29/23 JSF | Examine Documents Review of Correspondence to the Court re: Discovery and Jones Day Conflict | .40 | 406.00 |
| 05/29/23 JB | Examine Documents Review revised Birchfield outline/issues for defending deposition | .60 | 543.00 |
| 05/29/23 JB | Examine Documents Review Muridica PI transcript to prepare for deposition | .90 | 814.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 277                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/23 MLC | Examine Documents<br>Review of changes to draft letter to court | 1.10 | 1,782.00 |
| 05/29/23 MLC | Prepare Legal Papers<br>Prepared for court hearing by reviewing discovery dispute letters to court | 1.00 | 1,620.00 |
| 05/29/23 ACS | Telephone Call(s)<br>E-mails to J Jonas and M Winograd re depo questions to ask | 1.10 | 1,265.00 |
| 05/29/23 ACS | Analysis of Legal Papers<br>Review draft report from expert and insert comments | 1.00 | 1,150.00 |
| 05/29/23 ACS | Correspondence<br>E-mails from/to MDL expert | .50 | 575.00 |
| 05/29/23 ACS | Telephone Call(s)<br>Zoom with A Birchfield, M Winograd, C Tisi, R Golomb and L Dell re Birchfield deposition | 1.20 | 1,380.00 |
| 05/29/23 ACS | Revision of Documents<br>Revise Birchfield prep outline | 1.50 | 1,725.00 |
| 05/29/23 ACS | Telephone Call(s)<br>Telecon A Birchfield, L O'Dell, C Tisi, R Golomb and M Winograd re Birchfield deposition | .60 | 690.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 278                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/23<br>MRM | Analysis of Legal Papers<br>Review draft retention applications for<br>MTD experts | .70 | 367.50 |
| 05/29/23<br>MRM | Manage data/files<br>Pull relevant MDL scholarship for CAE<br>expert review | .30 | 157.50 |
| 05/29/23<br>MAP | Examine Documents<br>Review correspondence regarding various<br>issues related to Motion to Dismiss. | .30 | 157.50 |
| 05/29/23<br>DAC | Revision of Documents<br>Finalize letter to court re Jones Day and<br>common interest issues | 1.20 | 1,110.00 |
| 05/30/23<br>JSF | Telephone Call(s)<br>Attendance at Zoom Hearing re: MTD Hearing<br>and Discovery Disputes | 1.70 | 1,725.50 |
| 05/30/23<br>JSF | Examine Documents<br>Review of J&J Reply in Support of Motion for<br>Protective Order | .40 | 406.00 |
| 05/30/23<br>JSF | Examine Documents<br>Review of LTL I.0 MTD/PI Hearing<br>Transcripts re: Preparation for MTD 2.0 | 1.60 | 1,624.00 |
| 05/30/23<br>JB | Prepare Legal Papers<br>Prepare for Murdica deposition | .60 | 543.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 279                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23<br>JB | Appear for/attend<br>Attend Murdica deposition | 1.70 | 1,538.50 |
| 05/30/23<br>JB | Prepare Legal Papers<br>Prepare memorandum summarizing Murdica<br>testimony | .60 | 543.00 |
| 05/30/23<br>JB | Prepare Legal Papers<br>Prepare for Birchfield deposition<br>including review of LTL 1.0 dismissal<br>order/Kaplan text order and revised<br>outline | .60 | 543.00 |
| 05/30/23<br>JB | Examine Documents<br>Review LTL response to motion to dismiss | 1.10 | 995.50 |
| 05/30/23<br>JB | Attendance at Court<br>Attend court conference re: motion to<br>dismiss litigation issues | 1.20 | 1,086.00 |
| 05/30/23<br>JB | Appear for/attend<br>Attend Birchfield deposition | 2.20 | 1,991.00 |
| 05/30/23<br>JB | Examine Documents<br>Review LTL opposition to motion to compel | .70 | 633.50 |
| 05/30/23<br>JB | Examine Documents<br>Review J&J reply in further support of<br>protective order | .30 | 271.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 280                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 MLC | Telephone Call(s) Court conference call appearance at hearing | 1.50 | 2,430.00 |
| 05/30/23 MLC | Depositions Deposition of James Murdica | 1.70 | 2,754.00 |
| 05/30/23 MLC | Depositions Deposition of Andy Birchfield | 1.30 | 2,106.00 |
| 05/30/23 ACS | Examine Documents Review revised expert draft and comment | .40 | 460.00 |
| 05/30/23 ACS | Telephone Call(s) E-mail from/to MDL expert | .20 | 230.00 |
| 05/30/23 ACS | Appear for/attend Appear at Murdica deposition (ACS time) | 1.80 | 2,070.00 |
| 05/30/23 ACS | Appear for/attend Appear at Westhoeff deposition (ACS time) | 1.80 | 2,070.00 |
| 05/30/23 ACS | Revision of Documents Further editing of motion to compel re Nachawati | .80 | 920.00 |
| 05/30/23 ACS | Correspondence Meet with A Birchfield, L O'Dell, R Golomb, and M Winograd and Zoom C Tisi to prep A Birchfield for dep | 1.00 | 1,150.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 281                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 ACS | Appear for/attend<br>Appear at Birchfield deposition | 2.50 | 2,875.00 |
| 05/30/23 ACS | Review/correct Legal Papers<br>Review Lisman deposition outline and comment | .80 | 920.00 |
| 05/30/23 RCY | Examine Documents<br>Review LTL objection to motion to dismiss. | 1.20 | 924.00 |
| 05/30/23 JKH | Examine Documents<br>Search and review documents in connection with motion to dismiss | 2.80 | 1,064.00 |
| 05/30/23 JKH | Examine Documents<br>Review summary of court hearing and email communications relating to same | .30 | 114.00 |
| 05/30/23 MRM | Depositions<br>Monitor Wuestoff deposition (partial) | 2.80 | 1,470.00 |
| 05/30/23 MRM | Depositions<br>Monitor Birchfield deposition | .40 | 210.00 |
| 05/30/23 MRM | Examine Documents<br>Review outline of points from S. Dwoskin for MTD reply | .90 | 472.50 |
| 05/30/23 MRM | Depositions<br>Monitor Murdica deposition (partial) | .50 | 262.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 282                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 MRM | Appear for/attend<br>Attend hearing on MTD discovery issues (partial) | 1.20 | 630.00 |
| 05/30/23 MAP | Appear for/attend<br>Attend hearing on various issues in bankruptcy case, including discovery and motion to dismiss. | 1.70 | 892.50 |
| 05/30/23 MAP | Examine Documents<br>Review documents in connection with motion to dismiss. | .30 | 157.50 |
| 05/30/23 JVD | Examine Documents<br>Review and incorporate comments to motion re: compelling further deposition of Nachawati and circulate same and review cases and materials re: privilege | 2.40 | 2,436.00 |
| 05/30/23 DAC | Telephone Call(s)<br>Attend Court hearing on discovery issues (zoom) | 2.50 | 2,312.50 |
| 05/30/23 DAC | Draft/revise<br>Drafting of motion to dismiss reply brief | 8.70 | 8,047.50 |
| 05/30/23 JPF | Depositions<br>Attended Wuestoff deposition in LTL II litigation and took notes throughout. | 4.60 | 1,495.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 283                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/23 JPF | Prepare Legal Papers<br>Prepare summary of Wuestoff deposition for team | 2.60 | 845.00 |
| 05/31/23 JSF | Examine Documents<br>Review Summary of Wuesthoff Deposition | .50 | 507.50 |
| 05/31/23 JSF | Correspondence<br>Meet with ACS, MLC, MRM and JVD re: Objection to PI Extension | .70 | 710.50 |
| 05/31/23 JSF | Examine Documents<br>Review of Summary of Andy Birchfield Deposition | .40 | 406.00 |
| 05/31/23 JB | Examine Documents<br>Review LTL motion to compel TCC members to comply with discovery demands/cure alleged deficiencies | .60 | 543.00 |
| 05/31/23 JB | Examine Documents<br>Review AHC statement opposing motion to dismiss | .80 | 724.00 |
| 05/31/23 JB | Examine Documents<br>Review memorandum summarizing Birchfield testimony | .30 | 271.50 |
| 05/31/23 MLC | Appear for/attend<br>Attended deposition of Adam Lisman (in part) | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 284                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 MLC | Correspondence<br>Correspondence with trial team re: discovery issues and search terms | .70 | 1,134.00 |
| 05/31/23 MLC | Correspondence<br>Correspondence with Molton, Winograd, ACS and Massey re: notion that reply brief will be used as opening at MDL trial | .30 | 486.00 |
| 05/31/23 MLC | Correspondence<br>Correspondence with Molton, Winograd, ACS and Massey re: impact of Purdue Pharma second circuit decision | .40 | 648.00 |
| 05/31/23 ACS | Appear for/attend<br>Appear at Lisman deposition | 2.30 | 2,645.00 |
| 05/31/23 ACS | Correspondence<br>E-mails to/from TCC co-counsel regarding motion to dismiss reply | .30 | 345.00 |
| 05/31/23 ACS | Communicate (in firm)<br>Internal Otterbourg meeting re division of labor re PI extension objection | .50 | 575.00 |
| 05/31/23 ACS | Correspondence<br>E-mail to J Jonas and M Winograd with deposition question materials | .80 | 920.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   September 7, 2023
Page 285                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 RCY | Research<br>Follow up research re bad faith serial filing issue. | .60 | 462.00 |
| 05/31/23 MRM | Correspondence<br>Meeting with Otterbourg team (MLC, ACS, JSF, DAC) re: MTD and PI strategy and next steps | 1.00 | 525.00 |
| 05/31/23 MRM | Appear for/attend<br>Partial attendance at Lisman (1.0) and Dickinson (.8) depositions | 1.80 | 945.00 |
| 05/31/23 MRM | Telephone Call(s)<br>Confer with DAC re: MTD reply | .20 | 105.00 |
| 05/31/23 DAC | Draft/revise<br>Draft motion to compel Pulaski deposition and related research | 1.00 | 925.00 |
| 05/31/23 DAC | Draft/revise<br>Drafting reply brief for motion to dismiss | 2.40 | 2,220.00 |
| 05/31/23 DAC | Telephone Call(s)<br>Conference with M. Cyganowski, A. Silverstein and others re motion to dismiss | .50 | 462.50 |
| 05/31/23 JPF | Depositions<br>Attend Lisman deposition | 4.60 | 1,495.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 286                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/23 JPF | Depositions<br>Summarize Lisman deposition | 3.80 | 1,235.00 |
| 06/01/23 JSF | Examine Documents<br>Review of Motion to Compel Testimony re: Nachawati | .30 | 304.50 |
| 06/01/23 JSF | Examine Documents<br>Review of TCC's Objection to Debtor's Motion to Compel Production from Certain Law Firms and Law Firm's Statements | 1.30 | 1,319.50 |
| 06/01/23 JB | Examine Documents<br>Review TCC brief opposing motion to compel | .40 | 362.00 |
| 06/01/23 JB | Examine Documents<br>Review additional production in connection with MTD hearing | .60 | 543.00 |
| 06/01/23 JB | Review/analyze<br>Review summary of John Kim deposition testimony in connection with MTD hearing | .50 | 452.50 |
| 06/01/23 MLC | Attendance at Deposition<br>Attend Kim deposition (partial) | 3.50 | 5,670.00 |
| 06/01/23 MLC | Correspondence<br>Correspondence with co-counsel re: 1112(b) issues | .70 | 1,134.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 287                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>PM | Telephone Call(s)<br>Zoom call with Judge Ferguson re expert report | .50 | 397.50 |
| 06/01/23<br>ACS | Review/Revision of Documents<br>Review revised draft motion to compel and edit | .20 | 230.00 |
| 06/01/23<br>ACS | Examine Documents<br>Review NDAs produced by Debtors | .20 | 230.00 |
| 06/01/23<br>ACS | Correspondence<br>Emails to/from MDL experts | .20 | 230.00 |
| 06/01/23<br>ACS | Attendance at Deposition transcript<br>Appear at Kim deposition remotely (ACS time) | 3.50 | 4,025.00 |
| 06/01/23<br>ACS | Examine Documents<br>Review revised draft motion for substituted service and to compel Pulaski | .80 | 920.00 |
| 06/01/23<br>ACS | Review/Revision of Documents<br>Review revised Nachawati motion to compel and comment | .30 | 345.00 |
| 06/01/23<br>ACS | Review/Revision of Documents<br>Review MTD expert revised draft and insert comments | .40 | 460.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                              September 7, 2023
Page 288                                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 ACS | Preparation of Expert Report<br>Zoom with MDL expert, DAC, PM and L O'Dell re expert report | .50 | 575.00 |
| 06/01/23 ACS | Telephone Call(s)<br>Telecon L O'Dell re expert report | .20 | 230.00 |
| 06/01/23 RCY | Examine Documents<br>Review Ruckdeschel & Levy Konigsberg objections to motion to compel. | .50 | 385.00 |
| 06/01/23 RCY | Examine Documents<br>Review draft objection to motion to compel. | .30 | 231.00 |
| 06/01/23 RCY | Examine Documents<br>Review and comment on motion to compel Pulaski testimony. | .40 | 308.00 |
| 06/01/23 RCY | Examine Documents<br>Review motion to compel reexamination of Nachawati. | .30 | 231.00 |
| 06/01/23 JKH | Review Documents<br>Review debtor's document production | .60 | 228.00 |
| 06/01/23 JKH | Review Documents<br>Review draft motions to compel Pulaski and Nachawati | 1.40 | 532.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 289                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23 MRM | Correspondence<br>Exchange emails with JB, J. Pike-Forster re: deposition coverage | .30 | 157.50 |
| 06/01/23 MRM | Research<br>Conduct research/case review re: 1112(b)(2) in connection with reply brief | 2.10 | 1,102.50 |
| 06/01/23 MRM | Review/analyze<br>Review and comment on notes from Lisman, Dickinson depositions | .50 | 262.50 |
| 06/01/23 MAP | Examine Documents<br>Review documents regarding discovery issues related to motion to dismiss. | .50 | 262.50 |
| 06/01/23 RW | Legal Research<br>Summarize 11 U.S.C. § 1112 research into a chart | 5.10 | 1,657.50 |
| 06/01/23 JVD | Preparation of Documents<br>Review, edit and circulate draft motion to compel re-examination of Nachawati and follow up emails re: same | 4.20 | 4,263.00 |
| 06/01/23 DAC | Prepare Legal Papers<br>Drafting of motion to dismiss reply brief | 1.60 | 1,480.00 |
| 06/01/23 DAC | Attendance at Deposition<br>Attend deposition of J. Kim (LTL) re dismissal hearing | 7.00 | 6,475.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 290                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/01/23<br>DAC | Telephone Call(s)<br>Call with D. Clarke re Pulaski motion to<br>compel | .40 | 370.00 |
| 06/01/23<br>JPF | Analysis of Deposition<br>Synthesize notes on Lisman deposition | .90 | 292.50 |
| 06/01/23<br>JPF | Attendance at Deposition<br>Sat in and took notes on Kim (LTL CLO)<br>deposition re: MTD. | 6.00 | 1,950.00 |
| 06/01/23<br>GPA | Analysis of Deposition<br>Summarize notes from deposition in<br>connection with dismissal motion | 3.30 | 1,072.50 |
| 06/02/23<br>JSF | Analysis of Deposition transcript<br>Review of PI Transcripts re: Preparation<br>for MTD Hearing | .80 | 812.00 |
| 06/02/23<br>JB | Examine Documents<br>Review joinders to TCC opposition to motion<br>to compel and other submissions by TCC<br>members | .20 | 181.00 |
| 06/02/23<br>JB | Review/analyze<br>Review status of production of board<br>slides/redactions | .20 | 181.00 |
| 06/02/23<br>JB | Examine Documents<br>Review draft motions to compel<br>Pulaski/Nachawati and comments and filings | .60 | 543.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 291                                                 BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23<br>MLC | Conference call(s)<br>Conference call re: MTD strategy with<br>litigation co-counsel | 1.00 | 1,620.00 |
| 06/02/23<br>MLC | Examine Documents<br>Review of J&J lawsuit against talc expert<br>witnesses in NJ District Court | .60 | 972.00 |
| 06/02/23<br>MLC | Examine Documents<br>Review of UST's discovery responses to LTL<br>discovery requests | .70 | 1,134.00 |
| 06/02/23<br>MLC | Review/analyze<br>Review of research concerning frustration<br>of purpose as applied to funding agreement | .80 | 1,296.00 |
| 06/02/23<br>MLC | Examine Documents<br>Review of motion to compel filed by TCC | 1.10 | 1,782.00 |
| 06/02/23<br>MLC | Examine Documents<br>Review of supplemental production by<br>debtors in response to TCC requests | .80 | 1,296.00 |
| 06/02/23<br>RCY | Research<br>Confer with MAP and MRM re supplemental<br>research; analysis of materials for<br>incorporation into brief. | 3.40 | 2,618.00 |
| 06/02/23<br>JKH | Prepare Papers<br>Assist with preparing exhibit to Pulaski<br>Motion to Compel | .40 | 152.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 292                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 JKH | Review Documents<br>Review and circulate additional document production | .80 | 304.00 |
| 06/02/23 MRM | Conference(s) w/ CoCounsel - Other<br>Attend Zoom meeting of MTD trial team re: strategic planning | .50 | 262.50 |
| 06/02/23 MRM | Research<br>Conduct further research/analysis of 1112(b)(2) caselaw | 2.10 | 1,102.50 |
| 06/02/23 MRM | Review/analyze<br>Analysis and outline of points for MTD reply | 4.50 | 2,362.50 |
| 06/02/23 MAP | Conference(s) In Office<br>Call with MRM and RCY regarding 1112(b) and motion to dismiss. | .40 | 210.00 |
| 06/02/23 MAP | Legal Research<br>Review cases in connection with section 1112(b) in anticipation of motion to dismiss hearing. | 2.70 | 1,417.50 |
| 06/02/23 MAP | Legal Research<br>Draft research chart in connection with 1112(b) regarding motion to dismiss. | .60 | 315.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                      September 7, 2023
Page 293                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/02/23 RW | Legal Research<br>Continue summary of 1112 research findings and analysis | 5.60 | 1,820.00 |
| 06/02/23 JVD | Attendance at Hearing<br>Dial in to hearing on discovery disputes | 1.80 | 1,827.00 |
| 06/02/23 JVD | Miscellaneous<br>Emails and discussions re: draft motion to compel re-examination of Nachawati | .40 | 406.00 |
| 06/02/23 JPF | Research<br>Research cases on potential legal arguments in connection with MTD | 2.60 | 845.00 |
| 06/03/23 JSF | Preparation for Deposition<br>Review of Mullin Materials re: Deposition Preparation | 2.70 | 2,740.50 |
| 06/03/23 MLC | Correspondence<br>Correspondence with trial team re: follow up call to discuss MTD strategy | .40 | 648.00 |
| 06/03/23 MLC | Correspondence<br>Correspondence with expert witnesses re: trial coordination | .30 | 486.00 |
| 06/03/23 MLC | Review/analyze<br>Review of research memo re frustration of purpose and void/voidable | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 294                                                    BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/23<br>ACS | Preparation of Expert Report<br>Review and comment on draft MDL expert<br>report | 2.50 | 2,875.00 |
| 06/03/23<br>ACS | Conference call(s)<br>Prepare for Zoom wit R Montefusco re<br>Pulaski motion to compel | .20 | 230.00 |
| 06/03/23<br>ACS | Conference call(s)<br>Telecon R Montefusco re Pulaski motion to<br>compel | .10 | 115.00 |
| 06/03/23<br>RCY | Research<br>Analysis and summarize research re 1112(b)<br>issues and MTD. | 1.20 | 924.00 |
| 06/03/23<br>JKH | Review Documents<br>Review and circulate document production | .40 | 152.00 |
| 06/04/23<br>JSF | Preparation for Deposition<br>Preparation of Outline for Expert<br>Deposition (Mullin) | 2.20 | 2,233.00 |
| 06/04/23<br>PM | Examine Documents<br>Reviewed latest draft of expert report | .40 | 318.00 |
| 06/04/23<br>PM | Telephone Call(s)<br>Attended Zoom with Judge Furgeson to<br>discuss expert report | .80 | 636.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 295                                                 BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23<br>PM | Examine Documents<br>Reviewed portion of law review article<br>written by Judge Furgeson | 1.80 | 1,431.00 |
| 06/04/23<br>ACS | Preparation of Expert Report<br>Further comment on MDL expert report | .80 | 920.00 |
| 06/04/23<br>ACS | Telephone Call(s)<br>Telecon R Montefusco re Pulaski motion to<br>compel | .10 | 115.00 |
| 06/04/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, L O'Dell, and M<br>Parfitt re expert report | 1.20 | 1,380.00 |
| 06/04/23<br>ACS | Correspondence<br>Email materials to MDL expert | .20 | 230.00 |
| 06/04/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, A Birchfield, L<br>O'Dell, M Parfitt | .80 | 920.00 |
| 06/04/23<br>ACS | Correspondence<br>Email to expert re expert report | .20 | 230.00 |
| 06/04/23<br>ACS | Examine Documents<br>Review expert's law review article for<br>expert report | .60 | 690.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 296                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/23 RCY | Research Further analyze and summarize MTD-related issues. | 2.30 | 1,771.00 |
| 06/04/23 MRM | Prepare Legal Papers Prepare outline of MTD reply points | 4.00 | 2,100.00 |
| 06/05/23 JSF | Examine Documents Analysis of Reply Brief Arguments for MTD | .70 | 710.50 |
| 06/05/23 JSF | Preparation for Deposition Preparation for Mullin Deposition | 2.80 | 2,842.00 |
| 06/05/23 JB | Examine Documents Review additional documents produced in connection with MTD and emails with co-counsel summarizing documents | .60 | 543.00 |
| 06/05/23 JB | Examine Documents Review status of Pulaski service/motion for substituted service and next steps | .30 | 271.50 |
| 06/05/23 JB | Examine Documents Review fact/expert discovery update/status of depositions/reports and coordination with team | .30 | 271.50 |
| 06/05/23 MLC | Review Documents Review of June 2nd hearing transcript | .70 | 1,134.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                        September 7, 2023
Page 297                                            BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23<br>MLC | Correspondence<br>Correspondence with Jones Day and<br>co-counsel re scheduling of various<br>witnesses for depositions | .30 | 486.00 |
| 06/05/23<br>PM | Examine Documents<br>Reviewed ACS comments to draft expert<br>report | .40 | 318.00 |
| 06/05/23<br>PM | Examine Documents<br>Suggested edits to Furgeson expert report | .50 | 397.50 |
| 06/05/23<br>PM | Examine Documents<br>Reviewed emails with Judge Furgeson re<br>draft expert report | .20 | 159.00 |
| 06/05/23<br>PM | Examine Documents<br>Completed review of law review article<br>written by Judge Furgeson | .60 | 477.00 |
| 06/05/23<br>ACS | Telephone Call(s)<br>Telecon C Tisi re experts | .20 | 230.00 |
| 06/05/23<br>ACS | Preparation of Expert Report<br>Suggest edits to expert draft | 6.20 | 7,130.00 |
| 06/05/23<br>MRM | Prepare Legal Papers<br>Continue preparation of outline/analysis<br>of MTD reply points | 4.60 | 2,415.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                        September 7, 2023
Page 298                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/23 MRM | Research Conduct additional research in connection with MTD reply | .80 | 420.00 |
| 06/05/23 MAP | Research Review cases on 1112(b) in connection with motion to dismiss. | 1.80 | 945.00 |
| 06/05/23 MAP | Research Update research chart on cases on 1112(b) in connection with motion to dismiss. | .50 | 262.50 |
| 06/05/23 DAC | Prepare Legal Papers Drafting on reply brief and related research | 9.50 | 8,787.50 |
| 06/05/23 JPF | Research Researched case law re application of dismissal statute | 7.20 | 2,340.00 |
| 06/06/23 JSF | Preparation for Deposition Outline for Expert Deposition of Mullin | 2.10 | 2,131.50 |
| 06/06/23 PM | Preparation of Expert Report Assisted with Judge Furgeson expert report | 1.50 | 1,192.50 |
| 06/06/23 ACS | Analysis of Reply brief for motion Review DAC draft inserts into MTD reply and comment on same | .90 | 1,035.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 299                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 ACS | Review/correct Legal Papers<br>Comment on MDL expert report | 2.50 | 2,875.00 |
| 06/06/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with J Jonas, M Winograd, D Molton, C Castaldi and C Moxley re S&P production | .30 | 345.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mail comments to expert re reports | .10 | 115.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails to J Jonas re points for Haas deposition | .30 | 345.00 |
| 06/06/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to J Black re Pulaski deposition | .30 | 345.00 |
| 06/06/23 ACS | Review/correct Legal Papers<br>Comment on MDL expert report and email to expert | 4.10 | 4,715.00 |
| 06/06/23 ACS | Review/correct Legal Papers<br>Further revise expert report and email | .80 | 920.00 |
| 06/06/23 RCY | Research<br>Analyze research for summary chart of issues. | 2.80 | 2,156.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 300                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/23 MRM | Examine Documents Review S&P production | .40 | 210.00 |
| 06/06/23 MRM | Examine Documents Review draft inserts for MTD reply | 1.30 | 682.50 |
| 06/06/23 MRM | Prepare Legal Papers Continued work on MTD reply point outline | 3.30 | 1,732.50 |
| 06/06/23 MAP | Research Review cases on 1112(b) in connection with motion to dismiss. | 1.90 | 997.50 |
| 06/06/23 MAP | Research Update research chart on 1112(b) in connection with motion to dismiss. | .40 | 210.00 |
| 06/06/23 DAC | Prepare Legal Papers Drafting of reply brief to motion to dismiss | 2.00 | 1,850.00 |
| 06/06/23 JPF | Research Legal research re authority cited by debtor in omnibus objection | 8.00 | 2,600.00 |
| 06/07/23 JSF | Examine Documents Review of Burian Report | .60 | 609.00 |
| 06/07/23 JSF | Analysis of Deposition Review of Mullin Deposition Transcript | .80 | 812.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 301                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 JB | Review/Revision of Documents<br>Review TCC Draft expert reports (Ferguson/Rave) and furnish comments to co-counsel | 1.20 | 1,086.00 |
| 06/07/23 MLC | Attendance at Deposition<br>Deposition of Erik Haas (partial) | 1.50 | 2,430.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with litigation team (Stolz, Jonas, Winograd, ACS, Molton, Cicero) re: draft Burian expert report | .90 | 1,458.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with O'Dell, Parfitt, ACS and Birchfield re: certain expert reports | .40 | 648.00 |
| 06/07/23 MLC | Review Documents<br>Review of draft supplemental responses and objections to certain interrogatories propounded by debtors | .60 | 972.00 |
| 06/07/23 MLC | Correspondence<br>Correspondence with TCC re demand by debtors to mark expert reports as PEO | .40 | 648.00 |
| 06/07/23 ACS | Review/correct Legal Papers<br>Review and comment on draft expert report and email to expert | 2.30 | 2,645.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 302                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 ACS | Attendance at Deposition<br>Appear at Haas deposition (ACS time) | .80 | 920.00 |
| 06/07/23 ACS | Preparation of Legal Papers<br>Assemble component parts and finalize expert report for submission | 1.30 | 1,495.00 |
| 06/07/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with expert, L O'Dell, A Birchfield, C Tisi and DAC | .90 | 1,035.00 |
| 06/07/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to experts re submission of reports | .30 | 345.00 |
| 06/07/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to M Winograd and D Torborg re expert report exchange | .20 | 230.00 |
| 06/07/23 ACS | Preparation of Legal Papers<br>Finalize both MDL expert reports for exchange | .50 | 575.00 |
| 06/07/23 ACS | Correspondence w/CoCounsel - Other<br>Email from/to B Hoffmeister re Pulaski deposition | .20 | 230.00 |
| 06/07/23 RCY | Research<br>Continue summary analysis of dismissal issues. | 5.70 | 4,389.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 303                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 RCY | Examine Documents<br>Emails from co-counsel re Burian report comments. | .30 | 231.00 |
| 06/07/23 MRM | Correspondence<br>Email with M. Reining, JKH re: MTD reply issues | .30 | 157.50 |
| 06/07/23 MRM | Correspondence<br>Email with D. Clarke, ACS re: status of expert retention applications | .20 | 105.00 |
| 06/07/23 MRM | Prepare Legal Papers<br>Continued work on outline/analysis of proposed MTD reply points | 1.30 | 682.50 |
| 06/07/23 MRM | Analysis of Deposition<br>Review Haas deposition notes | .30 | 157.50 |
| 06/07/23 MRM | Research<br>Conduct additional research for chart re: 1112(b)(2) cases | 1.80 | 945.00 |
| 06/07/23 MAP | Research<br>Review cases on 1112(b) in connection with motion to dismiss. | 1.80 | 945.00 |
| 06/07/23 MAP | Research<br>Update chart on research on 1112(b) in connection with motion to dismiss. | .40 | 210.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 304                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/23 DAC | Preparation of Expert Report<br>Review and comment on T Rave Expert Report | .80 | 740.00 |
| 06/07/23 DAC | Conference call(s)<br>Conference with T. Rave re preparation for motion to dismiss hearing | 1.00 | 925.00 |
| 06/07/23 CBA | Attendance at Deposition<br>Attended LTL Haas deposition and took notes. | 2.50 | 812.50 |
| 06/08/23 JSF | Examine Documents<br>Review of Summary of Onder Deposition | .30 | 304.50 |
| 06/08/23 JSF | Examine Documents<br>Review of Mullin Expert Report | 2.80 | 2,842.00 |
| 06/08/23 JSF | Examine Documents<br>Review of Expert Report of Bell | 1.20 | 1,218.00 |
| 06/08/23 JB | Examine Documents<br>Review summary of Onder testimony and memorandum | .40 | 362.00 |
| 06/08/23 JB | Telephone Call(s)<br>Attend team meeting re: PI oppositon/Expert depositions | 1.00 | 905.00 |
| 06/08/23 JB | Examine Documents<br>Review Mullen/Bell reports | 1.20 | 1,086.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                        September 7, 2023
Page 305                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 JB | Examine Documents<br>Review production of Goldman Sachs/JP Morgan | .60 | 543.00 |
| 06/08/23 MLC | Attendance at Deposition<br>Deposition of Jim Onder (partial) | 2.50 | 4,050.00 |
| 06/08/23 MLC | Correspondence<br>Correspondence with committee members re: circulation of expert reports | .40 | 648.00 |
| 06/08/23 MLC | Correspondence<br>Correspondence with co-counsel and TCC re effect of designation of expert reports as PEO and confidential and need for court intervention | .70 | 1,134.00 |
| 06/08/23 MLC | Correspondence<br>Correspondence with Cam Moxley in connection with questions at Onder deposition | .40 | 648.00 |
| 06/08/23 MLC | Review Documents<br>Review of TCC letter to Torburg re: objection to confidentiality designations | .40 | 648.00 |
| 06/08/23 MLC | Review Documents<br>Review of Mullin expert report and his findings | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 306                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23<br>MLC | Review Documents<br>Review of Bell expert report | 1.20 | 1,944.00 |
| 06/08/23<br>MLC | Review Documents<br>Review of documents produced by GS and JP<br>Morgan | 1.10 | 1,782.00 |
| 06/08/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon B Hofmeister re Pulaski deposition | .10 | 115.00 |
| 06/08/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon C Moxley re Onder deposition | .10 | 115.00 |
| 06/08/23<br>ACS | Review/correct Subpoena<br>Update Pulaski subpoena and email to B<br>Hofmeister | .30 | 345.00 |
| 06/08/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with JSF, DAC, and JB re Mullin expert<br>and objection to PI | .50 | 575.00 |
| 06/08/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails to/from experts re prep scheduling<br>and rebuttal | .30 | 345.00 |
| 06/08/23<br>ACS | Review/correct Legal Papers<br>Review and annotate Mullin expert report | 1.60 | 1,840.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 307                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/08/23 RCY | Research<br>Further review dismissal caselaw research for summary memo. | 3.40 | 2,618.00 |
| 06/08/23 MRM | Research<br>Continued work on 1112(b)(2) research and case chart | 3.50 | 1,837.50 |
| 06/08/23 MRM | Attendance at Deposition<br>Monitor and take notes on Onder deposition (partial) | 1.80 | 945.00 |
| 06/08/23 MAP | Review/analyze<br>Review case law in connection with 1112(b) in preparation for MTD. | 1.10 | 577.50 |
| 06/08/23 MAP | Research<br>Draft chart reflecting research on 1112(b) in preparation of MTD. | .40 | 210.00 |
| 06/08/23 JVD | Review File<br>Review expert reports | 2.30 | 2,334.50 |
| 06/08/23 DAC | Prepare Legal Papers<br>Draft memo re Mullin report and emails with TCC counsel re same | 4.30 | 3,977.50 |
| 06/08/23 CBA | Attendance at Deposition<br>Attended LTL Onder deposition and took notes. | 6.50 | 2,112.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 308                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 JSF | Examine Documents<br>Review of Mullin and Bell Report re: MTD Reply Arguments | .80 | 812.00 |
| 06/09/23 JB | Examine Documents<br>Further review of JP Morgan/Goldman productions/S&P/Moodys | .60 | 543.00 |
| 06/09/23 JB | Preparation for Deposition<br>Prepare for Watts by reviewing prior transcript, PSA documents and other documents | .60 | 543.00 |
| 06/09/23 JB | Examine Documents<br>Further review of Mullen/Bell reports and assess rebuttal/examination issues | .80 | 724.00 |
| 06/09/23 JB | Examine Transcript<br>Review Lisman transcript of deposition | .40 | 362.00 |
| 06/09/23 MLC | Review Documents<br>Review of correspondence drafts to be sent to Court re: issues of confidentiality designations | .40 | 648.00 |
| 06/09/23 MLC | Review Documents<br>Review of correspondence with UST re retention of TCC experts for trial | .40 | 648.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 309                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/23 MLC | Review Documents<br>Review of redacted version of Mullin report made available by debtors | .60 | 972.00 |
| 06/09/23 RCY | Examine Documents<br>Review Aearo dismissal order and assess impact on LTL 2.0. | 1.50 | 1,155.00 |
| 06/09/23 RCY | Research<br>Summary analysis of dismissal caselaw. | 4.70 | 3,619.00 |
| 06/09/23 MRM | Research<br>Update 1112(b)(2) case chart | .40 | 210.00 |
| 06/09/23 MRM | Examine Documents<br>Review draft MTD reply brief | .60 | 315.00 |
| 06/09/23 JVD | Miscellaneous<br>Review Aearo dismissal order | .50 | 507.50 |
| 06/09/23 DAC | Review/analyze<br>Analysis of recent decision in Aearo and potential effect on LTL motion to dismiss | 1.70 | 1,572.50 |
| 06/10/23 JSF | Research<br>Research re: Rebuttal Expert (Birnbaum) | 1.40 | 1,421.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 310                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/23<br>MLC | Review Documents<br>Review of correspondence with debtors'<br>counsel (Torborg) re: redactions to Dr .<br>Mullin's report | .40 | 648.00 |
| 06/10/23<br>MLC | Review Documents<br>Review of redactions to Dr. Mullin's report | .90 | 1,458.00 |
| 06/10/23<br>MLC | Prepare for Court Appearance<br>Preparation for next hearing | 1.30 | 2,106.00 |
| 06/10/23<br>MLC | Correspondence<br>Correspondence with ACS and JSF re: naming<br>of debtor's rebuttal witness (Sheila<br>Birnbaum) | .30 | 486.00 |
| 06/10/23<br>MLC | Review Documents<br>Review of summary analysis of Expert Bell<br>reliance documents | 1.30 | 2,106.00 |
| 06/10/23<br>ACS | Analysis of Legal Papers<br>Review and annotate Mullin expert report | 1.00 | 1,150.00 |
| 06/10/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails from/to MDL expert | .40 | 460.00 |
| 06/10/23<br>ACS | Analysis of Legal Papers<br>Continued review and annotation of Mullin<br>expert report | 2.10 | 2,415.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 311                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/23 ACS | Telephone Call(s) w/CoCounsel - Other Telecon MDL expert | .50 | 575.00 |
| 06/10/23 RCY | Examine Documents Review draft reply in support of MTD. | 1.40 | 1,078.00 |
| 06/10/23 DAC | Review/analyze Analysis of Bell Report and drafting of related summary | 1.80 | 1,665.00 |
| 06/11/23 JSF | Telephone Call(s) Participate in Zoom with ACS, DAC and Professor Rave re: Mullin Report | .30 | 304.50 |
| 06/11/23 JSF | Research Research re: Preparation for Birnbaum Rebuttal Report | 1.60 | 1,624.00 |
| 06/11/23 JSF | Research Research re: Rebuttal Expert Disclosures | 2.50 | 2,537.50 |
| 06/11/23 JSF | Examine Documents Outline for Deposition of Mullin | .80 | 812.00 |
| 06/11/23 JSF | Examine Documents Review of Professor Rave Expert Report | 1.20 | 1,218.00 |
| 06/11/23 MLC | Review Documents Review of certain of Expert Mullin's reliance documents (produced as PEO) | 1.60 | 2,592.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 312                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/23 MLC | Correspondence<br>Correspondence coordinating with litigation team (Jonas, Winograd, ACS, Molton) to prepare for court conference on June 13 | .60 | 972.00 |
| 06/11/23 ACS | Research re Deposition<br>Research re S Birnbaum for expert deposition | 1.00 | 1,150.00 |
| 06/11/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with T Rave, L O'Dell, C Tisi, M Parfitt, DAC and JSF re rebuttal expert report | .50 | 575.00 |
| 06/11/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom follow up with JSF and DAC re rebuttal expert report | .30 | 345.00 |
| 06/11/23 ACS | Correspondence w/CoCounsel - Other<br>Email to B Hofmeister re Pulaski deposition | .10 | 115.00 |
| 06/11/23 DAC | Revision of Documents<br>Revisions to motion to dismiss reply brief | 3.20 | 2,960.00 |
| 06/11/23 DAC | Examine Documents<br>Review and comment on Rave expert report and call with T. Rave and others re same | 1.80 | 1,665.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 313                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 RGH | Research re Legal Papers<br>Review estoppel issues and Third Circuit authority in light of debtor's inconsistent positions re: funding agreement | .60 | 744.00 |
| 06/12/23 JSF | Research<br>Research re: Rebuttal Expert Testimony | 1.40 | 1,421.00 |
| 06/12/23 JSF | Telephone Call(s)<br>Participate in Zoom with Professor Rave re: Rebuttal | .50 | 507.50 |
| 06/12/23 JB | Attendance at Deposition<br>Attend Mikal Watts deposition | 2.80 | 2,534.00 |
| 06/12/23 JB | Attendance at Deposition<br>Attend Wong (S&P) deposition | 1.10 | 995.50 |
| 06/12/23 MLC | Attendance at Deposition<br>Attend deposition of Watts (partial) | 1.10 | 1,782.00 |
| 06/12/23 MLC | Attendance at Court<br>Court conference (zoom) re: certain discovery issues | .80 | 1,296.00 |
| 06/12/23 ACS | Preparation for Trial<br>Re-review Mullin report and outline possible rebuttal points for MDL expert | 1.80 | 2,070.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                     September 7, 2023
Page 314                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23<br>ACS | Attendance at Deposition<br>Appear at Watts depositions (ACS time) | 2.00 | 2,300.00 |
| 06/12/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails to MDL experts re scheduling<br>deposition prep sesssions | .20 | 230.00 |
| 06/12/23<br>ACS | Attendance at Conference<br>Appear at remote discovery conference | .60 | 690.00 |
| 06/12/23<br>ACS | Analysis of Legal Papers<br>Review MDL expert comments on Mullin report<br>for possible rebuttal points | 1.30 | 1,495.00 |
| 06/12/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Voicemail to B Hoffmeister re Pulaski<br>deposition | .10 | 115.00 |
| 06/12/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Zoom with MDL expert, DAC and JSF re<br>possible rebuttal | .40 | 460.00 |
| 06/12/23<br>ACS | Conference(s) w/ CoCounsel - Other<br>Follow up Zoom with DAC and JSF re expert<br>rebuttal | .20 | 230.00 |
| 06/12/23<br>ACS | Correspondence w/CoCounsel - Other<br>Emails to/from trial team re expert<br>rebutttal | .20 | 230.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 315                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/23 RCY | Examine Documents<br>Review summary memo from C. Moxley re Watts deposition. | .20 | 154.00 |
| 06/12/23 JKH | Research<br>Research and pull articles related to MDL and circulate same | .60 | 228.00 |
| 06/12/23 JKH | Review Documents<br>Review document production | .40 | 152.00 |
| 06/12/23 DAC | Revision of Documents<br>Revisions to motion to dismiss reply brief | 2.40 | 2,220.00 |
| 06/12/23 DAC | Preparation for Trial<br>Preparation of Rave cross outline and related research and meeting with T. Rave | 6.40 | 5,920.00 |
| 06/13/23 JSF | Examine Documents<br>Review of Supplemental Report of Professor Rave | .60 | 609.00 |
| 06/13/23 JB | Preparation for Deposition<br>Prepare for Pulaski | .90 | 814.50 |
| 06/13/23 ACS | Preparation for Trial<br>Working travel from Trenton to Port Washington (prepare for Pulaski deposition en route) | 2.50 | 2,875.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 316                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/23 ACS | Preparation for Deposition<br>Review draft MDL supplemental/rebuttal report and insert comments for consideration | .70 | 805.00 |
| 06/13/23 ACS | Preparation for Deposition<br>Prepare for Pulaski deposition | 4.30 | 4,945.00 |
| 06/13/23 DAC | Revision of Documents<br>Revisions to outline of overall Rave cross topics | .50 | 462.50 |
| 06/14/23 JSF | Examine Documents<br>Review of Background Materials re: Rebuttal Expert Birnbaum | .60 | 609.00 |
| 06/14/23 JSF | Examine Documents<br>Review of Professor Rave Rebuttal Report | .40 | 406.00 |
| 06/14/23 JB | Preparation for Deposition<br>Prepare for Pulaski deposition | .60 | 543.00 |
| 06/14/23 JB | Examine Documents<br>Review Bernstein production | .60 | 543.00 |
| 06/14/23 JB | Attendance at Deposition<br>Attend Pulaski deposition | 1.80 | 1,629.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 317                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 MLC | Conference(s) w/ CoCounsel - Other Conference call with litigation team (Jonas, Winograd, ACS, Moxley, Castleman, Stolz, Massey) re litigation strategy | .70 | 1,134.00 |
| 06/14/23 MLC | Attendance at Deposition Attend deposition of Adam Pulaski (partial) | 1.80 | 2,916.00 |
| 06/14/23 MLC | Correspondence Correspondence with co-counsel re: consideration of certain trial issues | .70 | 1,134.00 |
| 06/14/23 MLC | Correspondence Correspondence with co-counsel and Ad hoc counsel re: witness order and presentation of trial evidence | .60 | 972.00 |
| 06/14/23 MLC | Review/analyze Review of Texaco/Pennzoil decision | .70 | 1,134.00 |
| 06/14/23 ACS | Preparation for Deposition Continued preparation for Pulaski deposition | 1.30 | 1,495.00 |
| 06/14/23 ACS | Attendance at Deposition Take Pulaski deposition | 2.30 | 2,645.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                    September 7, 2023
Page 318                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/23 ACS | Conference(s) w/ CoCounsel - Other Zoom re trial strategy and coordination with J Jonas, D Molton, L Benson, MLC, M Winograd, M Reining and C Castaldi | .70 | 805.00 |
| 06/14/23 ACS | Analysis of Legal Papers Review Birnbaum rebuttal report | .40 | 460.00 |
| 06/14/23 RW | Legal Research Research Pennzoil/Texaco cases and Texaco's bankruptcy in connection with good faith. | 1.80 | 585.00 |
| 06/14/23 DAC | Review/analyze Review Rave supplemental report and possible cross issues | .50 | 462.50 |
| 06/15/23 JSF | Examine Documents Review of Proposed Hearing Logistics and Stipulation | .70 | 710.50 |
| 06/15/23 JSF | Examine Documents Review of Birnbaum Rebuttal Report | .90 | 913.50 |
| 06/15/23 JB | Analysis of Legal Papers Review final Bergeron brief/caselaw and assess TCC position on direct claims | 1.50 | 1,357.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 319                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23<br>JB | Attendance at Conference<br>Attend team meeting re: trial<br>coordination/preparation/defense of<br>expert depositions/fact witness<br>preparation | .90 | 814.50 |
| 06/15/23<br>MLC | Review Documents<br>Review of draft of Burian Rebuttal Report | 1.30 | 2,106.00 |
| 06/15/23<br>MLC | Correspondence<br>Correspondence with trial team (Jonas,<br>Winograd, ACS, Molton) re: deposition of<br>expert Mullin | .30 | 486.00 |
| 06/15/23<br>MLC | Correspondence<br>Correspondence between Jonas with Torborg<br>re: scheduling of exchange of documents,<br>exhibits and witness lists | .60 | 972.00 |
| 06/15/23<br>MLC | Conference call(s)<br>Team meeting at Otterbourg (DAC, DTM, ACS,<br>JSF, JVD, MRM, RCY, PMcT) re: coordination<br>re trial litigation efforts | .80 | 1,296.00 |
| 06/15/23<br>MLC | Correspondence<br>Correspondence with Jonas, Ruck, Thompson,<br>Jones and trial counsel re: coordination of<br>trial team scheduling at trial | .70 | 1,134.00 |
| 06/15/23<br>PM | Analysis/Strategy<br>Analyzed next steps re trial preparation | .60 | 477.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                           September 7, 2023
Page 320                                                               BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23<br>ACS | Preparation for Deposition<br>Prepare to prep R Furgeson for deposition | .80 | 920.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Zoom prep with R Furgeson, DAC, L O'Dell,<br>M Parfitt and C Tisi | .60 | 690.00 |
| 06/15/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon M Winograd re deposition and trial<br>strategy | .40 | 460.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Zoom dep prep T Rave with DAC, M Parfitt and<br>L O'Dell | 1.70 | 1,955.00 |
| 06/15/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon B O'Connor re scheduling of expert<br>depositions | .20 | 230.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Review and annotate Birnbaum rebuttal<br>expert report for her deposition | 1.80 | 2,070.00 |
| 06/15/23<br>ACS | Preparation for Deposition<br>Review and annotate Mullin rebuttal expert<br>report for his deposition | .20 | 230.00 |
| 06/15/23<br>DAC | Preparation for Deposition<br>Witness preparation sessions with R.<br>Furgeson and T. Rave | 3.60 | 3,330.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 321                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/15/23 DAC | Telephone Call(s)<br>Call with S. Beville and J. Massey re post-trial briefing | .60 | 555.00 |
| 06/16/23 MLC | Preparation of Expert Report<br>Prepared for MTD by reviewing expert reports | 1.40 | 2,268.00 |
| 06/16/23 ACS | Preparation for Deposition<br>Prepare to prep Judge Furgeson for deposition | 1.50 | 1,725.00 |
| 06/16/23 ACS | Preparation for Deposition<br>Prep Judge Furgeson by Zoom for deposition with M Parfitt, L O'Dell and DAC | 1.70 | 1,955.00 |
| 06/16/23 ACS | Correspondence w/CoCounsel - Other<br>E-mails to/from trial logistics coordinator | .20 | 230.00 |
| 06/16/23 ACS | Preparation for Deposition<br>Prepare to prepare Rave for his deposition | 2.00 | 2,300.00 |
| 06/16/23 ACS | Correspondence w/CoCounsel - Other<br>E-mail to/from B O Connor re expert depositions | .20 | 230.00 |
| 06/16/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom dep prep with Rave, DAC, M Parfitt and L O'Dell | 1.80 | 2,070.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 322                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/16/23 JKH | Review Documents<br>Review proposed trial exhibits and index | 1.40 | 532.00 |
| 06/16/23 DAC | Expert Discovery<br>Participate in Expert Witness Prep sessions (R. Furgeson - 1.7, T. Rave - 1.8) | 3.50 | 3,237.50 |
| 06/17/23 MLC | Correspondence<br>Correspondence with Jonas, Massey, Stolz, Molton, ACS, Winograd, JSF re: arguments being presented in motion to dismiss rebuttal reply | 1.10 | 1,782.00 |
| 06/17/23 MLC | Review Documents<br>Review of summary argument of judicial estoppel | .80 | 1,296.00 |
| 06/17/23 MLC | Review Documents<br>Review and analysis of prior transcripts evidencing judicial estoppel | 1.70 | 2,754.00 |
| 06/17/23 ACS | Conference(s) w/ CoCounsel - Other<br>Zoom prep for deposition with Judge Furgeson and L O'Dell | 1.00 | 1,150.00 |
| 06/17/23 ACS | Analysis of Legal Papers<br>Review and annotate Mullin rebuttal expert report | .80 | 920.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 323                                                 BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/23 RCY | Examine Documents Review latest draft reply in support of MTD. | .60 | 462.00 |
| 06/18/23 MLC | Revision of Documents Review and revision to draft of Jonas closing remarks | 1.80 | 2,916.00 |
| 06/18/23 ACS | Preparation for Deposition Outline to take S Birnbaum expert deposition | 2.20 | 2,530.00 |
| 06/19/23 JSF | Examine Documents Review of Revised Draft Evidentiary Stipulation re: MTD Trial | .20 | 203.00 |
| 06/19/23 JSF | Examine Documents Review of Professor Ferguson Expert Report | .80 | 812.00 |
| 06/19/23 ACS | Preparation for Deposition Prepare to prep Professor Rave for his deposition | 2.50 | 2,875.00 |
| 06/19/23 ACS | Preparation for Deposition Prep Professor Rave by Zoom for deposition with M Parfitt, L C Tisi and DAC | 3.00 | 3,450.00 |
| 06/19/23 ACS | Preparation for Deposition Prepare Judge Furgeson by Zoom with M Parfitt, C Tisi, L O'Dell and DAC | 1.00 | 1,150.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 324                                                     BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/23<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon M Winograd re trial prep | .30 | 345.00 |
| 06/19/23<br>ACS | Review/correct Reply brief for motion<br>Review and comment on draft MTD reply | 2.00 | 2,300.00 |
| 06/19/23<br>MRM | Review Documents<br>Review current draft of MTD reply | .20 | 105.00 |
| 06/19/23<br>DAC | Expert Discovery<br>Participate in Expert Witness Prep<br>sessions (R. Furgeson - 0.9, T. Rave - 2.9) | 3.80 | 3,515.00 |
| 06/20/23<br>JSF | Examine Documents<br>Review of Birchfield Transcript for<br>Possible Designation | 2.10 | 2,131.50 |
| 06/20/23<br>JSF | Examine Documents<br>Review of Witness List and Trial Schedule | .80 | 812.00 |
| 06/20/23<br>JSF | Examine Documents<br>Review of Issues re: MDL v. Bankruptcy for<br>Expert Examinations | 1.20 | 1,218.00 |
| 06/20/23<br>JB | Analysis of Legal Papers<br>Review Bell supplemental expert<br>report/additional documents produced | .40 | 362.00 |
| 06/20/23<br>MLC | Review Documents<br>Review of Bell Supplemental expert report | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 325                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23 ACS | Preparation for Deposition<br>Prepare for Birnbaum deposition | 1.00 | 1,150.00 |
| 06/20/23 ACS | Preparation for Deposition<br>Prep with Professor Rave and C Tisi and DAC | 1.50 | 1,725.00 |
| 06/20/23 ACS | Correspondence w/CoCounsel - Other<br>E-mail from/to Professor Rave re his deposition | .20 | 230.00 |
| 06/20/23 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon Judge Furgeson re his deposition | .40 | 460.00 |
| 06/20/23 ACS | Review/correct Reply brief for motion<br>Continued review and comment on MDL draft reply | 1.10 | 1,265.00 |
| 06/20/23 ACS | Preparation for Trial<br>Designate from Nachawati deposition | 2.60 | 2,990.00 |
| 06/20/23 ACS | Preparation for Trial<br>Designate from Pulaski deposition | .60 | 690.00 |
| 06/20/23 JKH | Prepare Papers<br>Review and prepare documents for motion to dismiss heaaring | 2.80 | 1,064.00 |
| 06/20/23 MRM | Conference(s) In Office<br>Prep for co-counsel call re: post-trial FoF/CoL w/ DAC | .50 | 262.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 326                                                             BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/23<br>MRM | Review Documents<br>Review LTL I PI/MTD record in anticipation<br>of FoF/CoL prep call | .20 | 105.00 |
| 06/20/23<br>MRM | Telephone Call(s)<br>Call with B. Vallacher, J. Massey, S.<br>Beville, C. Castaldi, DAC re: MTD<br>post-trial briefing (.4) and follow-up<br>with DAC re: same (.3) | .70 | 367.50 |
| 06/20/23<br>MRM | Research<br>Conduct research in connection with<br>Furgeson expert testimony | .40 | 210.00 |
| 06/20/23<br>DAC | Conference(s) In Office<br>Conferences with co-counsel re trial<br>preparation | 1.00 | 925.00 |
| 06/20/23<br>DAC | Expert Discovery<br>Deposition preparation of T. Rave (expert) | 1.70 | 1,572.50 |
| 06/21/23<br>JSF | Conference(s) in Office<br>Meeting with ACS, MRM and JVD re: Trial<br>Preparation | .60 | 609.00 |
| 06/21/23<br>JSF | Examine Documents<br>Review of April PI Hearing Transcript re:<br>MTD Preparation | 1.10 | 1,116.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 327                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 JSF | Examine Documents<br>Review of Birchfield Transcript for Designations | 1.40 | 1,421.00 |
| 06/21/23 JSF | Attendance at Deposition<br>Attend Deposition of Professor Rave (partial attendance) | 2.40 | 2,436.00 |
| 06/21/23 JSF | Examine Documents<br>MTD Trial Preparation - Review of Deposition Transcript Designations | .40 | 406.00 |
| 06/21/23 JSF | Examine Documents<br>Review of Exhibit List for MTD Hearing | .40 | 406.00 |
| 06/21/23 MLC | Review Documents<br>Review of reply final draft | 1.60 | 2,592.00 |
| 06/21/23 ACS | Preparation for Trial<br>Pulaski deposition designations | .80 | 920.00 |
| 06/21/23 ACS | Conference(s) w/ CoCounsel - Other<br>Otterbourg team meeting re trial logistics | .50 | 575.00 |
| 06/21/23 ACS | Preparation for Deposition<br>Prepare for S Birbaum expert deposition | .60 | 690.00 |
| 06/21/23 ACS | Attendance at Deposition<br>Defend Rave deposition | 3.50 | 4,025.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 328                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 ACS | Telephone Call(s) w/CoCounsel - Other Telecon Professor Rave re deposition follow up | .20 | 230.00 |
| 06/21/23 ACS | Correspondence w/CoCounsel - Other E-mails from/to B O'Connor re expert depositions | .30 | 345.00 |
| 06/21/23 ACS | Preparation for Deposition Prepare for Birnbaum dep | 4.20 | 4,830.00 |
| 06/21/23 JKH | Prepare Papers Prepare for motion to dismiss trial, including preparation of electronic and hard copy documents | 4.60 | 1,748.00 |
| 06/21/23 JKH | Conference(s) in Office Team meeting to discuss preparation for trial | .80 | 304.00 |
| 06/21/23 JKH | Review Documents Review draft reply MTD | .80 | 304.00 |
| 06/21/23 MRM | Conference(s) In Office Conference with JSF, ACS, JKH, DAC re: MTD trial coordination | .60 | 315.00 |
| 06/21/23 DAC | Conference(s) In Office Meeting re logistics for motion to dismiss hearing | .60 | 555.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 329                                                      BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/23 DAC | Draft/revise Drafting of findings of fact and conclusions of law and related factual research | 6.90 | 6,382.50 |
| 06/21/23 DAC | Attendance at Deposition Attend deposition of T. Rave (expert) | 3.30 | 3,052.50 |
| 06/22/23 JSF | Preparation for Deposition Prepare for Mullin Deposition - Review Transcripts of Prior Testimony | 3.20 | 3,248.00 |
| 06/22/23 JSF | Preparation for Deposition Prepare Outline for Mullin Deposition | 5.80 | 5,887.00 |
| 06/22/23 JSF | Preparation for Deposition Review Materials for Birnbaum Deposition | .60 | 609.00 |
| 06/22/23 JB | Analysis of Legal Papers Review motion to preclude expert testimony | .40 | 362.00 |
| 06/22/23 JB | Analysis of Legal Papers Review evidentiary stipulation on motion to dismiss | .30 | 271.50 |
| 06/22/23 JB | Analysis of Legal Papers Review replies to motion to dismiss filed by TCC/Arnold & Itkin/US Trustee | 1.20 | 1,086.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 330                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/22/23 MLC | Attendance at Deposition<br>Attendance at Judge Ferguson deposition (partial) | 1.00 | 1,620.00 |
| 06/22/23 MLC | Review Documents<br>Review of reply filed by UST | 1.30 | 2,106.00 |
| 06/22/23 MLC | Review Documents<br>Review of reply filed by State AGs | 1.20 | 1,944.00 |
| 06/22/23 ACS | Preparation for Deposition<br>Prepare for Mullin bankruptcy v. tort system questions | .50 | 575.00 |
| 06/22/23 ACS | Preparation for Deposition<br>Prepare for Birnbaum dep | 3.10 | 3,565.00 |
| 06/22/23 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon Judge Furgeson re deposition | .20 | 230.00 |
| 06/22/23 ACS | Preparation for Deposition<br>Defend Furgeson deposition | 1.90 | 2,185.00 |
| 06/22/23 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon Judge Furgeson re deposition postscript | .20 | 230.00 |
| 06/22/23 JKH | Prepare Papers<br>Review motions to dismiss and related papers in preparation for hearing | 3.40 | 1,292.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 331                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/22/23 MRM | Correspondence Confer with JKH re: trial preparation/materials | .30 | 157.50 |
| 06/22/23 MRM | Review Documents Review LTL I record in preparation for FoF/CoL | 2.70 | 1,417.50 |
| 06/22/23 DAC | Draft/revise Drafting of findings of fact and conclusions of law and related factual research | 9.10 | 8,417.50 |
| 06/23/23 JSF | Preparation for Deposition Prepare for Birnbaum Deposition - NFL Concussion Settlement Information | .60 | 609.00 |
| 06/23/23 JSF | Attendance at Deposition Attend Video Deposition of Birnbaum | 3.50 | 3,552.50 |
| 06/23/23 JSF | Attendance at Deposition Attend Video Deposition of Mullin (partial) | 1.10 | 1,116.50 |
| 06/23/23 JSF | Examine Documents Review Birchfield Designations and Transcript for Counter Designations | 1.60 | 1,624.00 |
| 06/23/23 JSF | Examine Documents Review Pulaski Designations and Transcript for Counter Designations | .60 | 609.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 332                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/23/23 JSF | Examine Documents Review of Video Depositions of Adam Pulaski from April and June for Excerpts for Trial | 2.10 | 2,131.50 |
| 06/23/23 JSF | Examine Documents Review of Video Deposition of Majed Nachawati for Excerpts for Trial | 2.20 | 2,233.00 |
| 06/23/23 MLC | Attendance at Deposition Attended deposition of Sheila Birnbaum (in part) | 1.50 | 2,430.00 |
| 06/23/23 MLC | Attendance at Deposition Attended deposition of Mullen (in part) | 1.70 | 2,754.00 |
| 06/23/23 MLC | Correspondence Correspondence with litigation team (Jonas, Winograd, Cicero, Silverstein, Feeney) re: Kim declaration | .40 | 648.00 |
| 06/23/23 MLC | Review Documents Review of Kim declaration | 1.10 | 1,782.00 |
| 06/23/23 MLC | Review Documents Review of Westoff declaration | 1.30 | 2,106.00 |
| 06/23/23 ACS | Preparation for Deposition Prepare for Birnbaum dep | .60 | 690.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                     September 7, 2023
Page 333                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/23/23<br>ACS | Attendance at Deposition<br>Take Birnbaum deposition | 3.50 | 4,025.00 |
| 06/23/23<br>ACS | Attendance at Deposition<br>Appear at and then question Mullin at his<br>deposition (ACS time) | 4.30 | 4,945.00 |
| 06/23/23<br>JKH | Review Documents<br>Prepare documents for MTD trial | 5.80 | 2,204.00 |
| 06/23/23<br>MRM | Correct Papers<br>Incorporate LTL I record cites into shell<br>FoF/CoL | 6.30 | 3,307.50 |
| 06/23/23<br>MAP | Correspondence<br>Correspondence with J. Hildebrandt<br>regarding documents in connection with<br>Motion to Dismiss. | .40 | 210.00 |
| 06/23/23<br>DAC | Draft/revise<br>Drafting of findings of fact and<br>conclusions of law and related factual<br>research | 4.80 | 4,440.00 |
| 06/23/23<br>DAC | Trial Preparation<br>Review Birchfield transcript and draft<br>objections to designations | 1.70 | 1,572.50 |
| 06/24/23<br>JSF | Examine Documents<br>Review Video Depositions for Designation | 3.70 | 3,755.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 334                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/23 MLC | Correspondence<br>Correspondence with TCC re: deposition of Adam Pulaski | .60 | 972.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review video clips for trial | 1.00 | 1,150.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review Murdica direct by declaration | 1.10 | 1,265.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review Lisman direct by declaration | 1.10 | 1,265.00 |
| 06/24/23 ACS | Preparation for Deposition<br>Review Wuesthoff and Dickinson directs by declaration | .50 | 575.00 |
| 06/24/23 MRM | Prepare Papers<br>Continued review and incorporation of LTL I MTD/PI record cites into FoF/CoL shell | 2.20 | 1,155.00 |
| 06/24/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and related factual research | 3.50 | 3,237.50 |
| 06/25/23 JSF | Examine Documents<br>Review of Cumulative Designations and Counter-Designations for Nachawati, Pulaski and Birchfield | 2.70 | 2,740.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 335                                                    BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/23<br>JSF | Examine Documents<br>Review Furgeson Deposition Transcript | .80 | 812.00 |
| 06/25/23<br>MLC | Conference call(s)<br>Conference with trial team (Jonas, Feeney,<br>Castleman, ACS, Beville, Dworkin) re<br>strategy session for trial | 2.20 | 3,564.00 |
| 06/25/23<br>MLC | Review Documents<br>Review of MTD pleadings | 1.70 | 2,754.00 |
| 06/25/23<br>MLC | Review Documents<br>Review of Adam Pulaski transcript | 1.20 | 1,944.00 |
| 06/25/23<br>ACS | Correspondence w/CoCounsel - Other<br>E-mail to J Jonas and M Winograd re trial<br>prep | .20 | 230.00 |
| 06/25/23<br>ACS | Analysis of Legal Papers<br>Review draft Kim direct outline | .70 | 805.00 |
| 06/25/23<br>ACS | Review/correct Correspondence<br>Review and comment on draft letter to Court<br>re: Murdica declaration | .20 | 230.00 |
| 06/25/23<br>ACS | Analysis of Legal Papers<br>Review draft motion to exclude TPP term<br>sheet | .20 | 230.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 336                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/23 ACS | Analysis of Legal Papers Review Onder and Watts directs by declaration | .70 | 805.00 |
| 06/25/23 ACS | Analysis of Legal Papers Review New Mexico and Mississippi reply to motion to dismiss | .40 | 460.00 |
| 06/25/23 MRM | Telephone Call(s) Call with DAC re: FoF/CoL draft status and next steps | 1.10 | 577.50 |
| 06/25/23 MRM | Prepare Papers Review FoF/CoL shell draft and continue to incorporate LTL I record | 1.00 | 525.00 |
| 06/25/23 MRM | Telephone Call(s) re: Deposition Monitor Lisman deposition (partial) | .80 | 420.00 |
| 06/25/23 DAC | Draft/revise Drafting of findings of fact and conclusions of law and related factual research | 2.50 | 2,312.50 |
| 06/26/23 JSF | Examine Documents Trial Preparation - Review of Pulaski and Nachawati Designations | 2.40 | 2,436.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                         September 7, 2023
Page 337                                                            BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 JSF | Trial Preparation<br>Prepare for Trial - Review of Video Designations by AHC and Debtors of Birchfield | 2.80 | 2,842.00 |
| 06/26/23 JSF | Trial Preparation<br>Select Counter-Designations for Birchfield Video Clips | 2.60 | 2,639.00 |
| 06/26/23 JSF | Trial Preparation<br>Review of Ferguson Deposition and Report | 2.40 | 2,436.00 |
| 06/26/23 JSF | Trial Preparation<br>Prepare Outline for Ferguson Preparation | 2.10 | 2,131.50 |
| 06/26/23 MLC | Prepare for Court Appearance<br>Prepared for MTD commencement of trial | 2.10 | 3,402.00 |
| 06/26/23 MLC | Review Documents<br>Review of proposed designations of certain depositions | 1.80 | 2,916.00 |
| 06/26/23 MLC | Review Documents<br>Review of draft evidentiary objections to Murdica declaration | .90 | 1,458.00 |
| 06/26/23 MLC | Review Documents<br>Review of debtor's sur-reply | 1.80 | 2,916.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 338                                                          BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 ACS | Analysis of Reply brief for motion Review UST reply on motion to dismiss to prepare for trial | .50 | 575.00 |
| 06/26/23 ACS | Analysis of Reply brief for motion Review Ad Hoc Committee of States reply on motion to dismiss to prepare for trial | .20 | 230.00 |
| 06/26/23 ACS | Analysis of Reply brief for motion Review Arnold & Itkin reply on motion to dismiss to prepare for trial | .70 | 805.00 |
| 06/26/23 ACS | Preparation for Trial Prepare for trial, including organizational Zooms with other co-movants, outline to prepare Rave for cross, review Rave deposition transcript, meet with Professor Rave, review Birnbaum deposition and outline cross, participate in ongoing discussion with J Jonas, M Winograd and Otterbourg and other teams re trial prep and strategy | 13.00 | 14,950.00 |
| 06/26/23 JKH | Review Documents Review deposition transcripts | 2.70 | 1,026.00 |
| 06/26/23 MRM | Prepare Papers Review and incorporate LTL I MTD/PI record into FoF/CoL | 4.90 | 2,572.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                          September 7, 2023
Page 339                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/23 MRM | Conference(s) w/ CoCounsel - Other Meeting with DAC, B. Vallacher, S. Beville, C. Castaldi re: FoF/CoL (.5); follow-up with B. Vallacher and DAC re same (.3) | .80 | 420.00 |
| 06/26/23 MRM | Review Documents Review Debtor's sur-reply | .50 | 262.50 |
| 06/26/23 DAC | Trial Preparation Prepare for motion to dismiss trial | 6.50 | 6,012.50 |
| 06/27/23 JSF | Attendance at Court (Motion) Attend Day 1 of MTD Trial | 8.80 | 8,932.00 |
| 06/27/23 JSF | Examine Documents Review of Video Designations | 2.80 | 2,842.00 |
| 06/27/23 JSF | Examine Documents Review of Murdica Declaration re: MDL Analysis | .70 | 710.50 |
| 06/27/23 JSF | Examine Documents Review of Birnbaum Transcript | .80 | 812.00 |
| 06/27/23 MLC | Attendance at Court Attendance at court for day one of MTD trial | 8.00 | 12,960.00 |
| 06/27/23 MLC | Prepare for Court Appearance Preparation for day two of MTD trial, strategy and examination outline reviews | 1.60 | 2,592.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 340                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/23 MLC | Conference call(s) Conference with experts Ray and Ferguson | .50 | 810.00 |
| 06/27/23 ACS | Preparation for Trial Prepare for trial, including meet with Professor Rave on bus to trial | .80 | 920.00 |
| 06/27/23 ACS | Attendance at Trial Attend day 1 of motion to dismiss trial | 9.50 | 10,925.00 |
| 06/27/23 ACS | Preparation for Trial Prepare for trial, including review Furgeson deposition transcript, further prepare and revise Birnbaum cross examination, meet with Judge Furgeson to prepare him for his examination, ongoing discussion with J Jonas, M Winograd, C Moxley and Otterbourg and other trial teams re trial prep | 7.00 | 8,050.00 |
| 06/27/23 MRM | Telephone Call(s) Monitor MTD trial, incl. detailed note-taking on Wuestoff testimony for use in FoF/CoL (partial) | 4.50 | 2,362.50 |
| 06/27/23 MRM | Prepare Papers Incorporate MTD Wuestoff testimony into FoF/CoL draft | 4.30 | 2,257.50 |
| 06/27/23 MRM | Conference(s) w/ CoCounsel - Other Meeting with DAC, B. Vallacher, J. Massey, C. Castaldi, S. Beville re: FoF/CoL | .80 | 420.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                           September 7, 2023
Page 341                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/23 DAC | Attendance at Court (Trial) Attend trial of motion to dismiss hearing (day 1) | 7.50 | 6,937.50 |
| 06/27/23 DAC | Draft/revise Drafting of findings of fact and conclusions of law | 4.30 | 3,977.50 |
| 06/28/23 JSF | Attendance at Court (Motion) Attend Second Day of MTD Hearing | 9.50 | 9,642.50 |
| 06/28/23 JSF | Conference(s) in Office Meeting to Prepare Rave and Ferguson for Examination at Hearing with ACS | 1.70 | 1,725.50 |
| 06/28/23 JSF | Examine Documents Review of Exhibits for Expert Testimony on Day 3 | 2.50 | 2,537.50 |
| 06/28/23 JSF | Preparation for Deposition Prepare Outline for Redirect of Prof. Ferguson | .80 | 812.00 |
| 06/28/23 JSF | Preparation for Deposition Prepare Outline of Redirect of Prof. Rave | .70 | 710.50 |
| 06/28/23 MLC | Attendance at Court Attendance at court for MTD trial | 8.50 | 13,770.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                September 7, 2023
Page 342                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/23 MLC | Conference call(s) Conference with experts and ACS in preparation for their testimony | 1.00 | 1,620.00 |
| 06/28/23 MLC | Conference call(s) Conference with litigation team (ACS, Winograd, Jonas, Feeney, Moxley) in preparation for trial day 3 | .80 | 1,296.00 |
| 06/28/23 ACS | Preparation for Trial Prepare for trial, including meet with Professor Rave on bus to trial | 1.00 | 1,150.00 |
| 06/28/23 ACS | Attendance at Trial Appear at day 2 of motion to dismiss | 9.50 | 10,925.00 |
| 06/28/23 ACS | Preparation for Trial Prepare for day 3 of motion to dismiss and examining 4 witnesses at trial, including meet with Professor Rave to prepare him for cross, meet with Judge Furgeson to prepare him for cross, select exhibits for use on Birnbaum and Mullin cross examinations, revise and finalize Birnbaum cross examination outline, and prepare Mullin cross examination outline | 10.30 | 11,845.00 |
| 06/28/23 MRM | Attendance at Court (Trial) Attend/take notes on Day 2 of MTD trial | 7.80 | 4,095.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY   10169-0075

Client/Matter:   93174/0902                                           September 7, 2023
Page 343                                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/23 MRM | Prepare Papers<br>Incorporate certain MTD II testimony into draft FoF/CoL | .30 | 157.50 |
| 06/28/23 MRM | Prepare Papers<br>Review NC record inserts from Massey for FoF/CoL | 1.20 | 630.00 |
| 06/28/23 DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing (day 2) | 10.00 | 9,250.00 |
| 06/29/23 JSF | Examine Documents<br>Review of Exhibits and Outlines for Expert Witnesses | 3.60 | 3,654.00 |
| 06/29/23 JSF | Attendance at Court (Motion)<br>Attendance at Court for Day 3 of Hearing | 9.60 | 9,744.00 |
| 06/29/23 MLC | Attendance at Court<br>In court attendance at day 3 of MTD trial | 8.50 | 13,770.00 |
| 06/29/23 MLC | Prepare for Court Appearance<br>Assistance in preparing closing for MTD trial, reviewing and revising draft | 2.70 | 4,374.00 |
| 06/29/23 ACS | Attendance at Trial<br>Prepare for trial, including outline re-direct questions for Professor Rave and Judge Furgeson | 1.00 | 1,150.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                              September 7, 2023
Page 344                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/29/23 ACS | Attendance at Trial<br>Appear at day 3 of the motion to dismiss hearing, including re-direct of Rave and Furgeson and cross Birnbaum and Mullin | 9.50 | 10,925.00 |
| 06/29/23 MRM | Attendance at Court (Trial)<br>Attend Day 3 of MTD Trial | 8.50 | 4,462.50 |
| 06/29/23 MAP | Attendance at Hearing<br>Monitor motion to dismiss hearing. | .50 | 262.50 |
| 06/29/23 DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing (day 2) | 5.00 | 4,625.00 |
| 06/29/23 DAC | Draft/revise<br>Revisions to closing argument | 3.50 | 3,237.50 |
| 06/30/23 JSF | Attendance at Court (Motion)<br>Attend Final Day of Haring on MTD | 8.60 | 8,729.00 |
| 06/30/23 JSF | Examine Documents<br>Review Transcript of Rave Testimony from Day 3 | .40 | 406.00 |
| 06/30/23 JB | Analysis of Legal Papers<br>Review summary of closing arguments | 1.10 | 995.50 |
| 06/30/23 MLC | Attendance at Court<br>Attendance at court for trial day # 4 | 7.40 | 11,988.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 345                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/30/23<br>MLC | Telephone Call(s)<br>Telephone call with Steckroth | .30 | 486.00 |
| 06/30/23<br>ACS | Attendance at Trial<br>Appear at day 4 trial of motion to dismiss<br>trial | 7.30 | 8,395.00 |
| 06/30/23<br>RCY | Attendance at Hearing<br>Attend by Zoom closing arguments of MTD<br>(partial). | 4.70 | 3,619.00 |
| 06/30/23<br>MRM | Attendance at Court (Trial)<br>Attend Day 4 of MTD Trial | 7.20 | 3,780.00 |
| 06/30/23<br>MAP | Attendance at Hearing<br>Monitor motion to dismiss hearing. | .80 | 420.00 |
| 06/30/23<br>DAC | Attendance at Court (Trial)<br>Attend trial of motion to dismiss hearing<br>(day 4) | 7.50 | 6,937.50 |
| 07/01/23<br>JSF | Examine Documents<br>Review of Day 3 Transcript - Expert<br>Testimony for Findings of Fact | 2.60 | 2,639.00 |
| 07/01/23<br>MLC | Correspondence<br>Correspondence with litigation team<br>(Jonas, Winograd, Stolz, ACS, JSF, MRM,<br>DAC) re: 2021 funding agreement issues | .40 | 648.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 346                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/23 MLC | Correspondence<br>Correspondence with TCC re: trial week | .40 | 648.00 |
| 07/01/23 RCY | Examine Transcript<br>Review transcripts of MTD trial in preparation of post-trial briefing. | 2.90 | 2,233.00 |
| 07/01/23 DAC | Draft/revise<br>Drafting of Findings of Facts and Conclusions of Law and related research/communications | 3.20 | 2,960.00 |
| 07/02/23 JSF | Examine Documents<br>Review of Professor Rave Testimony for Findings of Fact Excerpts | 1.80 | 1,827.00 |
| 07/02/23 MLC | Review Documents<br>Review of power points used by debtor and other parties at closing | 1.30 | 2,106.00 |
| 07/02/23 RCY | Examine Transcript<br>Continue examination of transcripts from MTD trial to prepare for post-trial briefing. | 1.80 | 1,386.00 |
| 07/02/23 MRM | Review Documents<br>Review Mullin testimony re: MDL for inclusion in FoF/CoL | 1.80 | 945.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 347                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/23 DAC | Draft/revise Drafting of Findings of Facts and Conclusions of Law and related research/communications | 14.10 | 13,042.50 |
| 07/03/23 JSF | Examine Documents Review of Furgeson Testimony for Findings of Fact Inserts | .80 | 812.00 |
| 07/03/23 ACS | Review/correct Legal Papers Continued review and comment on initial draft FoF and CoL | 3.90 | 4,485.00 |
| 07/03/23 RCY | Examine Transcript Examine trial transcripts and prepare memo for post-trial briefing. | 6.30 | 4,851.00 |
| 07/03/23 RCY | Examine Documents Review memo re Onder testimony summary. | .30 | 231.00 |
| 07/03/23 MRM | Correct Papers Review and comment on updated FoF draft (2.0); add content to sections of FoF (2.5) | 4.50 | 2,362.50 |
| 07/03/23 DAC | Draft/revise Drafting of Findings of Facts and Conclusions of Law and related research/communications | 12.20 | 11,285.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 348                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/04/23 JSF | Examine Documents<br>Review of Birnbaum Testimony for Findings of Fact Inserts | 2.40 | 2,436.00 |
| 07/04/23 JSF | Prepare Legal Papers<br>Prepare Inserts for Findings of Fact | 1.40 | 1,421.00 |
| 07/04/23 MRM | Prepare Papers<br>Continue to draft/revise sections of FoF | 10.80 | 5,670.00 |
| 07/04/23 DAC | Draft/revise<br>Drafting of Findings of Facts and Conclusions of Law and related research/communications | 14.90 | 13,782.50 |
| 07/05/23 JSF | Examine Documents<br>Review of Preliminary Draft of Findings of Fact | 3.20 | 3,248.00 |
| 07/05/23 JSF | Review Involuntary Petition<br>Review of Expert Reports re: MDL | 1.30 | 1,319.50 |
| 07/05/23 JSF | Examine Documents<br>Review of Transcripts from MTD re: Findings of Fact | 1.10 | 1,116.50 |
| 07/05/23 MLC | Correspondence<br>Correspondence with counsel for co-movants re litigation issues | .20 | 324.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                September 7, 2023
Page 349                                                   BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/05/23 MLC | Correspondence<br>Correspondence with litigation team (Jonas, Winograd, Stolz, Massey, DAC, ACS, MRM) re: findings of fact/conclusions of law issues | .70 | 1,134.00 |
| 07/05/23 JKH | Review Documents<br>Review transcripts from MTD trial | .40 | 152.00 |
| 07/05/23 MRM | Prepare Papers<br>Add/Revise sections of draft MTD FoF/CoL | 1.30 | 682.50 |
| 07/05/23 DAC | Draft/revise<br>Drafting of findings of fact and conclusions of law and emails re same | 2.30 | 2,127.50 |
| 07/06/23 JSF | Examine Documents<br>Review of Wuesthoff Testimony from MTD | 1.80 | 1,827.00 |
| 07/06/23 JSF | Examine Documents<br>Review of Findings of Fact | 1.40 | 1,421.00 |
| 07/06/23 MLC | Review Documents<br>Review of draft changes to proposed findings | 1.10 | 1,782.00 |
| 07/06/23 ACS | Review/correct Legal Papers<br>Review and comment on DAC draft of Findings of Fact (FOF) and Conclusions of Law (COL) | 1.50 | 1,725.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                   September 7, 2023
Page 350                                                      BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/06/23<br>DAC | Examine Documents<br>Review findings of fact and conclusions of<br>law | .50 | 462.50 |
| 07/07/23<br>JSF | Examine Documents<br>Review of Dickinson and Kim Testimony from<br>Day 1 of MTD | 2.80 | 2,842.00 |
| 07/07/23<br>JSF | Examine Documents<br>Review of Draft Findings of Fact | 2.40 | 2,436.00 |
| 07/07/23<br>MRM | Correct Papers<br>Review and comment on draft FoF/CoL | .70 | 367.50 |
| 07/10/23<br>JSF | Examine Documents<br>Review of Day 3 Transcript - Expert<br>Testimony | .60 | 609.00 |
| 07/10/23<br>JSF | Examine Documents<br>Review of Findings of Fact - Expert<br>Sections | .90 | 913.50 |
| 07/10/23<br>JB | Analysis of Legal Papers<br>Assess FCR appeal/issues and interplay<br>with dismissal issues | .20 | 181.00 |
| 07/10/23<br>ACS | Review/correct Legal Papers<br>Continued review and insert of comments<br>into initial draft FoF/CoL (2.1) and email<br>to J Massey and B Vallacher | 2.20 | 2,530.00 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                           September 7, 2023
Page 351                                               BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/23 JB | Analysis of Legal Papers<br>Review and comment upon draft findings of fact/conclusions of law | .80 | 724.00 |
| 07/11/23 MLC | Review Documents<br>Review of findings of fact draft | 1.30 | 2,106.00 |
| 07/12/23 RGH | Research re Legal Papers<br>Research and write memo on evidentiary issue for conclusions of law | 1.10 | 1,364.00 |
| 07/12/23 JSF | Examine Documents<br>Review of Nachawati and Pulaski Transcript Designations for Findings of Fact | 2.60 | 2,639.00 |
| 07/12/23 JSF | Examine Documents<br>Review of Revised Findings of Fact | 1.60 | 1,624.00 |
| 07/12/23 JB | Review/correct Legal Papers<br>Further review/revisions to findings of fact and conclusions of law, comments from co-counsel and assess priority of arguments | 1.30 | 1,176.50 |
| 07/12/23 ACS | Review/correct Legal Papers<br>Review and comment on revised draft FoF and CoL | 4.30 | 4,945.00 |
| 07/12/23 RCY | Examine Documents<br>Begin review and comment on draft FoF/CoL. | 1.40 | 1,078.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 352                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/23<br>RCY | Examine Documents<br>Review Debtor MTD closing slides in<br>preparation of post-trial brief. | .60 | 462.00 |
| 07/12/23<br>MRM | Correct Papers<br>Review and comment on revised FoF/CoL | 2.60 | 1,365.00 |
| 07/12/23<br>DAC | Draft/revise<br>Revisions to findings of fact and<br>conclusions of law and emails re same | 6.90 | 6,382.50 |
| 07/13/23<br>JSF | Examine Documents<br>Review Comments and Revisions to Findings<br>of Fact and Conclusions of Law and<br>Correspondence re: Comments | 2.70 | 2,740.50 |
| 07/13/23<br>JSF | Examine Documents<br>Review of Expert Transcript Excerpts re:<br>Findings of Fact | 1.20 | 1,218.00 |
| 07/13/23<br>MLC | Review Documents<br>Review of DAC email to Massey re: MTD<br>arguments in findings/conclusions | .50 | 810.00 |
| 07/13/23<br>MLC | Correspondence<br>Correspondence with co-counsel re:<br>arguments in findings/conclusions | .70 | 1,134.00 |
| 07/13/23<br>MLC | Review Documents<br>Review of ACS comments to<br>findings/conclusions | .60 | 972.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                  September 7, 2023
Page 353                                                     BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/13/23 ACS | Review/correct Legal Papers Further review and comment on revised draft of FoF and CoL | 2.90 | 3,335.00 |
| 07/13/23 ACS | Review/correct Legal Papers Review JSF revisions to revised draft FoF to include additional testimony from PSA signatories, further edit and incorporate | .80 | 920.00 |
| 07/13/23 RCY | Examine Documents Further review and comment of draft post-trial brief. | 1.60 | 1,232.00 |
| 07/13/23 JKH | Correspondence Review inquiry re: expert reliance materials; review document production and circulate documents | .70 | 266.00 |
| 07/13/23 MRM | Correspondence Review emails from DAC, ACS, M. Winograd, and B. Vallacher re: FoF/CoL revisions (.3); prepare email to JSF, DAC, ACS re: same in anticipation of MTD lit. team call (.5) | .80 | 420.00 |
| 07/13/23 MRM | Correct Papers Review record for additional cites/points in FoF | .70 | 367.50 |
| 07/13/23 MRM | Correct Papers Continued review and revision of FoF/CoL draft | 1.90 | 997.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 354                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/13/23 MRM | Review Documents Review proposed post-trial record stipulation | .40 | 210.00 |
| 07/13/23 DAC | Draft/revise Revisions to findings of fact and conclusions of law | 2.10 | 1,942.50 |
| 07/14/23 JSF | Examine Documents Review Revised Drafts of Findings of Fact and Conclusions of Law | 2.10 | 2,131.50 |
| 07/14/23 MLC | Correspondence Correspondence with TCC re: findings of fact draft | .30 | 486.00 |
| 07/14/23 ACS | Review/correct Legal Papers Edit revised draft of FoF and CoL to include specific expert testimony | 1.50 | 1,725.00 |
| 07/14/23 MRM | Correct Papers Review ACS additional edits to FoF/CoL | .60 | 315.00 |
| 07/14/23 MRM | Review Documents Review Whittaker dismissal decision w/r/t points for FoF/CoL | .60 | 315.00 |
| 07/14/23 MRM | Review Documents Preliminary review of updated FoF/CoL draft with combined edits circulated by MG | .30 | 157.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                          September 7, 2023
Page 355                                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/23 MLC | Correspondence<br>Correspondence with co-counsel re: findings/conclusions | .20 | 324.00 |
| 07/16/23 MLC | Revision of Documents<br>Review and revision to draft conclusions of law | 2.40 | 3,888.00 |
| 07/16/23 ACS | Review/correct Legal Papers<br>Edit revised draft FoF/CoL | 1.50 | 1,725.00 |
| 07/17/23 JSF | Examine Documents<br>Review of Comments to Revised Findings of Fact | 1.30 | 1,319.50 |
| 07/17/23 JB | Analysis of Legal Papers<br>Review and comment upon findings of fact/conclusions of law (next draft) | .80 | 724.00 |
| 07/17/23 MLC | Review Documents<br>Review of proposed changes provided by co-counsel to findings | .80 | 1,296.00 |
| 07/17/23 MLC | Review Documents<br>Review of FCR opposition to motion to disqualify | .70 | 1,134.00 |
| 07/17/23 MLC | Review Documents<br>Review of Massey comments re: proposed changes to findings | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 356                                                       BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/23<br>ACS | Review/correct Legal Papers<br>Continued review and editing of further<br>120-page revised draft FoF and CoL | 5.10 | 5,865.00 |
| 07/17/23<br>RCY | Draft/revise<br>Review, comment and email re FoF/CoL. | 3.90 | 3,003.00 |
| 07/17/23<br>MRM | Correspondence<br>Review most recent edits to FOF/CoL (.2);<br>prepare email to DAC re: making further<br>edits to same (.3) | .50 | 262.50 |
| 07/17/23<br>DAC | Draft/revise<br>Revisions to Findings of Fact and<br>Conclusions of Law | 3.80 | 3,515.00 |
| 07/18/23<br>JSF | Examine Documents<br>Review of Comments to Draft Findings of<br>Fact | .80 | 812.00 |
| 07/18/23<br>JSF | Examine Documents<br>Review of Revised Stipulation re: MTD<br>Evidentiary Record | .30 | 304.50 |
| 07/18/23<br>JB | Analysis of Legal Papers<br>Review TCC comments to Findings of<br>Fact/Conclusions of Law | .40 | 362.00 |
| 07/18/23<br>JB | Analysis of Legal Papers<br>Review revised evidentiary stipulation | .20 | 181.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 357                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/23 ACS | Review/correct Legal Papers<br>Further comment on further revised FoF and CoL | 1.50 | 1,725.00 |
| 07/18/23 MRM | Correct Papers<br>Review of admitted exhibits in connection with revision/review of citations for FoF/CoL | .80 | 420.00 |
| 07/18/23 MRM | Review Documents<br>Review revised post-trial evidentiary stip | .20 | 105.00 |
| 07/19/23 MLC | Review Documents<br>Final summary review of final draft of findings of fact and conclusions of law | 1.40 | 2,268.00 |
| 07/19/23 MLC | Review Documents<br>Review of draft closing statement prepared by Jonas | 1.60 | 2,592.00 |
| 07/19/23 MLC | Review Documents<br>Review of Stolz' comments to proposed findings | .20 | 324.00 |
| 07/19/23 MLC | Review Documents<br>Review of Canadian letter to court | .30 | 486.00 |
| 07/19/23 MLC | Review Documents<br>Review of States' post hearing memo | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                       September 7, 2023
Page 358                                                            BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/23<br>MRM | Correspondence<br>Review emails from D. Stolz, M. Parfitt re:<br>FoF/CoL edits | .30 | 157.50 |
| 07/20/23<br>JSF | Examine Documents<br>Review of A&I Post-Trial Statement | .90 | 913.50 |
| 07/20/23<br>JSF | Examine Documents<br>Review of Debtor's Findings of Fact and<br>Conclusions of Law | 1.20 | 1,218.00 |
| 07/20/23<br>JSF | Examine Documents<br>Review of States' Findings of Fact and<br>Conclusions of Law | .60 | 609.00 |
| 07/20/23<br>JB | Analysis of Legal Papers<br>Review LTL findings of fact/conclusions of<br>law | 1.10 | 995.50 |
| 07/20/23<br>JB | Analysis of Legal Papers<br>Review findings of fact and conclusions of<br>law filed by other co-movants including<br>States/US Trustee and others | 1.80 | 1,629.00 |
| 07/20/23<br>MLC | Review Documents<br>Review of Paul Croon findings | .80 | 1,296.00 |
| 07/20/23<br>MLC | Review Documents<br>Review of final TCC findings and<br>conclusions | 1.20 | 1,944.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 93174/0902                                      September 7, 2023
Page 359                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/20/23 MLC | Review Documents Review of debtors' findings and conclusions | 1.40 | 2,268.00 |
| 07/20/23 ACS | Analysis of Legal Papers Review AHC of States' proposed FoF/CoL | .60 | 690.00 |
| 07/20/23 ACS | Analysis of Legal Papers Review AHC of A&I's proposed FoF/CoL | .60 | 690.00 |
| 07/20/23 ACS | Analysis of Legal Papers Review of Debtor's proposed FoF/CoL | 2.70 | 3,105.00 |
| 07/20/23 RCY | Examine Documents Review email from co-counsel re FoF discussion. | .30 | 231.00 |
| 07/21/23 JSF | Examine Documents Review of TCC Findings of Fact and Conclusions of Law | 1.30 | 1,319.50 |
| 07/21/23 RCY | Examine Documents Review Arnold Itkin post-trial submission. | 2.30 | 1,771.00 |
| 07/21/23 MRM | Review Documents Review A&I post-trial MTD brief | .50 | 262.50 |
| 07/24/23 MRM | Review Documents Review Debtor's FoF/CoL | 1.70 | 892.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 360                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/23 JB | Examine Documents<br>Review entered joint stipulation/order re: exhibits and deposition transcripts | .20 | 181.00 |
| 07/25/23 MLC | Correspondence<br>Correspondence with TCC re: Kaplan decision | .20 | 324.00 |
| 07/27/23 MLC | Revision of Documents<br>Review and revise draft alternative press releases | .20 | 324.00 |
| 07/28/23 RGH | Analysis of Order<br>Analysis of dismissal decision | .70 | 868.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Draft Press Releases re: MTD Decision | .20 | 203.00 |
| 07/28/23 JSF | Examine Documents<br>Review of Court Decision Granting Motions to Dismiss | .80 | 812.00 |
| 07/28/23 JB | Analysis of Legal Papers<br>Review opinion and order dismissing case | .90 | 814.50 |
| 07/28/23 MLC | Conference call(s)<br>TCC meeting re: Kaplan decision to dismiss | 1.00 | 1,620.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 361                                                    BILL NO. 233587


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 MLC | Review Documents<br>Review and analysis of Kaplan decision | 1.70 | 2,754.00 |
| 07/28/23 MLC | Correspondence<br>Correspondence with TCC re: potential decision today | .60 | 972.00 |
| 07/28/23 MLC | Correspondence<br>Correspondence with TCC re: Kaplan decision | .40 | 648.00 |
| 07/28/23 ACS | Review/correct Suppl'l br'f for motion<br>Review and analyze motion to dismiss decision | .80 | 920.00 |
| 07/28/23 RCY | Examine Documents<br>Review proposed media statements in response to MTD decision. | .50 | 385.00 |
| 07/28/23 RCY | Examine Documents<br>Review and analyze decision on MTD. | 1.60 | 1,232.00 |
| 07/28/23 JKH | Review Documents<br>Review dismissal order | 1.10 | 418.00 |
| 07/28/23 JVD | Miscellaneous<br>Review dismissal decision and emails and discussions re: same | 1.40 | 1,421.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 362                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/28/23 DAC | Telephone Call(s) Call with TCC Professionals re dismissal order | .50 | 462.50 |
| 07/28/23 DAC | Review/analyze Review and analysis of dismissal opinion, conference with A. Silverstein and others re same | .60 | 555.00 |
| 07/29/23 JSF | Prepare Legal Papers Review and Provide Comments to Draft Dismissal Order | 1.40 | 1,421.00 |
| 07/29/23 JSF | Examine Documents Review of Opinion Dismissing the Case | .40 | 406.00 |
| 07/29/23 JSF | Examine Documents Review of Interim Compensation Procedures Order re: Case Closing | .30 | 304.50 |
| 07/29/23 MLC | Conference call(s) Conference call with co-counsel to discuss next steps in view of dismissal | .90 | 1,458.00 |
| 07/29/23 MLC | Correspondence Correspondence with TCC re: dismissal | .60 | 972.00 |
| 07/29/23 MLC | Correspondence Correspondence with co-counsel re: draft dismissal order | .50 | 810.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 363                                                         BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/23<br>MLC | Correspondence<br>Correspondence with UST re: dismissal<br>order | .20 | 324.00 |
| 07/29/23<br>MRM | Review Documents<br>Review and comment on draft dismissal order | .80 | 420.00 |
| 07/29/23<br>DAC | Telephone Call(s)<br>Call with TCC professionals re<br>post-dismissal strategy | .50 | 462.50 |
| 07/30/23<br>JSF | Examine Documents<br>Review of Revised Draft Dismissal Order | .40 | 406.00 |
| 07/30/23<br>MLC | Review Documents<br>Review and comment on dismissal order | 1.80 | 2,916.00 |
| 07/30/23<br>MLC | Correspondence<br>Correspondence with TCC re: dismissal with<br>prejudice arguments | .50 | 810.00 |
| 07/30/23<br>MLC | Review Documents<br>Review of caselaw re: dismissal with<br>prejudice issues | .80 | 1,296.00 |
| 07/30/23<br>MRM | Research<br>Research in connection with proposed<br>dismissal order provisions | 1.40 | 735.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 364                                              BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 JSF | Telephone Call(s) Call with Sunni Beville re: Draft Dismissal Order | .50 | 507.50 |
| 07/31/23 JSF | Examine Documents Review of Revised Draft Dismissal Order and Open Issues | 1.80 | 1,827.00 |
| 07/31/23 JSF | Examine Documents Review of Cases and Analysis re: Refiling of Chapter 11 Case | .60 | 609.00 |
| 07/31/23 JSF | Examine Documents Review of Committee Comments to Draft Dismissal Order | .40 | 406.00 |
| 07/31/23 JSF | Examine Documents Review of PI Orders re: Dismissal Issues | .40 | 406.00 |
| 07/31/23 JB | Analysis of Legal Papers Review draft dismissal order/post-dismissal issues | .60 | 543.00 |
| 07/31/23 MLC | Conference call(s) Conference call with UST Office re: dismissal order provisions | .20 | 324.00 |
| 07/31/23 MLC | Conference call(s) Conference call with TCC and counsel re: dismissal issues | 1.10 | 1,782.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 365                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/23 MLC | Review Documents<br>Review of Anderson Kill presentation to TCC | .60 | 972.00 |
| 07/31/23 MLC | Correspondence<br>Correspondence with co-counsel re: dismissal with prejudice | .70 | 1,134.00 |
| 07/31/23 MLC | Review Documents<br>Review of proposed changes to dismissal order re: destruction of documents | .80 | 1,296.00 |
| 07/31/23 MLC | Review Documents<br>Review of draft dismissal letter arguments | 1.20 | 1,944.00 |
| 07/31/23 RCY | Examine Documents<br>Review draft dismissal order and comments from co-counsel. | 1.30 | 1,001.00 |
| 07/31/23 MRM | Research<br>Email with ACS re: post-dismissal/re-fling issues (.4) and research re: same (.8) | 1.20 | 630.00 |
| 07/31/23 DAC | Telephone Call(s)<br>Call with TCC re dismissal order options | 1.00 | 925.00 |
| 08/01/23 JSF | Examine Documents<br>Review of Updated Draft Dismissal Order | .80 | 812.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                                    September 7, 2023
Page 366                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/23 JSF | Examine Documents Review of Draft Brief re: Continued Existence of TCC for Appeal and Related Case Review | 1.30 | 1,319.50 |
| 08/01/23 JSF | Examine Documents Review of UST Comments to Draft Dismissal Order | .30 | 304.50 |
| 08/01/23 JB | Research Undertake review of caselaw concerning injunction against further filings | .60 | 543.00 |
| 08/01/23 ACS | Review/correct Correspondence Review and comment on draft memo of law re continuation of TCC pending appeal of dismissal | .50 | 575.00 |
| 08/01/23 RCY | Research Review preliminary memo from co-counsel and supplement research of issues re dismissal with prejudice to refile. | 1.20 | 924.00 |
| 08/01/23 MRM | Research Conduct additional research re: dismissal order provisions/349(a) | .80 | 420.00 |
| 08/01/23 MRM | Review Documents Review Bankr. Ct. dismissal opinion | 1.50 | 787.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 367                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/23 MRM | Review Documents<br>Review and comment on memo of law in support of TCC dismissal order/preservation | 3.00 | 1,575.00 |
| 08/01/23 JVD | Research<br>Review and circulate cases re: dismissal with prejudice to further bankruptcy filings | .30 | 304.50 |
| 08/02/23 RGH | Attendance at Court (conference)<br>Attend Zoom status conference on dismissal and substantial contribution hearing | 1.70 | 2,108.00 |
| 08/02/23 JSF | Examine Documents<br>Review Current Draft of Proposed Dismissal Order | .60 | 609.00 |
| 08/02/23 JB | Analysis of Legal Papers<br>Review comments to proposed dismissal order/issues related to continuation of TCC/injunction against further filing | .60 | 543.00 |
| 08/02/23 RCY | Draft/revise<br>Draft proposed language in connection with dismissal re final fee application processes. | 1.80 | 1,386.00 |
| 08/02/23 RCY | Examine Documents<br>Review proposed dismissal order comments. | .30 | 231.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 368                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/23 RCY | Examine Documents<br>Review emails from co-counsel re direct certification. | .20 | 154.00 |
| 08/02/23 MRM | Telephone Call(s)<br>Monitor post-dismissal status conference (telephonically) | 1.80 | 945.00 |
| 08/02/23 MRM | Research<br>Conduct research re: committee preservation in connection with dismissal order | .80 | 420.00 |
| 08/02/23 JVD | Miscellaneous<br>Discussions and emails re: research re: dismissal with prejudice to future filing | .30 | 304.50 |
| 08/02/23 DAC | Attend Court Hearing on Plan<br>Attend August 2 LTL Omnibus Hearing (by Zoom) | 1.80 | 1,665.00 |
| 08/03/23 JSF | Examine Documents<br>Review of Debtor's Proposed Revisions to Draft Dismissal Order | .80 | 812.00 |
| 08/03/23 JSF | Examine Documents<br>Review of Draft Insert re: Interim Comp Procedures to Brief in Support of TCC Proposed Dismissal Order | .70 | 710.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                      September 7, 2023
Page 369                                                         BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/03/23 JSF | Telephone Call(s) Call with Sunni Beville re: Dismissal Order | .30 | 304.50 |
| 08/03/23 JSF | Examine Documents Review of TCC Draft Dismissal Order | .70 | 710.50 |
| 08/03/23 JB | Research Review caselaw re: grounds to stay dismissal order/opposition | 1.20 | 1,086.00 |
| 08/03/23 JB | Analysis of Legal Papers Review Shipp order re: scheduling of appellate issues | .20 | 181.00 |
| 08/03/23 MLC | Revision of Documents Review and revisions to draft dismissal order | 1.30 | 2,106.00 |
| 08/03/23 MLC | Correspondence Correspondence re: revision to protective order | .30 | 486.00 |
| 08/03/23 MLC | Correspondence Correspondence re: Moshe draft letter re: dismissal order | .20 | 324.00 |
| 08/03/23 MLC | Correspondence Correspondence with co-counsel re: draft dismissal order | .20 | 324.00 |

# Otterbourg P.C.

230 Park Avenue

New York, NY  10169-0075

Client/Matter:   93174/0902                                September 7, 2023
Page 370                                                    BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/03/23 MLC | Review Documents<br>Review of Debtor mark-up of dismissal order | 1.10 | 1,782.00 |
| 08/03/23 MLC | Conference call(s)<br>Conference call with co-counsel re: potential stay request | .50 | 810.00 |
| 08/03/23 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon M Winograd re briefing on dismissal order | .20 | 230.00 |
| 08/03/23 ACS | Review/correct Suppl'l br'f for motion<br>Review and mark up Debtor's mark up of proposed dismissal order | .50 | 575.00 |
| 08/03/23 RCY | Examine Documents<br>Revise proposed language for dismissal order re fee applications and substantial contributions claims. | 3.80 | 2,926.00 |
| 08/03/23 MRM | Research<br>Continued additional research re: committee preservation | 3.70 | 1,942.50 |
| 08/03/23 MRM | Correct Papers<br>Review and revise draft brief section on dismissal w/ prejudice | 1.60 | 840.00 |
| 08/03/23 JVD | Miscellaneous<br>Review draft letter brief re: dismissal orders and open issues | .40 | 406.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 371                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/03/23 JVD | Research<br>Review cases re: dismissal with prejudice to further filing and edit and circulate insert re: same | 2.70 | 2,740.50 |
| 08/04/23 JSF | Examine Documents<br>Review of Draft Dismissal Order | .90 | 913.50 |
| 08/04/23 JSF | Examine Documents<br>Review of Draft Letter and Mark-Ups in Support of TCC Dismissal Order | 1.40 | 1,421.00 |
| 08/04/23 JB | Analysis of Legal Papers<br>Review draft dismissal order/legal argument to court | .90 | 814.50 |
| 08/04/23 JB | Analysis of Legal Papers<br>Review LTL withdrawal of plan/disclosure statement hearings re: dismissal status | .20 | 181.00 |
| 08/04/23 MLC | Revision of Documents<br>Reviewed and revised draft letter to court re: dismissal order | 1.20 | 1,944.00 |
| 08/04/23 MLC | Review Documents<br>Reviewed Massey comments to draft letter re: dismissal | .40 | 648.00 |
| 08/04/23 ACS | Review/correct Correspondence<br>Review and edit draft letter to Judge Kaplan re dismissal order | 1.30 | 1,495.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                        September 7, 2023
Page 372                                                           BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/04/23 MRM | Correct Papers Review and revise letter brief in support of proposed order | .90 | 472.50 |
| 08/04/23 JVD | Preparation of Documents Review revised draft letter re: dismissal order and circulate comments | .40 | 406.00 |
| 08/04/23 DAC | Draft/revise Review and comment on dismissal order letter | 1.50 | 1,387.50 |
| 08/06/23 JSF | Examine Documents Review of Letter Brief in Support of Dismissal Order | .60 | 609.00 |
| 08/06/23 JSF | Examine Documents Review of Revised Draft Dismissal Order | .80 | 812.00 |
| 08/06/23 MLC | Review Documents Review of proposed revisions to letter to leave re: dismissal order | 1.10 | 1,782.00 |
| 08/07/23 JSF | Examine Documents Review of TCC Final Letter Brief and Proposed Dismissal Order | .60 | 609.00 |
| 08/07/23 JB | Analysis of Legal Papers Assess potential stay motion of dismissal order/response | .30 | 271.50 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 373                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/23 MLC | Conference call(s)<br>Conference call with Molton, Beville,<br>Stolz re: post-dismissal filing | .20 | 324.00 |
| 08/07/23 MLC | Conference call(s)<br>Conference call with UST re: dismissal<br>order provisions | .50 | 810.00 |
| 08/07/23 MLC | Correspondence<br>Correspondence re: potential agreement<br>with Debtors re: dismissal order<br>provisions | .80 | 1,296.00 |
| 08/07/23 MLC | Telephone Call(s)<br>Telephone call with Sunni Beville re:<br>proposed order | .20 | 324.00 |
| 08/07/23 MLC | Review Documents<br>Review of LTL response re: dismissal order | .90 | 1,458.00 |
| 08/07/23 ACS | Review/correct Legal doc for appeal<br>Review and comment on draft opposition to<br>expected stay pending appeal motion | 2.30 | 2,645.00 |
| 08/07/23 ACS | Analysis of Correspondence<br>Review Jones Day comments on dismissal<br>order | .10 | 115.00 |
| 08/07/23 MRM | Correct Papers<br>Final review of draft proposed order and<br>letter in support | 1.00 | 525.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 374                                                        BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/23<br>JSF | Examine Documents<br>Attention to post-dismissal issues per<br>order: list of steps to be taken | 1.40 | 1,421.00 |
| 08/08/23<br>JSF | Examine Documents<br>Review of Letter Briefs Submitted by MTD<br>Parties and Debtor re: Dismissal Order<br>Provisions | 1.40 | 1,421.00 |
| 08/08/23<br>JB | Analysis of Legal Papers<br>Review US Trustee statement re: TCC<br>continuation and LTL comments to proposed<br>order | .40 | 362.00 |
| 08/08/23<br>JB | Analysis of Correspondence<br>Review state submission re: dismissal | .20 | 181.00 |
| 08/08/23<br>JB | Analysis of Legal Papers<br>Review LTL statement to Court re: dismissal | .40 | 362.00 |
| 08/08/23<br>JB | Analysis of Legal Papers<br>Review Mauche Rainle/Crouch letter re:<br>dismissal | .40 | 362.00 |
| 08/08/23<br>MLC | Correspondence<br>Correspondence with TCC re: alternative<br>dismissal orders | .20 | 324.00 |
| 08/08/23<br>MLC | Review Documents<br>Review of dismissal order submissions | 1.30 | 2,106.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 375                                                        BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/23 ACS | Analysis of Correspondence Review debtor letter to Court re dismissal order | .20 | 230.00 |
| 08/08/23 ACS | Analysis of Correspondence Review NM and Miss letter to Court re dismissal order | .10 | 115.00 |
| 08/08/23 ACS | Analysis of Correspondence Review Crouch letter to Court re dismissal order | .10 | 115.00 |
| 08/08/23 ACS | Analysis of Correspondence Review Ad Hoc Committee of Supporting Counsel letter to Court re dismissal order | .10 | 115.00 |
| 08/08/23 ACS | Analysis of Correspondence Review MRHF&M letter to Court re dismissal order | .10 | 115.00 |
| 08/08/23 ACS | Analysis of Correspondence Review UST letter to Court re dismissal order | .10 | 115.00 |
| 08/08/23 RCY | Examine Documents Review filings re proposed dismissal order addressing bar to refile and continued committee existence. | .70 | 539.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 376                                                       BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/23 MRM | Review Documents<br>Review letters filed in support of dismissal orders | .50 | 262.50 |
| 08/09/23 JSF | Examine Documents<br>Review of Supplemental Letter to Court re: Dismissal Order | .40 | 406.00 |
| 08/09/23 JB | Analysis of Legal Papers<br>Review LTL supplemental response to dismissal | .30 | 271.50 |
| 08/09/23 JB | Analysis of Legal Papers<br>Review emails TCC re: response to LTL supplement and draft response/comments | .50 | 452.50 |
| 08/09/23 MLC | Correspondence<br>Correspondence with TCC re post-dismissal privilege and confidentiality issues | .60 | 972.00 |
| 08/09/23 MLC | Review Documents<br>Review of reply brief filed by debtors in connection with proposed dismissal orders | .90 | 1,458.00 |
| 08/09/23 MLC | Correspondence<br>Correspondence with TCC co-counsel re possible sur-reply in connection with proposed dismissal orders | .70 | 1,134.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                          September 7, 2023
Page 377                                             BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/23 MLC | Review Documents<br>Review of and revision to draft sur-reply prepared by BR | 1.30 | 2,106.00 |
| 08/09/23 MLC | Correspondence<br>Follow up correspondence with TCC re: draft sur-reply | .40 | 648.00 |
| 08/09/23 MLC | Review Documents<br>Review of draft dismissal order in view of debtors' reply | 1.40 | 2,268.00 |
| 08/09/23 ACS | Analysis of Reply brief for motion<br>Review Debtor's "supplement" re dismissal order | .10 | 115.00 |
| 08/09/23 ACS | Analysis of Legal Papers<br>Review draft response to Debtor's "supplement" re dismissal order and e-mails to/from Committee Member Reps re same | .20 | 230.00 |
| 08/09/23 MRM | Research<br>Conduct additional research in connection with dismissal order pleadings/letters | 3.00 | 1,575.00 |
| 08/09/23 MRM | Review Documents<br>Review end of case memo from BR | .30 | 157.50 |

# Otterbourg P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:  93174/0902                                        September 7, 2023
Page 378                                                          BILL NO. 233587

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/23<br>MRM | Review Documents<br>Review Debtor's letter "supplement" re:<br>dismissal orders | .30 | 157.50 |
| 08/10/23<br>JSF | Examine Documents<br>Review of Case Closing Matters and<br>Administrative Issues Per Proposed<br>Dismissal Order | 1.70 | 1,725.50 |
| 08/10/23<br>JB | Analysis of Legal Papers<br>Review LTL/TCC response to LTL dismissal<br>order | .60 | 543.00 |
| 08/10/23<br>ACS | Analysis of Correspondence<br>E-mails to Court from MHFMH and<br>Mississippi/New Mexico re Debtor's<br>"supplement" re dismissal order | .20 | 230.00 |
| 08/10/23<br>ACS | Analysis of Order<br>Review LTL dismissal order | .20 | 230.00 |
| 08/10/23<br>RCY | Examine Documents<br>Provide comments re open administrative<br>issues. | 1.60 | 1,232.00 |
| 08/11/23<br>RGH | Analysis of Order<br>Review dismissal order and implications | .30 | 372.00 |
| 08/11/23<br>JSF | Examine Documents<br>Review of Entered Dismissal Order | .30 | 304.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0902                               September 7, 2023
Page 379                                                  BILL NO. 233587

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/11/23 JB | Analysis of Legal Papers Review Maune Rachle response to LTL supplement | .30 | 271.50 |
| 08/11/23 JB | Analysis of Correspondence Review states letter to Kaplan responding to LTL supplemental submission | .30 | 271.50 |
| 08/11/23 JB | Analysis of Legal Papers Review order diemissing case and assess next steps/potential LTL 3.0 filing and appeal issues | .50 | 452.50 |
| 08/11/23 MLC | Correspondence Correspondence with TCC counsel re: next steps following entry of dismissal order | .70 | 1,134.00 |
| 08/11/23 MLC | Telephone Call(s) Telephone call with Molton re: next steps following entry of dismissal order | .30 | 486.00 |
| 08/11/23 MLC | Correspondence Correspondence with TCC re: anticipated entry of dismissal order and next steps | .40 | 648.00 |
| 08/11/23 RCY | Examine Documents Review order dismissing case. | .30 | 231.00 |

TOTAL PHASE L0018                                 1,844.    $1,775,663.00
                                                      20

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0902                                    September 7, 2023
Page 380                                                       BILL NO. 233587

|         DATE         |             |        |        |
|----------------------|-------------|--------|--------|
|   ATTORNEY           | DESCRIPTION | HOURS  | AMOUNT |

TOTAL FOR SERVICES        $3,828,953.00