# Exhibit "A"

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 0.00 | 92,147.75 | 92,147.75 |
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 157,290.00 | 0.00 | 157,290.00 |
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 6,272.00 | 0.00 | 6,272.00 |
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 73,481.00 | 0.00 | 73,481.00 |
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 394,083.50 | 0.00 | 394,083.50 |
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 95.50 | 0.00 | 95.50 |
| | **Total** | **631,222.00** | **92,147.75** | **723,369.75** |

| | |
|---|---:|
| Total Current Fees | $631,222.00 |
| 20% Holdback Amount | (126,244.40) |
| 80% CURRENT BALANCE DUE | $504,977.60 |
| Total Current Costs | $92,147.75 |
| **Total Invoice** | **$597,125.35** |

# **brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0001 | CASE ADMINISTRATION/DISBURSEMENTS [B110] | 0.00 | 92,147.75 | 92,147.75 |
| | **Total** | **0.00** | **92,147.75** | **92,147.75** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $92,147.75 |
| **Total Invoice** | **$92,147.75** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 3

RE: CASE ADMINISTRATION/DISBURSEMENTS [B110]

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 08/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 08/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 08/10/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/10/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/11/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 59.00 |
| 08/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/14/23 | PARKING AND TOLLS - 8/9/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 081423; DATE: 8/14/2023 | 35.00 |
| 08/14/23 | MISC. EXPENSES - SHORT TERM COPIER; VENDOR: DINERS CLUB; INVOICE#: 4660-081423; DATE: 8/14/2023 | 2,523.60 |
| 08/14/23 | MISC. EXPENSES - PRINT PRODUCTION; VENDOR: DINERS CLUB; INVOICE#: 4660-081423; DATE: 8/14/2023 | 64,842.52 |
| 08/15/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 08/16/23 | COPIES | 0.40 |
| 08/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 08/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/21/23 | PARKING AND TOLLS - 8/8/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 081423; DATE: 8/14/2023 | 35.00 |
| 08/23/23 | OVERNIGHT DELIVERY | 30.00 |
| 08/24/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/24/23 | COPIES | 0.60 |
| 08/25/23 | AIRFARE - 4/28/23; VENDOR: ERIC GOODMAN; INVOICE#: 082523; DATE: 8/25/2023 | 503.90 |
| 08/28/23 | THIRD PARTY HOSTING - VENDOR: CS DISCO INC; INVOICE#: 313528; DATE: 8/1/2023 | 252.50 |
| 08/28/23 | EXPERT FEES - VENDOR: GUARANTEED SUBPOENA SERVICE INC; INVOICE#: 20230608104057; DATE: 8/21/2023 | 265.00 |
| 08/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 08/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 08/30/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 09/01/23 | COPIES | 0.20 |
| 09/01/23 | COPIES | 10.00 |
| 09/01/23 | COPIES | 0.10 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 250.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 714.22 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 89.28 |
| 09/01/23 | EDISCOVERY HOSTING | 150.00 |
| 09/01/23 | PACER | 6.00 |
| 09/01/23 | PACER | 10.60 |
| 09/01/23 | PACER | 0.20 |
| 09/01/23 | PACER | 15.10 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 133.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.92 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 89.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 154.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | LEXIS | 240.37 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 5

| Date | Description | Value |
| --- | --- | ---: |
| 09/01/23 | LEXIS | 14.82 |
| 09/01/23 | COPIES | 0.10 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | COPIES | 0.10 |
| 09/01/23 | COPIES | 0.10 |
| 09/01/23 | COPIES | 0.70 |
| 09/01/23 | COPIES | 0.10 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 326.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.92 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 144.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/01/23 | COPIES | 13.30 |
| 09/01/23 | COPIES | 15.90 |
| 09/01/23 | COPIES | 18.20 |
| 09/01/23 | COPIES | 29.80 |
| 09/01/23 | COPIES | 16.90 |
| 09/01/23 | COPIES | 19.90 |
| 09/01/23 | COPIES | 4.70 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 09/01/23 | COPIES | 0.40 |
| 09/01/23 | COPIES | 5.10 |
| 09/01/23 | COPIES | 0.70 |
| 09/01/23 | COPIES | 0.60 |
| 09/01/23 | COPIES | 0.40 |
| 09/01/23 | COPIES | 0.50 |
| 09/01/23 | COPIES | 0.40 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 128.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | COPIES | 0.20 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 436.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,064.80 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 128.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 178.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 321.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 159.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 400.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,663.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 144.00 |
| 09/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 09/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 09/12/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 328066; DATE: 9/1/2023 | 252.50 |
| 09/20/23 | TAXI - 8/2/23; VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2003022; DATE: 8/4/2023 | 352.28 |
| 09/26/23 | COPIES | 0.30 |
| 09/26/23 | COPIES | 0.20 |
| 09/26/23 | COPIES | 0.30 |
| 09/26/23 | COPIES | 0.20 |
| 10/01/23 | EDISCOVERY HOSTING | 150.00 |
| 10/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 10/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/01/23 | PACER | 3.10 |
| 10/01/23 | PACER | 6.10 |
| 10/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/02/23 | COPIES | 0.10 |
| 10/02/23 | COPIES | 2.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023



| Date | Description | Value |
|------|-------------|------:|
| 10/02/23 | COPIES | 5.80 |
| 10/02/23 | COPIES | 0.90 |
| 10/02/23 | COPIES | 1.10 |
| 10/02/23 | COPIES | 10.50 |
| 10/02/23 | COPIES | 2.50 |
| 10/02/23 | COPIES | 0.60 |
| 10/02/23 | COPIES | 0.40 |
| 10/02/23 | COPIES | 1.70 |
| 10/02/23 | COPIES | 0.10 |
| 10/02/23 | COPIES | 0.60 |
| 10/03/23 | COPIES | 0.50 |
| 10/03/23 | COPIES | 0.10 |
| 10/03/23 | COPIES | 0.10 |
| 10/03/23 | COPIES | 0.10 |
| 10/05/23 | COPIES | 1.00 |
| 10/05/23 | COPIES | 0.60 |
| 10/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 10/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 10/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/09/23 | COPIES | 22.80 |
| 10/09/23 | COPIES | 0.10 |
| 10/09/23 | COPIES | 0.90 |
| 10/09/23 | COPIES | 0.70 |
| 10/10/23 | COPIES | 0.40 |
| 10/10/23 | COPIES | 0.20 |
| 10/10/23 | COPIES | 0.10 |
| 10/16/23 | COPIES | 0.70 |
| 10/16/23 | COPIES | 0.60 |
| 10/16/23 | COPIES | 38.10 |
| 10/16/23 | COPIES | 2.70 |
| 10/16/23 | COPIES | 22.80 |
| 10/16/23 | COPIES | 0.10 |
| 10/16/23 | COPIES | 1.40 |
| 10/16/23 | COPIES | 0.40 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 9

| Date | Description | Value |
| --- | --- | ---: |
| 10/16/23 | COPIES | 0.50 |
| 10/16/23 | COPIES | 0.30 |
| 10/16/23 | COPIES | 0.10 |
| 10/16/23 | COPIES | 5.00 |
| 10/16/23 | COPIES | 0.20 |
| 10/16/23 | COPIES | 0.40 |
| 10/16/23 | COPIES | 0.20 |
| 10/16/23 | COPIES | 8.50 |
| 10/16/23 | COPIES | 3.80 |
| 10/16/23 | COPIES | 0.80 |
| 10/16/23 | COPIES | 2.40 |
| 10/16/23 | COPIES | 0.90 |
| 10/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/17/23 | COPIES | 0.90 |
| 10/17/23 | COPIES | 0.50 |
| 10/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 435.00 |
| 10/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 10/17/23 | COPIES | 0.80 |
| 10/17/23 | COPIES | 0.50 |
| 10/17/23 | COPIES | 0.90 |
| 10/17/23 | COPIES | 0.70 |
| 10/17/23 | COPIES | 0.20 |
| 10/17/23 | COPIES | 2.40 |
| 10/17/23 | COPIES | 10.80 |
| 10/17/23 | COPIES | 19.20 |
| 10/17/23 | COPIES | 1.20 |
| 10/17/23 | COPIES | 1.20 |
| 10/17/23 | COPIES | 22.80 |
| 10/17/23 | COPIES | 73.20 |
| 10/17/23 | COPIES | 207.60 |
| 10/17/23 | COPIES | 1.20 |
| 10/17/23 | COPIES | 1.00 |
| 10/18/23 | COPIES | 2.30 |
| 10/18/23 | COPIES | 0.30 |
| 10/18/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/19/23 | MEALS - 10/18/23; VENDOR: MICHAEL WINOGRAD; INVOICE#: 101923; DATE: | 26.78 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 10

| Date | Description | Value |
|------|-------------|-------|
| | 10/19/2023 | |
| 10/20/23 | COPIES | 6.30 |
| 10/20/23 | COPIES | 6.30 |
| 10/20/23 | COPIES | 0.30 |
| 10/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/01/23 | PACER | 3.00 |
| 11/01/23 | PACER | 2.20 |
| 11/14/23 | TRAIN TRAVEL - 10/13/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N23; DATE: 11/14/2023 | (111.00) |
| 11/14/23 | TRAIN TRAVEL - TRE/WAS10/13/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N23; DATE: 11/14/2023 | 285.00 |
| 11/14/23 | TRAVEL AGENT FEE - 859046888 10/13/23; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N23; DATE: 11/14/2023 | 30.00 |
| 11/14/23 | COPIES | 0.20 |
| 11/16/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 343088; DATE: 10/1/2023 | 252.50 |
| 11/27/23 | EXPERT FEES - VENDOR: CS DISCO INC; INVOICE#: 357996; DATE: 11/1/2023 | 252.50 |
| 12/01/23 | PACER | 5.20 |
| 12/01/23 | PACER | 5.60 |
| | **Total Costs** | **92,147.75** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| EXPERT FEES | 1,022.50 |
| PARKING AND TOLLS | 70.00 |
| MEALS | 26.78 |
| MISC. EXPENSES | 67,366.12 |
| TRAVEL AGENT FEE | 30.00 |
| TRAIN TRAVEL | 174.00 |
| AIRFARE | 503.90 |
| TAXI | 352.28 |
| OVERNIGHT DELIVERY | 30.00 |
| LEXIS | 255.19 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20,946.14 |
| PACER | 57.10 |
| EDISCOVERY HOSTING | 300.00 |
| THIRD PARTY HOSTING | 252.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE                                         Invoice 6970786
December 20, 2023                                                          Page 11

| Description | Value |
| --- | ---: |
| COPIES | 645.00 |
| **Total Costs** | **92,147.75** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH
COMMITTEE/CREDITORS [B150]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0005 | MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150] | 157,290.00 | 0.00 | 157,290.00 |
| | **Total** | **157,290.00** | **0.00** | **157,290.00** |

| | |
|---|---|
| Total Current Fees | $157,290.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$157,290.00** |

TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 13

RE: MEETINGS OF AND COMMUNICATIONS WITH COMMITTEE/CREDITORS [B150]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/14/23 | BEVILLE | CORRESPONDENCE WITH FTI REGARDING CREDITOR INQUIRIES | 0.20 | 278.00 |
| 08/14/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.2); REVIEW AND COMPILE MOTION TO DISMISS DOCUMENTS AT MEMBER REPRESENTATIVE REQUEST (.4); REVIEW UPDATE TCC WEBSITE COPY (.6) | 2.20 | 2,321.00 |
| 08/14/23 | MOLTON | CONFERENCE WITH MEMBER REPS RE APPELLATE ISSUES AND STRATEGIES | 0.50 | 975.00 |
| 08/15/23 | SIEGER-GRIMM | ANALYSIS OF APPEAL ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS RE: SAME (.2) | 1.10 | 1,160.50 |
| 08/16/23 | SIEGER-GRIMM | ANALYSIS OF APPEAL ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.8); RESPOND TO MEMBER QUESTIONS RE: FUTURE MEETINGS (.2); FOLLOW UP EMAIL TO MEMBERS (.3); REVIEW PROPOSED UPDATED TO TCC WEBSITE (.6) | 2.80 | 2,954.00 |
| 08/17/23 | SIEGER-GRIMM | ANALYSIS OF DISMISSAL AND APPEAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 08/18/23 | MOLTON | FOLLOW-UP WITH MEMBER REPS RE APPEAL STATUS AND RELATED ISSUES | 0.60 | 1,170.00 |
| 08/21/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); FOLLOW UP WITH MEMBER RE: SAME (.2) | 1.10 | 1,160.50 |
| 08/22/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.0); EMAIL TO MEMBERS REGARDING MEMBERS-ONLY MEETING AND UPDATE (.3); COMMUNICATION WITH MEMBER REPRESENTATIVE RE: NON-CONFIDENTIAL LTL 1 AND 2 DOCUMENTS (.4); ANALYSIS OF TRIAL EXHIBITS AND RELATED DOCUMENTS RE: VOLUME OF NON-CONFIDENTIAL PUBLIC DOCUMENTS (.7); FURTHER RESPONSE TO REPRESENTATIVE QUESTIONS (.4); FOLLOW UP WITH MEMBER RE: MEETING QUESTION (.3) | 3.10 | 3,270.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ISSUES RE APPEAL PARTIES AND APPROACHING NOA DEADLINES | 0.60 | 1,170.00 |
| 08/23/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); DRAFT AGENDA FOR WEEKLY MEETING (.3); FOLLOW UP WITH INDIVIDUAL MEMBERS RE: MEMBER MEETING (.3); RESPOND TO QUESTIONS RE: NON-CONFIDENTIAL PUBLIC CASE DOCUMENTS (.3); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.0) | 2.80 | 2,954.00 |
| 08/23/23 | MOLTON | ZOOM CONFERENCE WITH MEMBER REPS RE CASE STATUS AND DEADLINES | 1.00 | 1,950.00 |
| 08/23/23 | MOLTON | PARTICIPATE IN PRE-CALL WITH TCC PROFESSIONALS IN PREP FOR WEEKLY CALL WITH COMMITTEE RE CASE AND APPEAL STATUS | 0.50 | 975.00 |
| 08/23/23 | MOLTON | PARTICIPATE IN WEEKLY CALL WITH TCC RE CASE AND APPEAL STATUS | 1.10 | 2,145.00 |
| 08/24/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); FOLLOW UP WITH MEMBER RE: MEMBER MEETING (.1) | 0.90 | 949.50 |
| 08/24/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL ISSUES AND STRATEGIES | 0.70 | 1,365.00 |
| 08/25/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); RESPOND TO QUESTIONS FROM SEVERAL MEMBERS (.3) | 1.10 | 1,160.50 |
| 08/25/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL ISSUES AND STRATEGIES | 0.40 | 780.00 |
| 08/28/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); CLARIFICATION OF APPEAL ISSUE FOR COMMITTEE (.2);  RESPOND TO MEMBER EMAILS RE: APPEAL QUESTIONS AND MEETING ISSUES (.4) | 1.40 | 1,477.00 |
| 08/28/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND PROGRESS | 0.40 | 780.00 |
| 08/29/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); FOLLOW UP RE: QUESTIONS REGARDING COMMITTEE MEETING (.3) | 1.10 | 1,160.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                     Invoice 6970786
December 20, 2023                                                             Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/29/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING (.3); CORRESPONDENCE REGARDING DIRECT CERTIFICATION OF APPEAL TO THIRD CIRCUIT (.1) | 0.40 | 556.00 |
| 08/29/23 | MOLTON | CONFERENCE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.50 | 975.00 |
| 08/30/23 | BEVILLE | LEAD WEEKLY TCC MEETING (.4); FOLLOW UP DISCUSSION WITH M. CYGANOWSKI REGARDING UPDATES (.5); PREPARE RESPONSES TO CREDITOR INQURIES (.4) | 1.30 | 1,807.00 |
| 08/30/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.3) | 1.10 | 1,160.50 |
| 08/30/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE STATUS | 0.70 | 1,365.00 |
| 08/31/23 | BEVILLE | PREPARE RESPONSES TO CREDITOR INQUIRIES RELATING TO POST-DISMISSAL CASE POSTURE AND APPEAL ISSUES | 0.20 | 278.00 |
| 08/31/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9);  FOLLOW UP WITH MEMBERS RE: MEMBER MEETING (.2) | 1.10 | 1,160.50 |
| 08/31/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE LATEST CASE STATUS AND ISSUES | 0.60 | 1,170.00 |
| 09/01/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.70 | 738.50 |
| 09/01/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE AHC APPEAL ISSUES AND STATUS THEREOF | 0.70 | 1,365.00 |
| 09/05/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 09/06/23 | BEVILLE | WEEKLY TCC CALL | 0.70 | 973.00 |
| 09/06/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); WEEKLY COMMITTEE MEETING (.6) | 1.40 | 1,477.00 |
| 09/06/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.40 | 780.00 |
| 09/06/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE MEETING | 0.20 | 390.00 |
| 09/06/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); RESPOND TO INDIVIDUAL MEMBER QUESTIONS RE: APPEAL ISSUES (.4) | 1.20 | 1,266.00 |
| 09/08/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); COORDINATE WITH MEMBERS RE: MEMBER MEETING (.2); REVIEW AND ANALYSIS OF LTL STATEMENT OF ISSUES/DESIGNATION (.6); SUMMARY EMAIL TO COMMITTEE RE: STATEMENT OF ISSUES/DESIGNATION OF RECORD (.3) | 2.00 | 2,110.00 |
| 09/08/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.80 | 1,560.00 |
| 09/10/23 | REINING | COMPILE APPELLATE BACKGROUND INFORMATION FOR MEMBER REPRESENTATIVE | 0.30 | 286.50 |
| 09/11/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); MEMBER FOLLOW UP RE: MEETING (.3); SUMMARIZE ISSUES FOR MEMBER MEETING (.4) | 1.60 | 1,688.00 |
| 09/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE APPEAL STATUS AND ISSUES | 0.80 | 1,560.00 |
| 09/12/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS RE: SAME (.3) | 1.20 | 1,266.00 |
| 09/12/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE LATEST CASE STATUS AND ISSUES | 0.40 | 780.00 |
| 09/13/23 | BEVILLE | WEEKLY TCC MEETING | 0.40 | 556.00 |
| 09/13/23 | CICERO | PARTICIPATE IN WEEKLY APPEAL UPDATE AND STRATEGY CALL WITH COMMITTEE MEMBERS | 0.40 | 400.00 |
| 09/13/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); WEEKLY COMMITTEE MEETING (.4) | 1.20 | 1,266.00 |
| 09/13/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.60 | 1,170.00 |
| 09/13/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE CALL | 0.30 | 585.00 |
| 09/13/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE CASE STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 09/14/23 | BEVILLE | MEETING WITH TCC MEMBERS RE APPEALS UPDATE (.5); FOLLOW UP REGARDING NEXT STEPS WITH MEMBERS (.4) | 0.90 | 1,251.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6970786
December 20, 2023                                                                    Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); MEMBER-FOCUSED COMMITTEE MEETING (1.0) | 1.90 | 2,004.50 |
| 09/15/23 | BEVILLE | RESPONSE TO CREDITOR INQUIRY REGARDING STATUS OF CASE PENDING APPEAL | 0.20 | 278.00 |
| 09/15/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9) | 0.90 | 949.50 |
| 09/15/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE CASE APPEAL STATUS AND ISSUES | 0.90 | 1,755.00 |
| 09/18/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9) | 0.90 | 949.50 |
| 09/19/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE WITH SUMMARIES OF RECENT DISTRICT COURT FILINGS(1.1); FOLLOW UP WITH MEMBERS RE: SENATE HEARING (.4) | 1.50 | 1,582.50 |
| 09/19/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 09/20/23 | BEVILLE | WEEKLY TCC MEETING | 0.50 | 695.00 |
| 09/20/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE WITH SUMMARIES OF RECENT DISTRICT COURT FILINGS (.9); REQUEST COPY OF SENATE HEARING TO BE PLACED ON TCC WEBSITE (.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.6); RESPOND TO MEMBER QUESTIONS RE: SENATE HEARING AND EXPLAIN BANKRUPTCY ISSUES (.4) | 2.30 | 2,426.50 |
| 09/20/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.50 | 975.00 |
| 09/20/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE CALL | 0.40 | 780.00 |
| 09/20/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE APPEAL STATUS AND ACTION ITEMS | 0.80 | 1,560.00 |
| 09/21/23 | BEVILLE | WEEKLY UCC MEETING | 1.30 | 1,807.00 |
| 09/21/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9);  RESPOND TO MEMBER QUESTIONS RE: SAME (.4) | 1.30 | 1,371.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6970786
December 20, 2023                                                          Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/21/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ISSUES | 0.60 | 1,170.00 |
| 09/22/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8) | 0.80 | 844.00 |
| 09/25/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); REVIEW AND SUMMARIZE ORDER FOR COMMITTEE (.4) | 1.30 | 1,371.50 |
| 09/26/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); RESPOND TO MEMBER QUESTIONS RE: SAME (.2) | 1.10 | 1,160.50 |
| 09/27/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); FOLLOW UP WITH MEMBERS RE: SAME (.1); DEVELOP AGENDA AND PREPARE FOR WEEKLY MEETING (.9); RUN WEEKLY COMMITTEE MEETING (.5) | 2.60 | 2,743.00 |
| 09/28/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8);  FOLLOW UP WITH FA RE: SAME (.1) | 0.90 | 949.50 |
| 09/29/23 | BEVILLE | RESPOND TO CREDITOR INQUIRY REGARDING CASE STATUS PENDING BANKRUPTCY APPEAL | 0.20 | 278.00 |
| 09/29/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.70 | 738.50 |
| 10/02/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.90 | 949.50 |
| 10/03/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/04/23 | BEVILLE | ATTEND WEEKLY TCC MEETING | 0.30 | 417.00 |
| 10/04/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); WEEKLY COMMITTEE MEETING (.4) | 1.30 | 1,371.50 |
| 10/04/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 10/04/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.50 | 975.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL-RELATED CASE ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/06/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING DISMISSAL APPEAL ISSUES AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.1); SUMMARY EMAIL TO COMMITTEE RE: PETITION FOR DIRECT APPEAL (.2) | 1.30 | 1,371.50 |
| 10/09/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.90 | 949.50 |
| 10/10/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/10/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL ISSUES AND SCHEDULES | 0.50 | 975.00 |
| 10/11/23 | BEVILLE | LEAD WEEKLY TCC CALL | 0.40 | 556.00 |
| 10/11/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); WEEKLY COMMITTEE MEETING (.4) | 1.30 | 1,371.50 |
| 10/11/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS ISSUES | 0.60 | 1,170.00 |
| 10/12/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/13/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); FOLLOW UP WITH MEMBERS AND REPRESENTATIVES RE: QUESTIONS ABOUT FILINGS (.4) | 1.20 | 1,266.00 |
| 10/13/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL ISSUES AND CASE ACTION ITEMS | 0.50 | 975.00 |
| 10/16/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/17/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.90 | 949.50 |
| 10/18/23 | BEVILLE | PREPARE FOR (.2) AND LEAD WEEKLY TCC MEETING (.8) | 1.00 | 1,390.00 |
| 10/18/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.9); WEEKLY COMMITTEE MEETING (.9) | 1.80 | 1,899.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/18/23 | MOLTON | PARTICIPATE IN WEEKLY MEETING WITH COMMITTEE RE APPEAL STATUS AND ISSUES | 1.10 | 2,145.00 |
| 10/18/23 | MOLTON | PREPARE FOR WEEKLY MEETING WITH COMMITTEE RE APPEAL STATUS AND ISSUES | 0.50 | 975.00 |
| 10/19/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 10/20/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.5); ANALYSIS RE: APPELLATE PANEL ISSUES AND RESPOND TO MULTIPLE MEMBER AND REPRESENTATIVE QUESTIONS RE: SAME (.9) | 1.40 | 1,477.00 |
| 10/23/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.70 | 738.50 |
| 10/24/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.40 | 422.00 |
| 10/25/23 | BEVILLE | LEAD WEEKLY TCC MEETING (.6); FOLLOW UP REGARDING SAME (.1) | 0.70 | 973.00 |
| 10/25/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); WEEKLY COMMITTEE MEETING (.4) | 0.80 | 844.00 |
| 10/26/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); FOLLOW UP RE: COMMITTEE QUESTIONS (.2) | 0.60 | 633.00 |
| 10/27/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.40 | 422.00 |
| 10/27/23 | MOLTON | COMMUNICATE WITH MEMBER REPS APPEAL SCHEDULES AND ISSUES | 0.30 | 585.00 |
| 10/30/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.40 | 422.00 |
| 10/31/23 | BEVILLE | DRAFT RESPONSES TO CREDITOR INQUIRIES | 0.20 | 278.00 |
| 10/31/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 0.40 | 422.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.3) | 0.70 | 738.50 |
| 11/01/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.30 | 585.00 |
| 11/01/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 11/02/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 11/03/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.80 | 844.00 |
| 11/06/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.7) | 0.70 | 738.50 |
| 11/07/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 11/08/23 | BEVILLE | PARTICIPATE IN WEEKLY TCC MEETING | 0.60 | 834.00 |
| 11/08/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.5) | 0.90 | 949.50 |
| 11/09/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.6) | 0.60 | 633.00 |
| 11/10/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.6) | 0.60 | 633.00 |
| 11/13/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 11/14/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.7) | 0.70 | 738.50 |
| 11/15/23 | BEVILLE | LEAD WEEKLY TCC CALL | 0.30 | 417.00 |
| 11/15/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.5); HOST AND PARTICIPATE IN BRIEF WEEKLY COMMITTEE MEETING (.2) | 0.70 | 738.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/16/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); REVIEW CONFIDENTIALITY ISSUES RE: USE OF TRANSCRIPTS AND DOCUMENTS PRODUCED (1.2) | 1.60 | 1,688.00 |
| 11/20/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4). | 0.40 | 422.00 |
| 11/21/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.5). | 0.50 | 527.50 |
| 11/22/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.8); FOLLOW UP RE: MEMBER APPEAL QUESTION (.3) | 1.10 | 1,160.50 |
| 11/27/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.6) | 0.60 | 633.00 |
| 11/28/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE | 4.00 | 4,220.00 |
| 11/29/23 | BEVILLE | LEAD WEEKLY TCC CALL ADDRESSING ORDER RE APPELLATE BRIEFING SCHEDULE AND NEXT STEPS | 0.40 | 556.00 |
| 11/29/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.6); RESPOND TO COMMITTEE MEMBER QUESTION RE: APPEAL TIMING (.3) | 0.90 | 949.50 |
| 11/30/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.5); | 0.50 | 527.50 |
| 12/01/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/04/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/05/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/06/23 | BEVILLE | PARTICIPATE ON WEEKLY TCC CALL | 0.40 | 556.00 |
| 12/06/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.5); CONDUCT WEEKLY COMMITTEE MEETING (.4) | 0.90 | 949.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 23

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/06/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 12/07/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/08/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/11/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/12/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| 12/13/23 | BEVILLE | ATTEND WEEKLY TCC CONFERENCE CALL | 0.40 | 556.00 |
| 12/13/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.7); FOLLOW UP WITH COMMITTEE MEMBERS RE: APPELLATE QUESTIONS AND RESIGNATION ISSUES (.8) | 1.90 | 2,004.50 |
| 12/13/23 | MOLTON | PREPARE FOR WEEKLY COMMITTEE CALL RE APPEAL STATUS AND ACTION ITEMS | 0.30 | 585.00 |
| 12/13/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE APPEAL STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 12/14/23 | BEVILLE | ANALYZE BY-LAWS REGARDING RESIGNATION OF TCC MEMBERS | 0.30 | 417.00 |
| 12/14/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4); ANALYSIS AND DISCUSSION REGARDING PROCEDURES FOR COMMITTEE MEMBER RESIGNATION (.4); FOLLOW UP WITH MEMBERS, REPRESENTATIVES AND PROFESSIONALS REGARDING RESIGNATION PROCEDURES (.6) | 1.40 | 1,477.00 |
| 12/18/23 | SIEGER-GRIMM | ANALYSIS OF CONTINUING APPEAL-RELATED MATTERS AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (.4) | 0.40 | 422.00 |
| | **Total Hours and Fees** | | **125.70** | **157,290.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|-------|---|------|-------|
| SUNNI P. BEVILLE | 11.30 | hours at | 1,390.00 | 15,707.00 |

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| DAVID J. MOLTON | 23.40 | hours at | 1,950.00 | 45,630.00 |
| GERARD T. CICERO | 0.40 | hours at | 1,000.00 | 400.00 |
| SUSAN SIEGER-GRIMM | 90.30 | hours at | 1,055.00 | 95,266.50 |
| MICHAEL W. REINING | 0.30 | hours at | 955.00 | 286.50 |
| **Total Fees** | | | | **157,290.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0006 | MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL | 6,272.00 | 0.00 | 6,272.00 |
| | **Total** | **6,272.00** | **0.00** | **6,272.00** |

| | |
|---|---|
| Total Current Fees | $6,272.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,272.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                  Invoice 6970786
December 20, 2023                                                              Page 26

RE: MEETINGS OF AND COMMUNICATIONS WITH CO-COUNSEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/12/23 | MOLTON | COMMUNICATE WITH TEAM RE LOGISTIC ISSUES RE PROBABLE LTL APPEAL | 0.50 | 975.00 |
| 08/13/23 | MOLTON | COMMUNICATE WITH TEAM RE LOGISTIC ISSUES RE PROBABLE LTL APPEAL | 0.30 | 585.00 |
| 08/16/23 | MOLTON | PARTICIPATE IN CALL WITH TCC PROFESSIONALS RE PREP FOR WEEKLY TCC CALL RE CASE STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 08/16/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE APPEAL ISSUES AND ACTION ITEMS | 1.00 | 1,950.00 |
| 08/17/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE STATUS OF TCC EFFORTS RE LTL APPEAL OF MTD DISMISSAL DECISION AND ORDER | 0.70 | 1,365.00 |
| 08/23/23 | SIEGER-GRIMM | FOLLOW UP WITH APPELLATE TEAM RE: APPEAL ISSUES FOR MEETING DISCUSSION (.2); FOLLOW UP WITH D. MOLTON AND M. CYGANOWSKI RE: CROSS APPEAL QUESTION (.2) | 0.40 | 422.00 |
| | **Total Hours and Fees** | | **3.40** | **6,272.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| DAVID J. MOLTON | 3.00 | hours at | 1,950.00 | 5,850.00 |
| SUSAN SIEGER-GRIMM | 0.40 | hours at | 1,055.00 | 422.00 |
| **Total Fees** | | | | **6,272.00** |

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0008 | FEE/EMPLOYMENT APPLICATIONS [B160] | 73,481.00 | 0.00 | 73,481.00 |
| | **Total** | **73,481.00** | **0.00** | **73,481.00** |

| | |
|---|---|
| Total Current Fees | $73,481.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$73,481.00** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 28

RE: FEE/EMPLOYMENT APPLICATIONS [B160]

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/04/23 | BEVILLE | CORRESPONDENCE WITH CREDITORS' COUNSEL REGARDING HEARING ON FEE APPLICATIONS | 0.30 | 417.00 |
| 10/10/23 | BEVILLE | ANALYSIS OF OBJECTIONS TO FINAL FEE APPLICATION (.5); CONFERENCE CALL WITH TCC CO-COUNSEL TO COORDINATE RESPONSE TO SAME (.5) | 1.00 | 1,390.00 |
| 10/12/23 | BEVILLE | REVISE RESPONSE TO OBJECTION TO TCC MEMBER EXPENSE REIMBURSEMENT REQUESTS (.3); REVIEW HOULIHAN RESPONSE TO OBJECTION TO DISCRETIONARY FEE (.4); REVISE OMNIBUS RESPONSE TO OBJECTION TO TCC PROFESSIONALS' FEES (5.3) | 6.00 | 8,340.00 |
| 10/12/23 | CICERO | DRAFT AND REVISE OBJECTION TO AHC REIMBURSEMENT REQUEST | 3.10 | 3,100.00 |
| 10/13/23 | BEVILLE | REVISE OMNIBUS RESPONSE TO OBJECTION TO TCC PROFESSIONAL FINAL FEE APPLICATIONS AND SUBSTANTIAL CONTRIBUTION MOTION (1.6); REVIEW REVISED RESPONSE TO OBJECTION TO TCC MEMBER EXPENSE REIMBURSEMENT REQUESTS (.2); FURTHER REVISE OMNIBUS RESPONSE BASED ON COMMENTS RECEIVED (.8); COORDINATE FILING OF SAME (.3); CORRESPONDENCE REGARDING INCORRECT DOCUMENT ON DOCKET (.5); CORRECT PLEADING AND COORDINATE RE-FILING (.6) | 4.00 | 5,560.00 |
| 10/17/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC PROFFESIALS REGARDING HEARING ON FINAL FEE APPLICATIONS (.9); ANALYSIS OF FILED OBJECTIONS (.4); ASSIST JONAS IN PREPARATION FOR ORAL ARGUMENT (1.1) | 2.40 | 3,336.00 |
| 10/18/23 | BEVILLE | ATTEND REMOTE HEARING ON TCC SUBSTANTIAL CONTRIBUTION MOTION AND FINAL FEE APPLICATIONS (1.8); ANALYSIS OF APPROVAL OF DEBTOR/AHC FINAL FEE APPLICATIONS (.3); REVIEW DRAFT PROPOSED ORDERS APPROVING RESOLVED FEE APPLICATIONS (.2) | 2.30 | 3,197.00 |
| 10/19/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING POTENTIAL RESOLUTION OF FEE DISPUTE (.4); DISCUSSIONS WITH CO-COUNSEL REGARDING SAME (.3); CONFERENCE CALL WITH TCC PROFESSIONALS REGARDING SUBMISSION TO COURT REGARDING FEE REQUESTS (.5); FOLLOW UP REGARDING SAME (.2) | 1.40 | 1,946.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

December 20, 2023

Invoice 6970786

Page 29

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/20/23 | JONAS | ATTN TO FEE DISPUTE ISSUES INCLUDING EXTENSIVE CORRESPONDENCE | 2.00 | 3,800.00 |
| 10/22/23 | BEVILLE | CONFERENCE CALL WITH FTI AND TCC CO-COUNSEL REGARDING FEE DISPUTE (.5); FOLLOW UP REGARDING SAME (.3); DRAFT LETTER SUBMISSION TO COURT REGARDING FEES (3.3) | 4.10 | 5,699.00 |
| 10/23/23 | BEVILLE | REVISE DRAFT SUBMISSION LETTER TO JUDGE KAPLAN (.4); VARIOUS CORRESPONDENCE WITH TCC PROFESSIONALS REGARDING SAME (.9); CONFERENCE CALL WITH FTI REGARDING NEXT STEPS (.3); ONGOING REVISIONS TO SUBMISSION TO ADDRESS COMMENTS (.8); DISCUSSIONS REGARDING POTENTIAL SETTLEMENT (.8); CORRESPONDENCE REGARDING SAME (.6); CONFERENCE CALL WITH FTI AND ITS COUNSEL REGARDING SEPARATE RESOLUTION (.4); FOLLOW UP DISCUSSIONS (.5) | 4.70 | 6,533.00 |
| 10/24/23 | BEVILLE | CONFERENCE CALL WITH TCC PROFESSIONALS REGARDING STATUS OF DISCUSSIONS REGARDING FEE DISPUTES (.5); VARIOUS FOLLOW UP DISCUSSIONS REGARDING SAME (.8); DRAFT PROPOSED ORDER FOR BROWN RUDNICK (.2); CORRESPONDENCE WITH TCC PROFESSIONALS REGARDING SAME (.3); REVIEW HOULIHAN PROPOSED ORDER (.2); CORRESPONDENCE REGARDING FTI RESOLUTION (.3); DISCUSSIONS REGARDING ONGOING OBJECTION TO MASSEY GAIL APPELLATE WORK (.7) | 3.00 | 4,170.00 |
| 10/25/23 | BEVILLE | CONTINUED EFFORTS TO RESOLVE TCC FEE OBJECTIONS | 3.20 | 4,448.00 |
| 10/26/23 | BEVILLE | CONTINUED DISCUSSIONS TO RESOLVE FEE OBJECTION (.7); REVIEW MASSEY SUBMISSION (.5); DRAFT HOULIHAN RESPONSE LETTER (.4); REVIEW DRAFT HOULIHAN ORDER (.2); CORRESPONDENCE REGARDING NEXT STEPS (.3) | 2.10 | 2,919.00 |
| 10/27/23 | BEVILLE | REVIEW PROPOSED BROWN RUDNICK ORDER (.3); FINALIZE HOULIHAN SUBMISSION (.6); CORRESPONDENCE REGARDING SAME(.3); ANALYSIS REGARDING ORDER FOR EXPENSE REIMBURSEMENT MOTION (.2); REVIEW EXPENSES (.5) | 1.90 | 2,641.00 |
| 10/30/23 | BEVILLE | REVIEW ORDERS AS ENTERED (.2); FINALIZE INVOICE REFLECTING ALLOWED AMOUNTS (.1); CORRESPONDENCE REGARDING SAME (.1) | 0.40 | 556.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/05/23 | BEVILLE | DRAFT RESPONSE TO DEBTOR SUBMISSION REGARDING HOULIHAN DISCRETIONARY FEE | 1.50 | 2,085.00 |
| 11/06/23 | BEVILLE | FINALIZE HOULIHAN RESPONSE LETTER | 0.90 | 1,251.00 |
| 11/07/23 | BEVILLE | REVIEW JUDGE'S DECISION ON FEES (.3); FOLLOW UP CORRESPONDENCE REGARDING DRAFTING CORRESPONDING ORDERS (.3); REVIEW DRAFT SUBSTANTIAL CONTRIBUTION ORDER (.2); REVIEW HOULIHAN ORDER (.1) | 0.90 | 1,251.00 |
| 11/08/23 | BEVILLE | REVIEW DRAFT HOULIHAN FEE ORDER (.2); REVISE DRAFT ORDER REGARDING SUBSTANTIVE CONTRIBUTION MOTION (.2); VARIOUS CORRESPONDENCE REGARDING COMMITTEE EXPENSE REIMBURSEMENT (.2) | 0.60 | 834.00 |
| 11/14/23 | BEVILLE | CORRESPONDENCE REGARDING ENTRY OF FEE ORDERS | 0.20 | 278.00 |
| 11/17/23 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING SUBMISSION OF MONTHLY FEE STATEMENT | 0.50 | 695.00 |
| 11/29/23 | BEVILLE | REVIEW DEBTOR'S MOTION FOR RECONSIDERATION OF HOULIHAN FEE ORDER (.2); STRATEGIZE REGARDING RESPONSE TO SAME (.3) | 0.50 | 695.00 |
| 12/01/23 | BEVILLE | ANALYSIS OF LEGAL STANDARD FOR MOTION FOR RECONSIDERATION | 0.30 | 417.00 |
| 12/07/23 | BEVILLE | DRAFT OBJECTION TO MOTION FOR RECONSIDERATION OF HOULIHAN FEE AWARD | 3.60 | 5,004.00 |
| 12/10/23 | BEVILLE | REVISE OBJECTION TO MOTION FOR RECONSIDERATION | 0.30 | 417.00 |
| 12/11/23 | BEVILLE | FURTHER REVISE OBJECTION TO MOTION FOR RECONSIDERATION (.3); REVIEW COMMENTS TO SAME (.2); FINALIZE OBJECTION (.3) | 0.80 | 1,112.00 |
| 12/12/23 | BEVILLE | FINALIZE OBJECTION | 0.70 | 973.00 |
| 12/15/23 | BEVILLE | REVIEW DEBTOR RESPONSE TO OBJECTION TO MOTION FOR RECONSIDERATION (.2); CORRESPONDENCE WIT HL TEAM REGARDING SAME (.1) | 0.30 | 417.00 |
| | **Total Hours and Fees** | | **53.00** | **73,481.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 2.00 | hours at | 1,900.00 | 3,800.00 |
| SUNNI P. BEVILLE | 47.90 | hours at | 1,390.00 | 66,581.00 |

TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 31

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| GERARD T. CICERO | 3.10 | hours at | 1,000.00 | 3,100.00 |
| **Total Fees** | | | | **73,481.00** |

# brown rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0010 | CONTESTED MATTERS/LITIGATION (GENERAL) [B190] | 394,083.50 | 0.00 | 394,083.50 |
| | **Total** | **394,083.50** | **0.00** | **394,083.50** |

| | |
|---|---|
| Total Current Fees | $394,083.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$394,083.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 33

RE: CONTESTED MATTERS/LITIGATION (GENERAL) [B190]

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/23 | MOLTON | ADDRESS APPELLATE CERT ISSUES RE PROBABLE LTL APPEAL | 0.80 | 1,560.00 |
| 08/13/23 | MOLTON | ADDRESS APPELLATE CERT ISSUES RE PROBABLE LTL APPEAL | 0.40 | 780.00 |
| 08/14/23 | BEVILLE | ANALYSIS REGARDING REQUEST FOR FEE REIMBURSEMENT POST-DISMISSAL (.5); REVISE SUBSTANTIAL CONTRIBUTION MOTION (.4) | 0.90 | 1,251.00 |
| 08/14/23 | KASNETZ | ANALYZE ISSUES RE ANTICIPATED APPEAL | 0.40 | 356.00 |
| 08/14/23 | REINING | ANALYSIS OF UPDATES RE DEBTOR'S POTENTIAL APPEAL OF DISMISSAL ORDER | 0.20 | 191.00 |
| 08/14/23 | WINOGRAD | EMAILS RE APPEAL DEADLINES AND TASKS (.8); RESEARCH AND EMAILS RE CERTIFICATION OF DIRECT (1.5); EMAILS RE CONSENT TO CERTIFICATION OF DIRECT APPEAL (.6); REVIEW AND EDIT LETTERS TO COURT RE STAY OF ANCILLARY APPEALS (1.9); OUTLINING FOR APPEAL (1.5) | 6.30 | 8,064.00 |
| 08/14/23 | MOLTON | REVIEW AND FINALIZE LETTERS TO DISTRICT COURT RE PENDING APPEALS IN LTL 2.0 PER COURT'S ORDER OF DISMISSAL | 0.50 | 975.00 |
| 08/15/23 | KASNETZ | ANALYZE DRAFT APPELLATE LETTERS AND COMMENTS THERETO (.3); REVIEW UPDATES RE TORT LITIGATION (.2) | 0.50 | 445.00 |
| 08/15/23 | WINOGRAD | CALL WITH APPEAL TEAM (.6); ASSIGN AND DISCUSS TASKS (.3); EMAILS RE CONSENT TO CERTIFICATION OF DIRECT APPEAL (.2); RESEARCH AND OUTLINING RE APPEAL (2.2) | 3.30 | 4,224.00 |
| 08/16/23 | WINOGRAD | CALL WITH COMMITTEE (.8); EMAILS RE APPEAL (.3); RESEARCH AND OUTLINING RE STAY OPPOSITION (1.0); RESEARCH AND DRAFTING FOR APPEAL (2.5); REVIEW DRAFT LETTER RE CERTIFICATION IF DIRECT APPEAL (.5) | 5.10 | 6,528.00 |
| 08/16/23 | JONAS | [8/14-8/15] REVIEW CORRESPONDENCE RE DISMISSAL ORDER AND APPEALS (.7); ANALYSIS OF POST-DISMISSAL ISSUES (.3) | 1.00 | 1,900.00 |
| 08/16/23 | JONAS | CREDITOR COMMITTEE CALL/MEETING INCLUDING RE APPEALS ISSUES AND FOLLOW UP | 0.80 | 1,520.00 |
| 08/17/23 | JONAS | REVIEW PLEADINGS AND CORRESPONDENCE | 0.50 | 950.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/17/23 | WINOGRAD | EMAILS WITH COUNSEL RE CERTIFICATION OF DIRECT APPEAL (.3); EMAILS RE CONSENT FILING (.2); RESEARCH AND OUTLINING FOR APPEAL (1.2); EDIT DRAFT MOTION TO STAY OPPOSITION (.6) | 2.30 | 2,944.00 |
| 08/18/23 | WINOGRAD | REVIEW DISTRICT COURT FILINGS (.3); DRAFTING FOR APPEAL BRIEF (2.0); EMAILS AND OUTLINING RE APPEAL (.6) | 2.90 | 3,712.00 |
| 08/18/23 | MOLTON | ATTENTION TO DEBTOR'S REQUEST FOR STIPULATION OF CERTIFICATION FOR DIRECT APPEAL TO THIRD CIRCUIT | 0.70 | 1,365.00 |
| 08/21/23 | JONAS | REVIEW PLEADINGS AND CORRESPONDENCE INCLUDING RE POSSIBLE APPEAL ISSUES | 0.60 | 1,140.00 |
| 08/21/23 | WINOGRAD | REVIEW AND COMMENT ON OUTLINE FOR APPEAL BRIEF (1.5); EMAILS RE APPEAL (.3) | 1.80 | 2,304.00 |
| 08/22/23 | REINING | ANALYSIS OF J&J'S LETTER FILED IN MDL RE DISMISSAL OF BANKRUPTCY | 0.30 | 286.50 |
| 08/22/23 | KASNETZ | ANALYZE ISSUES RE DISMISSAL APPEAL STRATEGY | 0.40 | 356.00 |
| 08/22/23 | WINOGRAD | REVIEW AND EDIT APPEAL OUTLINE (1.4); CALLS WITH COUNSEL RE APPEAL (.2); EMAILS RE APPEAL (.2) | 1.80 | 2,304.00 |
| 08/22/23 | MOLTON | REVIEW ISSUES RE APPEAL PARTIES AND APPROACHING NOA DEADLINE | 0.50 | 975.00 |
| 08/23/23 | WINOGRAD | COMMITTEE CALL (1.0); EMAILS WITH COUNSEL RE APPEAL (.4); REVIEW DRAFT DIRECT APPEAL FORM (.5); EMAILS RE DRAFT FORM (.2); RESEARCH RE APPEAL (.6) | 2.70 | 3,456.00 |
| 08/24/23 | KASNETZ | ANALYZE ISSUES RE NOTICE OF APPEALS | 0.30 | 267.00 |
| 08/24/23 | MOLTON | REVIEW ANALYSES RE APPEAL ISSUES AND STRATEGIES | 1.70 | 3,315.00 |
| 08/24/23 | CASTALDI | REVIEW NOTICE OF APPEAL | 0.10 | 139.00 |
| 08/24/23 | WINOGRAD | EMAILS WITH COUNSEL RE DRAFT DIRECT APPEAL FORM (.5); EMAILS WITH COUNSEL RE APPEAL TIMING (.2); EMAILS AND RESEARCH RE AHC STANDING AND DISCLOSURE OF PAYMENTS RE APPEAL (.5); REVIEW NOTICE OF APPEAL (.4); EMAILS RE NOAS (.2); EMAILS RE DEADLINES (.2); OUTLINING FOR APPEAL BRIEF (.8) | 2.80 | 3,584.00 |
| 08/25/23 | KASNETZ | REVIEW LTL NOTICE OF APPEAL | 0.10 | 89.00 |
| 08/25/23 | WINOGRAD | RESEARCH AND EMAILS RE NOAS AND JURISDICTION (.8); EMAILS WITH COUNSEL RE DIRECT APPELA FORM (.2); CALL RE DADLINES AND STANDING TO APPEAL (.2); EMAILS AND RESEARCH RE CROSS APPEALS (1.4) | 2.60 | 3,328.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/26/23 | KASNETZ | ANALYZE ISSUES RE POTENTIAL CROSS APPEALS | 0.20 | 178.00 |
| 08/26/23 | MOLTON | ADDRESS INQUIRIES RE AHC POSSIBLE APPEAL OF DISMISSAL ORDER AND TIMING OF NOA | 0.40 | 780.00 |
| 08/28/23 | WINOGRAD | EMAILS RE FILINGS (.2); EMAILS RE APPEALS (.2); RESEARCH FOR APPELA BRIEF (1.0) | 1.40 | 1,792.00 |
| 08/28/23 | JONAS | REVIEW APPEAL PLEADINGS AND CORRESPONDENCE | 0.70 | 1,330.00 |
| 08/28/23 | MOLTON | ADDRESS STATUS OF DIRECT APPEAL CERTIFICATION AND AHC POTENTIAL APPEAL | 0.90 | 1,755.00 |
| 08/29/23 | WINOGRAD | EMAILS RE AMICUS (.4); REVIEW APPEAL BRIEF OUTLINE (.5); EMAILS AND CALL RE REVISING OUTLINE (.8); EMAILS RE DIRECT APPEAL (.2) | 1.90 | 2,432.00 |
| 08/30/23 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS (.2), COMMITTEE CALL (.8) | 1.00 | 1,900.00 |
| 08/30/23 | WINOGRAD | EMAILS RE DIRECT APPEAL (.4); OUTLINING FOR APPEAL BRIEF (.9); COMMITTEE CALL (.6) | 1.90 | 2,432.00 |
| 08/30/23 | MOLTON | ADDRESS AHC POSSIBLE APPEAL OF DISMISSAL ORDER AND TIMING OF NOA | 0.30 | 585.00 |
| 08/31/23 | WINOGRAD | EMAILS RE DIRECT APPEAL (.2); RESEARCH FOR APPEAL BRIEF (1.5) | 1.70 | 2,176.00 |
| 09/01/23 | WINOGRAD | REVIEW AND EMAILS RE DIRECT APPEAL FORM (.5); EMAILS RE APPEAL (.3) | 0.80 | 1,024.00 |
| 09/01/23 | MOLTON | REVIEW ANALYSIS RE AHC APPEAL ISSUES | 0.40 | 780.00 |
| 09/05/23 | WINOGRAD | EMAILS RE DIRECT APPEAL (.2); REVIEW AND EMAILS RE  AHC NOTICE OF APPEAL (.5); RESEARCH AND OUTLINING FOR APPEAL (1.0) | 1.70 | 2,176.00 |
| 09/05/23 | JONAS | MEET WITH DJM RE STATUS (.2); REVIEW CORRESPONDENCE AND FOLLOW UP (.3) | 0.50 | 950.00 |
| 09/05/23 | MOLTON | REVIEW AHC NOTICE OF APPEAL AND ISSUES PERTAINING THERETO | 0.80 | 1,560.00 |
| 09/05/23 | MOLTON | ATTENTION TO CERTIFICATION APPLICATION FOR DIRECT APPEAL TO THE THIRD CIRCUIT | 0.70 | 1,365.00 |
| 09/06/23 | WINOGRAD | EMAILS RE DIRECT APPEAL (.3); PREP FOR COMMITTEE CALL RE APPEAL (.3); COMMITTEE CALL (.6); REVIEW AND EMAILS RE DIRECT APPEAL FILING (.2); REVIEW LETTER RE FCR APPEAL (.2) | 1.60 | 2,048.00 |
| 09/06/23 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS (.3); COMMITTEE CALL AND FOLLOW UP (.9) | 1.20 | 2,280.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/06/23 | MOLTON | REVIEW ISSUES RE LIKELY APPEAL ISSUES BY LTL | 0.80 | 1,560.00 |
| 09/07/23 | REINING | ANALYSIS OF DEBTOR'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD | 0.40 | 382.00 |
| 09/07/23 | WINOGRAD | REVIEW AND EMAILS RE STATEMENT OF ISSUES ON APPEAL (.8); RESEARCH AND OUTLINING RE ISSUES FOR APPEAL (3.5); EMAILS RE NEXT STEPS (.2); EMAILS RE BATES WHITE (.2) | 4.70 | 6,016.00 |
| 09/07/23 | JONAS | [DO NOT BILL] INTERVIEW RE CASE | 2.00 | 3,800.00 |
| 09/08/23 | WINOGRAD | REVIEW AND OUTLINE RESPONSE TO APPEAL DESIGNATIONS (1.8); RESEARCH AND EMAILS RE ESTOPPEL (1.5); OUTLINING RE TIMELINE (.3) | 3.60 | 4,608.00 |
| 09/11/23 | KASNETZ | ANALYZE ISSUES RE APPELLATE RECORD DESIGNATIONS (.5); REVIEW AD HOC COMMITTEE NOTICE OF APPEAL (.1); REVIEW JOINT CERTIFICATION TO CIRCUIT (.1); ANALYZE ISSUES RE DEBTORS' STATEMENT OF ISSUES ON APPEAL (.2) | 0.90 | 801.00 |
| 09/11/23 | REINING | IDENTIFY AND COMPILE PLEADINGS FOR INCLUSION IN COUNTER-DESIGNATION OF RECORD IN CONNECTION WITH THIRD CIRCUIT APPEAL | 1.90 | 1,814.50 |
| 09/11/23 | WINOGRAD | OUTLINING FOR DESIGNATION OF RECORD (1.5); REVIEW AND EDIT DRAFT REQUEST FOR DIRECT APPEAL TO THIRD CIR (1.2) | 2.70 | 3,456.00 |
| 09/11/23 | JONAS | CORRESPONDENCE RE APPEALS AND CLIENT COMMUNICATIONS | 0.50 | 950.00 |
| 09/12/23 | KASNETZ | ANALYZE ISSUES RE APPELLATE RECORD COUNTER-DESIGNATION (.5) AND CONDUCT RESEARCH RE SAME (.3) | 0.80 | 712.00 |
| 09/12/23 | REINING | CONDUCT FACTUAL RESEARCH | 1.50 | 1,432.50 |
| 09/12/23 | WINOGRAD | REVIEW AND EDIT DRAFT 3D CIRCUIT REQUEST FOR CERTIFICATION (.9); EMAILS RE TO-DOS (.2); RESEARCH AND OUTLINING FOR APPEAL (.8) | 1.90 | 2,432.00 |
| 09/13/23 | REINING | CONDUCT FACTUAL RESEARCH | 1.00 | 955.00 |
| 09/13/23 | WINOGRAD | EMAILS RE RECORD ON APPEAL (.2); EMAILS RE DIRECT APPEAL; EMAILS AND OUTLINING FOR APPEAL (.6) | 0.80 | 1,024.00 |
| 09/13/23 | JONAS | COMMITTEE CALL AND FOLLOW UP | 0.60 | 1,140.00 |
| 09/14/23 | KASNETZ | ANALYZE DRAFT COUNTER-STATEMENT OF ISSUES ON APPEAL AND COMMENTS THERETO | 0.40 | 356.00 |
| 09/14/23 | REINING | ANALYSIS OF DRAFT COUNTER-STATEMENT OF ISSUES FOR 3D CIRCUIT APPEAL | 0.30 | 286.50 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/23 | WINOGRAD | EMAILS RE POTENTIAL AMICI (.3); EMAILS WITH COUNSEL RE DIRECT APPEAL (.3); RESEARCH AND OUTLINING FOR APPEAL BRIEF (.8); REVIEW AND OUTLINING RE DESIGNATION OF RECORDS AND COUNTER-STATEMENT OF ISSUES (1.0) | 2.40 | 3,072.00 |
| 09/15/23 | KASNETZ | ANALYZE ISSUES RE COUNTER-STATEMENT OF ISSUES ON APPEAL (.3); REVIEW PROPOSED RECORD DESIGNATIONS (.2) | 0.50 | 445.00 |
| 09/15/23 | REINING | REVISE STATEMENT OF ISSUES ON APPEAL AND COUNTER-DESIGNATION OF RECORD | 0.40 | 382.00 |
| 09/15/23 | MOLTON | REVIEW COUNTERSTATEMENT OF ISSUES ON APPEAL AND DISCUSSION MATTERS RE SAME | 2.00 | 3,900.00 |
| 09/15/23 | WINOGRAD | EMAILS WITH COUNSEL RE DIRECT APPEAL (.2); EMAILS RE COUNTER-STATEMENT OF ISSUES (.4); REVIEW AND OUTLINING RE COUNTER-STATEMENT OF ISSUES (.9); REVIEW DRAFT COUNTER-DESIGNATION OF RECORD (.8) | 2.30 | 2,944.00 |
| 09/18/23 | REINING | ANALYSIS OF ADHOC COMMITTEE OF SUPPORTING COUNSEL'S FILING RE STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL | 0.10 | 95.50 |
| 09/18/23 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS | 0.50 | 950.00 |
| 09/18/23 | SIEGER-GRIMM | REVIEW AND SUMMARIZE DISTRICT DOCKET AND RECENT FILINGS | 0.90 | 949.50 |
| 09/18/23 | WINOGRAD | REVIEW DRAFT COUNTERSTATEMENT OF ISSUES (1.1); EMAILS AND REVIEW OF DRAFT ORDER RE DIRECT APPEAL (.4); EMAILS RE FINDINGS OF FACT (.4); EMAILS AND REVIEW RE DESIGNATION OF RECORD (.4) | 2.30 | 2,944.00 |
| 09/19/23 | BEVILLE | ASSESS IMPACT OF HAAS TESTIMONY AT SENATE HEARING ON APPEAL LITIGATION | 2.20 | 3,058.00 |
| 09/19/23 | KASNETZ | REVIEW AHC STATEMENT OF ISSUES ON APPEAL AND DEISGNATION OF RECORD (.1) AND ANALYZE ISSUES RE SAME (.2); ANALYZE DRAFT ORDER CERTIFYING CASE FOR DIRECT APPEAL (.1) | 0.40 | 356.00 |
| 09/19/23 | REINING | REVIEW PRODUCED DOCUMENTS FOR POTENTIAL RELEVANCE TO APPEAL | 7.00 | 6,685.00 |
| 09/19/23 | REINING | MONITOR SENATE JUDICIARY COMMITTEE HEARING ON CORPORATE MANIPULATION OF CHAPTER 11 BANKRUPTCY FOR RELEVANCE TO APPEAL | 1.20 | 1,146.00 |
| 09/19/23 | MOLTON | REVIEW LATEST PLEADINGS RE DESIGNATIONS ON APPEAL | 1.10 | 2,145.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 38

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/19/23 | WINOGRAD | REVIEW AND EMAILS RE DESIGNATION OF RECORD AND COUNTERSTATEMENT OF ISSUES ON APPEAL (2.1); EMAILS WITH COUNSEL AND NEGOTIATION RE DRAFT DIRECT APPEAL ORDER (.8); REVIEW AND EMAILS RE DIRECT APPEAL DRAFT ORDER (.3); EMAILS AND REVIEW RE DOCS (.8) | 4.00 | 5,120.00 |
| 09/19/23 | JONAS | VIEW SENATE HEARINGS RE TEXAS TWO STEP AND BANKRUPTCY CONCERNS (2.2); CORRESPONDENCE (.3) | 2.50 | 4,750.00 |
| 09/20/23 | KASNETZ | ANALYZE REVISED COUNTERSTATEMENT OF ISSUES AND RECORD DESIGNATIONS (.2); REVIEW ORDER CERTIFYING DIRECT APPEAL (.1) | 0.30 | 267.00 |
| 09/20/23 | REINING | PROOFREAD PROPOSED ORDER CERTIFYING CASE FOR DIRECT APPEAL TO 3D CIRCUIT (.2); PROOFREAD TCC'S REVISED DRAFT STATEMENT OF ISSUES ON APPEAL AND COUNTER-DESIGNATIONS (.3) | 0.50 | 477.50 |
| 09/20/23 | WINOGRAD | COMMITTEE CALL (.5); EMAILS AND CALLS RE DIRECT APPEAL (.3); REVIEW ENTERED ORDER (.2); DISCUSS STRATEGY (.3); REVIEW REVISED DRAFT OF DESIGNATION OF RECORD (.3) | 1.60 | 2,048.00 |
| 09/20/23 | MOLTON | REVIEW LATEST ITERATION OF APPELLATE FILINGS AND ISSUES PERTAINING THERETO | 1.30 | 2,535.00 |
| 09/20/23 | MOLTON | REVIEW NOTES RE JNJ/LTL APPEAL STRATEGIES | 0.50 | 975.00 |
| 09/21/23 | KASNETZ | ANALYZE UPDATES IN APPELLATE PROCEEDINGS | 0.10 | 89.00 |
| 09/21/23 | WINOGRAD | REVIEW RE FINAL DRAFTS OF COUNTER-STATEMENT OF ISSUES AND DESIGNATION OF RECORDS (1.0); EMAILS RE FILING (.2); DRAFTING FOR 3D CIR. REQUEST FOR DIRECT APPEAL (.8); EMAILS RE DRAFT REQUEST FOR DIRECT APPEAL (.3); REVIEW FILINGS (1.1) | 3.40 | 4,352.00 |
| 09/21/23 | REINING | ANALYSIS OF COUNTER-STATEMENTS OF ISSUES ON APPEAL AND COUNTER-DESIGNATION OF RECORD FILED BY ARNOLD & ITKIN, ADHOC COMMITTEE OF STATES, US TRUSTEE, STATES OF MISSISSIPPI AND NEW MEXICO, AND MRHFM | 0.20 | 191.00 |
| 09/21/23 | JONAS | CORRESPONDENCE RE APPEALS | 0.30 | 570.00 |
| 09/21/23 | MOLTON | REVIEW VARIOUS APPELLATE PLEADINGS AND DESIGNATIONS | 0.80 | 1,560.00 |
| 09/22/23 | WINOGRAD | REVIEW FILINGS (.3); OUTLINING FOR APPEAL (.8) | 1.10 | 1,408.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                        Invoice 6970786
December 20, 2023                                                                    Page 39

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 09/26/23 | WINOGRAD | EMAILS RE STRATEGY (.2); REVIEW AND EDIT DRAFT SUBMISSION TO 3D CIR. RE DIRECT APPEAL (1.0) | 1.20 | 1,536.00 |
| 09/26/23 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS | 0.50 | 950.00 |
| 09/27/23 | KASNETZ | ANALYZE PARTY STATEMENTS OF ISSUES ON APPEAL | 0.70 | 623.00 |
| 09/27/23 | WINOGRAD | EMAILS RE DIRECT APPEAL (.2); EMAILS RE APPEAL (.2); RESEARCH AND OUTLINING RE APPEAL (.9) | 1.30 | 1,664.00 |
| 09/28/23 | REINING | ANALYSIS OF CONFIDENTIALITY STATUS OF BURIAN REPORTS (.1); EMAIL D. TORBORG RE SAME (.1) | 0.20 | 191.00 |
| 09/28/23 | WINOGRAD | EMAILS RE STRATEGY (.2); RESEARCH AND OUTLINING FOR APPEAL (.6) | 0.80 | 1,024.00 |
| 09/29/23 | WINOGRAD | EMAILS RE EXPERT REPORTS (.2); REVIEW FILINGS RE DESIGNATION OF RECORD (1.4); EMAILS WITH COUNSEL RE STAY OF D. CT. APPEALS (.3); REVIEW AND EMAILS RE DRAFT PROPOSED ORDER (.6) | 2.50 | 3,200.00 |
| 10/02/23 | REINING | FACILITATE MEMBER REPRESENTATIVES' ACCESS TO CASE DOCUMENTS DURING PERIOD OF APPEAL | 1.80 | 1,719.00 |
| 10/03/23 | WINOGRAD | EMAILS RE FILINGS (.4); REVIEW DRAFT DIRECT APPEAL PAPERS (.6) | 1.00 | 1,280.00 |
| 10/04/23 | KASNETZ | REVIEW LTL AND AHC CORPORATE DISCLOSURE STATEMENTS RE APPEAL | 0.10 | 89.00 |
| 10/04/23 | WINOGRAD | REVIEW AHC FILINGS (.3); REVIEW REVISED DRAFT OF DIRECT APPEAL BREIF (.8) | 1.10 | 1,408.00 |
| 10/05/23 | WINOGRAD | EMAILS RE DIRECT APPEAL APPLICATIONS (.3); OUTLINING FOR APPEAL (.3) | 0.60 | 768.00 |
| 10/05/23 | JONAS | REVIEW CORRESPONDENCE/PLEADINGS | 0.30 | 570.00 |
| 10/06/23 | KASNETZ | REVIEW JOINT PETITION FOR DIRECT APPEAL | 0.30 | 267.00 |
| 10/06/23 | WINOGRAD | REVIEW DEBTOR'S REQUEST FOR DIRECT APPEAL (1.8); RESEARCH, EMAILS AND OUTLINING RE DEBTOR'S REQUEST (1.2); EDIT DRAFT RESPONSE (1.5) | 4.50 | 5,760.00 |
| 10/08/23 | REINING | ANALYSIS OF JOINT PETITION FOR DIRECT APPEAL FILED BY DEBTOR AND ADHOC COMMITTEE | 0.60 | 573.00 |
| 10/08/23 | CICERO | DRAFT MEMO ON J&J APPELLATE AND OVERALL STRATEGY (4.0); CALL WITH D. MOLTON AND E. GOODMAN RE: SAME (.3) | 4.30 | 4,300.00 |
| 10/09/23 | WINOGRAD | REVIEW AND EDIT DRAFT RESPONSE RE DIRECT APPEAL | 1.90 | 2,432.00 |
| 10/10/23 | REINING | REVISE RESPONSE TO 3D CIRCUIT PETITION FOR DIRECT APPEAL | 1.60 | 1,528.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                  Invoice 6970786
December 20, 2023                                                   Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/10/23 | KASNETZ | ANALYZE DRAFT RESPONSE TO LTL CA3 PETITION FOR LEAVE TO APPEAL AND COMMENTS THERETO | 0.40 | 356.00 |
| 10/10/23 | JONAS | PROFESSIONALS CALL RE UPCOMING FEW HEARING AND RELATED ISSUES | 0.50 | 950.00 |
| 10/10/23 | WINOGRAD | EMAILS RE CLASS ACTION LITIGATION (.2); REVIEW COMMENTS AND EMAILS RE DRAFT DIRECT APPEAL PAPER (.9) | 1.10 | 1,408.00 |
| 10/10/23 | MOLTON | ANALYZE COMMITTEE'S RESPONSES RE THIRD CIRCUIT PLEADING RE CERTIFICATION FOR DIRECT APPEAL | 0.80 | 1,560.00 |
| 10/11/23 | REINING | ANALYSIS OF CONFIDENTIALITY STATUS OF APPELLATE RECORD DOCUMENTS | 0.50 | 477.50 |
| 10/11/23 | WINOGRAD | REVIEW AND EDIT DRAFT DIRECT APPEAL FILING (2.2); COMMITTEE CALL (.5); EMAILS RE DRAFT FILING (.8); REVIEW APPELLATE FILINGS (.3) | 3.80 | 4,864.00 |
| 10/12/23 | WINOGRAD | REVIEW AND COMMENT ON DRAFT DIRECT APPEAL FILING (1.0); REVIEW AND EMAILS R DRAFT FEE OBJECTION RESPONSE (.4) | 1.40 | 1,792.00 |
| 10/12/23 | MOLTON | ATTENTION TO APPEAL PLEADINGS FILED BY DEBTOR AND COMMITTEE RESPONSE THERETO | 2.20 | 4,290.00 |
| 10/12/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ACTION ITEMS | 0.50 | 975.00 |
| 10/13/23 | REINING | REVISE RESPONSE TO 3D CIRCUIT PETITION FOR DIRECT APPEAL | 0.90 | 859.50 |
| 10/13/23 | WINOGRAD | PROOF NEAR FINAL DIRECT APPEAL PAPERS (1.5); EMAILS RE FILING (.3) | 1.80 | 2,304.00 |
| 10/13/23 | MOLTON | ATTENTION TO COMMITTEE'S RESPONSES RE THIRD CIRCUIT PLEADING RE CERTIFICATION FOR DIRECT APPEAL | 0.60 | 1,170.00 |
| 10/16/23 | REINING | PROOFREAD RESPONSE TO DEBTOR'S 3D CIRCUIT PETITION FOR LEAVE TO APPEAL (.4); ANALYSIS OF CONFIDENTIALITY STATUS OF APPELLATE RECORD IN PREPARATION FOR FILING SAME (.5) | 0.90 | 859.50 |
| 10/16/23 | WINOGRAD | EMAILS , RESEARCH AND DRAFTING RE SEALING ISSUE (2.3); REVIEW AND COMMENT ON NEAR FINAL FILING (.9) | 3.20 | 4,096.00 |
| 10/16/23 | JONAS | CORRESPONDENCE AND PREP FOR WED HEARING RE FEES | 1.00 | 1,900.00 |
| 10/17/23 | REINING | ANALYSIS OF DEVELOPMENTS RE APPELLATE STRATEGY | 0.30 | 286.50 |
| 10/17/23 | KASNETZ | ANALYZE LTL/J&J APPELLATE STRATEGY (.2); REVIEW TCC RESPONSE TO LTL PETITION FOR LEAVE TO APPEAL (.1) | 0.30 | 267.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                    Invoice 6970786
December 20, 2023                                                        Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/17/23 | WINOGRAD | EMAILS RE J&J STATEMENTS (.4); EMAILS RE APPEAL STRATEGY (.3); EMAILS RE HEARING (.6); PREP FOR HEARING (.5) | 1.80 | 2,304.00 |
| 10/17/23 | MOLTON | REVIEW APPEAL PLEADINGS FILED BY COMMITTEE AND OTHER APPELLEES IN RESPONSE TO DEBTOR'S PLEADING | 1.80 | 3,510.00 |
| 10/17/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE APPEAL STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 10/17/23 | JONAS | PREPARE FOR WEDNESDAY FEE HEARING | 3.50 | 6,650.00 |
| 10/18/23 | WINOGRAD | COMMITTEE CALL (.8); EMAILS RE APPEAL BRIEFING (.2); EMAILS RE AMICUS (.3); RESEARCH AND OUTLINING RE POTENTIAL THIRD LTL FILING (1.9); ATTEND HEARING (1.8); EMAILS WITH CO-APPELLEES' COUNSEL RE APPEAL (.3) | 5.30 | 6,784.00 |
| 10/18/23 | KASNETZ | RESEARCH DEVELOPMENTS RE POTENTIAL LTL 3.0 | 0.20 | 178.00 |
| 10/18/23 | JONAS | PREPARE FOR, HEARING ON FEES AND FOLLOW UP | 6.00 | 11,400.00 |
| 10/18/23 | MOLTON | CONTINUE REVIEW OF CERTIFICATION PAPERS FILED BY APPELLEES | 0.80 | 1,560.00 |
| 10/19/23 | REINING | ANALYSIS OF RECENT DEVELOPMENTS IMPACTING APPELLATE PROCESS | 0.30 | 286.50 |
| 10/19/23 | WINOGRAD | EMAILS RE APPEAL SCHEDULE (.2); RESEARCH AND EMAILS RE 3D CIR STANDARDS (.4); DRAFTING FOR APPEAL BRIEF (1.0) | 1.60 | 2,048.00 |
| 10/19/23 | JONAS | NUMEROUS CALLS RE FEE ISSUES AND POSSIBLE RESOLUTION OR COURT RESPONSE | 1.50 | 2,850.00 |
| 10/20/23 | KASNETZ | REVIEW DEVELOPMENTS RE APPEAL CERTIFICATION | 0.10 | 89.00 |
| 10/20/23 | REINING | ANALYSIS OF UPDATES RE APPELLATE PROCESS | 0.10 | 95.50 |
| 10/20/23 | WINOGRAD | REVIEW THIRD CIRCUIT ORDER (.2); EMAILS RE ORDER (.4); REVIEW AHC PROPOSED PAPERS RE SUPPLEMENTAL DESIGNATIONS FOR RECORD (.8); EMAILS RE PROPOSED SUPPLEMENTS (.4); RESEARCH AND OUTLINING RE SUPPLEMENTING RECORD (1.6) | 3.40 | 4,352.00 |
| 10/23/23 | REINING | COMPILE BACKGROUND INFORMATION RE APPEAL BRIEFING SCHEDULE | 0.30 | 286.50 |
| 10/23/23 | WINOGRAD | EMAILS WITH COUNSEL AND REVIEW RE REQUEST FOR SUPPLEMENTAL DESIGNATION OF RECORD (.4); CALL RE STATUS, TIMELINE AND STRATEGY FOR APPEAL BRIEFING (.5); EMAILS WITH COUNSEL RE APPEAL SCHEDULE (.2); RESEARCH RE EXPEDITION OF APPEAL (.8) | 1.90 | 2,432.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE                                    Invoice 6970786
December 20, 2023                                                             Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/25/23 | MOLTON | CHECK STATUS OF APPEAL AND BRIEFING SCHEDULE | 0.40 | 780.00 |
| 10/25/23 | WINOGRAD | EMAILS WITH COUNSEL RE APPEAL SCHEDULING (.2); COMMITTEE CALL (.7); OUTLINING FOR APPELA BREIF (.4) | 1.30 | 1,664.00 |
| 10/26/23 | REINING | ANALYSIS OF DEVELOPMENTS RELEVANT TO APPEAL | 0.30 | 286.50 |
| 10/26/23 | WINOGRAD | REVIEW FILINGS (.2); EMAILS WITH COUNSEL RE SUPPLEMENTING RECORD (.2); EMAILS RE APPEAL TIMING AND STRATEGY (.3); OUTLINING RE DRAFT APPEAL BRIEF (.2) | 0.90 | 1,152.00 |
| 10/27/23 | KASNETZ | ANALYZE UPDATES RE POTENTIAL LTL 3.0 | 0.10 | 89.00 |
| 10/27/23 | SIEGER-GRIMM | REVIEW AND SUMMARIZE APPELLATE FILINGS FOR COMMITTEE | 0.60 | 633.00 |
| 10/27/23 | MOLTON | ADDRESS STATUS OF APPEAL SCHEDULES AND ISSUES | 0.70 | 1,365.00 |
| 10/30/23 | KASNETZ | REVIEW AHC MOTION TO SUPPLEMENT RECORD | 0.10 | 89.00 |
| 10/30/23 | WINOGRAD | REVIEW FILINGS | 0.30 | 384.00 |
| 10/31/23 | WINOGRAD | EMAILS RE STATUS AND SCHEDULE | 0.40 | 512.00 |
| 10/31/23 | JONAS | CORRESPONDENCE RE FEE ISSUES | 0.30 | 570.00 |
| 11/01/23 | WINOGRAD | EMAILS RE APPEAL (.4); EMAIL WITH COUNSEL RE APPEAL SCHEDULE (.1) | 0.50 | 640.00 |
| 11/02/23 | WINOGRAD | REVIEW AND EMAILS RE 3D CIR. ORDER (.2); CALL WITH COUNSEL RE BRIEF SCHEDULING (.3); CALL WITH APPELLATE TEAM ABOUT SCHEDULING AND APPEAL ISSUES (.3); DRAFT AND SEND EMAIL TO CLIENT RE APPEAL ISSUES (.5); REVIEW EMAILS IN RESPONSE (.2) | 1.50 | 1,920.00 |
| 11/02/23 | KASNETZ | ANALYZE ISSUES RE APPEAL SCHEDULING, PROCEDURE. | 0.10 | 89.00 |
| 11/02/23 | JONAS | CLIENT CORRESPONDENCE | 0.30 | 570.00 |
| 11/03/23 | KASNETZ | ANALYZE ISSUES RE APPEAL SCHEDULING, PROCEDURE | 0.20 | 178.00 |
| 11/03/23 | WINOGRAD | EMAILS WITH COUNSEL RE APPEAL SCHEDULE (.2); REVIEW AND EDITING RE DRAFT STATEMENT OF CASE FOR BRIEF (2.6); EMAILS WITH COUNSEL RE APPEAL SCHEDULE (.2) | 3.00 | 3,840.00 |
| 11/06/23 | WINOGRAD | REVIEW QUOTES FROM J&J (.2); EMAILS WITH CLUSNEL RE APPEAL SCHEDULE (.2); CALL RE APPEAL SCHEDULE (.3); RESEARCH RE SCHEDULING ISSUE (.4) | 1.10 | 1,408.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH APPELLATE TEAM RE LTL PROPOSAL RE BRIEFING SCHEDULE AND PROPOSE WAIVER OF ORAL ARGUMENT | 0.40 | 780.00 |
| 11/07/23 | WINOGRAD | EMAILS WITH COUNSEL RE APPEAL SCHEDULE (.2); REVIEW DRAFT STATEMENT OF CASE FOR APPEAL BRIEF (1.2); REVIEW NC OPINION (.5) | 1.90 | 2,432.00 |
| 11/08/23 | WINOGRAD | EMAILS RE CO-APPELLEES (.2); DISCUSS APPEAL STRATEGY (.2); REVIEW COURT FILINGS (.2); RESEARCH AND OUTLINING RE POTENTIAL NEW BANKRUPTCY (.5) | 1.10 | 1,408.00 |
| 11/08/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.60 | 1,170.00 |
| 11/09/23 | WINOGRAD | REVIEW AND EMAILS RE 3D CIRCUIT ORDER (.6); RESEARCH RE ORDER (.4); EMAILS WITH COUNSEL RE ORDER (.3); EMAILS RE CALL TO THE COURT (.2); CALL WITH THE THIRD CIRCUIT CLERK RE ORDER (.2); EMAILS RE CALL WITH CLERK (.3) | 2.00 | 2,560.00 |
| 11/09/23 | MOLTON | COMMUNICATE WITH MEMBER REP RE APPEAL STATUS AND LATEST ACTIVITIES | 0.30 | 585.00 |
| 11/09/23 | MOLTON | ADDRESS THIRD CIRCUIT'S CLERK'S NOTE AND ISSUES PERTAINING THERETO | 0.70 | 1,365.00 |
| 11/10/23 | WINOGRAD | EMAILS RE CLERK'S ORDER (.2); CALL RE CLERK'S ORDER (.5); EMAILS WITH COUNSEL RE CLERK ORDER (.3) | 1.00 | 1,280.00 |
| 11/10/23 | MOLTON | PARTICIPATE IN ZOOM MEETING WITH APPELLATE TEAM RE VARIOUS ISSUES RE APPEAL STATUS AND PROGRESS | 0.60 | 1,170.00 |
| 11/13/23 | WINOGRAD | EMAILS RE AHC MOTION (.3); RESEARCH AND PREP FOR HEARING (1); EMAILS WITH COUNSEL RE APPEAL SCHEDULE AND ARGUMENT (.6); CALL RE APPEAL SCHEDULE AND ARGUMENT (.4); REVIEW AND EDIT STATEMENT RE CLERK ORDER (.8); | 3.10 | 3,968.00 |
| 11/14/23 | JONAS | CORRESPONDENCE | 0.20 | 380.00 |
| 11/14/23 | WINOGRAD | EMAISL AND CALLS RE HEARING RE AHC MOTION (.6); RESEARCH AND AND PREP FOR HEARING (1.4) | 2.00 | 2,560.00 |
| 11/15/23 | JONAS | COMMITTEE CALL | 0.40 | 760.00 |
| 11/15/23 | WINOGRAD | PREP FOR HEARING (.4); HEARING (.2); CALLS RE HEARING (.2); COMMITTEE CALL (.2); EMAILS RE SCHEDULE AND LTL DRAFT MOTIONS (.3); CALL WITH COUNSEL RE LTL MOTIONS (.2) | 1.50 | 1,920.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE APPEAL STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 11/16/23 | JONAS | CORRESPONDENCE RE APPEAL | 0.20 | 380.00 |
| 11/16/23 | WINOGRAD | EMAILS RE APPEAL SCHEDULE, ARGUMENT AND CLERK ORDER (.3); CALL RE APPEAL SCHEDULE (.2); EMAILS WITH COUNSEL RE APPEAL SCHEDULEE, ARGUMENT AND CLERK ORDER (.2); RESEARCH AND OUTLINING RE APPEAL PROCEDURE(.4) | 1.10 | 1,408.00 |
| 11/17/23 | MOLTON | ADDRESS APPEAL ISSUES RE ORAL ARGUMENT AND BRIEFING | 0.40 | 780.00 |
| 11/17/23 | WINOGRAD | EMAILS AND CALLS RE REVISED PROPOSED APPEAL SCHEDULE AND LTL MOTION (.4); EMAILS WITH COUNSEL RE LTL MOTION (.2); OUTLINING RE APPELA (.6) | 1.20 | 1,536.00 |
| 11/21/23 | WINOGRAD | REVIEW AND EMAILS RE DRAFT LTL MOTION (.6); RESEARCH RE APPEAL PROCEDURAL ISSUE (1.3) | 1.90 | 2,432.00 |
| 11/24/23 | WINOGRAD | REVIEW FILINGS (.2); EMAILS RE APPEAL STATUS AND STRATEGY (.3) | 0.50 | 640.00 |
| 11/27/23 | WINOGRAD | REVIEW AND COMMENT ON STATEMENT OF CASE FOR APPEAL (1.3) | 1.30 | 1,664.00 |
| 11/28/23 | WINOGRAD | EMAILS RE APPEAL (.2); REVIEW AND EDIT DRAFT STATEMENT OF CASE (1) | 1.20 | 1,536.00 |
| 11/29/23 | WINOGRAD | COMMITTEE CALL (.5); EMAILS RE JOINT APPENDIX (.2); REVIEW DRAFT APPEAL PAPERS (.5) | 1.20 | 1,536.00 |
| 11/30/23 | WINOGRAD | RESEARCH AND OUTLINING FOR APPEAL (1.5); EMAILS RE APPEAL (.3) | 1.80 | 2,304.00 |
| 12/04/23 | WINOGRAD | EMAISL RE JOINT APPENDIX (.3); RESEARCH AND OUTLINING RE APPEAL ISSUE (2.9) | 3.20 | 4,096.00 |
| 12/05/23 | KASNETZ | WORK ON 3D CIRCUIT JOINT APPENDIX. | 0.10 | 89.00 |
| 12/05/23 | WINOGRAD | EMAILS RE JOINT APPENDIX (.5); REVIEW DRAFT JOINT APPENDIX (1.2); CALL RE APPEAL STRATEGY (.3) | 2.00 | 2,560.00 |
| 12/06/23 | KASNETZ | WORK ON APPEAL JOINT APPENDIX. | 0.20 | 178.00 |
| 12/06/23 | WINOGRAD | COMMITTEE CALL (.3); REVIEW AND EMAILS RE JOINT APPENDIX (.9); RESEARCH AND DRAFTING FOR APPEAL PAPERS (1) | 2.20 | 2,816.00 |
| 12/07/23 | KASNETZ | CONDUCT RESEARCH IN CONNECTION WITH 3D CIR. JOINT APPENDIX. | 0.30 | 267.00 |
| 12/07/23 | WINOGRAD | EMAILS RE JOINT APPENDIX (.3); REVIEW EDITS TO JOINT APPENDIX (1); RESEARCH AND OUTLINING FOR APPEAL PAPERS (1) | 2.30 | 2,944.00 |
| 12/08/23 | WINOGRAD | REVIEW CURRENT DRAFT JOINT APPENDIX INDEX (.9) | 0.90 | 1,152.00 |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/11/23 | WINOGRAD | REVIEW AND EMAILS RE JOINT APPENDIX (1) | 1.00 | 1,280.00 |
| 12/12/23 | WINOGRAD | EMAILS RE LTL MOTION RE JOINT APPENDIX (.4); RESEARCH RE SEALING 1.1); | 1.50 | 1,920.00 |
| 12/13/23 | WINOGRAD | REVIEW APPELLATE BRIEFS (3.4); RESEARCH AND OUTLINING ON BRIEFS (1.8); CALL WITH COMMITTEE (.3); EMAILS WITH COUNSEL RE JOINT APPENDIX (.3); CALL RE BRIEFS (.3) | 6.10 | 7,808.00 |
| 12/13/23 | MOLTON | COMMENCE REVIEW AND ANALYSIS OF LTL OPENING BRIEF | 2.20 | 4,290.00 |
| 12/14/23 | MOLTON | CONTINUED REVIEW AND ANALYSIS OF LTL OPENING BRIEF | 1.80 | 3,510.00 |
| 12/14/23 | MOLTON | COMMENCE REVIEW AND ANALYSIS OF COMMITTEE RESPONSE BRIEF | 2.30 | 4,485.00 |
| 12/14/23 | WINOGRAD | REVIEW APPEAL BRIEFS (3.1); RESEARCH AND OUTLINING FOR APPEAL RESPONSE BRIEFS (4.9); DISCUSS APPEAL BRIEFS (.5) | 8.50 | 10,880.00 |
| 12/15/23 | KASNETZ | ANALYZE LTL OPENING APPELLATE BRIEF. | 0.60 | 534.00 |
| 12/15/23 | WINOGRAD | RESEARCH AND OUTLINING FOR APPEAL BRIEF (4.2); CALL WITH APPELLATE TEAM RE APPEAL BRIEF AND STRATEGY (1); | 5.20 | 6,656.00 |
| 12/15/23 | MOLTON | PARTICIPATE IN CALL WITH UST LAWYERS RE COMMITTEE MATTERS | 0.50 | 975.00 |
| 12/15/23 | MOLTON | REVIEW ISSUES RE RESPONSE TO DEBTOR'S OPENING THIRD CIRCUIT BRIEF | 0.80 | 1,560.00 |
| 12/18/23 | MOLTON | REVIEW ANALYSES OF DEBTOR'S OPENING BRIEF AND RESPONSE POINTS | 0.40 | 780.00 |
| 12/18/23 | JONAS | CORRESPONDENCE/CALL RE APPEAL | 0.60 | 1,140.00 |
| 12/18/23 | WINOGRAD | REVIEW DRAFT SECTION OF APPEAL BRIEF (1.9); RESEARCH AND WRITING FOR APPEAL BRIEF (2.3) | 4.20 | 5,376.00 |
| | **Total Hours and Fees** | | **285.80** | **394,083.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 28.00 | hours at | 1,900.00 | 53,200.00 |
| SUNNI P. BEVILLE | 3.10 | hours at | 1,390.00 | 4,309.00 |
| DAVID J. MOLTON | 34.40 | hours at | 1,950.00 | 67,080.00 |
| CATHRINE M. CASTALDI | 0.10 | hours at | 1,390.00 | 139.00 |
| GERARD T. CICERO | 4.30 | hours at | 1,000.00 | 4,300.00 |
| MICHAEL S. WINOGRAD | 182.50 | hours at | 1,280.00 | 233,600.00 |
| SUSAN SIEGER-GRIMM | 1.50 | hours at | 1,055.00 | 1,582.50 |

TALC CLAIMANTS, OFFICIAL COMMITTEE

December 20, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL W. REINING | 22.80 | hours at | 955.00 | 21,774.00 |
| ALEXANDER F. KASNETZ | 9.10 | hours at | 890.00 | 8,099.00 |
| **Total Fees** | | | | **394,083.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND
RELATED APPEALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 20, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039535.0017 | INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS | 95.50 | 0.00 | 95.50 |
| | **Total** | **95.50** | **0.00** | **95.50** |

| | |
|---|---|
| Total Current Fees | $95.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$95.50** |



TALC CLAIMANTS, OFFICIAL COMMITTEE
December 20, 2023

Invoice 6970786
Page 48

RE: INJUNCTION LITIGATION IN ADVERSARY 23-01092 AND RELATED APPEALS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/14/23 | REINING | PROOFREAD LETTERS TO DISTRICT COURT REQUESTING STAY OF TCC'S APPEALS OF PI ORDERS | 0.10 | 95.50 |
| | **Total Hours and Fees** | | **0.10** | **95.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MICHAEL W. REINING | 0.10 | hours at | 955.00 | 95.50 |
| **Total Fees** | | | | **95.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

TALC CLAIMANTS, OFFICIAL COMMITTEE
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6970786 |
| Date | Dec 20, 2023 |
| Client | 039535 |

RE: TALC CLAIMANTS, OFFICIAL COMMITTEE



Remittance

**Balance Due:  $597,125.35**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: