# Exhibit D



**MASSEY & GAIL** LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

September 11, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 08-12-2023 - 08-31-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-12-2023 | JSM | L520 - Appellate Briefs | 1.30 | 1,160.00 | 1,508.00 |
| Drafting outline of appellate brief in response to J&J announcement of appeal. | | | | | |
| 08-13-2023 | JSM | L520 - Appellate Briefs | 1.40 | 1,160.00 | 1,624.00 |
| Further drafting outline of appellate brief in response to J&J announcement of appeal. | | | | | |
| 08-13-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| Further work on monthly fee statement for July services. | | | | | |
| 08-14-2023 | BV | L520 - Appellate Briefs | 0.60 | 775.00 | 465.00 |
| Revising letters to district court regarding appeals to incorporate feedback from J. Lamken and M. Winograd. | | | | | |
| 08-14-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |
| Reviewing correspondence from co-counsel for developments to craft potential responses. | | | | | |
| 08-14-2023 | UI | L520 - Appellate Briefs | 4.70 | 485.00 | 2,279.50 |
| Research re appellate standard for review of Judge Kaplan's ruling on financial distress. | | | | | |
| 08-14-2023 | BV | L520 - Appellate Briefs | 2.40 | 775.00 | 1,860.00 |
| Drafting letters to district court regarding appeals in compliance with dismissal order. | | | | | |
| 08-14-2023 | BV | L520 - Appellate Briefs | 0.70 | 775.00 | 542.50 |
| Analyzing dismissal order for the purpose of drafting letters to district court regarding appeals. | | | | | |
| 08-14-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| Email communication with TCC counsel re strategy for appeal. | | | | | |
| 08-14-2023 | JSM | L520 - Appellate Briefs | 1.90 | 1,160.00 | 2,204.00 |
| Further drafting outline of TCC appellee's brief in preparation for CA3 appeal. | | | | | |
| 08-14-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| Correspondence with co-counsel re appeal of dismissal order. | | | | | |
| 08-15-2023 | JSM | L520 - Appellate Briefs | 2.80 | 1,160.00 | 3,248.00 |
| Further drafting outline of TCC appellee's brief in preparation for CA3 appeal. | | | | | |
| 08-15-2023 | UI | L520 - Appellate Briefs | 0.70 | 485.00 | 339.50 |
| Meeting with M. Layden re appellate standard for review of Judge Kaplan's ruling on financial distress. | | | | | |
| 08-15-2023 | BV | L520 - Appellate Briefs | 0.20 | 775.00 | 155.00 |
| Conference with R. Hashem and J. Lamken re MTD appeal. | | | | | |
| 08-15-2023 | BV | L520 - Appellate Briefs | 0.70 | 775.00 | 542.50 |
| Conference with R. Hashem, M. Winograd, and J. Lamken re MTD appeal. | | | | | |
| 08-15-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with colleagues and co-counsel re final fee applications. | | | |
| 08-16-2023 | RSM | L520 - Appellate Briefs | 0.80 | 860.00 | 688.00 |
| | | Conference with co-counsel, committee member, and representatives re appeal next steps. | | | |
| 08-16-2023 | RA | B160 - Fee/Employment Application | 0.70 | 320.00 | 224.00 |
| | | Revise third interim monthly fee statement for July 1, 2023 - July 31, 2023. | | | |
| 08-16-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re Third Circuit appeal. | | | |
| 08-16-2023 | ML | L520 - Appellate Briefs | 0.90 | 500.00 | 450.00 |
| | | Attending committee meeting regarding appellate strategy. | | | |
| 08-16-2023 | BV | L520 - Appellate Briefs | 0.90 | 775.00 | 697.50 |
| | | Conference with committee members, co-counsel, and representatives regarding appeal strategy. | | | |
| 08-16-2023 | JSM | L520 - Appellate Briefs | 2.10 | 1,160.00 | 2,436.00 |
| | | Further drafting outline of TCC appellee's brief in preparation for CA3 appeal. | | | |
| 08-16-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Massey & Gail team re appellate brief. | | | |
| 08-16-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re strategy for appeal. | | | |
| 08-16-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Massey & Gail team re strategy for appeal. | | | |
| 08-17-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with Massey & Gail team re strategy for appeal. | | | |
| 08-17-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Massey & Gail team re appellate brief. | | | |
| 08-17-2023 | JSM | L520 - Appellate Briefs | 3.10 | 1,160.00 | 3,596.00 |
| | | Further drafting outline of TCC appellee's brief in preparation for CA3 appeal. | | | |
| 08-17-2023 | BV | L520 - Appellate Briefs | 1.30 | 775.00 | 1,007.50 |
| | | Formulating arguments for M. Layden and U. Ibrahim to research and draft in appellee response brief. | | | |
| 08-17-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |
| | | Revising letters to district court regarding appeals to incorporate feedback from committee counsel. | | | |
| 08-17-2023 | UI | L520 - Appellate Briefs | 3.00 | 485.00 | 1,455.00 |
| | | Researching caselaw re basis for reversal pertaining to exceptions to dismissal under 1112(b)(2). | | | |
| 08-17-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Revised fee statement for July services. | | | |
| 08-17-2023 | RA | B160 - Fee/Employment Application | 0.40 | 320.00 | 128.00 |
| | | Finalize third interim monthly fee statement for July 1, 2023 - July 31, 2023 for filing. | | | |
| 08-18-2023 | BV | L520 - Appellate Briefs | 0.10 | 775.00 | 77.50 |
| | | Correspondence with TCC re filing letters to district court regarding appeals. | | | |
| 08-18-2023 | JSM | L520 - Appellate Briefs | 4.10 | 1,160.00 | 4,756.00 |
| | | Further drafting outline of TCC appellee's brief in preparation for CA3 appeal. | | | |
| 08-18-2023 | UI | L520 - Appellate Briefs | 2.70 | 485.00 | 1,309.50 |
| | | Researching caselaw re basis for reversal pertaining to exceptions to dismissal under 1112(b)(2). | | | |
| 08-18-2023 | BV | L520 - Appellate Briefs | 0.10 | 775.00 | 77.50 |
| | | Instructing local counsel re filing letters to district court regarding appeals. | | | |
| 08-18-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |
| | | Discussing research topics for the appeal brief with M. Layden. | | | |
| 08-19-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with Massey & Gail team re appellate brief. | | | |
| 08-19-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising outline of TCC appellee's brief in preparation for CA3 appeal. | | | |
| 08-20-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with Massey & Gail team re appellate brief. | | | |
| 08-20-2023 | JSM | L520 - Appellate Briefs | 3.30 | 1,160.00 | 3,828.00 |
| | | Further revising outline of TCC appellee's brief in preparation for CA3 appeal. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-21-2023 | BV | L520 - Appellate Briefs | 6.90 | 775.00 | 5,347.50 |
| | | Revising appeal brief outline drafted by J. Massey. | | | |
| 08-21-2023 | UI | L520 - Appellate Briefs | 0.70 | 485.00 | 339.50 |
| | | Meeting with M. Layden re CA3 cases deferring to lower-court determinations on expert credibility. | | | |
| 08-21-2023 | UI | L520 - Appellate Briefs | 5.60 | 485.00 | 2,716.00 |
| | | Researching CA3 cases deferring to lower-court determinations on expert credibility. | | | |
| 08-21-2023 | UI | L520 - Appellate Briefs | 0.40 | 485.00 | 194.00 |
| | | Revising motion to dismiss appeal brief outline. | | | |
| 08-21-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Drafting email communication to J. Massey, B. Vallacher, and M. Layden re CA3 cases reviewing lower-court determinations on expert credibility. | | | |
| 08-21-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Worked on monthly fee statement for August services, pre-dismissal. | | | |
| 08-21-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re monthly fee statement for August services. | | | |
| 08-21-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Communication with Massey & Gail team re draft outline of appellees' brief. | | | |
| 08-21-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC appellate counsel re appellees' brief. | | | |
| 08-21-2023 | ML | L520 - Appellate Briefs | 2.90 | 500.00 | 1,450.00 |
| | | Analyzing draft MTD appeal brief outline. | | | |
| 08-21-2023 | ML | L520 - Appellate Briefs | 4.30 | 500.00 | 2,150.00 |
| | | Researching legal issues associated with the appointment of a trustee pursuant to Section 1112 | | | |
| 08-22-2023 | ML | L520 - Appellate Briefs | 1.40 | 500.00 | 700.00 |
| | | Further researching legal issues associated with the appointment of a trustee pursuant to Section 1112. | | | |
| 08-22-2023 | ML | L520 - Appellate Briefs | 4.90 | 500.00 | 2,450.00 |
| | | Drafting memo relating to the appointment of a trustee pursuant to Section 1112. | | | |
| 08-22-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| | | Meeting with M. Layden re appellate decisions deferring to the district court on findings of financial distress. | | | |
| 08-22-2023 | UI | L520 - Appellate Briefs | 1.40 | 485.00 | 679.00 |
| | | Research re appellate decisions deferring to district court findings regarding financial distress. | | | |
| 08-22-2023 | RA | B160 - Fee/Employment Application | 1.10 | 320.00 | 352.00 |
| | | Draft fourth interim monthly fee statement for August 1, 2023 - August 11, 2023. | | | |
| 08-23-2023 | BV | L520 - Appellate Briefs | 1.30 | 775.00 | 1,007.50 |
| | | Drafting memorandum to appellate team regarding cross-appeals. | | | |
| 08-23-2023 | UI | L520 - Appellate Briefs | 1.00 | 485.00 | 485.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 08-23-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Meeting with M. Layden re the substantive issues discussed in Purdue. | | | |
| 08-23-2023 | RSM | L520 - Appellate Briefs | 1.00 | 860.00 | 860.00 |
| | | Participated in weekly conference with co-counsel and committee representatives re appellate issues and strategies. | | | |
| 08-23-2023 | RSM | L520 - Appellate Briefs | 0.30 | 860.00 | 258.00 |
| | | Correspondence with colleagues re question re scope of appellate work. | | | |
| 08-23-2023 | ML | L520 - Appellate Briefs | 1.00 | 500.00 | 500.00 |
| | | Attending weekly committee meeting regarding appellate strategy. | | | |
| 08-23-2023 | ML | L520 - Appellate Briefs | 0.30 | 500.00 | 150.00 |
| | | Discussion with U. Ibrahim regarding substantive legal issue being appealed in Purdue case. | | | |
| 08-23-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC appellate counsel re appellees' brief. | | | |
| 08-23-2023 | ML | L520 - Appellate Briefs | 5.30 | 500.00 | 2,650.00 |
| | | Drafting memo relating to the appointment of a trustee pursuant to Section 1112. | | | |
| 08-23-2023 | RA | B160 - Fee/Employment Application | 0.40 | 320.00 | 128.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Work on final fee application. | | | |
| 08-24-2023 | ML | L520 - Appellate Briefs | 1.70 | 500.00 | 850.00 |
| | | Further drafting memo relating to the appointment of a trustee pursuant to Section 1112. | | | |
| 08-24-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC appellate counsel re appellees' brief. | | | |
| 08-24-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Worked on fee statement for August 1-11 services. | | | |
| 08-25-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |
| | | Analyzing question from J. Lamken re potential cross-appeals. | | | |
| 08-25-2023 | UI | L520 - Appellate Briefs | 0.20 | 485.00 | 97.00 |
| | | Reviewing LTL's notice of appeal circulated by Susan Sieger-Grimm. | | | |
| 08-25-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Research re appellate decisions deferring to the district court on findings of financial distress. | | | |
| 08-25-2023 | RA | B160 - Fee/Employment Application | 0.70 | 320.00 | 224.00 |
| | | Finalize for filing Massey & Gail's August 2023 Fee Application. | | | |
| 08-25-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re CA3 appeal schedule and procedure. | | | |
| 08-27-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re final fee application. | | | |
| 08-27-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with co-counsel re final fee application. | | | |
| 08-29-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |
| | | Corresponding with J. Massey re D. Stolz memo. | | | |
| 08-29-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re CA3 appeal schedule and procedure. | | | |
| 08-30-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re CA3 appeal schedule and procedure. | | | |
| 08-30-2023 | BV | L520 - Appellate Briefs | 0.20 | 775.00 | 155.00 |
| | | Communicate with J. Massey re weekly meeting with committee and co-counsel re legal strategy for appeal. | | | |
| 08-30-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Meeting with M. Layden and B. Vallacher to discuss appeal strategy. | | | |
| 08-30-2023 | BV | L520 - Appellate Briefs | 0.70 | 775.00 | 542.50 |
| | | Weekly meeting with committee representatives and co-counsel re legal strategy for appeal. | | | |
| 08-30-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 08-30-2023 | ML | L520 - Appellate Briefs | 0.70 | 500.00 | 350.00 |
| | | Attending TCC committee meeting concerning CA3 appeal strategy. | | | |
| | | **Total** | | | 73,351.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Bret Vallacher | 18.10 | 14,027.50 |
| Jonathan Massey | 27.00 | 31,320.00 |
| Matthew Layden | 23.40 | 11,700.00 |
| Rachel Morse | 3.80 | 3,268.00 |
| Rob Aguirre | 3.30 | 1,056.00 |
| Usama Ibrahim | 24.70 | 11,979.50 |
| **Total** | | 73,351.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 73,351.00 |



**MASSEY & GAIL** LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

October 10, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 09-01-2023 - 09-30-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09-01-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| Email communication with TCC counsel re CA3 appeal schedule and procedure. | | | | | |
| 09-01-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| Reviewing draft certification for direct appeal to CA3. | | | | | |
| 09-01-2023 | RA | B160 - Fee/Employment Application | 2.30 | 320.00 | 736.00 |
| Draft Final Fee Application and exhibits. | | | | | |
| 09-05-2023 | RA | B160 - Fee/Employment Application | 2.10 | 320.00 | 672.00 |
| Revise Final Fee Application and exhibits. | | | | | |
| 09-05-2023 | UI | L520 - Appellate Briefs | 3.40 | 485.00 | 1,649.00 |
| Research re appellate standard of review of Judge Kaplan's ruling on financial distress. | | | | | |
| 09-05-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| Discussion with J. Massey re legal strategy of appealing to the U.S. Court of Appeals for the Third Circuit. | | | | | |
| 09-05-2023 | LG | B160 - Fee/Employment Application | 0.50 | 90.00 | 45.00 |
| Review Final Fee Application cover sheet. | | | | | |
| 09-05-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| Correspondence with colleagues re final fee application work. | | | | | |
| 09-06-2023 | UI | L520 - Appellate Briefs | 1.40 | 485.00 | 679.00 |
| Research re appellate decisions reversing trial court's finding regarding financial distress. | | | | | |
| 09-06-2023 | UI | L520 - Appellate Briefs | 0.70 | 485.00 | 339.50 |
| Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | | | |
| 09-06-2023 | BV | L520 - Appellate Briefs | 0.60 | 775.00 | 465.00 |
| Meeting with committee members re appeal status and strategy. | | | | | |
| 09-06-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| Researching caselaw re bases for reversal pertaining to exceptions to dismissal under 1112(b)(2). | | | | | |
| 09-06-2023 | RSM | L520 - Appellate Briefs | 0.60 | 860.00 | 516.00 |
| Conference with committee representatives and co-counsel re next steps and strategies for appeal. | | | | | |
| 09-06-2023 | RSM | B160 - Fee/Employment Application | 2.80 | 860.00 | 2,408.00 |
| Worked on final fee application. | | | | | |
| 09-06-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| Research re appellate standard of review of Judge Kaplan's ruling on financial distress. | | | | | |
| 09-06-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewing timetable and procedural appellate steps for discussion for TCC members and representatives. | | | |
| 09-06-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Zoom with TCC members and representatives to discuss appeal. | | | |
| 09-06-2023 | RA | B160 - Fee/Employment Application | 0.80 | 320.00 | 256.00 |
| | | Revise Final Fee Application and exhibits. | | | |
| 09-07-2023 | RA | B160 - Fee/Employment Application | 1.10 | 320.00 | 352.00 |
| | | Revise Final Fee Application and exhibits. | | | |
| 09-07-2023 | JSM | B160 - Fee/Employment Application | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing final fee application in bankruptcy case. | | | |
| 09-07-2023 | UI | L520 - Appellate Briefs | 2.30 | 485.00 | 1,115.50 |
| | | Researching caselaw re bases for reversal pertaining to exceptions to dismissal under 1112(b)(2). | | | |
| 09-07-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Correspondence with colleagues re final fee application. | | | |
| 09-07-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Correspondence with co-counsel re final fee applications. | | | |
| 09-07-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Confer with R. Aguirre re final fee application work. | | | |
| 09-07-2023 | RSM | B160 - Fee/Employment Application | 0.90 | 860.00 | 774.00 |
| | | Further revised draft final fee application. | | | |
| 09-07-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Reviewed J. Massey revisions to draft final fee application. | | | |
| 09-07-2023 | JSM | B160 - Fee/Employment Application | 0.90 | 1,160.00 | 1,044.00 |
| | | Revising final fee application in bankruptcy case. | | | |
| 09-08-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding LTL statement of issues and designations of record. | | | |
| 09-08-2023 | JSM | L520 - Appellate Briefs | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing LTL statement of issues and designations of record. | | | |
| 09-08-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Analyzing possible additions to LTL statement of issues and designations of record. | | | |
| 09-08-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Analyzing research regarding legal authority for TCC continuation in response to LTL statement of issues. | | | |
| 09-08-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with TCC counsel re possible appellate arguments in response to LTL statement of issues. | | | |
| 09-08-2023 | RSM | B160 - Fee/Employment Application | 0.20 | 860.00 | 172.00 |
| | | Correspondence with colleagues re final fee application. | | | |
| 09-08-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Further revised final fee application. | | | |
| 09-08-2023 | RSM | B160 - Fee/Employment Application | 0.40 | 860.00 | 344.00 |
| | | Correspondence with co-counsel re final fee applications. | | | |
| 09-08-2023 | RSM | B160 - Fee/Employment Application | 0.70 | 860.00 | 602.00 |
| | | Worked on ensuring Committee's ability to review and approve all counsels' final fee applications. | | | |
| 09-08-2023 | RSM | B160 - Fee/Employment Application | 0.40 | 860.00 | 344.00 |
| | | Worked on monthly fee statement for August 12-31 services. | | | |
| 09-08-2023 | JSM | B160 - Fee/Employment Application | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing final fee application in bankruptcy case. | | | |
| 09-08-2023 | RA | B160 - Fee/Employment Application | 1.30 | 320.00 | 416.00 |
| | | Finalize Final Fee Application and exhibits. | | | |
| 09-08-2023 | RA | B160 - Fee/Employment Application | 1.80 | 320.00 | 576.00 |
| | | Assemble all TCC monthly/final fee applications and add to FTP for all counsel. | | | |
| 09-09-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Reviewed J. Massey comments on August 12-31 fee statement. | | | |
| 09-11-2023 | UI | L520 - Appellate Briefs | 1.10 | 485.00 | 533.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Meeting with M. Layden re preparing designations of record for Third Circuit appeal. | | | |
| 09-11-2023 | UI | L520 - Appellate Briefs | 0.70 | 485.00 | 339.50 |
| | | Preparing list of designations of record for Third Circuit appeal. | | | |
| 09-11-2023 | ML | L520 - Appellate Briefs | 1.10 | 500.00 | 550.00 |
| | | Meeting with U. Ibrahim re preparing designations of record for Third Circuit appeal. | | | |
| 09-11-2023 | ML | L520 - Appellate Briefs | 4.20 | 500.00 | 2,100.00 |
| | | Researching legal argument in preparation for Third Circuit appeal. | | | |
| 09-12-2023 | ML | L520 - Appellate Briefs | 3.20 | 500.00 | 1,600.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-12-2023 | ML | L520 - Appellate Briefs | 0.50 | 500.00 | 250.00 |
| | | Meeting with U. Ibrahim re preparing designations of record for Third Circuit appeal. | | | |
| 09-12-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel regarding CA3 timetable. | | | |
| 09-12-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with colleagues re UST request re final fee application. | | | |
| 09-12-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with UST re request re final fee application. | | | |
| 09-12-2023 | JSM | L520 - Appellate Briefs | 2.80 | 1,160.00 | 3,248.00 |
| | | Reviewing additional designations of record for Rule 8009 submission. | | | |
| 09-12-2023 | BV | L520 - Appellate Briefs | 0.60 | 775.00 | 465.00 |
| | | Analyzing draft response to Ad  Hoc Committee's Motion for Leave to Appeal and accompanying correspondence from co-counsel. | | | |
| 09-12-2023 | BV | L520 - Appellate Briefs | 0.30 | 775.00 | 232.50 |
| | | Discussing research topics stemming from LTL's designation of issues with J. Massey. | | | |
| 09-12-2023 | UI | L520 - Appellate Briefs | 0.50 | 485.00 | 242.50 |
| | | Meeting with M. Layden re preparing designations of record for Third Circuit appeal. | | | |
| 09-13-2023 | UI | L520 - Appellate Briefs | 4.80 | 485.00 | 2,328.00 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-13-2023 | UI | L520 - Appellate Briefs | 0.40 | 485.00 | 194.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 09-13-2023 | BV | L520 - Appellate Briefs | 0.30 | 775.00 | 232.50 |
| | | Meeting with committee members re appeal status and strategy. | | | |
| 09-13-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Reviewing additional designations of record for Rule 8009 submission. | | | |
| 09-13-2023 | RSM | L520 - Appellate Briefs | 0.30 | 860.00 | 258.00 |
| | | Conference with co-counsel and committee representatives re next steps for appeal. | | | |
| 09-13-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft monthly fee statement for August 12-31 services. | | | |
| 09-13-2023 | UI | L520 - Appellate Briefs | 0.40 | 485.00 | 194.00 |
| | | Meeting with M. Layden re preparing designations of record for Third Circuit appeal. | | | |
| 09-13-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with TCC representatives and members to discuss appeal, strategy, and next steps. | | | |
| 09-13-2023 | JSM | L520 - Appellate Briefs | 1.10 | 1,160.00 | 1,276.00 |
| | | Revising counterstatement of issues on appeal. | | | |
| 09-13-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Meeting with U. Ibrahim re preparing designations of record for Third Circuit appeal. | | | |
| 09-13-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Attending weekly committee meeting discussing appellate issues. | | | |
| 09-13-2023 | ML | L520 - Appellate Briefs | 4.70 | 500.00 | 2,350.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-13-2023 | RA | B160 - Fee/Employment Application | 1.20 | 320.00 | 384.00 |
| | | Draft M&G's First Post Dismissal Monthly Fee Application. | | | |
| 09-13-2023 | RA | B160 - Fee/Employment Application | 0.20 | 320.00 | 64.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| | | Finalize M&G's August 12-21, 2023 First Post Dismissal Monthly Fee Application for filing. | | | |
| 09-14-2023 | RA | B160 - Fee/Employment Application | 0.60 | 320.00 | 192.00 |
| | | Revised M&G's First Post Dismissal Monthly Fee Application. | | | |
| 09-14-2023 | ML | L520 - Appellate Briefs | 8.30 | 500.00 | 4,150.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-14-2023 | JSM | L520 - Appellate Briefs | 4.30 | 1,160.00 | 4,988.00 |
| | | Reviewing additional designations of record for Rule 8009 submission. | | | |
| 09-14-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Email communication with TCC counsel regarding the need for a court order under Bankruptcy Rule 8006(c). | | | |
| 09-14-2023 | UI | L520 - Appellate Briefs | 8.30 | 485.00 | 4,025.50 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-15-2023 | UI | L520 - Appellate Briefs | 2.30 | 485.00 | 1,115.50 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-15-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Reviewing additional designations of record for Rule 8009 submission. | | | |
| 09-15-2023 | RSM | L520 - Appellate Briefs | 0.10 | 860.00 | 86.00 |
| | | Reviewed draft counterstatement of issues on appeal and related correspondence with co-counsel and committee representatives. | | | |
| 09-15-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Revising counterstatement of issues on appeal. | | | |
| 09-15-2023 | ML | L520 - Appellate Briefs | 6.40 | 500.00 | 3,200.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-15-2023 | RA | B160 - Fee/Employment Application | 0.20 | 320.00 | 64.00 |
| | | Revise M&G's August 12-31, 2023 First Post Dismissal Monthly Fee Application for filing. | | | |
| 09-15-2023 | ML | L520 - Appellate Briefs | 1.40 | 500.00 | 700.00 |
| | | Preparing draft statement of issues on appeal and counter-designation of record for Third Circuit Appeal. | | | |
| 09-18-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing debtor's proposed order re certification of direct appeal to CA3. | | | |
| 09-18-2023 | ML | L520 - Appellate Briefs | 6.70 | 500.00 | 3,350.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-18-2023 | JSM | L520 - Appellate Briefs | 2.80 | 1,160.00 | 3,248.00 |
| | | Revising counterstatement of issues and additional designations of record for appeal. | | | |
| 09-18-2023 | UI | L520 - Appellate Briefs | 1.10 | 485.00 | 533.50 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-19-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising counterstatement of issues and additional designations of record for appeal. | | | |
| 09-19-2023 | ML | L520 - Appellate Briefs | 2.80 | 500.00 | 1,400.00 |
| | | Preparing counter-designation of record for Third Circuit Appeal. | | | |
| 09-19-2023 | UI | L520 - Appellate Briefs | 2.80 | 485.00 | 1,358.00 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-19-2023 | BV | L520 - Appellate Briefs | 0.80 | 775.00 | 620.00 |
| | | Reviewing statement of issues on appeals and counter designations (0.6); reviewing legal research by U. Ibrahim (0.2). | | | |
| 09-19-2023 | UI | L520 - Appellate Briefs | 2.30 | 485.00 | 1,115.50 |
| | | Reviewing Saul E. Burian's reports to identify appellate arguments as to LTL's bad faith for the affirmation of dismissal. | | | |
| 09-19-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing debtor's proposed order re certification of direct appeal to CA3. | | | |
| 09-19-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing AHC filing as to statement of issues and designations of record. | | | |
| 09-19-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with M Winograd re debtor's proposed order regarding certification of appeal to CA3. | | | |
| 09-19-2023 | ML | L520 - Appellate Briefs | 2.40 | 500.00 | 1,200.00 |
| | | Analyzing In Re Bestwall, Inc. Fourth Circuit opinion for use in appellate arguments. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-20-2023 | ML | L520 - Appellate Briefs | 2.90 | 500.00 | 1,450.00 |
| | | Researching legal argument in preparation for Third Circuit appeal. | | | |
| 09-20-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Teleconference with Ericka Johnson (Ad Hoc Committee of States) re counterstatement of issues and designations of record for appeal. | | | |
| 09-20-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel and representatives re counterstatement of issues and designations of record for appeal. | | | |
| 09-20-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC members and representatives regarding appeal and next steps. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 1.20 | 485.00 | 582.00 |
| | | Reviewing Saul E. Burian's reports to identify appellate arguments as to LTL's bad faith for the affirmation of dismissal. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 0.20 | 485.00 | 97.00 |
| | | Meeting with J. Massey and M. Layden re legal questions re the continued existence of the TCC. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 1.70 | 485.00 | 824.50 |
| | | Meeting with M. Layden re legal questions re the continued existence of the TCC. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 1.20 | 485.00 | 582.00 |
| | | Research whether bankruptcy courts have the authority to review the continued existence of the TCC. | | | |
| 09-20-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 09-20-2023 | BV | L520 - Appellate Briefs | 0.60 | 775.00 | 465.00 |
| | | Meeting with committee members re appeal status and strategy. | | | |
| 09-20-2023 | ML | L520 - Appellate Briefs | 0.60 | 500.00 | 300.00 |
| | | Attending weekly committee meeting discussing appellate issues. | | | |
| 09-20-2023 | JSM | L520 - Appellate Briefs | 1.40 | 1,160.00 | 1,624.00 |
| | | Revising counterstatement of issues and additional designations of record for appeal. | | | |
| 09-20-2023 | RSM | L520 - Appellate Briefs | 0.60 | 860.00 | 516.00 |
| | | Conference with committee representatives and co-counsel re appellate progress and strategy. | | | |
| 09-21-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Research whether bankruptcy courts have the authority to review the continued existence of the TCC. | | | |
| 09-21-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Drafting designations of record for Third Circuit appeal. | | | |
| 09-21-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Revising counterstatement of issues and additional designations of record for appeal. | | | |
| 09-21-2023 | JSM | L520 - Appellate Briefs | 4.30 | 1,160.00 | 4,988.00 |
| | | Revising draft response to LTL's expected CA3 petition for leave to appeal. | | | |
| 09-21-2023 | UI | L520 - Appellate Briefs | 3.20 | 485.00 | 1,552.00 |
| | | Research the statutory scope of a bankruptcy court's authority. | | | |
| 09-21-2023 | ML | L520 - Appellate Briefs | 2.30 | 500.00 | 1,150.00 |
| | | Reviewing counter-designation and statement of issues before filing. | | | |
| 09-22-2023 | UI | L520 - Appellate Briefs | 1.70 | 485.00 | 824.50 |
| | | Research whether Article I courts have the authority to review the continued existence of the TCC. | | | |
| 09-25-2023 | UI | L520 - Appellate Briefs | 2.30 | 485.00 | 1,115.50 |
| | | Research whether bankruptcy courts have the authority to review the continued existence of the TCC. | | | |
| 09-25-2023 | JSM | B170 - Fee/Employment Objections | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing bankruptcy court ruling on substantial contribution issues. | | | |
| 09-25-2023 | JSM | L520 - Appellate Briefs | 1.70 | 1,160.00 | 1,972.00 |
| | | Reviewing summary of Senate Judicial Committee hearing. | | | |
| 09-25-2023 | JSM | L520 - Appellate Briefs | 1.30 | 1,160.00 | 1,508.00 |
| | | Reviewing statements of issues and counter-designation of record by appellees in appeal of motion to dismiss order. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-25-2023 | ML | L520 - Appellate Briefs | 4.70 | 500.00 | 2,350.00 |

Researching regarding the power of the bankruptcy court to maintain the TCC into an appeal after the petition has been dismissed.

| 09-26-2023 | JSM | L520 - Appellate Briefs | 2.40 | 1,160.00 | 2,784.00 |

Reviewing researching on bankruptcy court's authority to provide for TCC's continued existence post-dismissal.

| 09-26-2023 | ML | L520 - Appellate Briefs | 3.60 | 500.00 | 1,800.00 |

Researching legal issues associated with the continued existence of the TCC after the dismissal of the bankruptcy petition.

| 09-26-2023 | ML | L520 - Appellate Briefs | 0.70 | 500.00 | 350.00 |

Analyzing the bankruptcy court's letter order regarding substantial contribution for language regarding the purpose of the TCC.

| 09-26-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |

Reviewing tentative post-trial ruling in Valadez case, 22CV012759.

| 09-26-2023 | UI | L520 - Appellate Briefs | 3.10 | 485.00 | 1,503.50 |

Research whether bankruptcy courts have the authority to review the continued existence of the TCC.

| 09-26-2023 | UI | L520 - Appellate Briefs | 1.50 | 485.00 | 727.50 |

Meeting with M. Layden re legal questions re the continued existence of the TCC.

| 09-27-2023 | UI | L520 - Appellate Briefs | 4.20 | 485.00 | 2,037.00 |

Research whether bankruptcy courts have the authority to review the continued existence of the TCC.

| 09-27-2023 | BV | L520 - Appellate Briefs | 0.40 | 775.00 | 310.00 |

Meeting with committee members re appeal status and strategy.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |

Zoom with TCC members and representatives to discuss appeal and next steps.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |

Reviewing rules and requirements for filing in Third Circuit with respect to petition for leave to appeal.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |

Email communication with TCC appellate counsel re response to LTL petition for leave to appeal in Third Circuit.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |

Email communication with co-appellees re response to LTL petition for leave to appeal in Third Circuit.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |

Email communication with TCC counsel re petition for leave to appeal in CA3.

| 09-27-2023 | ML | L520 - Appellate Briefs | 0.50 | 500.00 | 250.00 |

Attending weekly committee meeting.

| 09-27-2023 | ML | L520 - Appellate Briefs | 2.90 | 500.00 | 1,450.00 |

Researching legal precedent regarding the power of the bankruptcy court to maintain the TCC into an appeal after the petition has been dismissed.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |

Email communication with TCC counsel re CA3 schedule.

| 09-27-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |

Email communication with counsel for co-appellees re CA3 schedule.

| 09-27-2023 | RSM | L520 - Appellate Briefs | 0.40 | 860.00 | 344.00 |

Conference with committee members, representatives, and co-counsel re appeal strategy and next steps.

| 09-28-2023 | ML | L520 - Appellate Briefs | 3.10 | 500.00 | 1,550.00 |

Researching legal precedent regarding the power of the bankruptcy court to maintain the TCC into an appeal after the petition has been dismissed.

| 09-28-2023 | ML | L520 - Appellate Briefs | 0.90 | 500.00 | 450.00 |

Reviewing research memorandum regarding the continued existence of the TCC post-dismissal.

| 09-28-2023 | ML | L520 - Appellate Briefs | 1.90 | 500.00 | 950.00 |

Researching legal issues regarding the propriety of raising new legal arguments in a subsequent appeal.

| 09-28-2023 | JSM | L520 - Appellate Briefs | 1.90 | 1,160.00 | 2,204.00 |

Reviewing researching on bankruptcy court's authority to provide for TCC's continued existence post-dismissal.

| 09-28-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |

Drafting outline of argument re bankruptcy court's authority to provide for TCC's continued existence post-

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | dismissal. | | | |
| 09-28-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Meeting with M. Layden re legal questions re the continued existence of the TCC. | | | |
| 09-28-2023 | UI | L520 - Appellate Briefs | 3.20 | 485.00 | 1,552.00 |
| | | Research whether bankruptcy courts have the authority to review the continued existence of the TCC. | | | |
| 09-29-2023 | UI | L520 - Appellate Briefs | 2.30 | 485.00 | 1,115.50 |
| | | Reviewing Saul E. Burian's reports to identify appellate arguments as to LTL's bad faith for the affirmation of dismissal. | | | |
| 09-29-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing LTL draft letter to stay district court appeals cases (docket nos. 23-10979 and 23-17597). | | | |
| 09-29-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re LTL draft letter to stay district court appeals cases (docket nos. 23-10979 and 23-17597). | | | |
| 09-29-2023 | ML | L520 - Appellate Briefs | 4.30 | 500.00 | 2,150.00 |
| | | Researching legal issues associated with raising new legal arguments in a subsequent appeal. | | | |
| 09-29-2023 | RSM | B170 - Fee/Employment Objections | 0.20 | 860.00 | 172.00 |
| | | Reviewed LTL's objection to Massey & Gail appellate work. | | | |
| 09-29-2023 | RSM | B170 - Fee/Employment Objections | 0.30 | 860.00 | 258.00 |
| | | Analyzed issues re LTL's objection to Massey & Gail appellate work. | | | |
| 09-29-2023 | RSM | B170 - Fee/Employment Objections | 0.20 | 860.00 | 172.00 |
| | | Correspondence with colleagues re responding to LTL's objection to Massey & Gail appellate work. | | | |
| 09-29-2023 | JSM | B170 - Fee/Employment Objections | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing LTL objection to M&G fee application. | | | |
| 09-29-2023 | JSM | B170 - Fee/Employment Objections | 0.50 | 1,160.00 | 580.00 |
| | | Email communication with M&G team re LTL objection to M&G fee application. | | | |
| 09-29-2023 | RA | B170 - Fee/Employment Objections | 0.60 | 320.00 | 192.00 |
| | | Assemble various monthly fee applications in preparation of our response to LTL's objection to our CA3 appellate work. | | | |
| 09-30-2023 | JSM | B170 - Fee/Employment Objections | 0.70 | 1,160.00 | 812.00 |
| | | Reviewing M&G retention application and fee applications in connection with LTL objection to M&G fee application. | | | |
| | | **Total** | | | 141,996.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Bret Vallacher | 3.60 | 2,790.00 |
| Jonathan Massey | 52.10 | 60,436.00 |
| Larry Goldman | 0.50 | 45.00 |
| Matthew Layden | 70.90 | 35,450.00 |
| Rachel Morse | 9.80 | 8,428.00 |
| Rob Aguirre | 12.20 | 3,904.00 |
| Usama Ibrahim | 63.80 | 30,943.00 |
| **Total** | | 141,996.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 141,996.00 |



**MASSEY
& GAIL** LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## PRIVILEGED & CONFIDENTIAL

December 20, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 10-01-2023 - 10-31-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-01-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Revising draft response to LTL's expected petition for leave to appeal in Third Circuit. | | | |
| 10-02-2023 | UI | L520 - Appellate Briefs | 2.70 | 485.00 | 1,309.50 |
| | | Analyzing Saul E. Burian's testimony to develop appellate arguments. | | | |
| 10-02-2023 | UI | L520 - Appellate Briefs | 0.50 | 485.00 | 242.50 |
| | | Meeting with M. Layden re drafting a response to question raised by Debtor in statement of issues. | | | |
| 10-02-2023 | UI | L520 - Appellate Briefs | 4.30 | 485.00 | 2,085.50 |
| | | Researching argument for appellate purposes in response to question raised by Debtor in its appellate statement of issues | | | |
| 10-02-2023 | ML | L520 - Appellate Briefs | 5.90 | 500.00 | 2,950.00 |
| | | Researching further appellate argument in response to question raised by Debtor in statement of issues. | | | |
| 10-02-2023 | JSM | L520 - Appellate Briefs | 2.30 | 1,160.00 | 2,668.00 |
| | | Revising draft response to LTL's expected petition for leave to appeal in Third Circuit. | | | |
| 10-03-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising draft response to LTL's expected petition for leave to appeal in Third Circuit. | | | |
| 10-03-2023 | UI | L520 - Appellate Briefs | 3.10 | 485.00 | 1,503.50 |
| | | Drafting memorandum re: question raised by LTL in statement of facts. | | | |
| 10-03-2023 | ML | L520 - Appellate Briefs | 5.40 | 500.00 | 2,700.00 |
| | | Researching legal issue raised by debtor in statement of issues. | | | |
| 10-03-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Discussion with U. Ibrahim re issue raised by LTL in statement of issues. | | | |
| 10-03-2023 | UI | L520 - Appellate Briefs | 2.70 | 485.00 | 1,309.50 |
| | | Drafting memorandum re issue raised by LTL. | | | |
| 10-03-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Working on fee statement for September services. | | | |
| 10-03-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with committee representatives and counsel to discuss legal strategy and next steps re: the appeal. | | | |
| 10-03-2023 | UI | L520 - Appellate Briefs | 0.40 | 485.00 | 194.00 |
| | | Discussion with M. Layden regarding appellate issue raised by LTL in statement of issues. | | | |
| 10-04-2023 | UI | L520 - Appellate Briefs | 0.40 | 485.00 | 194.00 |
| | | Discussion with M. Layden regarding appellate issue raised by LTL in statement of issues. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-04-2023 | ML | B110 - Case Administration | 0.40 | 500.00 | 200.00 |
| | | Attending weekly TCC meeting re appellate legal strategy. | | | |
| 10-04-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Discussion with U. Ibrahim regarding appellate issue raised by LTL in statement of issues. | | | |
| 10-04-2023 | UI | L520 - Appellate Briefs | 2.90 | 485.00 | 1,406.50 |
| | | Drafting memorandum re response to question raised by Debtor in statement of issues. | | | |
| 10-04-2023 | UI | B110 - Case Administration | 0.40 | 485.00 | 194.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re: Third Circuit appeal. | | | |
| 10-04-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Meeting with committee members re appeal status and strategy. | | | |
| 10-04-2023 | ML | L520 - Appellate Briefs | 6.70 | 500.00 | 3,350.00 |
| | | Researching appellate issue in response to question raised by LTL in statement of issues. | | | |
| 10-04-2023 | RSM | B110 - Case Administration | 0.40 | 860.00 | 344.00 |
| | | Conference with committee representatives and co-counsel re status and strategy for appellate work. | | | |
| 10-05-2023 | UI | L520 - Appellate Briefs | 2.80 | 485.00 | 1,358.00 |
| | | Researching additional legal argument in response to question raised by LTL in statement of issues. | | | |
| 10-05-2023 | ML | L520 - Appellate Briefs | 8.20 | 500.00 | 4,100.00 |
| | | Preparing written argument regarding appellate issue raised by LTL in statement of issues. | | | |
| 10-05-2023 | UI | L520 - Appellate Briefs | 2.90 | 485.00 | 1,406.50 |
| | | Drafting memorandum re response to question raised by the Debtor in statement of issues. | | | |
| 10-05-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Communicate with colleagues re draft fee statement for October. | | | |
| 10-06-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Researching additional legal argument re response to question raised by the Debtor in statement of issues. | | | |
| 10-07-2023 | JSM | L520 - Appellate Briefs | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing research re bankruptcy court's authority to provide for TCC's continued existence post-dismissal for appellate purposes. | | | |
| 10-07-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Reviewing LTL/AHC petition for leave to appeal in CA3. | | | |
| 10-07-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Revising draft response to LTL/AHC petition for leave to appeal in CA3. | | | |
| 10-07-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Sept invoice for Massey & Gail. | | | |
| 10-08-2023 | JSM | L520 - Appellate Briefs | 2.70 | 1,160.00 | 3,132.00 |
| | | Revising draft response to LTL/AHC petition for leave to appeal in CA3. | | | |
| 10-09-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding response to LTL/AHC petition for direct appeal. | | | |
| 10-09-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Revising response to LTL/AHC petition for direct appeal. | | | |
| 10-10-2023 | JSM | L520 - Appellate Briefs | 2.70 | 1,160.00 | 3,132.00 |
| | | Revising response to LTL/AHC petition for leave to appeal to CA3. | | | |
| 10-10-2023 | ML | L520 - Appellate Briefs | 3.60 | 500.00 | 1,800.00 |
| | | Revising TCC response brief to Debtor's petition for direct appeal of MTD order to the Third Circuit. | | | |
| 10-10-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC representatives re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-10-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-10-2023 | ML | L520 - Appellate Briefs | 2.30 | 500.00 | 1,150.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-10-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Revising monthly fee statement for September services. | | | |
| 10-10-2023 | UI | L520 - Appellate Briefs | 1.70 | 485.00 | 824.50 |
| | | Analyzing Saul E. Burian's testimony to identify appellate arguments. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-10-2023 | UI | L520 - Appellate Briefs | 2.70 | 485.00 | 1,309.50 |
| | | Preparing appendix for the Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-10-2023 | UI | L520 - Appellate Briefs | 1.40 | 485.00 | 679.00 |
| | | Cite checking record cites of the appendix for the Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-10-2023 | RA | L520 - Appellate Briefs | 1.40 | 320.00 | 448.00 |
| | | Proofreading TCC's Response to Appellant's Direct Petition for Authorization to Direct Appeals in the Third Circuit Court of Appeals. | | | |
| 10-11-2023 | UI | B110 - Case Administration | 0.40 | 485.00 | 194.00 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 10-11-2023 | UI | L520 - Appellate Briefs | 3.10 | 485.00 | 1,503.50 |
| | | Cite checking record cites of the appendix for the Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-11-2023 | RA | L520 - Appellate Briefs | 3.80 | 320.00 | 1,216.00 |
| | | Cite checking Response to Appellants' Joint Petition for Authorization of Direct Appeals brief. | | | |
| 10-11-2023 | ML | B110 - Case Administration | 0.40 | 500.00 | 200.00 |
| | | Attending weekly TCC conference of counsel regarding appellate briefing. | | | |
| 10-11-2023 | UI | L520 - Appellate Briefs | 0.10 | 485.00 | 48.50 |
| | | Met with M. Layden re appendix for the Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-11-2023 | RSM | B110 - Case Administration | 0.30 | 860.00 | 258.00 |
| | | Conference with committee members, representatives, and co-counsel re appellate status and next steps. | | | |
| 10-11-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-11-2023 | ML | L520 - Appellate Briefs | 2.10 | 500.00 | 1,050.00 |
| | | Revising TCC response brief to Debtor's petition for direct appeal of MTD order to the Third Circuit. | | | |
| 10-11-2023 | JSM | L520 - Appellate Briefs | 1.10 | 1,160.00 | 1,276.00 |
| | | Revising response to LTL/AHC petition for leave to appeal to CA3. | | | |
| 10-12-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Telephone conversation with R. Aguirre regarding TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-12-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-12-2023 | UI | L520 - Appellate Briefs | 1.40 | 485.00 | 679.00 |
| | | Revising Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-12-2023 | RA | L520 - Appellate Briefs | 1.20 | 320.00 | 384.00 |
| | | Proofreading revised TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-12-2023 | UI | L520 - Appellate Briefs | 2.80 | 485.00 | 1,358.00 |
| | | Researching transcripts of LTL II in connection with the direct appeal to the Third Circuit. | | | |
| 10-12-2023 | RA | L520 - Appellate Briefs | 0.30 | 320.00 | 96.00 |
| | | Telephone conversation with U. Ibrahim regarding TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-12-2023 | UI | L520 - Appellate Briefs | 1.90 | 485.00 | 921.50 |
| | | Drafting insert to Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-12-2023 | RA | B160 - Fee/Employment Application | 1.10 | 320.00 | 352.00 |
| | | Drafting M&G's 2nd Post Dismissal Monthly Fee Application. | | | |
| 10-12-2023 | ML | B160 - Fee/Employment Application | 3.60 | 500.00 | 1,800.00 |
| | | Researching case law regarding confidentiality issue with billing descriptions for fee applications. | | | |
| 10-12-2023 | ML | B160 - Fee/Employment Application | 0.70 | 500.00 | 350.00 |
| | | Researching specificity requirements for billing descriptions in fee applications, | | | |
| 10-12-2023 | ML | B160 - Fee/Employment Application | 2.40 | 500.00 | 1,200.00 |
| | | Further research into specificity requirement for billing description. | | | |
| 10-13-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Drafting instructions to paralegals regarding formatting of response to Debtor's petition for direct appeal and preparation of corresponding appendix. | | | |
| 10-13-2023 | JSM | L520 - Appellate Briefs | 1.60 | 1,160.00 | 1,856.00 |
| | | Revising response to LTL/AHC petition for leave to appeal to CA3. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-13-2023 | RA | L520 - Appellate Briefs | 3.30 | 320.00 | 1,056.00 |
| | | Compiling appendix in support of TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-14-2023 | RA | L520 - Appellate Briefs | 2.90 | 320.00 | 928.00 |
| | | Updating draft appendix in support of TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-14-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-14-2023 | JSM | L520 - Appellate Briefs | 0.80 | 1,160.00 | 928.00 |
| | | Revising response to LTL/AHC petition for leave to appeal to CA3. | | | |
| 10-15-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave for direct appeal. | | | |
| 10-15-2023 | ML | L520 - Appellate Briefs | 1.80 | 500.00 | 900.00 |
| | | Revising TCC's response to Debtor's petition for direct appeal. | | | |
| 10-15-2023 | UI | B160 - Fee/Employment Application | 1.60 | 485.00 | 776.00 |
| | | Revising Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-15-2023 | RSM | B160 - Fee/Employment Application | 0.30 | 860.00 | 258.00 |
| | | Revising draft fee statement for September services. | | | |
| 10-15-2023 | RSM | B160 - Fee/Employment Application | 0.10 | 860.00 | 86.00 |
| | | Correspondence with Massey & Gail colleagues re draft fee statement for September services. | | | |
| 10-15-2023 | JSM | L520 - Appellate Briefs | 1.40 | 1,160.00 | 1,624.00 |
| | | Reviewing final comments from co-counsel to response to LTL/AHC petition for leave to appeal. | | | |
| 10-16-2023 | JSM | L520 - Appellate Briefs | 1.10 | 1,160.00 | 1,276.00 |
| | | Email communication with TCC counsel re response to LTL/AHC petition for leave to appeal. | | | |
| 10-16-2023 | RA | L520 - Appellate Briefs | 2.20 | 320.00 | 704.00 |
| | | Finalizing appendix in support of TCC response to Appellants' Joint Petition filed in the Third Circuit Court of Appeals. | | | |
| 10-16-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with debtor's counsel and AHC counsel in connection with confidentiality designations in connection with response to petition for leave to appeal. | | | |
| 10-16-2023 | UI | L520 - Appellate Briefs | 5.40 | 485.00 | 2,619.00 |
| | | Revising Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-16-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Meeting with M. Layden re Response to Debtor's Petition for Leave to Appeal. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 1.30 | 500.00 | 650.00 |
| | | Preparing motion to seal TCC's response to Debtor's petition for direct appeal. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 0.60 | 500.00 | 300.00 |
| | | Reviewing TCC's draft response to Debtor's petition for direct appeal. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 0.90 | 500.00 | 450.00 |
| | | Reviewing Debtor's confidentiality designations to determine which documents cited in TCC's response to petition for direct appeal are designated confidential. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 0.20 | 500.00 | 100.00 |
| | | Preparing list of all documents cited in TCC's response to petition for direct appeal that are designated confidential by Debtor. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 0.80 | 500.00 | 400.00 |
| | | Reviewing May 5 hearing transcript from the bankruptcy court for the Court's statements regarding confidentiality issues associated with depositions. | | | |
| 10-16-2023 | ML | L520 - Appellate Briefs | 0.60 | 500.00 | 300.00 |
| | | Revising appendix to TCC's response to Debtor's petition for direct appeal. | | | |
| 10-16-2023 | JSM | L520 - Appellate Briefs | 2.40 | 1,160.00 | 2,784.00 |
| | | Finalizing revisions to response to LTL/AHC petition for leave to appeal. | | | |
| 10-16-2023 | JSM | L520 - Appellate Briefs | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing final version of response to LTL/AHC petition for leave to appeal. | | | |
| 10-16-2023 | JSM | L520 - Appellate Briefs | 0.90 | 1,160.00 | 1,044.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewing appendix to LTL/AHC petition for leave to appeal. | | | |
| 10-17-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Reviewing LTL earning calls transcript. | | | |
| 10-17-2023 | ML | L520 - Appellate Briefs | 3.60 | 500.00 | 1,800.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-18-2023 | UI | L450 - Trial and Hearing Attendance | 1.90 | 485.00 | 921.50 |
| | | Attending hearing re compensation of TCC Professionals. | | | |
| 10-18-2023 | BV | L450 - Trial and Hearing Attendance | 1.80 | 775.00 | 1,395.00 |
| | | Attending hearing before Judge Kaplan re compensation of TCC Professionals, | | | |
| 10-18-2023 | BV | B110 - Case Administration | 0.90 | 775.00 | 697.50 |
| | | Meeting with committee members re appeal status and strategy. | | | |
| 10-18-2023 | UI | B110 - Case Administration | 0.90 | 485.00 | 436.50 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 10-18-2023 | UI | B160 - Fee/Employment Application | 1.00 | 485.00 | 485.00 |
| | | Meeting with R. Morse and M. Layden re fee application processes. | | | |
| 10-18-2023 | RSM | B110 - Case Administration | 0.80 | 860.00 | 688.00 |
| | | Participating in weekly conference with members, member representatives, and co-counsel re case status and strategy. | | | |
| 10-18-2023 | RSM | B160 - Fee/Employment Application | 1.00 | 860.00 | 860.00 |
| | | Conference with Massey & Gail colleagues re LTL fee application work. | | | |
| 10-18-2023 | ML | L520 - Appellate Briefs | 3.50 | 500.00 | 1,750.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-18-2023 | ML | L450 - Trial and Hearing Attendance | 1.90 | 500.00 | 950.00 |
| | | Attending hearing regarding compensation of TCC Professionals. | | | |
| 10-18-2023 | ML | B160 - Fee/Employment Application | 1.00 | 500.00 | 500.00 |
| | | Meeting with R. Morse and U. Ibrahim regarding fee application process. | | | |
| 10-18-2023 | ML | B110 - Case Administration | 0.90 | 500.00 | 450.00 |
| | | Attending weekly TCC meeting regarding legal strategy for upcoming appeal. | | | |
| 10-18-2023 | JSM | L450 - Trial and Hearing Attendance | 1.90 | 1,160.00 | 2,204.00 |
| | | Attending Bankruptcy Court hearing on compensation of TCC Professionals. | | | |
| 10-18-2023 | JSM | B110 - Case Administration | 0.70 | 1,160.00 | 812.00 |
| | | Zoom with TCC members and representatives re developments in case and strategy. | | | |
| 10-18-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with co-appellees re coordination on appeal. | | | |
| 10-18-2023 | RA | B160 - Fee/Employment Application | 1.20 | 320.00 | 384.00 |
| | | Drafting Second Post-Dismissal Fee Application. | | | |
| 10-19-2023 | RA | B160 - Fee/Employment Application | 0.60 | 320.00 | 192.00 |
| | | Finalizing Second Post-Dismissal Fee Application. | | | |
| 10-19-2023 | ML | L520 - Appellate Briefs | 2.30 | 500.00 | 1,150.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-19-2023 | ML | B110 - Case Administration | 0.60 | 500.00 | 300.00 |
| | | Attending meeting with TCC co-counsel regarding fee applications. | | | |
| 10-19-2023 | UI | B110 - Case Administration | 0.60 | 485.00 | 291.00 |
| | | Meeting with co-counsel to discuss fee applications. | | | |
| 10-19-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| | | Coordinating meeting with co-appellees re forthcoming Third Circuit appeal. | | | |
| 10-19-2023 | UI | L520 - Appellate Briefs | 3.20 | 485.00 | 1,552.00 |
| | | Reviewing Saul E. Burian's testimony to identify appellate arguments as to LTL's bad faith for the affirmation of dismissal. | | | |
| 10-19-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing research on fee reductions in LTL 1.0 | | | |
| 10-20-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel, representatives, and members re CA3 order granting leave to appeal. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-20-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC counsel regarding CA3 panel. | | | |
| 10-20-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing transcript of 10-18 hearing on compensation of TCC Professionals for future applications. | | | |
| 10-20-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re AHC's proposed supplemental record designations for CA3 appeal. | | | |
| 10-20-2023 | ML | L520 - Appellate Briefs | 3.70 | 500.00 | 1,850.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-20-2023 | UI | B160 - Fee/Employment Application | 0.80 | 485.00 | 388.00 |
| | | Compiling fee application materials for circulation to J. Massey and M. Layden. | | | |
| 10-20-2023 | UI | L520 - Appellate Briefs | 5.20 | 485.00 | 2,522.00 |
| | | Analyzing Saul E. Burian's testimony to identify appellate arguments as to LTL's bad faith for the affirmation of dismissal. | | | |
| 10-20-2023 | UI | B110 - Case Administration | 0.50 | 485.00 | 242.50 |
| | | Meeting with co-counsel to discuss strategy on Third Circuit Appeal. | | | |
| 10-20-2023 | ML | B110 - Case Administration | 0.50 | 500.00 | 250.00 |
| | | Discussion with TCC members and co-movants re appellate legal strategy. | | | |
| 10-20-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with co-appellees re coordination on appeal. | | | |
| 10-22-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC counsel re AHC's proposed supplemental record designations for CA3 appeal. | | | |
| 10-23-2023 | ML | B160 - Fee/Employment Application | 0.40 | 500.00 | 200.00 |
| | | Retrieving fee requests of Debtor's counsel to guide future fee applications. | | | |
| 10-23-2023 | ML | B160 - Fee/Employment Application | 1.90 | 500.00 | 950.00 |
| | | Reviewing Debtor's counsel's fee application to guide future fee applications. | | | |
| 10-23-2023 | ML | B160 - Fee/Employment Application | 0.80 | 500.00 | 400.00 |
| | | Meeting with TCC co-counsel to discuss fee applications. | | | |
| 10-23-2023 | UI | B110 - Case Administration | 0.70 | 485.00 | 339.50 |
| | | Meeting with co-counsel to discuss fee applications. | | | |
| 10-23-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Meeting with J. Massey and M. Layden re research projects for appeal. | | | |
| 10-23-2023 | UI | B160 - Fee/Employment Application | 1.30 | 485.00 | 630.50 |
| | | Reviewing Walsh Pizzi O'Reilly Falanga LLP's previous fee applications. | | | |
| 10-23-2023 | UI | B160 - Fee/Employment Application | 1.10 | 485.00 | 533.50 |
| | | Meeting with M. Layden re Walsh Pizzi O'Reilly Falanga LLP's fee applications. | | | |
| 10-23-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Drafting summary of bankruptcy background of judges on Third Circuit panel. | | | |
| 10-23-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Researching AHC's standing for CA3 appeal. | | | |
| 10-23-2023 | ML | L520 - Appellate Briefs | 1.80 | 500.00 | 900.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-23-2023 | JSM | L520 - Appellate Briefs | 0.10 | 1,160.00 | 116.00 |
| | | Email communication with TCC counsel re AHC's proposed supplemental record designations for CA3 appeal. | | | |
| 10-23-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel to discuss next steps in appeal. | | | |
| 10-23-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with Massey & Gail team to discuss substantive arguments to develop for appeal. | | | |
| 10-24-2023 | ML | B160 - Fee/Employment Application | 0.40 | 500.00 | 200.00 |
| | | Retrieving M&G invoices for the period of Apr. 15, 2023 - Aug. 11, 2023. | | | |
| 10-24-2023 | ML | B160 - Fee/Employment Application | 0.10 | 500.00 | 50.00 |
| | | Calculating total M&G fees for period of Apr. 15, 2023 - Aug. 11, 2023 with discount. | | | |
| 10-24-2023 | UI | B160 - Fee/Employment Application | 1.30 | 485.00 | 630.50 |
| | | Drafting proposed order re fee application. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-24-2023 | UI | B160 - Fee/Employment Application | 1.40 | 485.00 | 679.00 |
| | | Calculating reduced fee for proposed order | | | |
| 10-24-2023 | UI | B160 - Fee/Employment Application | 1.60 | 485.00 | 776.00 |
| | | Meeting with M. Layden re proposed order on fees. | | | |
| 10-24-2023 | ML | L520 - Appellate Briefs | 1.30 | 500.00 | 650.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-25-2023 | UI | B160 - Fee/Employment Application | 2.20 | 485.00 | 1,067.00 |
| | | Preparing proposed order on fees. | | | |
| 10-25-2023 | UI | B110 - Case Administration | 0.50 | 485.00 | 242.50 |
| | | Meeting with committee and co-counsel to discuss forthcoming legal strategy re possible Third Circuit appeal. | | | |
| 10-25-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Meeting with committee members re appeal status and strategy. | | | |
| 10-25-2023 | UI | L520 - Appellate Briefs | 1.10 | 485.00 | 533.50 |
| | | Drafting summary of bankruptcy background of judges on the Third Circuit panel. | | | |
| 10-25-2023 | JSM | B160 - Fee/Employment Application | 0.60 | 1,160.00 | 696.00 |
| | | Revising draft fee order for Massey & Gail fee application. | | | |
| 10-26-2023 | UI | L520 - Appellate Briefs | 0.80 | 485.00 | 388.00 |
| | | Meeting with M. Layden re strategy on Third Circuit appeal. | | | |
| 10-27-2023 | UI | L520 - Appellate Briefs | 6.90 | 485.00 | 3,346.50 |
| | | Drafting summary of bankruptcy background of judges on Third Circuit panel. | | | |
| 10-27-2023 | ML | L520 - Appellate Briefs | 1.40 | 500.00 | 700.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-27-2023 | JSM | L520 - Appellate Briefs | 3.60 | 1,160.00 | 4,176.00 |
| | | Drafting insert for CA3 appellees' brief. | | | |
| 10-27-2023 | UI | L520 - Appellate Briefs | 0.70 | 485.00 | 339.50 |
| | | Discussion with M. Layden re Third Circuit issues. | | | |
| 10-30-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Discussion with M. Layden re AHC standing issues. | | | |
| 10-30-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Discussion with M. Layden re legal issues re financial distress standard in the Third Circuit. | | | |
| 10-30-2023 | ML | L520 - Appellate Briefs | 3.40 | 500.00 | 1,700.00 |
| | | Researching legal issue for memo analyzing potential insert in Appellee's brief in CA3 appeal. | | | |
| 10-30-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC members and representatives re bankruptcy background of judges on Third Circuit panel. | | | |
| 10-30-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Revising summary of bankruptcy background of judges on Third Circuit panel. | | | |
| 10-30-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing summary of bankruptcy background of judges on Third Circuit panel. | | | |
| 10-31-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Discussion with M. Layden re fee order. | | | |
| 10-31-2023 | ML | L520 - Appellate Briefs | 1.10 | 500.00 | 550.00 |
| | | Preparing memorandum re legal issue analyzing potential insert in Appellee's brief in CA3 appeal | | | |
| 10-31-2023 | UI | B160 - Fee/Employment Application | 0.70 | 485.00 | 339.50 |
| | | Discussion with J. Massey and M. Layden re preparing fee application. | | | |
| 10-31-2023 | JSM | L520 - Appellate Briefs | 3.20 | 1,160.00 | 3,712.00 |
| | | Drafting insert for CA3 appellees' brief. | | | |
| 10-31-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Discussion with M&G team re arguments assigned to us by TCC for development for CA3 appeal. | | | |
| 10-31-2023 | ML | L520 - Appellate Briefs | 0.40 | 500.00 | 200.00 |
| | | Discussion with J. Massey and U. Ibrahim re arguments assigned to us by TCC for development for CA3 appeal. | | | |

| | | **Total** | | | 145,919.50 |

## Time Summary

| Professional | Hours | Amount |
|---|---:|---:|
| Bret Vallacher | 3.50 | 2,712.50 |
| Jonathan Massey | 44.90 | 52,084.00 |
| Matthew Layden | 80.10 | 40,050.00 |
| Rachel Morse | 3.40 | 2,924.00 |
| Rob Aguirre | 18.00 | 5,760.00 |
| Usama Ibrahim | 87.40 | 42,389.00 |
| **Total** | | 145,919.50 |

**Total for this Invoice**      145,919.50



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## PRIVILEGED & CONFIDENTIAL

December 19, 2023

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 11-01-2023 - 11-30-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-01-2023 | ML | L520 - Appellate Briefs | 1.50 | 500.00 | 750.00 |
| | | Researching standing issues for third circuit appeal. | | | |
| 11-01-2023 | UI | L520 - Appellate Briefs | 0.50 | 485.00 | 242.50 |
| | | Attending weekly TCC committee meeting regarding appellate briefing. | | | |
| 11-01-2023 | UI | B160 - Fee/Employment Application | 0.10 | 485.00 | 48.50 |
| | | Met with M. Layden re October fee application. | | | |
| 11-01-2023 | UI | B160 - Fee/Employment Application | 0.40 | 485.00 | 194.00 |
| | | Drafting communication to M&G team re October fee application preparation. | | | |
| 11-01-2023 | ML | B160 - Fee/Employment Application | 1.40 | 500.00 | 700.00 |
| | | Revising time entries for M&G October invoice for fee application. | | | |
| 11-01-2023 | JSM | B110 - Case Administration | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with TCC members and representatives re case and strategy in 3rd Circuit appeal. | | | |
| 11-01-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Drafting insert for CA3 appellees' brief. | | | |
| 11-02-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Met with M. Layden re October 2023 fee application | | | |
| 11-02-2023 | ML | B160 - Fee/Employment Application | 1.20 | 500.00 | 600.00 |
| | | Revising time entries for October M&G invoice. | | | |
| 11-02-2023 | ML | L520 - Appellate Briefs | 1.50 | 500.00 | 750.00 |
| | | Researching AHC standing issues for CA3 appeal. | | | |
| 11-02-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with J. Lamken and M. Winograd re appellate schedule. | | | |
| 11-02-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with J. Lamken and M. Winograd re appellate schedule. | | | |
| 11-03-2023 | JSM | L520 - Appellate Briefs | 3.30 | 1,160.00 | 3,828.00 |
| | | Drafting insert for CA3 appellees' brief. | | | |
| 11-04-2023 | JSM | L520 - Appellate Briefs | 2.90 | 1,160.00 | 3,364.00 |
| | | Drafting additional insert for CA3 appellees' brief. | | | |
| 11-05-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting additional insert for CA3 appellees' brief. | | | |
| 11-06-2023 | ML | L520 - Appellate Briefs | 3.60 | 500.00 | 1,800.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Researching AHC standing issues for CA3 appeal. | | | |
| 11-06-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with Jeff Lamken and Mike Winograd and TCC counsel re appellate schedule. | | | |
| 11-06-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with D Castleman re appellate schedule. | | | |
| 11-06-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with co-appellees re appellate schedule. | | | |
| 11-07-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting additional insert for CA3 appellees' brief. | | | |
| 11-07-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Computing and drafting fee order for LTL 2.0 final application. | | | |
| 11-07-2023 | ML | L520 - Appellate Briefs | 4.10 | 500.00 | 2,050.00 |
| | | Researching standing issues for CA3 appeal. | | | |
| 11-07-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Calculating fees in accordance with order issued by Judge Kaplan. | | | |
| 11-07-2023 | UI | B160 - Fee/Employment Application | 0.70 | 485.00 | 339.50 |
| | | Preparing October 2023 fee application. | | | |
| 11-08-2023 | ML | L520 - Appellate Briefs | 3.40 | 500.00 | 1,700.00 |
| | | Researching standing issues for CA3 appeal. | | | |
| 11-08-2023 | ML | B110 - Case Administration | 0.50 | 500.00 | 250.00 |
| | | Attending weekly TCC meeting regarding appellate issues. | | | |
| 11-08-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication among TCC appellate counsel re coordination with all appellees. | | | |
| 11-08-2023 | JSM | B110 - Case Administration | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC members and representatives re legal strategy and next steps in case. | | | |
| 11-09-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication among TCC appellate counsel re CA3 order regarding stipulation of facts. | | | |
| 11-09-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication among appellees' counsel re CA3 order regarding stipulation of facts. | | | |
| 11-09-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Reviewing CA3 order regarding stipulation of facts. | | | |
| 11-09-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Preparing October 2023 fee application. | | | |
| 11-10-2023 | UI | B160 - Fee/Employment Application | 3.30 | 485.00 | 1,600.50 |
| | | Preparing October 2023 fee application. | | | |
| 11-10-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication among TCC appellate counsel re CA3 order regarding stipulation of facts. | | | |
| 11-10-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Zoom communication among TCC appellate counsel re CA3 order regarding stipulation of facts. | | | |
| 11-10-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Teleconference with J Ruckdeschel (counsel for appellee) re CA3 order regarding stipulation of facts. | | | |
| 11-13-2023 | UI | B110 - Case Administration | 0.10 | 485.00 | 48.50 |
| | | Reviewing agenda re court hearing on AHC motion to supplement record. | | | |
| 11-13-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with co-appellees re appellate schedule. | | | |
| 11-13-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with TCC members and representatives re appellate schedule. | | | |
| 11-13-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Email communication with J. Lamken and M. Winograd re LTL proposal for appellate schedule. | | | |
| 11-13-2023 | BV | L520 - Appellate Briefs | 0.20 | 775.00 | 155.00 |
| | | Reviewing text order re Ad Hoc Committee's motion to supplement record on appeal and correspondence from co-counsel. | | | |
| 11-13-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Email communication with TCC counsel re court hearing on AHC motion to supplement record. | | | |
| 11-14-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Revising April 4- Aug 14 invoice for payment. | | | |
| 11-14-2023 | UI | B160 - Fee/Employment Application | 1.20 | 485.00 | 582.00 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-15-2023 | ML | B110 - Case Administration | 0.20 | 500.00 | 100.00 |
| | | Attending weekly committee meeting regarding appellate issues. | | | |
| 11-15-2023 | RA | L520 - Appellate Briefs | 0.30 | 320.00 | 96.00 |
| | | Lodged in Third Circuit Court of Appeals J. Massey appearance form (23-2971). | | | |
| 11-16-2023 | JSM | L520 - Appellate Briefs | 2.10 | 1,160.00 | 2,436.00 |
| | | Revising insert for CA3 brief. | | | |
| 11-17-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Email communication with J. Lamken and M. Winograd regarding case opening filings in CA3 appeal. | | | |
| 11-17-2023 | UI | L520 - Appellate Briefs | 0.10 | 485.00 | 48.50 |
| | | Reviewing email communication from J. Massey re J&J settlements post-dismissal of bankruptcy. | | | |
| 11-20-2023 | UI | B160 - Fee/Employment Application | 0.20 | 485.00 | 97.00 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-20-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting insert for appellate brief. | | | |
| 11-21-2023 | JSM | L520 - Appellate Briefs | 2.40 | 1,160.00 | 2,784.00 |
| | | Drafting insert for appellate brief. | | | |
| 11-21-2023 | UI | B160 - Fee/Employment Application | 0.30 | 485.00 | 145.50 |
| | | Meeting with co-counsel re post-dismissal fee applications. | | | |
| 11-21-2023 | UI | B160 - Fee/Employment Application | 0.40 | 485.00 | 194.00 |
| | | Meeting with M. Layden and J. Massey re October 2023 fee application. | | | |
| 11-22-2023 | JSM | L520 - Appellate Briefs | 2.30 | 1,160.00 | 2,668.00 |
| | | Drafting insert for appellate brief. | | | |
| 11-22-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Email communication with TCC members, representatives, and counsel re LTL filing re briefing schedule proposal. | | | |
| 11-27-2023 | UI | B160 - Fee/Employment Application | 0.10 | 485.00 | 48.50 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-28-2023 | UI | B160 - Fee/Employment Application | 2.80 | 485.00 | 1,358.00 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-28-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Discussion with J. Massey and M. Layden re research questions for Third Circuit appeal. | | | |
| 11-28-2023 | JSM | L520 - Appellate Briefs | 1.70 | 1,160.00 | 1,972.00 |
| | | Drafting insert for appellate brief. | | | |
| 11-29-2023 | ML | L520 - Appellate Briefs | 2.70 | 500.00 | 1,350.00 |
| | | Legal research re potential insert in Appellee's brief in CA3 appeal. | | | |
| 11-29-2023 | UI | B160 - Fee/Employment Application | 0.90 | 485.00 | 436.50 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-29-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC counsel, members, and representatives to discuss appeal timetable and strategy. | | | |
| 11-29-2023 | JSM | L520 - Appellate Briefs | 2.30 | 1,160.00 | 2,668.00 |
| | | Reviewing designations of record to select material for joint appendix. | | | |
| 11-30-2023 | UI | B160 - Fee/Employment Application | 0.30 | 485.00 | 145.50 |
| | | Reviewing TCC draft statement of the case. | | | |
| 11-30-2023 | UI | B160 - Fee/Employment Application | 1.70 | 485.00 | 824.50 |
| | | Preparing invoice for October 2023 fees. | | | |
| 11-30-2023 | ML | L520 - Appellate Briefs | 3.80 | 500.00 | 1,900.00 |
| | | Legal research re potential insert in Appellee's brief in CA3 appeal. | | | |
| | | | **Total** | | 58,810.50 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Bret Vallacher | 0.20 | 155.00 |
| Jonathan Massey | 33.70 | 39,092.00 |
| Matthew Layden | 23.90 | 11,950.00 |
| Rob Aguirre | 0.30 | 96.00 |
| Usama Ibrahim | 15.50 | 7,517.50 |
| **Total** | | 58,810.50 |

**Total for this Invoice**    58,810.50



# MASSEY & GAIL LLP

| 50 E. Washington St. | | 1000 Maine Ave. SW |
|---|---|---|
| Suite 400 | | Suite 450 |
| Chicago, IL 60602 | | Washington, D.C. 20024 |
| (312) 283-1590 | | (202) 652-4511 |

## *PRIVILEGED & CONFIDENTIAL*

January 17, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 12-01-2023 - 12-31-2023

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-01-2023 | UI | L520 - Appellate Briefs | 4.10 | 485.00 | 1,988.50 |
| Preparing list of exhibits for Third Circuit Joint Appendix. | | | | | |
| 12-01-2023 | ML | B160 - Fee/Employment Application | 2.10 | 500.00 | 1,050.00 |
| Revising October 2023 invoice entries. | | | | | |
| 12-01-2023 | JSM | L520 - Appellate Briefs | 3.20 | 1,160.00 | 3,712.00 |
| Drafting insert for appellees' Third Circuit brief. | | | | | |
| 12-01-2023 | RA | B110 - Case Administration | 0.20 | 320.00 | 64.00 |
| Communicate with team newly court ordered deadlines in U. S. Court of Appeal for the Third Circuit re Case Nos. 23-2971 & 23-2972. | | | | | |
| 12-04-2023 | JSM | L520 - Appellate Briefs | 3.30 | 1,160.00 | 3,828.00 |
| Drafting insert for appellees' Third Circuit brief. | | | | | |
| 12-04-2023 | UI | L520 - Appellate Briefs | 10.30 | 485.00 | 4,995.50 |
| Preparing list of exhibits for Third Circuit Joint Appendix. | | | | | |
| 12-04-2023 | ML | B160 - Fee/Employment Application | 0.40 | 500.00 | 200.00 |
| Finalizing October 2023 draft invoice for review by J. Massey. | | | | | |
| 12-04-2023 | ML | L520 - Appellate Briefs | 2.30 | 500.00 | 1,150.00 |
| Preparing exhibits for designation of record in Third Circuit. | | | | | |
| 12-04-2023 | ML | L520 - Appellate Briefs | 3.10 | 500.00 | 1,550.00 |
| Legal research regarding issue presented by LTL in its statement of issues for Third Circuit brief. | | | | | |
| 12-05-2023 | UI | L520 - Appellate Briefs | 9.50 | 485.00 | 4,607.50 |
| Preparing list of exhibits for Third Circuit Joint Appendix designation of record. | | | | | |
| 12-05-2023 | ML | L520 - Appellate Briefs | 1.60 | 500.00 | 800.00 |
| Preparing exhibits for Joint Appendix in Third Circuit. | | | | | |
| 12-05-2023 | ML | L520 - Appellate Briefs | 3.70 | 500.00 | 1,850.00 |
| Legal research regarding issue presented by LTL in its statement of issues for Third Circuit brief. | | | | | |
| 12-05-2023 | JSM | L520 - Appellate Briefs | 1.20 | 1,160.00 | 1,392.00 |
| Analyzing LTL designations for Third Circuit Joint Appendix. | | | | | |
| 12-05-2023 | JSM | L520 - Appellate Briefs | 3.30 | 1,160.00 | 3,828.00 |
| Analyzing additional TCC designations for Third Circuit Joint Appendix. | | | | | |
| 12-05-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| E-mail communication with other TCC appellate counsel re Third Circuit Joint Appendix designations. | | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 12-06-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | E-mail communication with other TCC appellate counsel re Third Circuit Joint Appendix designations. | | | |
| 12-06-2023 | JSM | L520 - Appellate Briefs | 5.40 | 1,160.00 | 6,264.00 |
| | | Analyzing additional TCC designations for Third Circuit Joint Appendix. | | | |
| 12-06-2023 | UI | L520 - Appellate Briefs | 4.50 | 485.00 | 2,182.50 |
| | | Preparing list of exhibits for Third Circuit Joint Appendix. | | | |
| 12-06-2023 | ML | L520 - Appellate Briefs | 8.30 | 500.00 | 4,150.00 |
| | | Legal research regarding issue presented by LTL in its statement of issues for Third Circuit brief. | | | |
| 12-06-2023 | BV | B110 - Case Administration | 0.40 | 775.00 | 310.00 |
| | | Updating professionals re developments in Purdue oral arguments at Supreme Court. . | | | |
| 12-06-2023 | UI | L520 - Appellate Briefs | 0.30 | 485.00 | 145.50 |
| | | Met with committee and co-counsel to discuss forthcoming legal strategy re Third Circuit appeal. | | | |
| 12-06-2023 | UI | L520 - Appellate Briefs | 0.60 | 485.00 | 291.00 |
| | | Discussion with M. Layden re appellate strategy. | | | |
| 12-06-2023 | RA | B110 - Case Administration | 0.40 | 320.00 | 192.00 |
| | | Communications with co-counsel regarding TCC counsel's monthly fee statements. | | | |
| 12-06-2023 | ML | L520 - Appellate Briefs | 0.60 | 500.00 | 300.00 |
| | | Discussion with U. Ibrahim re appellate strategy. | | | |
| 12-07-2023 | UI | L520 - Appellate Briefs | 4.10 | 485.00 | 1,988.50 |
| | | Preparing list of exhibits for Third Circuit Joint Appendix. | | | |
| 12-07-2023 | ML | L520 - Appellate Briefs | 6.60 | 500.00 | 3,300.00 |
| | | Preparing memorandum analyzing issue presented by LTL in its statement of issues. | | | |
| 12-07-2023 | JSM | L520 - Appellate Briefs | 4.60 | 1,160.00 | 5,336.00 |
| | | Analyzing additional TCC designations for Third Circuit Joint Appendix. | | | |
| 12-07-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | E-mail communication with other TCC appellate counsel re Third Circuit Joint Appendix designations. | | | |
| 12-07-2023 | JSM | L520 - Appellate Briefs | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing AHC's Third Circuit Joint Appendix designations. | | | |
| 12-07-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with counsel for the AHC re AHC's Third Circuit Joint Appendix designations. | | | |
| 12-08-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with LTL counsel re Third Circuit Joint Appendix designations. | | | |
| 12-08-2023 | JSM | L520 - Appellate Briefs | 2.60 | 1,160.00 | 3,016.00 |
| | | Drafting insert for appellees' Third Circuit brief. | | | |
| 12-08-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with other TCC appellate counsel re Third Circuit Joint Appendix designations. | | | |
| 12-09-2023 | JSM | L520 - Appellate Briefs | 1.20 | 1,160.00 | 1,392.00 |
| | | Analyzing additional TCC designations for Third Circuit Joint Appendix. | | | |
| 12-09-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing documents for inclusion in Third Circuit Joint Appendix. | | | |
| 12-09-2023 | UI | L520 - Appellate Briefs | 2.90 | 485.00 | 1,406.50 |
| | | Preparing list of exhibits for Third Circuit Joint Appendix. | | | |
| 12-09-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with LTL counsel re Third Circuit Joint Appendix designations. | | | |
| 12-10-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with LTL counsel re Third Circuit Joint Appendix designations. | | | |
| 12-10-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing index to Third Circuit Joint Appendix. | | | |
| 12-10-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with other TCC appellate counsel re Joint Appendix designations. | | | |
| 12-11-2023 | UI | L520 - Appellate Briefs | 1.20 | 485.00 | 582.00 |
| | | Reviewing Debtor's draft Third Circuit joint appendix. | | | |
| 12-11-2023 | UI | B160 - Fee/Employment Application | 3.10 | 485.00 | 1,503.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Preparing October 2023 fee application. | | | |
| 12-11-2023 | UI | L520 - Appellate Briefs | 1.60 | 485.00 | 776.00 |
| | | Preparing exhibits for Third Circuit Joint Appendix. | | | |
| 12-11-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing Third Circuit Joint Appendix index. | | | |
| 12-11-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with debtor's counsel re Third Circuit Joint Appendix index. | | | |
| 12-11-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Revising October 2023 invoice. | | | |
| 12-11-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing October 2023 invoice. | | | |
| 12-11-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting insert for appellees' Third Circuit brief. | | | |
| 12-11-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with U. Ibrahim and M. Layden re arguments for appellees' Third Circuit brief. | | | |
| 12-12-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with other TCC appellate counsel re LTL motion to seal Third Circuit Joint Appendix. | | | |
| 12-12-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Third Circuit Joint Appendix index. | | | |
| 12-12-2023 | ML | L520 - Appellate Briefs | 2.70 | 500.00 | 1,350.00 |
| | | Analyzing docket regarding TCC submissions for use in CA3 appeal briefing. | | | |
| 12-12-2023 | ML | L520 - Appellate Briefs | 3.10 | 500.00 | 1,550.00 |
| | | Analyzing motion to dismiss briefing for CA3 appeal response. | | | |
| 12-12-2023 | UI | B160 - Fee/Employment Application | 1.90 | 485.00 | 921.50 |
| | | Preparing October 2023 fee application. | | | |
| 12-13-2023 | UI | L520 - Appellate Briefs | 0.50 | 485.00 | 242.50 |
| | | Met with committee and co-counsel to discuss forthcoming legal strategy re Third Circuit appeal. | | | |
| 12-13-2023 | UI | B160 - Fee/Employment Application | 0.80 | 485.00 | 388.00 |
| | | Preparing November 2023 fee application. | | | |
| 12-13-2023 | UI | L520 - Appellate Briefs | 1.60 | 485.00 | 776.00 |
| | | Drafting insert for CA3 appellee brief. | | | |
| 12-13-2023 | ML | B160 - Fee/Employment Application | 0.50 | 500.00 | 250.00 |
| | | Reviewing October 2023 fee statement. | | | |
| 12-13-2023 | ML | L520 - Appellate Briefs | 1.90 | 500.00 | 950.00 |
| | | Analyzing court docket for argument regarding contributions of the TCC for CA3 appeal response. | | | |
| 12-13-2023 | UI | L520 - Appellate Briefs | 1.10 | 485.00 | 533.50 |
| | | Reviewing Debtor brief to Third Circuit. | | | |
| 12-13-2023 | ML | L520 - Appellate Briefs | 0.90 | 500.00 | 450.00 |
| | | Reviewing Debtor's CA3 opening brief. | | | |
| 12-13-2023 | LG | L520 - Appellate Briefs | 0.60 | 90.00 | 54.00 |
| | | Procured legal authority cited in LTL's opening appellate brief. | | | |
| 12-13-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Third Circuit Joint Appendix index. | | | |
| 12-13-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | Meeting with U. Ibrahim and M. Layden re arguments for appellees' Third Circuit brief. | | | |
| 12-13-2023 | JSM | L520 - Appellate Briefs | 0.50 | 1,160.00 | 580.00 |
| | | Zoom with TCC members and representatives to discuss appeal and strategy. | | | |
| 12-13-2023 | RA | L520 - Appellate Briefs | 1.20 | 320.00 | 384.00 |
| | | Review Appellant's opening brief in Third Circuit Case Nos. 23-2971 & 23-2972. | | | |
| 12-14-2023 | JSM | L520 - Appellate Briefs | 1.20 | 1,160.00 | 1,392.00 |
| | | Reviewing AHC Third Circuit brief. | | | |
| 12-14-2023 | LG | L520 - Appellate Briefs | 0.60 | 90.00 | 54.00 |
| | | Continued to procure legal authority cited in LTL's opening appellate brief. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-14-2023 | ML | L520 - Appellate Briefs | 1.50 | 500.00 | 750.00 |
| | | Researching appendix designations cited in LTL's opening appellate brief. | | | |
| 12-14-2023 | UI | L520 - Appellate Briefs | 0.90 | 485.00 | 436.50 |
| | | Researching factual claims made by debtor in Third Circuit brief. | | | |
| 12-14-2023 | UI | L520 - Appellate Briefs | 0.20 | 485.00 | 97.00 |
| | | Analyzing arguments made in Debtor brief to Third Circuit. | | | |
| 12-14-2023 | JSM | L520 - Appellate Briefs | 1.60 | 1,160.00 | 1,856.00 |
| | | Reviewing LTL Third Circuit brief. | | | |
| 12-15-2023 | JSM | L520 - Appellate Briefs | 3.10 | 1,160.00 | 3,596.00 |
| | | Drafting insert for appellees' Third Circuit brief. | | | |
| 12-15-2023 | JSM | L520 - Appellate Briefs | 1.10 | 1,160.00 | 1,276.00 |
| | | Zoom with MoloLamken and M. Winograd to discuss LTL and AHC briefs. | | | |
| 12-15-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing October 2023 invoice. | | | |
| 12-15-2023 | JSM | B160 - Fee/Employment Application | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing November 2023 invoice. | | | |
| 12-15-2023 | JSM | L520 - Appellate Briefs | 1.60 | 1,160.00 | 1,856.00 |
| | | Reviewing MoloLamken draft Third Circuit brief. | | | |
| 12-16-2023 | JSM | L520 - Appellate Briefs | 2.70 | 1,160.00 | 3,132.00 |
| | | Drafting insert for appellees' Third Circuit brief. | | | |
| 12-17-2023 | JSM | L520 - Appellate Briefs | 2.20 | 1,160.00 | 2,552.00 |
| | | Drafting insert for appellees' Third Circuit brief. | | | |
| 12-17-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Reviewing A Silverstein comments on appellees' Third Circuit brief. | | | |
| 12-18-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with U. Ibrahim and M. Layden re arguments for appellees' Third Circuit brief. | | | |
| 12-18-2023 | JSM | L520 - Appellate Briefs | 2.30 | 1,160.00 | 2,668.00 |
| | | Drafting insert responding to LTL appellant's brief for use in Appellees' Third Circuit brief. | | | |
| 12-18-2023 | ML | B160 - Fee/Employment Application | 0.40 | 500.00 | 200.00 |
| | | Revising November 2023 invoice. | | | |
| 12-18-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Revising insert for appellees' Third Circuit brief. | | | |
| 12-18-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Draft additional insert for appellees' Third Circuit brief. | | | |
| 12-18-2023 | UI | B160 - Fee/Employment Application | 3.40 | 485.00 | 1,649.00 |
| | | Preparing October 2023 fee application. | | | |
| 12-18-2023 | UI | B160 - Fee/Employment Application | 0.80 | 485.00 | 388.00 |
| | | Preparing November 2023 fee application. | | | |
| 12-18-2023 | UI | B160 - Fee/Employment Application | 0.90 | 485.00 | 436.50 |
| | | Revising November 2023 time entries. | | | |
| 12-19-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing October 2023 invoice. | | | |
| 12-19-2023 | UI | B160 - Fee/Employment Application | 0.90 | 485.00 | 436.50 |
| | | Discussion with M. Layden re October and November 2023 fee applications. | | | |
| 12-19-2023 | UI | B160 - Fee/Employment Application | 0.60 | 485.00 | 291.00 |
| | | Preparing November 2023 fee application. | | | |
| 12-19-2023 | UI | B160 - Fee/Employment Application | 0.80 | 485.00 | 388.00 |
| | | Preparing October 2023 fee application. | | | |
| 12-19-2023 | ML | L520 - Appellate Briefs | 3.70 | 500.00 | 1,850.00 |
| | | Researching legal issues raised in LTL's CA3 opening brief for use in insert to TCC's response brief. | | | |
| 12-19-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing November 2023 invoice. | | | |
| 12-19-2023 | JSM | L520 - Appellate Briefs | 2.80 | 1,160.00 | 3,248.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewing draft Appellees' Third Circuit brief from MoloLamken. | | | |
| 12-19-2023 | JSM | L520 - Appellate Briefs | 1.80 | 1,160.00 | 2,088.00 |
| | | Drafting insert responding to argument in AHC appellants' Third Circuit brief for use in Appellees' brief. | | | |
| 12-19-2023 | JSM | L520 - Appellate Briefs | 2.80 | 1,160.00 | 3,248.00 |
| | | Drafting insert responding to argument in LTL appellant's Third Circuit brief for use in Appellees' brief. | | | |
| 12-19-2023 | RA | B110 - Case Administration | 0.80 | 320.00 | 256.00 |
| | | Draft M&G's 2024 Notice of Rate Increase. | | | |
| 12-19-2023 | RA | B110 - Case Administration | 0.40 | 320.00 | 128.00 |
| | | Execute searches within docket of Case No. 3:16-cv-md-2738 for common benefit fee orders. | | | |
| 12-20-2023 | RA | B160 - Fee/Employment Application | 2.90 | 320.00 | 928.00 |
| | | Draft M&G's Monthly Fee Statement for October - November 2023. | | | |
| 12-20-2023 | RA | B110 - Case Administration | 2.70 | 320.00 | 864.00 |
| | | Edit draft M&G's 2024 Notice of Rate Increase. | | | |
| 12-20-2023 | JSM | L520 - Appellate Briefs | 3.70 | 1,160.00 | 4,292.00 |
| | | Drafting insert for TCC's appellees' Third Circuit brief. | | | |
| 12-20-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | E-mail communication with J. Lamken and M. Winograd re contents of TCC appellees' Third Circuit brief. | | | |
| 12-20-2023 | ML | L520 - Appellate Briefs | 2.80 | 500.00 | 1,400.00 |
| | | Researching legal issues raised in LTL's CA3 opening brief for use in insert to TCC's response brief. | | | |
| 12-20-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with counsel for LTL re Third Circuit order re Joint Appendix confidentiality designations. | | | |
| 12-20-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Massey & Gail 2024 notice of rate increase. | | | |
| 12-20-2023 | UI | B160 - Fee/Employment Application | 1.30 | 485.00 | 630.50 |
| | | Preparing court filing for October and November 2023 fee application. | | | |
| 12-20-2023 | UI | B160 - Fee/Employment Application | 0.30 | 485.00 | 145.50 |
| | | Discussion with M. Layden and R. Aguirre re 2024 rate of increase. | | | |
| 12-20-2023 | UI | B160 - Fee/Employment Application | 0.20 | 485.00 | 97.00 |
| | | Discussion with M. Layden and J. Massey re 2024 rate of increase. | | | |
| 12-20-2023 | UI | B160 - Fee/Employment Application | 1.00 | 485.00 | 485.00 |
| | | Discussion with M. Layden re 2024 rate of increase. | | | |
| 12-20-2023 | UI | B160 - Fee/Employment Application | 0.20 | 485.00 | 97.00 |
| | | Preparing 2024 rate of increase. | | | |
| 12-21-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | M&G Zoom with U. Ibrahim and M. Layden re submission of M&G fee applications. | | | |
| 12-21-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | M&G e-mail communication U. Ibrahim and M. Layden re U.S. Trustee procedures for submission of M&G fee applications. | | | |
| 12-21-2023 | JSM | B160 - Fee/Employment Application | 0.30 | 1,160.00 | 348.00 |
| | | E-mail communication with TCC members and representatives re Massey & Gail 2024 notice of fee increase. | | | |
| 12-21-2023 | ML | L520 - Appellate Briefs | 4.10 | 500.00 | 2,050.00 |
| | | Researching legal issues raised in LTL's CA3 opening brief for use in insert to TCC's response brief. | | | |
| 12-21-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Drafting additional insert for TCC's appellees' Third Circuit brief. | | | |
| 12-21-2023 | RA | B110 - Case Administration | 0.70 | 320.00 | 224.00 |
| | | Finalize M&G's 2024 Notice of Rate Increase. | | | |
| 12-21-2023 | RA | B160 - Fee/Employment Application | 0.80 | 320.00 | 256.00 |
| | | Finalize M&G's Monthly Fee Statement for October - November 2023. | | | |
| 12-21-2023 | RA | B110 - Case Administration | 0.20 | 320.00 | 64.00 |
| | | Conference with J. Massey and M. Layden regarding Monthly Fee Application and supporting UST exhibits. | | | |
| 12-22-2023 | JSM | L520 - Appellate Briefs | 3.10 | 1,160.00 | 3,596.00 |
| | | Drafting further insert for TCC's appellees' Third Circuit brief. | | | |
| 12-22-2023 | ML | L520 - Appellate Briefs | 3.30 | 500.00 | 1,650.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Researching legal issues raised in LTL's CA3 opening brief for use in insert to TCC's response brief. | | | |
| 12-22-2023 | JSM | L520 - Appellate Briefs | 0.20 | 1,160.00 | 232.00 |
| | | E-mail communication with counsel for co-appellees re Third Circuit Joint Appendix. | | | |
| 12-26-2023 | JSM | L520 - Appellate Briefs | 3.40 | 1,160.00 | 3,944.00 |
| | | Drafting insert for TCC appellees' Third Circuit brief. | | | |
| 12-26-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing D. Stolz comments on draft TCC appellees' brief | | | |
| 12-27-2023 | JSM | L520 - Appellate Briefs | 2.70 | 1,160.00 | 3,132.00 |
| | | Drafting insert for TCC appellees' Third Circuit brief. | | | |
| 12-28-2023 | JSM | L520 - Appellate Briefs | 3.10 | 1,160.00 | 3,596.00 |
| | | Drafting insert for TCC appellees' Third Circuit brief. | | | |
| 12-29-2023 | JSM | L520 - Appellate Briefs | 0.30 | 1,160.00 | 348.00 |
| | | Reviewing Third Circuit order re confidentiality designations in Vol 10 of Joint Appendix. | | | |
| 12-29-2023 | JSM | L520 - Appellate Briefs | 0.60 | 1,160.00 | 696.00 |
| | | Reviewing Birchfield deposition confidentiality designations in Vol 10 of Third Circuit Joint Appendix. | | | |
| 12-29-2023 | JSM | L520 - Appellate Briefs | 0.80 | 1,160.00 | 928.00 |
| | | Reviewing research on sealing and confidentiality designations. | | | |
| 12-30-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | Zoom with J. Lamken and M. Winograd re Third Circuit Joint Appendix confidentiality designations | | | |
| 12-30-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | E-mail communication with J. Lamken and M. Winograd re Third Circuit Joint Appendix confidentiality designations. | | | |
| 12-30-2023 | JSM | L520 - Appellate Briefs | 0.40 | 1,160.00 | 464.00 |
| | | E-mail communication with TCC members and representatives re Joint Appendix confidentiality designations | | | |
| | | **Total** | | | 163,420.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Bret Vallacher | 0.40 | 310.00 |
| Jonathan Massey | 89.60 | 103,936.00 |
| Larry Goldman | 1.20 | 108.00 |
| Matthew Layden | 53.60 | 26,800.00 |
| Rob Aguirre | 10.50 | 3,360.00 |
| Usama Ibrahim | 59.60 | 28,906.00 |
| **Total** | | 163,420.00 |

| | |
|--|--|
| **Total for this Invoice** | 163,420.00 |



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

February 08, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 01-01-2024 - 01-31-2024

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-01-2024 | JSM | L520 - Appellate Briefs | 1.10 | 1,220.00 | 1,342.00 |
| | | Reviewing April 17 and May 30 Birchfield deposition transcript in light of Third Circuit 12-19-23 order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Email communication with TCC counsel re April 17 and May 30 Birchfield deposition transcript in light of Third Circuit 12-19-23 order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with TCC representatives re April 17 and May 30 Birchfield deposition transcript in light of Third Circuit 12-19-23 order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing LTL proposed redactions to April 17 Birchfield deposition transcript in light of Third Circuit 12-19-23 order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Drafting proposed TCC redactions to May 30 Birchfield deposition transcript in light of Third Circuit 12-19-23 order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 4.80 | 1,220.00 | 5,856.00 |
| | | Drafting proposed insert to TCC appellees' brief. | | | |
| 01-02-2024 | UI | L520 - Appellate Briefs | 0.10 | 510.00 | 51.00 |
| | | Discussion with J. Massey re preparing redactions to Birchfield deposition transcript. | | | |
| 01-02-2024 | UI | L520 - Appellate Briefs | 0.60 | 510.00 | 306.00 |
| | | Redacting Birchfield deposition transcript in response to Third Circuit Order. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with TCC representatives re proposed redactions to April 17 and May 30 Birchfield deposition transcripts. | | | |
| 01-02-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with LTL counsel re proposed redactions to April 17 and May 30 Birchfield deposition transcripts. | | | |
| 01-02-2024 | RA | B160 - Fee/Employment Application | 3.90 | 340.00 | 1,326.00 |
| | | Draft exhibits to M&G post-removal monthly fee applications to be submitted to the UST. | | | |
| 01-03-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with LTL counsel re proposed redactions to April 17 and May 30 Birchfield deposition transcripts. | | | |
| 01-03-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Reviewing Judge Whitley's Aldrich Pump decision for relevance to Third Circuit appeal. | | | |
| 01-03-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Email communication with TCC counsel re Judge Whitley's Aldrich Pump decision and its relevance to Third Circuit appeal. | | | |
| 01-03-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Email communication with TCC counsel re relevance of possible third LTL bankruptcy filing to Third Circuit appeal. | | | |
| 01-03-2024 | UI | B110 - Case Administration | 0.90 | 510.00 | 459.00 |
| | | Met with committee and co-counsel to discuss forthcoming legal strategy re Third Circuit appeal. | | | |
| 01-03-2024 | UI | B160 - Fee/Employment Application | 0.70 | 510.00 | 357.00 |
| | | Reviewing the UST submissions for fee applications. | | | |
| 01-03-2024 | JSM | B110 - Case Administration | 0.80 | 1,220.00 | 976.00 |
| | | Zoom with TCC members and representatives to discuss appeal and legal strategy. | | | |
| 01-03-2024 | ML | L520 - Appellate Briefs | 2.10 | 535.00 | 1,123.50 |
| | | Preparing comments on Part II of LTL's opening brief in Third Circuit regarding the continued existence of the TCC for use in potential insert to response brief. | | | |
| 01-03-2024 | ML | L520 - Appellate Briefs | 3.30 | 535.00 | 1,765.50 |
| | | Researching legal issues regarding impact of potential LTL 3.0 filing on the current appeal. | | | |
| 01-03-2024 | JSM | L520 - Appellate Briefs | 4.40 | 1,220.00 | 5,368.00 |
| | | Drafting proposed insert to TCC appellees' brief. | | | |
| 01-04-2024 | JSM | L520 - Appellate Briefs | 4.90 | 1,220.00 | 5,978.00 |
| | | Drafting proposed insert to TCC appellees' brief. | | | |
| 01-04-2024 | ML | L520 - Appellate Briefs | 7.80 | 535.00 | 4,173.00 |
| | | Researching legal issues regarding impact of potential LTL 3.0 filing on the current appeal. | | | |
| 01-04-2024 | UI | B160 - Fee/Employment Application | 0.70 | 510.00 | 357.00 |
| | | Reviewing denial of Motion to Dismiss opinion in Aldrich Pump. | | | |
| 01-04-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Communication with M. Layden re possible third LTL bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-04-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing LTL corporate filings re possible third LTL bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-05-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Reviewing research re possible third LTL bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-05-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with M&G team re preparation of fee application exhibits for US Trustee. | | | |
| 01-05-2024 | ML | L520 - Appellate Briefs | 4.10 | 535.00 | 2,193.50 |
| | | Researching legal issues regarding impact of potential LTL 3.0 filing on the current appeal. | | | |
| 01-05-2024 | ML | L520 - Appellate Briefs | 3.40 | 535.00 | 1,819.00 |
| | | Preparing memorandum on legal issues regarding impact of potential LTL 3.0 filing on the current appeal. | | | |
| 01-05-2024 | JSM | L520 - Appellate Briefs | 2.70 | 1,220.00 | 3,294.00 |
| | | Revising proposed insert to TCC appellees' brief. | | | |
| 01-05-2024 | RA | B160 - Fee/Employment Application | 5.40 | 340.00 | 1,836.00 |
| | | Draft exhibits to Massey & Gail post-dismissal monthly fee statements for UST review. | | | |
| 01-06-2024 | JSM | B160 - Fee/Employment Application | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing M&G fee application exhibits for submission to U.S. Trustee. | | | |
| 01-08-2024 | JSM | B160 - Fee/Employment Application | 0.20 | 1,220.00 | 244.00 |
| | | Submitting M&G fee application exhibits to U.S. Trustee. | | | |
| 01-08-2024 | ML | L520 - Appellate Briefs | 7.40 | 535.00 | 3,959.00 |
| | | Researching legal issues associated with impact of potential LTL 3.0 filing on the current appeal. | | | |
| 01-08-2024 | JSM | L520 - Appellate Briefs | 0.60 | 1,220.00 | 732.00 |
| | | Reviewing research re LLT conversion and possible third bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-08-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Revising memo re LLT conversion and possible third bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-08-2024 | JSM | B160 - Fee/Employment Application | 0.40 | 1,220.00 | 488.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Email communication with TCC counsel re Houlihan fee payment. | | | |
| 01-08-2024 | JSM | L520 - Appellate Briefs | 3.40 | 1,220.00 | 4,148.00 |
| | | Drafting insert for Third Circuit Appellees' brief. | | | |
| 01-09-2024 | JSM | L520 - Appellate Briefs | 3.70 | 1,220.00 | 4,514.00 |
| | | Composing revisions to draft of Third Circuit Appellees' brief. | | | |
| 01-09-2024 | ML | L520 - Appellate Briefs | 3.40 | 535.00 | 1,819.00 |
| | | Researching legal issues associated with the impact of possible LTL 3.0 filing on current appeal. | | | |
| 01-09-2024 | ML | L520 - Appellate Briefs | 2.60 | 535.00 | 1,391.00 |
| | | Preparing memorandum on legal issues associated with the impact of possible LTL 3.0 filing on current appeal. | | | |
| 01-10-2024 | ML | L520 - Appellate Briefs | 5.60 | 535.00 | 2,996.00 |
| | | Researching legal issues associated with the impact of possible LTL 3.0 filing on current appeal. | | | |
| 01-10-2024 | UI | B160 - Fee/Employment Application | 0.60 | 510.00 | 306.00 |
| | | Research re non-objection to fee application and procedure for payment. | | | |
| 01-10-2024 | ML | B110 - Case Administration | 0.30 | 535.00 | 160.50 |
| | | Attending TCC weekly meeting to discuss appellate issues. | | | |
| 01-10-2024 | JSM | L520 - Appellate Briefs | 7.90 | 1,220.00 | 9,638.00 |
| | | Composing revisions to draft of Third Circuit Appellees' brief. | | | |
| 01-10-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| | | Zoom with TCC members and representatives to discuss Third Circuit appeal. | | | |
| 01-10-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Reviewing D. Castleman edits to draft of Third Circuit Appellees' brief. | | | |
| 01-11-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |
| | | Telephone conference with M. Winograd and MoloLamken team re draft of Third Circuit Appellees' brief. | | | |
| 01-11-2024 | JSM | L520 - Appellate Briefs | 4.20 | 1,220.00 | 5,124.00 |
| | | Composing revisions to draft of Third Circuit Appellees' brief. | | | |
| 01-11-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Drafting additional insert for Third Circuit Appellees' brief. | | | |
| 01-11-2024 | JSM | L520 - Appellate Briefs | 2.30 | 1,220.00 | 2,806.00 |
| | | Revising memo re LLT conversion and possible third bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-11-2024 | ML | L520 - Appellate Briefs | 5.40 | 535.00 | 2,889.00 |
| | | Providing comment on TCC Third Circuit opposition brief. | | | |
| 01-11-2024 | JSM | L520 - Appellate Briefs | 0.70 | 1,220.00 | 854.00 |
| | | Conference call with M. Winograd and MoloLamken to discuss draft TCC Third Circuit brief. | | | |
| 01-12-2024 | UI | B160 - Fee/Employment Application | 1.20 | 510.00 | 612.00 |
| | | Revising December 2023 invoice entries. | | | |
| 01-12-2024 | JSM | L520 - Appellate Briefs | 2.10 | 1,220.00 | 2,562.00 |
| | | Revising memo re LLT conversion and possible third bankruptcy filing and its relevance to Third Circuit appeal. | | | |
| 01-12-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Reviewing M. Winograd edits to draft of Third Circuit Appellees' brief. | | | |
| 01-12-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with A. Silverstein re draft of Third Circuit Appellees' brief. | | | |
| 01-13-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with co-appellees re coordination of Third Circuit briefs. | | | |
| 01-13-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing Dec 2023 fee application. | | | |
| 01-13-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Revising Dec 2023 fee application. | | | |
| 01-16-2024 | UI | B160 - Fee/Employment Application | 1.20 | 510.00 | 612.00 |
| | | Revising December 2023 time entries for fee application. | | | |
| 01-17-2024 | ML | B160 - Fee/Employment Application | 1.30 | 535.00 | 695.50 |
| | | Revising December 2023 invoice. | | | |
| 01-17-2024 | ML | B110 - Case Administration | 0.20 | 535.00 | 107.00 |
| | | Attending weekly TCC meeting to discuss upcoming Third Circuit brief. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-----|------|-------|------|--------|
| 01-17-2024 | JSM | L520 - Appellate Briefs | 2.80 | 1,220.00 | 3,416.00 |
| | | Reviewing new version of draft Third Circuit Appellees' brief. | | | |
| 01-17-2024 | JSM | L520 - Appellate Briefs | 1.60 | 1,220.00 | 1,952.00 |
| | | Composing revisions to new version of draft Third Circuit Appellees' brief. | | | |
| 01-18-2024 | UI | B160 - Fee/Employment Application | 0.30 | 510.00 | 153.00 |
| | | Reviewing December 2023 fee application. | | | |
| 01-18-2024 | UI | L520 - Appellate Briefs | 0.50 | 510.00 | 255.00 |
| | | Analyzing current draft of Third Circuit brief. | | | |
| 01-18-2024 | ML | L520 - Appellate Briefs | 2.70 | 535.00 | 1,444.50 |
| | | Providing comments on arguments in TCC's Third Circuit response brief. | | | |
| 01-18-2024 | JSM | L520 - Appellate Briefs | 0.60 | 1,220.00 | 732.00 |
| | | Reviewing Mike Winograd comments to TCC Third Circuit appellee's brief. | | | |
| 01-18-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing M. Layden comments to TCC Third Circuit appellee's brief. | | | |
| 01-18-2024 | RA | B160 - Fee/Employment Application | 2.10 | 340.00 | 714.00 |
| | | Draft M&G's Monthly Fee Statement for December 2023. | | | |
| 01-19-2024 | RA | B160 - Fee/Employment Application | 0.80 | 340.00 | 272.00 |
| | | Finalize M&G's Monthly Fee Statement for December 2023. | | | |
| 01-19-2024 | JSM | L520 - Appellate Briefs | 1.70 | 1,220.00 | 2,074.00 |
| | | Reviewing revised version of TCC Third Circuit brief. | | | |
| 01-19-2024 | UI | L520 - Appellate Briefs | 3.20 | 510.00 | 1,632.00 |
| | | Analyzing revised draft of Third Circuit brief. | | | |
| 01-20-2024 | JSM | L520 - Appellate Briefs | 3.10 | 1,220.00 | 3,782.00 |
| | | Composing edits to revised version of TCC Third Circuit brief. | | | |
| 01-21-2024 | JSM | L520 - Appellate Briefs | 1.10 | 1,220.00 | 1,342.00 |
| | | Reviewing draft of Arnold & Itkin Third Circuit appellees' brief. | | | |
| 01-22-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with R. Hashem re financial distress argument in TCC Third Circuit brief. | | | |
| 01-22-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with Gupta Wessler re Third Circuit brief of meso appellees. | | | |
| 01-22-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing Burian testimony on financial distress for TCC Third Circuit appellees' brief. | | | |
| 01-22-2024 | ML | L520 - Appellate Briefs | 2.30 | 535.00 | 1,230.50 |
| | | Researching legal issues regarding the impact of a potential LTL 3.0 filing on the current appeal. | | | |
| 01-23-2024 | ML | L520 - Appellate Briefs | 3.80 | 535.00 | 2,033.00 |
| | | Researching legal issues regarding impact of a potential LTL 3.0 filing on the current appeal. | | | |
| 01-23-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Email communication with Gupta Wessler re arguments to make in meso appellees' brief in Third Circuit. | | | |
| 01-23-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with M. Winograd & J. Lamken re arguments in TCC Third Circuit appellees' brief. | | | |
| 01-24-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Reviewing revised draft of TCC Third Circuit appellees' brief. | | | |
| 01-24-2024 | ML | L520 - Appellate Briefs | 3.30 | 535.00 | 1,765.50 |
| | | Researching legal issues regarding the impact of a potential LTL 3.0 filing on the current appeal. | | | |
| 01-24-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with J. Lamken and M. Winograd re TCC Third Circuit appellees' brief. | | | |
| 01-24-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Drafting changes to TCC Third Circuit appellees' brief. | | | |
| 01-24-2024 | JSM | B110 - Case Administration | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with M. Layden re summary of discussion at TCC committee meeting of legal strategy and next steps. | | | |
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with M. Layden re impact of potential third bankruptcy filing on Third Circuit appeal. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with J. Lamken, R. Hashem and M. Winograd re arguments in TCC Third Circuit appellees' brief. | | | |
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with J. Lamken, R. Hashem and M. Winograd re A. Silverstein's suggestions for arguments in TCC Third Circuit appellees' brief. | | | |
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing A. Silverstein's suggestions for arguments in TCC Third Circuit appellees' brief. | | | |
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |
| | | Reviewing final version of TCC Third Circuit brief. | | | |
| 01-25-2024 | ML | L520 - Appellate Briefs | 3.10 | 535.00 | 1,658.50 |
| | | Researching legal issues regarding the impact of a potential LTL 3.0 filing on the current appeal. | | | |
| 01-25-2024 | JSM | L520 - Appellate Briefs | 0.90 | 1,220.00 | 1,098.00 |
| | | Reviewing further revised draft of TCC Third Circuit appellees' brief. | | | |
| 01-26-2024 | ML | L520 - Appellate Briefs | 1.60 | 535.00 | 856.00 |
| | | Researching legal issues regarding the impact of a potential LTL 3.0 filing on the current appeal. | | | |
| 01-26-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |
| | | Reviewing draft Third Circuit brief of meso claimants from Gupta Wessler. | | | |
| 01-29-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Reviewing final Third Circuit brief of meso claimants filed by Gupta Wessler. | | | |
| 01-29-2024 | JSM | L520 - Appellate Briefs | 1.10 | 1,220.00 | 1,342.00 |
| | | Reviewing final U.S. Trustee Third Circuit brief. | | | |
| 01-29-2024 | JSM | L520 - Appellate Briefs | 1.30 | 1,220.00 | 1,586.00 |
| | | Reviewing final Arnold & Itkin Third Circuit brief. | | | |
| 01-29-2024 | JSM | L520 - Appellate Briefs | 0.60 | 1,220.00 | 732.00 |
| | | Reviewing final New Mexico Third Circuit brief. | | | |
| 01-31-2024 | JSM | B110 - Case Administration | 0.30 | 1,220.00 | 366.00 |
| | | Zoom with committee members and representatives re next steps and legal strategy. | | | |
| | | **Total** | | | 139,707.50 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Jonathan Massey | 79.00 | 96,380.00 |
| Matthew Layden | 63.70 | 34,079.50 |
| Rob Aguirre | 12.20 | 4,148.00 |
| Usama Ibrahim | 10.00 | 5,100.00 |
| **Total** | | 139,707.50 |

| | |
|---|---|
| **Total for this Invoice** | 139,707.50 |



MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

March 14, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 02-01-2024 - 02-29-2024

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-07-2024 | JSM | B110 - Case Administration | 0.30 | 1,220.00 | 366.00 |
| | | Zoom committee meeting with TCC representatives and members to discuss appellate legal strategy and next steps. | | | |
| 02-07-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing UST exhibits for submission to UST in connection with Dec 2023 fee application. | | | |
| 02-07-2024 | JSM | B160 - Fee/Employment Application | 0.20 | 1,220.00 | 244.00 |
| | | Submitting UST exhibits to UST in connection with Dec 2023 fee application. | | | |
| 02-07-2024 | ML | B160 - Fee/Employment Application | 2.10 | 535.00 | 1,123.50 |
| | | Revising January 2024 M&G invoice. | | | |
| 02-07-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Reviewing prior briefing in preparation for reviewing LTL reply brief. | | | |
| 02-07-2024 | RA | B160 - Fee/Employment Application | 2.10 | 340.00 | 714.00 |
| | | Draft exhibits for UST regarding M&G's 4th post-dismissal monthly application. | | | |
| 02-08-2024 | RA | B160 - Fee/Employment Application | 1.10 | 340.00 | 374.00 |
| | | Draft M&G's 5th post-dismissal monthly fee statement. | | | |
| 02-08-2024 | RA | B160 - Fee/Employment Application | 0.30 | 340.00 | 102.00 |
| | | Finalize M&G's 5th post-dismissal monthly fee statement. | | | |
| 02-08-2024 | JSM | L520 - Appellate Briefs | 2.70 | 1,220.00 | 3,294.00 |
| | | Reviewing research on CA3 jurisdiction in the event of a third bankruptcy filing. | | | |
| 02-08-2024 | JSM | B160 - Fee/Employment Application | 0.80 | 1,220.00 | 976.00 |
| | | Reviewing Jan 2024 fee application. | | | |
| 02-08-2024 | JSM | B160 - Fee/Employment Application | 0.50 | 1,220.00 | 610.00 |
| | | Revising Jan 2024 fee application. | | | |
| 02-11-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing Bloomberg Law News article, "Attorney Mikal Watts Resigns, Shuts Down Puerto Rico Office" for implications for CA3 appeal. | | | |
| 02-11-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with TCC members and representatives re implications for CA3 appeal of dissolution of Watts firm. | | | |
| 02-12-2024 | ML | L520 - Appellate Briefs | 4.70 | 535.00 | 2,514.50 |
| | | Performing legal research associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-13-2024 | ML | L520 - Appellate Briefs | 3.10 | 535.00 | 1,658.50 |
| Research associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | | | |
| 02-14-2024 | ML | L520 - Appellate Briefs | 5.20 | 535.00 | 2,782.00 |
| Legal research associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | | | |
| 02-14-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| Telephone conference with M. Layden re implications of third bankruptcy filing for CA3 appeal. | | | | | |
| 02-14-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| Email communication with J. Lamken and M. Winograd re AHC reply brief and AHC disclosure statement. | | | | | |
| 02-14-2024 | ML | L520 - Appellate Briefs | 0.30 | 535.00 | 160.50 |
| Telephone conference with J. Massey re implications of third bankruptcy filing for CA3 appeal. | | | | | |
| 02-15-2024 | ML | L520 - Appellate Briefs | 3.80 | 535.00 | 2,033.00 |
| Performing legal research associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | | | |
| 02-16-2024 | ML | L520 - Appellate Briefs | 5.10 | 535.00 | 2,728.50 |
| Preparing memorandum concerning jurisdictional issues affecting the CA3 appeal in the event of a third bankruptcy filing. | | | | | |
| 02-16-2024 | JSM | L520 - Appellate Briefs | 1.10 | 1,220.00 | 1,342.00 |
| Reviewing research on impact of third bankruptcy filing on CA3 appeal. | | | | | |
| 02-16-2024 | JSM | L520 - Appellate Briefs | 2.40 | 1,220.00 | 2,928.00 |
| Reviewing LTL CA3 reply brief. | | | | | |
| 02-16-2024 | JSM | L520 - Appellate Briefs | 1.30 | 1,220.00 | 1,586.00 |
| Reviewing AHC CA3 reply brief. | | | | | |
| 02-16-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| Email communication with J. Lamken and M. Winograd re LTL and AHC reply briefs. | | | | | |
| 02-16-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| Email communication with M. Layden re impact of third bankruptcy filing on CA3 appeal. | | | | | |
| 02-19-2024 | JSM | L520 - Appellate Briefs | 0.70 | 1,220.00 | 854.00 |
| Email communication among TCC counsel re CA3 reply briefs filed by AHC and LTL. | | | | | |
| 02-19-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| Email communication with M. Layden re impact of third bankruptcy filing on CA3 appeal. | | | | | |
| 02-19-2024 | ML | L520 - Appellate Briefs | 5.10 | 535.00 | 2,728.50 |
| Analyzing LTL reply brief filed in CA3. | | | | | |
| 02-19-2024 | ML | L520 - Appellate Briefs | 3.30 | 535.00 | 1,765.50 |
| Preparing memorandum concerning issues raised by LTL in reply brief concerning the continued existence of the TCC. | | | | | |
| 02-20-2024 | ML | L520 - Appellate Briefs | 5.30 | 535.00 | 2,835.50 |
| Performing legal research concerning the effect of a new bankruptcy on the current CA3 appeal. | | | | | |
| 02-20-2024 | JSM | L520 - Appellate Briefs | 2.70 | 1,220.00 | 3,294.00 |
| Drafting memo outlining TCC responses to arguments in AHC and LTL reply briefs. | | | | | |
| 02-21-2024 | JSM | B110 - Case Administration | 0.50 | 1,220.00 | 610.00 |
| Zoom conference with committee members and reps to discuss CA3 appeal next steps and legal strategy. | | | | | |
| 02-21-2024 | JSM | L520 - Appellate Briefs | 5.40 | 1,220.00 | 6,588.00 |
| Drafting memo outlining TCC responses to arguments in AHC and LTL reply briefs. | | | | | |
| 02-21-2024 | ML | L520 - Appellate Briefs | 3.80 | 535.00 | 2,033.00 |
| Researching legal issue associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | | | |
| 02-22-2024 | ML | L520 - Appellate Briefs | 3.70 | 535.00 | 1,979.50 |
| Researching legal issues associated with estoppel. | | | | | |
| 02-22-2024 | JSM | L520 - Appellate Briefs | 3.40 | 1,220.00 | 4,148.00 |
| Drafting memo outlining TCC responses to arguments in AHC and LTL reply briefs. | | | | | |
| 02-22-2024 | JSM | L520 - Appellate Briefs | 0.90 | 1,220.00 | 1,098.00 |
| Reviewing research on impact of third bankruptcy filing on CA3 appeal. | | | | | |
| 02-22-2024 | ML | L520 - Appellate Briefs | 4.10 | 535.00 | 2,193.50 |
| Researching legal issue associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | | | |
| 02-22-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Reviewing research regarding collateral estoppel/issue preclusion in LTL reply brief. | | | |
| 02-22-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Discussion with M. Layden re impact of third bankruptcy filing on CA3 appeal. | | | |
| 02-22-2024 | ML | L520 - Appellate Briefs | 0.40 | 535.00 | 214.00 |
| | | Discussion with J. Massey re impact of third bankruptcy filing on CA3 appeal. | | | |
| 02-23-2024 | JSM | L520 - Appellate Briefs | 0.60 | 1,220.00 | 732.00 |
| | | Email communication with J. Lamken and M. Winograd re need for amendment of AHC disclosure statement. | | | |
| 02-23-2024 | JSM | L520 - Appellate Briefs | 3.90 | 1,220.00 | 4,758.00 |
| | | Drafting memo outlining TCC responses to arguments in AHC and LTL reply briefs. | | | |
| 02-23-2024 | ML | L520 - Appellate Briefs | 3.70 | 535.00 | 1,979.50 |
| | | Researching legal issue associated with CA3 jurisdiction in the event of a third bankruptcy filing. | | | |
| 02-26-2024 | ML | L520 - Appellate Briefs | 6.60 | 535.00 | 3,531.00 |
| | | Legal research regarding responses to preclusion arguments in LTL's CA3 reply brief. | | | |
| 02-27-2024 | ML | L520 - Appellate Briefs | 7.40 | 535.00 | 3,959.00 |
| | | Legal research regarding responses to preclusion arguments in LTL's CA3 reply brief. | | | |
| 02-28-2024 | ML | L520 - Appellate Briefs | 5.70 | 535.00 | 3,049.50 |
| | | Legal research regarding responses to preclusion arguments in LTL's CA3 reply brief. | | | |
| 02-28-2024 | ML | B110 - Case Administration | 0.50 | 535.00 | 267.50 |
| | | Attending weekly TCC meeting. | | | |
| 02-28-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 02-29-2024 | JSM | L520 - Appellate Briefs | 0.30 | | No Charge |
| | | Email communication with TCC counsel re AHC disclosure statement. | | | |
| 02-29-2024 | JSM | L520 - Appellate Briefs | 4.10 | 1,220.00 | 5,002.00 |
| | | Drafting memo outlining TCC responses to arguments in AHC and LTL reply briefs. | | | |
| | | **Total** | | | 85,744.50 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Jonathan Massey | 37.20 | 45,018.00 |
| Matthew Layden | 73.90 | 39,536.50 |
| Rob Aguirre | 3.50 | 1,190.00 |
| **Total** | | 85,744.50 |

**Total for this Invoice**    85,744.50



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

April 16, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 03-01-2024 - 03-31-2024

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-01-2024 | JSM | L520 - Appellate Briefs | 0.30 | | No Charge |
| Email communication with TCC counsel re AHC disclosure statement. |||||| 
| 03-01-2024 | JSM | L520 - Appellate Briefs | 0.30 | | No Charge |
| Email communication with TCC counsel re AHC disclosure statement. |||||| 
| 03-01-2024 | JSM | L520 - Appellate Briefs | 4.30 | 1,220.00 | 5,246.00 |
| Drafting memo outlining responses to arguments in AHC and LTL reply briefs. |||||| 
| 03-06-2024 | ML | B110 - Case Administration | 0.30 | 535.00 | 160.50 |
| Attending weekly TCC meeting. |||||| 
| 03-06-2024 | ML | L520 - Appellate Briefs | 0.50 | 535.00 | 267.50 |
| Analyzing case law regarding continued existence of the TCC for use in CA3 appeal. |||||| 
| 03-06-2024 | JSM | L520 - Appellate Briefs | 3.70 | 1,220.00 | 4,514.00 |
| Drafting memo outlining responses to arguments in AHC and LTL reply briefs. |||||| 
| 03-06-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| Zoom with TCC members and representatives re next steps in appeal and legal strategy. |||||| 
| 03-06-2024 | JSM | L520 - Appellate Briefs | 0.90 | 1,220.00 | 1,098.00 |
| Reviewing WDNY decision in Integrated NanoTech re post-dismissal continuation of TCC. |||||| 
| 03-06-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| Email communication with TCC counsel re WDNY decision in Integrated Nano Tech re post-dismissal continuation of TCC. |||||| 
| 03-06-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| Revising 28(j) letter re WDNY decision in Integrated Nano Tech re post-dismissal continuation of TCC. |||||| 
| 03-07-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |
| Reviewing LTL brief in Houlihan Lokey appeal for relevance to CA3 appeal. |||||| 
| 03-07-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| Email communication with TCC counsel re LTL brief in Houlihan Lokey appeal for relevance to CA3 appeal. |||||| 
| 03-07-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| Email communication with J. Mallory re response to legal argument in LTL CA3 brief. |||||| 
| 03-07-2024 | JSM | L520 - Appellate Briefs | 5.80 | 1,220.00 | 7,076.00 |
| Drafting memo outlining responses to arguments in AHC and LTL reply briefs. |||||| 
| 03-07-2024 | JGM | L520 - Appellate Briefs | 4.60 | 855.00 | 3,933.00 |
| Legal research re issue preclusion argument in LTL Reply Brief. ||||||

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-08-2024 | JSM | L520 - Appellate Briefs | 5.20 | 1,220.00 | 6,344.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-08-2024 | JGM | L520 - Appellate Briefs | 2.60 | 855.00 | 2,223.00 |
| | | Legal research re issue preclusion argument in LTL Reply Brief. | | | |
| 03-11-2024 | JGM | L520 - Appellate Briefs | 4.40 | 855.00 | 3,762.00 |
| | | Legal research re issue preclusion argument in LTL Reply Brief. | | | |
| 03-11-2024 | ML | L520 - Appellate Briefs | 7.60 | 535.00 | 4,066.00 |
| | | Legal research re issue preclusion argument in LTL Reply Brief. | | | |
| 03-11-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with J. Mallory re legal research responding to arguments in LTL reply brief. | | | |
| 03-11-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing legal research responding to arguments in LTL reply brief. | | | |
| 03-11-2024 | JSM | L520 - Appellate Briefs | 4.70 | 1,220.00 | 5,734.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-12-2024 | JSM | L520 - Appellate Briefs | 5.10 | 1,220.00 | 6,222.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-12-2024 | ML | L520 - Appellate Briefs | 6.90 | 535.00 | 3,691.50 |
| | | Legal research re issue preclusion argument in LTL Reply Brief. | | | |
| 03-13-2024 | ML | L520 - Appellate Briefs | 4.30 | 535.00 | 2,300.50 |
| | | Legal research re issue preclusion argument in LTL Reply Brief. | | | |
| 03-13-2024 | ML | L520 - Appellate Briefs | 0.50 | 535.00 | 267.50 |
| | | Preparing email communication to J. Massey regarding appellate decisions considering financial distress. | | | |
| 03-13-2024 | ML | L520 - Appellate Briefs | 3.10 | 535.00 | 1,658.50 |
| | | Researching case law regarding arguments in AHC and LTL reply briefs re: Section 1112(b)(2)'s exception to dismissal for cause. | | | |
| 03-13-2024 | JSM | B110 - Case Administration | 0.50 | 1,220.00 | 610.00 |
| | | Zoom with TCC members and representatives to discuss appeal next steps and legal strategy. | | | |
| 03-13-2024 | JSM | L520 - Appellate Briefs | 3.90 | 1,220.00 | 4,758.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-13-2024 | JSM | L520 - Appellate Briefs | 0.20 | 1,220.00 | 244.00 |
| | | Email communication with TCC counsel re 28(j) letter. | | | |
| 03-13-2024 | ML | B110 - Case Administration | 0.30 | 535.00 | 160.50 |
| | | Attending weekly TCC meeting discussing appellate issues and next steps. | | | |
| 03-13-2024 | ML | B160 - Fee/Employment Application | 1.30 | 535.00 | 695.50 |
| | | Revising February 2024 invoice. | | | |
| 03-14-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Zoom with J. Lamken and M. Winograd to discuss CA3 appeal. | | | |
| 03-14-2024 | JSM | B160 - Fee/Employment Application | 0.50 | 1,220.00 | 610.00 |
| | | Reviewing Feb 2024 invoice. | | | |
| 03-14-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Revising Feb 2024 invoice. | | | |
| 03-14-2024 | JSM | L520 - Appellate Briefs | 5.40 | 1,220.00 | 6,588.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-14-2024 | ML | L520 - Appellate Briefs | 7.10 | 535.00 | 3,798.50 |
| | | Researching case law regarding arguments in AHC and LTL reply briefs re: Section 1112(b)(2)'s exception to dismissal for cause. | | | |
| 03-15-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing final Feb 2024 invoice. | | | |
| 03-15-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing legal research from Matt Layden re response to argument in LTL response brief. | | | |
| 03-15-2024 | ML | L520 - Appellate Briefs | 2.40 | 535.00 | 1,284.00 |
| | | Researching case law regarding arguments in AHC and LTL reply briefs re: Section 1112(b)(2)'s exception to dismissal for cause. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-15-2024 | ML | L520 - Appellate Briefs | 5.30 | 535.00 | 2,835.50 |
| | | Researching legal issues associated with North Carolina law contract argument in LTL brief. | | | |
| 03-15-2024 | RA | B160 - Fee/Employment Application | 1.20 | 340.00 | 408.00 |
| | | Draft M&G's 6th post-dismissal monthly fee statement. | | | |
| 03-18-2024 | RA | B160 - Fee/Employment Application | 0.40 | 340.00 | 136.00 |
| | | Finalize M&G's 6th post-dismissal monthly fee statement for filing. | | | |
| 03-18-2024 | ML | L520 - Appellate Briefs | 6.10 | 535.00 | 3,263.50 |
| | | Researching legal issues associated with North Carolina law contract argument in LTL reply brief. | | | |
| 03-19-2024 | ML | L520 - Appellate Briefs | 6.40 | 535.00 | 3,424.00 |
| | | Researching legal issues associated with North Carolina law contract argument in LTL reply brief. | | | |
| 03-19-2024 | JSM | L520 - Appellate Briefs | 1.20 | 1,220.00 | 1,464.00 |
| | | Reviewing LTL response to 28(j) letter re: WDNY decision in Integrated Nano Tech.. | | | |
| 03-20-2024 | JSM | B110 - Case Administration | 0.30 | 1,220.00 | 366.00 |
| | | Zoom with TCC members and representatives to discuss CA3 appeal and legal strategy. | | | |
| 03-20-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Email communication with TCC counsel re arguments in LTL 28(j) letter. | | | |
| 03-20-2024 | ML | L520 - Appellate Briefs | 0.20 | 535.00 | 107.00 |
| | | Attending weekly TCC meeting discussing appellate issues and next steps. | | | |
| 03-20-2024 | ML | L520 - Appellate Briefs | 5.40 | 535.00 | 2,889.00 |
| | | Preparing memorandum regarding legal issues associated with North Carolina law contract argument in LTL reply brief. | | | |
| 03-20-2024 | JSM | L520 - Appellate Briefs | 3.80 | 1,220.00 | 4,636.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-21-2024 | JSM | L520 - Appellate Briefs | 4.70 | 1,220.00 | 5,734.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-21-2024 | ML | L520 - Appellate Briefs | 6.80 | 535.00 | 3,638.00 |
| | | Legal research re: LTL reply brief argument that TCC automatically dissolved upon entry of dismissal order. | | | |
| 03-22-2024 | ML | L520 - Appellate Briefs | 7.40 | 535.00 | 3,959.00 |
| | | Legal research re: LTL reply brief argument that TCC automatically dissolved upon entry of dismissal order. | | | |
| 03-22-2024 | JSM | L520 - Appellate Briefs | 4.80 | 1,220.00 | 5,856.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-23-2024 | JSM | L520 - Appellate Briefs | 1.60 | 1,220.00 | 1,952.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 03-25-2024 | ML | L520 - Appellate Briefs | 7.80 | 535.00 | 4,173.00 |
| | | Preparing memorandum re: LTL reply brief argument that TCC dissolved upon entry of dismissal order. | | | |
| 03-27-2024 | JSM | B110 - Case Administration | 0.50 | 1,220.00 | 610.00 |
| | | Zoom with committee members and representatives to discuss appeal strategy and next steps. | | | |
| 03-27-2024 | ML | B110 - Case Administration | 0.50 | 535.00 | 267.50 |
| | | Attending weekly TCC meeting discussing appellate strategy and next steps. | | | |
| 03-28-2024 | ML | L520 - Appellate Briefs | 6.90 | 535.00 | 3,691.50 |
| | | Reviewing record re: AHC and LTL reply brief arguments regarding Section 1112(b)(2) exception to dismissal. | | | |
| 03-29-2024 | ML | L520 - Appellate Briefs | 7.20 | 535.00 | 3,852.00 |
| | | Reviewing record re: AHC and LTL reply brief arguments regarding Section 1112(b)(2) exception to dismissal. | | | |
| | | **Total** | | | 136,796.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Jeremy Mallory | 11.60 | 9,918.00 |
| Jonathan Massey | 62.80 | 75,884.00 |
| Matthew Layden | 94.30 | 50,450.50 |
| Rob Aguirre | 1.60 | 544.00 |
| | Total: | 136,796.50 |
| | **Total for this Invoice:** | **136,796.50** |



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

May 07, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 04-01-2024 - 04-30-2024

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-02-2024 | ML | L520 - Appellate Briefs | 5.80 | 535.00 | 3,103.00 |
| | | Reviewing record for response to arguments raised in AHC reply brief. | | | |
| 04-02-2024 | JSM | L520 - Appellate Briefs | 0.80 | 1,220.00 | 976.00 |
| | | Reviewing research re responses to arguments in AHC reply brief. | | | |
| 04-03-2024 | JSM | B110 - Case Administration | 0.30 | 1,220.00 | 366.00 |
| | | Zoom meeting with committee members and representatives to discuss appeal and next steps. | | | |
| 04-03-2024 | JSM | L520 - Appellate Briefs | 3.80 | 1,220.00 | 4,636.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-04-2024 | JSM | L520 - Appellate Briefs | 1.90 | 1,220.00 | 2,318.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-05-2024 | JSM | L520 - Appellate Briefs | 4.20 | 1,220.00 | 5,124.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-06-2024 | JSM | L520 - Appellate Briefs | 1.70 | 1,220.00 | 2,074.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-08-2024 | JSM | L520 - Appellate Briefs | 4.10 | 1,220.00 | 5,002.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-09-2024 | JSM | L520 - Appellate Briefs | 3.80 | 1,220.00 | 4,636.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-10-2024 | JSM | L520 - Appellate Briefs | 2.30 | 1,220.00 | 2,806.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-10-2024 | JSM | L520 - Appellate Briefs | 0.30 | 1,220.00 | 366.00 |
| | | Zoom with TCC members and representatives to discuss appeal strategy and next steps. | | | |
| 04-11-2024 | JSM | L520 - Appellate Briefs | 2.20 | 1,220.00 | 2,684.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-11-2024 | ML | B160 - Fee/Employment Application | 0.70 | 535.00 | 374.50 |
| | | Revising March invoice. | | | |
| 04-12-2024 | JSM | L520 - Appellate Briefs | 1.70 | 1,220.00 | 2,074.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-16-2024 | JSM | B160 - Fee/Employment Application | 0.40 | 1,220.00 | 488.00 |
| | | Revising March invoice. | | | |
| 04-16-2024 | JSM | L520 - Appellate Briefs | 2.40 | 1,220.00 | 2,928.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-17-2024 | JSM | L520 - Appellate Briefs | 6.10 | 1,220.00 | 7,442.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-17-2024 | JSM | B160 - Fee/Employment Application | 0.30 | 1,220.00 | 366.00 |
| | | Reviewing March invoice. | | | |
| 04-17-2024 | RA | B160 - Fee/Employment Application | 0.90 | 340.00 | 306.00 |
| | | Draft M&G's 7th post-dismissal monthly fee statement. | | | |
| 04-17-2024 | RA | B160 - Fee/Employment Application | 0.20 | 340.00 | 68.00 |
| | | Finalize M&G's 7th post-dismissal monthly fee statement for lodging on Court's docket. | | | |
| 04-18-2024 | JSM | L520 - Appellate Briefs | 6.90 | 1,220.00 | 8,418.00 |
| | | Drafting memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-19-2024 | JSM | L520 - Appellate Briefs | 6.40 | 1,220.00 | 7,808.00 |
| | | Revising memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 04-22-2024 | ML | L520 - Appellate Briefs | 2.40 | 535.00 | 1,284.00 |
| | | Reviewing Motion to Dismiss briefing in LTL 2.0 for CA3 appeal arguments memorandum. | | | |
| 04-23-2024 | ML | L520 - Appellate Briefs | 4.20 | 535.00 | 2,247.00 |
| | | Analyzing arguments memorandum for CA3 appeal. | | | |
| 04-24-2024 | ML | L520 - Appellate Briefs | 1.70 | 535.00 | 909.50 |
| | | Analyzing arguments memorandum for CA3 appeal. | | | |
| 04-24-2024 | ML | B110 - Case Administration | 0.20 | 535.00 | 107.00 |
| | | Attending weekly TCC meeting. | | | |
| 04-25-2024 | RA | L520 - Appellate Briefs | 1.10 | 340.00 | 374.00 |
| | | Assemble appeal appendix for attorney review. | | | |
| 04-26-2024 | ML | L520 - Appellate Briefs | 4.30 | 535.00 | 2,300.50 |
| | | Revising arguments memorandum for CA3 appeal. | | | |
| 04-30-2024 | ML | L520 - Appellate Briefs | 1.60 | 535.00 | 856.00 |
| | | Cite checking arguments memorandum for CA3 appeal. | | | |
| 04-30-2024 | ML | L520 - Appellate Briefs | 5.20 | 535.00 | 2,782.00 |
| | | Revising arguments memorandum for CA3 appeal. | | | |
| | | | **Total** | | 75,223.50 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Jonathan Massey | 49.60 | 60,512.00 |
| Matthew Layden | 26.10 | 13,963.50 |
| Rob Aguirre | 2.20 | 748.00 |
| **Total** | | 75,223.50 |

**Total for this Invoice**        75,223.50



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

June 14, 2024

**Official Committee of Talc Claimants**
In re LTL Management, No 23-12825
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 05-01-2024 - 05-31-2024

**RE: LTL Management Bankruptcy Official TCC II**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|------:|-----:|-------:|
| 05-01-2024 | JSM | B110 - Case Administration | 0.50 | 1,220.00 | 610.00 |
| | | Zoom meeting with TCC members and representatives re status of appeal and next steps. | | | |
| 05-01-2024 | JSM | L520 - Appellate Briefs | 0.90 | 1,220.00 | 1,098.00 |
| | | Email communication with TCC counsel re implications of LLT bankruptcy announcement for pending appeal. | | | |
| 05-01-2024 | ML | L520 - Appellate Briefs | 0.20 | 535.00 | 107.00 |
| | | Reviewing email communication re filing of a third bankruptcy petition for impact on CA3 appeal. | | | |
| 05-01-2024 | ML | L520 - Appellate Briefs | 0.30 | 535.00 | 160.50 |
| | | Reviewing J&J press release dated May 1, 2024 for impact on CA3 appeal. | | | |
| 05-01-2024 | ML | L520 - Appellate Briefs | 0.20 | 535.00 | 107.00 |
| | | Reviewing J&J form 8-K re bankruptcy filing for impact on CA3 appeal. | | | |
| 05-01-2024 | ML | L520 - Appellate Briefs | 0.20 | 535.00 | 107.00 |
| | | Reviewing email communication from S. Burian re third bankruptcy filing for impact on CA3 appeal. | | | |
| 05-01-2024 | ML | B110 - Case Administration | 0.50 | 535.00 | 267.50 |
| | | Attending weekly TCC meeting re appellate issues. | | | |
| 05-01-2024 | ML | L520 - Appellate Briefs | 5.70 | 535.00 | 3,049.50 |
| | | Revising memo for CA3 appeal outlining responses and arguments in LTL and AHC reply briefs. | | | |
| 05-02-2024 | JSM | L520 - Appellate Briefs | 3.70 | 1,220.00 | 4,514.00 |
| | | Revising memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 05-03-2024 | JSM | L520 - Appellate Briefs | 3.80 | 1,220.00 | 4,636.00 |
| | | Revising memo outlining responses to arguments in AHC and LTL reply briefs. | | | |
| 05-06-2024 | JSM | L520 - Appellate Briefs | 1.90 | 1,220.00 | 2,318.00 |
| | | Reviewing LLT disclosure statement and proposed prepackaged plan for relevance to pending appeal in LTL 2.0. | | | |
| 05-07-2024 | JSM | L520 - Appellate Briefs | 0.50 | 1,220.00 | 610.00 |
| | | Email communication with TCC counsel re LLT disclosure statement and proposed prepackaged plan and relevance to pending appeal in LTL 2.0. | | | |
| 05-07-2024 | ML | B160 - Fee/Employment Application | 0.80 | 535.00 | 428.00 |
| | | Revising April Invoice. | | | |
| 05-08-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| | | Zoom meeting with TCC members and representatives re pending appeal and next steps. | | | |
| 05-13-2024 | JSM | L520 - Appellate Briefs | 3.10 | 1,220.00 | 3,782.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-14-2024 | RA | B160 - Fee/Employment Application | 0.80 | 340.00 | 272.00 |
| | | Draft M&G's 8th post-dismissal monthly fee statement. | | | |
| 05-14-2024 | JSM | L520 - Appellate Briefs | 0.40 | 1,220.00 | 488.00 |
| | | Email communication with TCC counsel re denial of cert in Bestwall and its implications for CA3 appeal. | | | |
| 05-15-2024 | JSM | B160 - Fee/Employment Application | 0.40 | 1,220.00 | 488.00 |
| | | Reviewing April 2023 fee application. | | | |
| 05-15-2024 | RA | B160 - Fee/Employment Application | 0.30 | 340.00 | 102.00 |
| | | Finalize M&G's Eighth Post-Dismissal Monthly Fee Statement. | | | |
| 05-15-2024 | BV | B110 - Case Administration | 0.40 | 815.00 | 326.00 |
| | | Weekly Committee Meeting re updates from appeal to Third Circuit. | | | |
| 05-15-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 05-17-2024 | ML | L520 - Appellate Briefs | 5.40 | 535.00 | 2,889.00 |
| | | Reviewing pre-packaged plan materials for LLT bankruptcy filing to determine potential effect on CA3 appeal. | | | |
| 05-17-2024 | JSM | L520 - Appellate Briefs | 2.90 | 1,220.00 | 3,538.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-20-2024 | ML | L520 - Appellate Briefs | 7.20 | 535.00 | 3,852.00 |
| | | Analyzing pre-packaged plan materials for LLT bankruptcy filing to determine potential effect on CA3 appeal. | | | |
| 05-20-2024 | JSM | L520 - Appellate Briefs | 3.20 | 1,220.00 | 3,904.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-21-2024 | ML | L520 - Appellate Briefs | 6.10 | 535.00 | 3,263.50 |
| | | Analyzing pre-packaged plan materials for LLT bankruptcy filing to determine potential effect on CA3 appeal. | | | |
| 05-21-2024 | ML | L520 - Appellate Briefs | 1.40 | 535.00 | 749.00 |
| | | Researching jurisdictional effects of new bankruptcy filing on CA3 appeal. | | | |
| 05-21-2024 | JSM | L520 - Appellate Briefs | 3.60 | 1,220.00 | 4,392.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-22-2024 | JSM | L520 - Appellate Briefs | 3.50 | 1,220.00 | 4,270.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-22-2024 | BV | B110 - Case Administration | 0.40 | 815.00 | 326.00 |
| | | Weekly Committee Meeting re updates from appeal to Third Circuit. | | | |
| 05-22-2024 | ML | L520 - Appellate Briefs | 3.30 | 535.00 | 1,765.50 |
| | | Researching jurisdictional effects of new bankruptcy filing on CA3 appeal. | | | |
| 05-22-2024 | JSM | B110 - Case Administration | 0.40 | 1,220.00 | 488.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 05-23-2024 | ML | L520 - Appellate Briefs | 5.70 | 535.00 | 3,049.50 |
| | | Researching jurisdictional effects of new bankruptcy filing on CA3 appeal. | | | |
| 05-23-2024 | ML | L520 - Appellate Briefs | 2.20 | 535.00 | 1,177.00 |
| | | Preparing research memorandum re jurisdictional effects of new bankruptcy filing on CA3 appeal. | | | |
| 05-23-2024 | JSM | L520 - Appellate Briefs | 3.70 | 1,220.00 | 4,514.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-24-2024 | ML | L520 - Appellate Briefs | 3.10 | 535.00 | 1,658.50 |
| | | Preparing research memorandum re jurisdictional effects of new bankruptcy filing on CA3 appeal. | | | |
| 05-24-2024 | JSM | L520 - Appellate Briefs | 2.20 | 1,220.00 | 2,684.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-28-2024 | JSM | L520 - Appellate Briefs | 3.70 | 1,220.00 | 4,514.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-29-2024 | JSM | B110 - Case Administration | 0.50 | 1,220.00 | 610.00 |
| | | Zoom with TCC members and representatives to discuss legal strategy and next steps. | | | |
| 05-29-2024 | BV | B110 - Case Administration | 0.30 | 815.00 | 244.50 |
| | | Weekly Committee Meeting re updates from appeal to Third Circuit. | | | |
| 05-29-2024 | JSM | L520 - Appellate Briefs | 2.70 | 1,220.00 | 3,294.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-30-2024 | JSM | L520 - Appellate Briefs | 2.80 | 1,220.00 | 3,416.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| 05-31-2024 | JSM | L520 - Appellate Briefs | 1.70 | 1,220.00 | 2,074.00 |
| | | Drafting TCC memo analyzing mootness issues regarding CA3 appeal. | | | |
| | | **Total** | | | 81,119.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Bret Vallacher | 1.10 | 896.50 |
| Jonathan Massey | 46.90 | 57,218.00 |
| Matthew Layden | 42.30 | 22,630.50 |
| Rob Aguirre | 1.10 | 374.00 |
| **Total** | | 81,119.00 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 81,119.00 |